Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mueller Brass Co | | 2199 Lapeer Av | | | | Port Huron | MI | 48040 | |
| Mueller Brass Co | David Lockhart | Addr Chg 02 11 98 | 2199 Lapeer Ave | | | Port Huron | MI | 48060 | |
| Mueller Brass Co | | PO Box 79001 | | | | Detroit | MI | 48279-1291 | |
| Mueller David | | 1846 W Tamarron Ct | | | | Springboro | OH | 45066 | |
| Mueller Donald | | 7280 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Mueller Greg | | 332 Keegan St | | | | Deerfield | MI | 49238 | |
| Mueller Heidi | | 144 West Meadows Dr | | | | Rochester | NY | 14616 | |
| Mueller Inc Ra | Eric 5325 | 11270 Cornell Pk Dr | | | | Cincinnati | OH | 45242 | |
| Mueller Industries Inc | | 2199 Lapeer Ave | | | | Port Huron | MI | 48060 | |
| Mueller James | | 6124 Ditch Rd | | | | Chesaning | MI | 48616 | |
| Mueller Jeffrey | | 1784 El Camino Dr | | | | Xenia | OH | 45385 | |
| Mueller Jimmy | | 1604 St James Ctse | | | | Decatur | AL | 35601 | |
| Mueller Karl | | Gsa International | Heinrich Hertz Str 11 13 | | | Ginsheim Gustavsburg | | 65462 | Germany |
| Mueller Karl W | | 856 Purchase Dr Ne | | | | Grand Rapids | MI | 49525-2174 | |
| Mueller Kurt | | 1972 Quinn Rd | | | | Bogue Chitto | MS | 39629 | |
| Mueller Larry | | 2320 S 300 W | | | | Kokomo | IN | 46902 | |
| Mueller Mark | | 9393 Pinyon Court | | | | Clarence Ctr | NY | 14032 | |
| Mueller Michael | | 4763 Benner Rd | | | | Miamisburg | OH | 45342 | |
| Mueller Michael | | 1757 19th Ave | | | | Kenosha | WI | 53140 | |
| Mueller Paul Company | | 1600 W Phelps | | | | Springfield | MO | 65802-4273 | |
| Mueller R A Inc | Doug Anderson | 11270 Cornell Pk Dr | | | | Cincinnati | OH | 45242-1812 | |
| Mueller Ra Inc | | 11270 Cornell Pk Dr | | | | Cincinnati | OH | 45242-1812 | |
| Mueller Richard G | | 165 Buttonwood Dr | | | | Hilton | NY | 14468-8963 | |
| Mueller Sales Corp | | 3725 North 126th St | | | | Brookfield | WI | 53005 | |
| Mueller Steven | | 928 N Wenona | | | | Bay City | MI | 48706 | |
| Mueller Thomas | | 5245 Baldwin Rd | | | | Swartz Creek | MI | 48473 | |
| Muenster Jenice | | 9509 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Muensterman Julie | | 9909 Strueh Hendricks | | | | Evansville | IN | 47712-9129 | |
| Muenzer Deborah | | 356 Green St | | | | Lockport | NY | 14094-2014 | |
| Muex Brandy | | 8004 W Casper St | | | | Milwaukee | WI | 53223 | |
| Muex Thomas | | 8004 W Casper St | | | | Milwaukee | WI | 53223-5535 | |
| Muey David | | 1305 S Pk Ave 32 | | | | Alexandria | IN | 46001 | |
| Muey Thomas J | | 619 W Washington St | | | | Alexandria | IN | 46001-1844 | |
| Muffett Dwight | | 204 Burgess Ave | | | | Morrisville | PA | 19067-2038 | |
| Muffler Warehouse | | 1161 Wilson Ave | | | | Pocatello | ID | 83201-4304 | |
| Muffler Warehouse | | PO Box 4746 | | | | Pocatello | ID | 83205-4746 | |
| Muffley Dave | | 4444 S 500 W | | | | Russiaville | IN | 46979 | |
| Muffley David | | 4444 South 500 West | | | | Russiaville | IN | 46979 | |
| Muffoletto Kerisa | | 5746 Ridge Rd | | | | Lockport | NY | 14094 | |
| Mufutau Bakare | | 141 North American Dr | | | | Howell | NJ | 7731 | |
| Mughnaw Thann | | 222 Eel River Ave | | | | Logansport | IN | 46947 | |
| Muha Amy | | 2851 Legend Falls CT | | | | Beavercreek | OH | 45431-8846 | |
| Muhamma Dunni Ibrahim | | 1901 South Pk Rd | Apt D103 | | | Kokomo | IN | 46902 | |
| Muhammad Arifah | | 120 Saranac Ave | | | | Youngstown | OH | 44505-2629 | |
| Muhammad Asmar | | 253 Harold Ln | | | | Campbell | OH | 44405 | |
| Muhammad Frank | | 7200 Kinsey Rd | | | | Englewood | OH | 45322 | |
| Muhammad James | | 302 Halbrook Rd | | | | Hartselle | AL | 35640-7651 | |
| Muhammad Jerome | | 2737 Castlewood Dr | | | | Columbus | OH | 43209 | |
| Muhammad Jr Darryl | | 1489 Courter St | | | | Dayton | OH | 45427 | |
| Muhammad Lorenzo | | 1001 Bryn Mawr Dr | | | | Dayton | OH | 45407 | |
| Muhammad Salimah | | 129 Catherine | | | | Springfield | OH | 45505 | |
| Muhammad Tina B | | 3067 Wagon Trail | | | | Flint | MI | 48507-1213 | |
| Muhleisen Joseph | | PO Box 337 | | | | Livonia | NY | 14487 | |
| Muhlenberg College | | 2400 Chew St | | | | Allentown | PA | 18104-5586 | |
| Muhlenkamp Chris | | 11605 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Muhlenkamp John H | | 5500 Knollcrest Ct | | | | Dayton | OH | 45429-5913 | |
| Muhs Kenneth | | 234 Cravenwood Ave | | | | Rochester | NY | 14616 | |
| Muir Nancy | | 1301 Woodledge Dr | | | | Mineral Ridge | OH | 44440 | |
| Muir Robert | | 1301 Woodledge Dr | | | | Mineral Ridge | OH | 44440 | |
| Muirhead B J Co Inc | | 115 Mid County Dr | | | | Orchard Pk | NY | 14127 | |
| Muirhead B J Co Inc | | 7 Linden Pk | | | | Rochester | NY | 14625 | |
| Mukalel Abraham | | 19 Erik Dr | | | | North Brunswick | NJ | 8902 | |
| Mukerjee Subhasish | | 17 Little Glen Rd | | | | Pittsford | NY | 14534 | |
| Mukes Crystal | | 145 Edgewood Ave | | | | Dayton | OH | 45408 | |
| Mukes Roosevelt | | 5917 Rosale Rd | | | | Huber Heights | OH | 45424 | |
| Mukherjee Kalyan | | 511 Summerset Ln | | | | Atlanta | GA | 30328 | |
| Mukherjee Kalyan | | 5300 Oxford Chase Way | | | | Atlanta | GA | 30338 | |
| Mukund D Patel Md | | 2020 Meridian St Ste 220 | | | | Anderson | IN | 46016 | |
| Mula Roddy | | 601 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Mulado Ronald | | 15443 Rise St | | | | Athens | AL | 35613-7159 | |
| Muladore Michael D | | 3585 White Trillium Dr W | | | | Saginaw | MI | 48603-1981 | |
| Mulankotharajoseph Jayamon | | 1797 Manor Dr Apt A | | | | Union | NJ | 7083 | |
| Mulary Joseph | | 8655 Woodward Ave | | | | Barker | NY | 14012 | |
| Mulay Aniruddha | | 737 E El Camino Real 423 | | | | Sunnyvale | CA | 94087 | |
| Mulay Goel Anupama | | 3508 Kissman Dr | | | | Austin | TX | 78728 | |
| Mulcahy Casey & Mulcahey Pc | | 4000 Town Ctr Ste 1700 | | | | Southfield | MI | 48075 | |
| Mulcahy James | | 8206 Callee Ct | | | | Davison | MI | 48423 | |
| Mulcahy Marianne | | 8206 Callee Ct | | | | Davison | MI | 48423 | |
| Mulder Lidia | | 371 Mourning Dove Dr S E | | | | Grand Rapids | MI | 49508-7254 | |
| Muldoon Garry | | 422a Curundu Ave | | | | Dayton | OH | 45416 | |
| Muldoon Steve | | 1413 Marywood Dr | | | | Royal Oak | MI | 48067 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 2 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Muldrew Jr Samuel J | | 1838 Lynbrook Dr | | | | Flint | MI | 48507-2232 | |
| Muldrew Paula I | | 1838 Lynbrook | | | | Flint | MI | 48507-2232 | |
| Muldrew Sidney E | | 1934 Rockcreek | | | | Flint | MI | 48507-2275 | |
| Mule Christa | | 8801 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Mulford Paul | | 194 Cooper Rd | | | | Rochester | NY | 14617 | |
| Mulford Paul B | | 2038 N Nichols | | | | Flushing | MI | 48433-9726 | |
| Mulhern Ronald | | 6228 Twin Lakes Dr | | | | Smith Creek | MI | 48074 | |
| Mulholland Hugh | | 11146 Riverview Dr | | | | Grand Blanc | MI | 48439-1047 | |
| Mulholland Lisa | | 4470 Westway Dr | | | | Swartz Creek | MI | 48473 | |
| Mulholland Minion & Roe | | 374 Hillside Ave | | | | Williston Pk | NY | 11596 | |
| Mulholland Minion and Roe | | 374 Hillside Ave | | | | Williston Pk | NY | 11596 | |
| Mulholland Sharon M | | 4470 Westway Dr | | | | Swartz Creek | MI | 48473-8228 | |
| Mulholland Wayne | | 1250 Estey Rd | | | | Beaverton | MI | 48612 | |
| Mulichak Brian | | 1831 Pleasant Valley Rd | | | | Girard | OH | 44420 | |
| Muljono Wiria | | 3440 Olentangy River Rd | Apt 5m | | | Columbus | OH | 43202 | |
| Mulkey Cynthia | | 3817 Oakhurst Dr | | | | Kokomo | IN | 46902-3618 | |
| Mulkey Leeann | | PO Box 72 | | | | Greentown | IN | 46936 | |
| Mulkey Virgil E | | 15494 Cool Hollow Rd | | | | Three Rivers | MI | 49093-0000 | |
| Mull John | | 4650 12 Mile Rd Nw | | | | Sparta | MI | 49345 | |
| Mull Richard E | | 6681 Catskill Dr | | | | Franklin | OH | 45005-2901 | |
| Mull Robert G | | 3252 Mckee Ave Sw | | | | Wyoming | MI | 49509-3028 | |
| Mullally Michael | | 924 Doro Ln | | | | Saginaw | MI | 48604-1113 | |
| Mullaly Deborah A | | 4060 Ben Hogan Dr | | | | Flint | MI | 48506-1402 | |
| Mullaly Elaine H | | 27 Greenway Blvd | | | | Churchville | NY | 14428-9203 | |
| Mullaly Winifred L | | 4392 Esta Dr | | | | Flint | MI | 48506-1473 | |
| Mullane Daniel | | 93 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Mullaney David | | 428 Vine St | | | | Lockport | NY | 14094-2431 | |
| Mullaney Richard S | | 105 Hartview Circle | | | | Anderson | SC | 29625-5621 | |
| Mullarkey Associates Inc | Michael Mullark | Dept. 77 6488 | | | | Chicago | IL | 60678-6488 | |
| Mullee Gwendollyn | | 265 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Mullen & Henzell | | Po Drawer 789 | | | | Santa Barbara | CA | 93102-0789 | |
| Mullen Advertising Inc | Accounts Receivable | 36 Essex Rd | | | | Wenham | MA | 1984 | |
| Mullen Advertising Inc | | Mullen | 36 Essex St | | | Wenham | MA | 19841799 | |
| Mullen Advertising Inc | | Mullen Advertising | 36 Essex Rd | | | Wenham | MA | 1984 | |
| Mullen Amy | | 5704 Jennifer Dr West | | | | Lockport | NY | 14094 | |
| Mullen and Henzell | | Po Drawer 789 | | | | Santa Barbara | CA | 93102-0789 | |
| Mullen Andrea | | 63 Passiac Ave Apt B | | | | Lockport | NY | 14094 | |
| Mullen Anita | | 4448 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Mullen Beverly D | | PO Box 186 | | | | Brookfield | OH | 44403-0186 | |
| Mullen Evelyn | | PO Box 54442 | | | | Phoenix | AZ | 85078-4442 | |
| Mullen Jeffrey | | 1210 Tivoli Ct | | | | Miamisburg | OH | 45342-6428 | |
| Mullen John | | 1220 Tasman Dr Spc 198 | | | | Sunnyvale | CA | 94089-2436 | |
| Mullen Kathleen J | | 5461 Pinecrest Dr | | | | Lockport | NY | 14094-9014 | |
| Mullen Louis | | PO Box 929 | | | | Brookhaven | MS | 39601 | |
| Mullen Louis Oil Producers | | 127 E Cherokee | | | | Brookhaven | MS | 39601 | |
| Mullen Robert D | | 432 N Alpha Bellbrook Rd | | | | Dayton | OH | 45434-6230 | |
| Mullen Sharon M | | 530 Applewood Dr | | | | Lockport | NY | 14094-9155 | |
| Mullen Theresa A | | 7119 Brewer Rd | | | | Flint | MI | 48507-4609 | |
| Mullen Thomas | | PO Box 186 | | | | Brookfield | OH | 44403-0186 | |
| Mullenax Darin | | 2236 Clearview Dr | | | | Warren | OH | 44483 | |
| Mullenax Eston R | | PO Box 309 | | | | Windham | OH | 44288-0309 | |
| Mullenix Kelli | | 6836 Brandt Pike Apt C | | | | Dayton | OH | 45424 | |
| Mullenix Kent | | 1330 S 200 E | | | | Kokomo | IN | 46902 | |
| Mullens Donald | | 8818 E County Rd 600 S | | | | Walton | IN | 46994-9179 | |
| Mullens Mark | | 1101 N Buckeye St | | | | Muncie | IN | 47304 | |
| Mullens Paul | | PO Box 551 | | | | Galveston | IN | 46932 | |
| Muller Girard Otto | | 330 Walzford Rd | | | | Rochester | NY | 14622 | |
| Muller Martin | | 2815 Brandywine Dr | | | | Ann Arbor | MI | 48104 | |
| Muller Michael | | 325 Zimmerman Hall | | | | Kalamazoo | MI | 49008 | |
| Muller Muller Richmond Et Al | | 161 Ottawa Nw Ste 205e | | | | Grand Rapids | MI | 49503 | |
| Muller Muller Richmond Et Al | | 314 Munson Ave | | | | Traverse Cty | MI | 49684 | |
| Muller Muller Richmond Etc | | Acct Of Otis Jackson | Case 92 1826 Cv 4 | 908 South Adams Box 3025 | | Birmingham | MI | 38546-7296 | |
| Muller Muller Richmond Etc Acct Of Otis Jackson | | Case 92 1826 Cv 4 | 908 South Adams Box 3025 | | | Birmingham | MI | 48012-3025 | |
| Muller Muller Richmond Harms | | Acct Of Julie Crass Sleva | Case 94co0621ck | 908 S Adams Box 3025 | | Birmingham | MI | 38476-0863 | |
| Muller Muller Richmond Harms | | Myers & Sgroi | PO Box 3025 | 33233 Woodward Ave | | Birmingham | MI | 48009 | |
| Muller Muller Richmond Harms & | | Sgroi Pc | 33233 Woodward Ave Box 3026 | | | Birmingham | MI | 48012-3026 | |
| Muller Muller Richmond Harms Acct Of Julie Crass Sleva | | Case 94co0621ck | 908 S Adams Box 3025 | | | Birmingham | MI | 48012-3025 | |
| Muller Muller Richmond Harms and Sgroi Pc | | 33233 Woodward Ave Box 3026 | | | | Birmingham | MI | 48012-3026 | |
| Muller Muller Richmond Harms Myers and Sgroi | | PO Box 3025 | 33233 Woodward Ave | | | Birmingham | MI | 48009 | |
| Muller Muller Richmondetc | | Acct Of Anita M Hoyt | Case 90094781gc | 908 S Adams Rd Box 3025 | | Birmingham | MI | 31682-2782 | |
| Muller Muller Richmondetc Acct Of Anita M Hoyt | | Case 90094781gc | 908 S Adams Rd Box 3025 | | | Birmingham | MI | 48012-3025 | |
| Muller Richmond Harms Myers & Sgroi | | PO Box 3025 33233 Woodward Ave | | | | Birmingham | MI | 48009 | |
| Mullet Jonathan | | 2681 Georgetown Verona Rd | | | | Lewisburg | OH | 45338 | |
| Mullett Frances | | 3805 Oakhurst Dr | | | | Kokomo | IN | 46902 | |
| Mullett Frances N | | 3805 Oakhurst Dr | | | | Kokomo | IN | 46902-3618 | |
| Mullett Jerry A | | 2749 Sandy Loam Ct | | | | Sebring | FL | 33875-4771 | |
| Mullett John | | 3353 N 1000 E | | | | Greentown | IN | 46936 | |
| Mullett Kristie | | 3353 N 1000 E | | | | Greentown | IN | 46936 | |
| Mullett Marcia J | | 3655 Meadow View | | | | Kokomo | IN | 46902 | |
| Mullett Timothy | | 7203 Woodhaven Dr | | | | Lockport | NY | 14094 | |
| Mulligan Charles D | | S77w31462 Century Dr | | | | Mukwonago | WI | 53149-9219 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mulliger Jeffrey | | 1779 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Mulliger Jerry | | 1779 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Mullkin Jeff | | 2521 W Sr 16 | | | | Denver | IN | 46926 | |
| Mullin Cronin & Blair | | 115 N Washington 3rd Fl | | | | Spokane | WA | 99201 | |
| Mullin Cronin and Blair | | 115 N Washington 3rd Fl | | | | Spokane | WA | 99201 | |
| Mullin Gary S | | 6850 Slayton Settlement Rd | | | | Lockport | NY | 14094-9414 | |
| Mullin Hoard & Brown Llp | | PO Box 31656 | | | | Amarillo | TX | 79120-1656 | |
| Mullin Hoard and Brown Llp | | PO Box 31656 | | | | Amarillo | TX | 79120-1656 | |
| Mullin Joseph | | 21 Summerville Dr | | | | Rochester | NY | 14617 | |
| Mullin Michael D | | PO Box 185 | | | | Middletown | IN | 47356-0185 | |
| Mullin Stephen R | | 578 Poplar St | | | | Clio | MI | 48420-1262 | |
| Mullinax Glenn A | | 4610 Watson Rd | | | | Cumming | GA | 30040 | |
| Mullinix Clifton | | 4715 Reginald Dr | | | | Wichita Falls | TX | 76308 | |
| Mullinix Cynthia | | 728 Morse Ave | | | | Dayton | OH | 45420 | |
| Mullinix Tony & Cynthia | | 728 Morse Ave | | | | Dayton | OH | 45420 | |
| Mullinix Tony and Cynthia | | 728 Morse Ave | | | | Dayton | OH | 45420 | |
| Mullinix Tony Lee | | 728 Morse Ave | | | | Dayton | OH | 45420 | |
| Mullins Alvin | | 8600 Central Freeway North | | | | Wichita Falls | TX | 76305 | |
| Mullins Arlie D | | 3723 Mayfair Dr | | | | Grove City | OH | 43123-9014 | |
| Mullins Billy | | 17456 Sudbury Dr | | | | Athens | AL | 35614-5216 | |
| Mullins Brenda | | 665 E Marengo St | | | | Flint | MI | 48505 | |
| Mullins Brian | | 6082 N Quinella Way | | | | Dayton | OH | 45459-2447 | |
| Mullins Christopher | | 725 Oakbark St | | | | Miamisburg | OH | 45342 | |
| Mullins Daniel | | 4711 Pere Marquette | | | | Coleman | MI | 48618 | |
| Mullins Dianne S | | 6919 Kirk Rd | | | | Canfield | OH | 44406-9647 | |
| Mullins Edith | | 3001 Ackerman Blvd | | | | Kettering | OH | 45429 | |
| Mullins Freddie | | 5464 Red Lion 5 Points Rd | | | | Springboro | OH | 45066-7431 | |
| Mullins Glenn D | | 10119 Washington Church Rd | | | | Miamisburg | OH | 45342-4517 | |
| Mullins Jacqueline | | 325 Ashwood Ave | | | | Dayton | OH | 45405 | |
| Mullins Jimmy | | 617 Forgotten Ln | | | | Burleson | TX | 76028 | |
| Mullins Jimmy B | | 256 Ramah Rd | | | | Loretto | TN | 38469 | |
| Mullins John A | | 3110 Twin Creek Rd | | | | West Alexandria | OH | 45381-9542 | |
| Mullins Jr John | | 1482 Nash Rd | | | | N Tonawanda | NY | 14120-1812 | |
| Mullins Julie | | 701 Tapestry Ln | | | | Trotwood | OH | 45426 | |
| Mullins Karla J | | 114 Michael Ln | | | | Sharpsville | IN | 46068-9308 | |
| Mullins Kelly | | 9401 Canterchase Dr Apt 1B | | | | Miamisburg | OH | 45342-5646 | |
| Mullins Mark | | 2383 Petersburg Rd | | | | Hebron | KY | 41048 | |
| Mullins Martha A | | 3422 Patterson Rd | | | | Bethel | OH | 45106-8546 | |
| Mullins Michael | | 6360 Shore Dr | | | | Huber Heights | OH | 45424-2850 | |
| Mullins Ricky | | 49 Infirmary | | | | Dayton | OH | 45427 | |
| Mullins Ronald | | 11340 Preble County Line Rd | | | | Brookville | OH | 45309-9614 | |
| Mullins Teresa A | | 2129 Lynn Dr | | | | Kokomo | IN | 46902-6506 | |
| Mullins Virgil A | | 46 Marks Rd | | | | Leoma | TN | 38468-3100 | |
| Mullis Gerald F | | 2432 39th St | | | | Bedford | IN | 47421-5608 | |
| Mullis Marshall Lindley & | | Powell | 201 Second St Ste 900 | | | Macon | GA | 31201 | |
| Mullis Marshall Lindley and Powell | | PO Box 4707 | | | | Macon | GA | 31208 | |
| Mulloy Corey | | 8225 N River Rd | | | | Freeland | MI | 48623 | |
| Mulot Jerome | | 2017 Rainbow Ln | | | | Lima | NY | 14485 | |
| Mulrooney Rebecca | | 9934 Northwind Dr | | | | Indianapolis | IN | 46256 | |
| Multek Flexible Circuits Inc | Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle Llp | 101 Pk Ave | | | New York | NY | 10178-0061 | |
| Multek Flexible Circuits Inc | | 13454 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Multek Flexible Circuits Inc | | Sheldahl | 1150 Sheldahl Rd | | | Northfield | MN | 55057 | |
| Multek Technologies Ltd | Becky Chan | File No 73822 | PO Box 60000 | | | San Francisco | CA | 94160-00 | |
| Multek Technologies Ltd | | File No 73822 | PO Box 60000 | | | San Francisco | CA | 9416 | |
| Multek Technologies Ltd | | File No 73822 | PO Box 60000 | | | San Francisco | CA | 094160-00 | |
| Multex Flexible Circuits Eft | | Inc sheldahl | Frmly Northfield Acquisition C | 13454 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Multex Flexible Circuits Inc/sheldahl | | 13454 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Multi Arc Inc | | PO Box 18480 | | | | Newark | NJ | 7191 | |
| Multi Arc Inc | | 197 Ridgeview Cir Dr | | | | Duncan | SC | 293334 | |
| Multi Arc Inc | | Tetra Bond Div | 197 Ridgeview Cir Dr | | | Duncan | SC | 29334 | |
| Multi Automatic Equipment & | | Service Company | PO Box 408 | | | Inkster | MI | 48141-0408 | |
| Multi Automatic Equipment & Sv | | 27040 Princeton | | | | Inkster | MI | 48141 | |
| Multi Automatic Equipment and Service Company | | PO Box 408 | | | | Inkster | MI | 48141-0408 | |
| Multi Bearings Service Co | | 3010 W 16th Ave | | | | Hialeah | FL | 33012 | |
| Multi Contact Usa | | 5560 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| Multi Contact Usa Inc | Tina | 5560 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| Multi Craft Installation Services Incorporated | c/o Clark & Scott PC | Anthony N Fox Esq | PO Box 380548 | | | Birmingham | AL | 35238-0548 | |
| Multi Distributing Llc | | Dba Discount Crowd Control | 734 N Overlook Dr | | | Olathe | KS | 66061 | |
| Multi Distributing Llc | | Discountcrowdcontrolcom | 734 N Overlook Dr | | | Olathe | KS | 66061-5994 | |
| Multi Distributing Llc Dba Discount Crowd Control | | 734 N Overlook Dr | | | | Olathe | KS | 66061 | |
| Multi Feed Inc | | 4400 Donker Ct Se | | | | Grand Rapids | MI | 49512 | |
| Multi Plastic Inc | Accounts Payable | PO Box 708 | | | | Saegertown | PA | 16433 | |
| Multi Plastics Inc | | PO Box 708 | | | | Saegertown | PA | 16433 | |
| Multi Plastics Inc | | Tru Position | Rte 198 South St | | | Saegertown | PA | 16433-0011 | |
| Multi Plastics Inc Eft | | Should Be Multi Tool See | See Dd068757764 For Co | Rt 198 South St Dd000424170 | | Saegertown | PA | 16433 | |
| Multi Products Cr Un | | 1414 Burton Sw | | | | Wyoming | MI | 49509 | |
| Multi Products Credit Eft | | Union | 1414 Burton Sw | | | Wyoming | MI | 49509 | |
| Multi Products Credit Eft Union | | 1414 Burton Sw | | | | Wyoming | MI | 49509 | |
| Multi Products Credit Union | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Multi Products Credit Union | | 1414 Burton Southwest | | | | Wyoming | MI | 49509 | |
| Multi Products Credit Union | | 1414 Burton St | | | | Wyoming | MI | 49509 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 4 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Multi Products Credit Union | | 1414 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Multi Products Credit Union | | 1414 Burton Sw | | | | Wyoming | MI | 49509 | |
| Multi Purpose Events Center | | 1000 Fifth St | | | | Wichita Falls | TX | 76301 | |
| Multi Service Inc  Eft | | 1962 Radio Rd | | | | Dayton | OH | 45431 | |
| Multi Service Inc Eft | | 1962 Radio Rd | | | | Dayton | OH | 45431 | |
| Multi Services Impex Inc | | 18617 Rue Venne | | | | Montreal | PQ | H9K 1K7 | Canada |
| Multi Services Impex Inc | | 18617 Rue Venne | Pierrefonds | | | Montreal | PQ | H9K 1K7 | Canada |
| Multi Services Impex Inc | | 18617 Rue Venne | Pierrefonds | | | Montreal Canada | PQ | H9K 1K7 | Canada |
| Multi Systems Service Co | | 8600 Hamilton Ave | | | | Huntington Beach | CA | 92646 | |
| Multi Systems Service Co | | 8600 Hamilton Ave | | | | Huntington Beach | CA | 92646-7017 | |
| Multi Systems Service Co | | 8600 Hamilton Ave | Add Chg 8 97 Letter | | | Huntington Beach | CA | 92646 | |
| Multi Tech Industries | | 64 So Main St | | | | Marlboro | NJ | 7746 | |
| Multi Tech Industries Inc | | 64 S Main St | | | | Marlboro | NJ | 7746 | |
| Multi Tech Systems | Bruce Morris | 2205 Woodale Dr | | | | Mounds View | MN | 55112 | |
| Multi Technology Sales Inc | | Texas Industrial Peripherals | 2621 Ridgepoint Dr Ste 235 | | | Austin | TX | 78754 | |
| Multi Tool Co Inc | John Bunce | Rte 198 E South St | | | | Saegertown | PA | 16433-0708 | |
| Multi Tool Co Inc | | Rte 198 E South St | | | | Saegertown | PA | 16433-9101 | |
| Multi Tool Inc | | Route 198 | | | | Saegertown | PA | 16433 | |
| Multi Tool Inc Eft | | Route 198 | Not The Same As Rd068757764 | | | Saegertown | PA | 16433 | |
| Multi Training Systems L L C | | 18263 W Mcnichols | | | | Detroit | MI | 48219 | |
| Multi Training Systems Llc | | 21676 Melrose | | | | Southfield | MI | 48075 | |
| Multi Training Systems Llc | | 21676 Melrose Ave | | | | Southfield | MI | 48075 | |
| Multi View Inc Asas Ultimate Buyers Guide Ste 475 | | 1925 W John Carpenter Freeway | | | | Irving | TX | 75063 | |
| Multiband Antenas Inc | | Ste 2 Emo House Mainstreet | Howth Co Dublin | | | | | | Ireland |
| Multibase Inc | Cindy Ferrio | Dow Corning Corporation/multibase Inc | 2200 West Salzburg Rd | | | Midland | MI | 48686-0994 | |
| Multibase Inc | | 22556 Network Pl | | | | Chicago | IL | 60601-1225 | |
| Multibase Inc | | 3835 Copley Rd | | | | Copley | OH | 44321-1617 | |
| Multibase Inc Eft | | 22556 Network Pl | | | | Chicago | IL | 60601-1225 | |
| Multicell Packaging Inc | | 191 Victor St | | | | Lawrenceville | GA | 30245 | |
| Multicraft Inc | | 3233 E Van Buren | | | | Phoenix | AZ | 85008 | |
| Multicraft International | Accounts Payable | PO Box 180 | | | | Pelahatchie | MS | 39145-0180 | |
| Multicraft International | | Trillium Pelahatchie Division | PO Box 180 | | | Pelahatchie | MS | 39145 | |
| Multicraft International Lp | | Trillium Madison | 4341 Highway 80 | | | Pelahatchie | MS | 39145-2918 | |
| Multicraft International Ltd | | 11005 Ed Stevens Rd | | | | Cottondale | AL | 35453 | |
| Multicraft International Ltd | | 176 S Harvey St | | | | Plymouth | MI | 48170 | |
| Multicraft International Ltd | | 148 Michel St | | | | Brandon | MS | 39042 | |
| Multicraft International Ltd | | Trillium International | 4500 I 55 N Ste 279 | | | Jackson | MS | 39211 | |
| Multicraft Sp & A Dba | | Trillium Sp & A | Multicraft Electronics | 4500 I 55 Ste 279 | | Jackson | MS | 39211 | |
| Multicraft Sp & A Dba | | Trillium Sp & A | PO Box 687 | | | Pelahatchie | MS | 39145 | |
| Multicraft Sp and A Dba  Eft Trillium Sp and A | | 4500 I 55 Ste 279 | | | | Jackson | MS | 39211 | |
| Multicraft Sp and A Dba Eft Trillium Sp and A | | 4500 I 55 Ste 279 | | | | Jackson | MS | 39211 | |
| Multicraft Technology | | Div Of Morganite Inc | 148 Michel St | | | Brandon | MS | 39042 | |
| Multicraft Technology Div Of Morganite Inc | | 148 Michel St | | | | Brandon | MS | 39042 | |
| Multifab | Kevin Finnegan | 3808 N Sullivan Rd | Bldg 6 | | | Spokane | WA | 99216-16 | |
| Multifab | | 3808 N Sullivan Rd | Bldg 6 | | | Spokane | WA | 09921-6-16 | |
| Multifax Supply Co Inc | | 320 Goldenrod Ln | | | | Auburn | GA | 30011 | |
| Multifax Supply Company | | PO Box 1548 | | | | Dacula | GA | 30019 | |
| Multiline Technology Inc | Mary Endres | 400 Broadhollow Rd | | | | Farmingdale | NY | 11735 | |
| Multilinguistics Services | | Anahuac 698 El Barreal | Colonia El Barreal | | | Cd Juarez | | 32300 | Mexico |
| Multilinguistics Services | | Colonia El Barreal | | | | Cd Juarez | | 32300 | Mexico |
| Multimatic Engrg Services Grp | | | | | | Markham | ON | L3R 5 | Canada |
| Multimatic Technical Center | Accounts Payable | 85 Valleywood Dr | | | | Markham | ON | L3R 5E5 | Canada |
| Multiple Engineering | | 4982 W Sr32 | | | | Anderson | IN | 46011 | |
| Multiple Engineering Eft | | 4982 Wsr 32 | | | | Anderson | IN | 46011 | |
| Multiple Intervenors | | 540 Broadway | | | | Albany | NY | 12201-2222 | |
| Multiple Intervenors | | Dba Multiple Intervenors | 540 Broadway | Nte 9910071344341 | | Albany | NY | 12201 | |
| Multiple Intervenors | | PO Box 22222 | | | | Albany | NY | 12201-2222 | |
| Multiple Sclerosis Association | | Of America | PO Box 1887 | | | Merrifield | VA | 22116-8087 | |
| Multiple Sclerosis Association Of America | | PO Box 1887 | | | | Merrifield | VA | 22116-8087 | |
| Multiplex Engineering Inc | | PO Box 8728 | | | | Goleta | CA | 93118-8728 | |
| Multiservices Impex Inc | Ralph Vargas | 18617 Rue Venne | | | | Pierrefonds | QC | H9K-1K7 | Canada |
| Multiservicios Eft Electromecanicos Ronquillo | | Socorro Hilda Gutierrez Ronqui | Malvavisco 5714 Aeropuerto Cd | | | Juarez 32661 Mexico | | | Mexico |
| Multiservicios Eft | | Electromecanicos Ronquillo | Malvavisco 5714 Col Inf | Aeropuerro Cd Juarez Chih | | | | | Mexico |
| Multisoft Inc | | 32401 W 8 Mile Rd | | | | Southfield | MI | 32661 | |
| Multisorb Desiccants | Customer Svce | 325 Harlem Rd | | | | Buffalo | NY | 48076 | |
| Multisorb Technologies Inc | | 325 Harlem Rd | | | | Buffalo | NY | 14224 | |
| Multisorb Technologies Inc | | Fmly Multiform Desiccants Inc | 325 Harlem Rd | | | Buffalo | NY | 14224-1825 | |
| Multisorb Technologies Inc Eft | | One Fountain Plaza | | | | Buffalo | NY | 14224-1893 | |
| Multstack | | 365 South Oak St | | | | West Salem | WI | 14203 | |
| Multstack | | PO Box 510 | | | | Sparta | WI | 54699 | |
| Multitest | Gladys | 64 Bona Ventura Dr | | | | San Jose | CA | 54656-0510 | |
| Multitest Electronics Systems | | Inc | 64 Bonaventura Dr | | | San Jose | CA | 95134 | |
| Multitest Electronics Systems Inc | | 64 Bonaventura Dr | | | | San Jose | CA | 95134 | |
| Multitest Elektronische | | Systeme Gmbh | Aussere Oberaustr 4 | 83026 Rosenheim | | | | | Germany |
| Multitest Elektronische Systeme Gmbh | | Aussere Oberaustr 4 | 83026 Rosenheim | | | | | | Germany |
| Multitronics Inc | | 799 James Record Rd Ste A11 | | | | Huntsville | AL | 35824 | |
| Multitronics Inc Eft | | 799 James Record Rd Ste A11 | | | | Huntsville | AL | 35824 | |
| Multomah Dist Ct Clerk | | 1021 Sw 4th | | | | Portland | OR | 97204 | |
| Mulvey Bryce | | 370 S Wilde | | | | Anaheim | CA | 92802 | |
| Mulvey M J | | 3 Sidney Powell Ave | | | | Liverpool | | L32 0TJ | United Kingdom |
| Mulvihill W H | | 4666 Kings Grave Rd | | | | Vienna | OH | 44473-9700 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 5 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mulville M | | 18 Pinetree Rd | Huyton | | | Liverpool | | L36 5YA | United Kingdom |
| Muma David | | 6238 Lucas Rd | | | | Flint | MI | 48506-1227 | |
| Muma Gregory | | 3619 Dunning | | | | Rochester Hills | MI | 48309 | |
| Mumaugh Ivan W | | 2957 S County Rd 344 E | | | | Kokomo | IN | 46902-9523 | |
| Mumaw Justin | | 901 Crescent Dr | | | | Kokomo | IN | 46901 | |
| Mumbower Thomas L | | 1823 Raintree Dr | | | | Anderson | IN | 46011-2638 | |
| Mumby Kevin | | 4276 Brookstone Dr | | | | Saginaw | MI | 48603 | |
| Mumby Robert H | | 4154 Heathermoor Dr | | | | Saginaw | MI | 48603-1183 | |
| Mumford Brian | | 2770 Wcharleston Rd | | | | Tipp City | OH | 45371 | |
| Mumford Roger | | 6501 Vintage | | | | Mocalla | AL | 35111 | |
| Mumma Asphalt | | Dba Anytime Asphalt Llc | 1150 Spring Valley Alpha Rd | | | Xenia | OH | 45385 | |
| Mumma Asphalt & Seal Coat | | 1150 Spring Valley Alpha Rd | | | | Xenia | OH | 45385 | |
| Mumma Asphalt Dba Anytime Asphalt Llc | | 1150 Spring Valley Alpha Rd | | | | Xenia | OH | 45385 | |
| Mumma Douglas | | 5146 Dialton Rd | | | | Saint Paris | OH | 43072-9657 | |
| Mumma Douglas Lee | | 5146 Dialton Rd | | | | Saint Paris | OH | 43072 | |
| Mummert Charles | | 4295 W Perry St Ogden | | | | Knightstown | IN | 46148-9651 | |
| Mummert Jeff | | 2747 E 67th St | | | | Anderson | IN | 46013 | |
| Mummert Jeffrey | | 2747 E 67th St | | | | Anderson | IN | 46013 | |
| Mummert Ricky | | 2653 N 1220 W | | | | Flora | IN | 46929 | |
| Muna Federal Credit Union | | PO Box 3338 | | | | Meridian | MS | 39303 | |
| Munchiando Excavating Inc | | 5040 Tabor St | | | | Wheat Ridge | CO | 80033 | |
| Muncie Kent | | 5299 Eastman Ave | | | | Dayton | OH | 45432 | |
| Muncie Race Trck Allocation | | Fund C O F Deveau | Sommer & Barnard | PO Box 44363 | | Indianapolis | IN | 46244-0363 | |
| Muncie Race Trck Allocation Fund C O F Deveau | | Sommer and Barnard | PO Box 44363 | | | Indianapolis | IN | 46244-0363 | |
| Mund Carol | | 3604 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Mund Cathy | | 1202 Zartman Rd | | | | Kokomo | IN | 46902-3219 | |
| Mund John | | 3604 S Pk Rd | | | | Kokomo | IN | 46902-4865 | |
| Mund Richard | | 320 Sherwood Forest Dr | | | | Galveston | IN | 46932-9405 | |
| Mund Robert | | 1202 Zartman Rd | | | | Kokomo | IN | 46902-3219 | |
| Munday David Laurence | | 1117 Seal Way Apt A | | | | Seal Beach | CA | 90740 | |
| Munday Teyawna | | 591 Peabody Rd 154 | | | | Vacaville | CA | 95687 | |
| Mundell & Associates Inc | | 429 E Vermont St Ste 200 | | | | Indianapolis | IN | 46202-3688 | |
| Mundell and Associates Inc | | 429 E Vermont St Ste 200 | | | | Indianapolis | IN | 46202-3688 | |
| Mundell Brandon | | 1615 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Mundell James | | 2205 Marble Way | | | | Saginaw | MI | 48603 | |
| Mundell Jerry | | 9560 E County Rd 600 N | | | | Forest | IN | 46039-9797 | |
| Mundell L | | 301 W State Rd 28 | | | | Muncie | IN | 47303-9422 | |
| Mundell Michael | | 3321 North 550 West | | | | Sharpsville | IN | 46068 | |
| Mundi Charles | | 1477 Sandpiper Ln | | | | Gulf Shores | AL | 36542-6122 | |
| Mundie Gary | | 3351 Pk Island Dr | | | | Oxford | MI | 48371 | |
| Munding Andreas R | | 1708 N Birch | | | | Owasso | OK | 74055 | |
| Munding Andres | | PO Box 580970 | | | | Tulsa | OK | 74158 | |
| Mundy Charter Township | | 3478 Mundy Ave | | | | Swartz Creek | MI | 48473 | |
| Mundy Kathy A | | 1018 N Wabash Ave | | | | Marion | IN | 46901-2608 | |
| Mundy Ken | | 2325 Symmes St | | | | Cincinnati | OH | 45206 | |
| Munette William H | | 17 Fox Hollow Dr | | | | Windsor Locks | CT | 06096-1551 | |
| Munger Glenn | | 3889 Artmar Dr | | | | Youngstown | OH | 44515 | |
| Munger Judy | | 4326 Kerrybrook Dr | | | | Youngstown | OH | 44511-1035 | |
| Munger Linda D | | 2163 Brady Ave | | | | Burton | MI | 48529-2426 | |
| Munger Ronald A | | 11840 Pierce Rd | | | | Freeland | MI | 48623-9246 | |
| Munger Tolles & Olson | | 355 S Grand Ave 35th Fl | | | | Los Angeles | CA | 90071-1560 | |
| Munger Tolles and Olson | | 355 S Grand Ave 35th Fl | | | | Los Angeles | CA | 90071-1560 | |
| Munguia John | | 5560 W Michigan Ave | | | | Saginaw | MI | 48603-6332 | |
| Munich Trade Fairs | Severine Kurth | 120 S Riverside Plaza | Ste 1460 | | | Chicago | IL | 60606 | |
| Munic Anthony | | 1208 Eleventh St | | | | Miamisburg | OH | 45342 | |
| Municipal & School Income Tax | | | | | | For Williamsport | PA | | |
| Municipal Emergency Services Inc | | Dept Ch 14075 401 Peoria St | Frmly Global Fire Equipment | | | Palatine | IL | 60055-4075 | |
| Municipal Equipment Inc | | 6305 Old Shepherdsville Rd | | | | Louisville | KY | 40228 | |
| Municipal Equipment Inc | | 6305 Old Shepherdsville Rd | | | | Louisville | KY | 40228 | |
| Municipal Hlth Svcs Cr Un | | 24525 Harper Ave Ste Two | | | | St Clair Shr | MI | 48080 | |
| Municipal Tax Bureau | | | | | | For Horsham Twp | PA | | |
| Muniz Carmen | | 5184 S 18th St | | | | Milwaukee | WI | 53221-3502 | |
| Muniz Rudy | | 4492 Foxcroft Ave Nw | | | | Comstock Pk | MI | 49321-9341 | |
| Muniz Salvador | | 2690 Spencerprt Rd | | | | Spencerport | NY | 14559 | |
| Munk Herbert W | | 160 S Bay Rd | | | | Eagle Bay | NY | 13331-1821 | |
| Munley Thomas | | 10155 Cherry Tree Terr | | | | Washington Township | OH | 45458 | |
| Munley Tom | | 10155 Cherry Tree Terrace | | | | Washington Twp | OH | 45458 | |
| Munn Barry | | 102 Elm Trl | | | | Brandon | MS | 39047 | |
| Munn Jr Verlon E | | 10388 Kley Rd | | | | Vandalia | OH | 45377-9716 | |
| Munn Kelli | | 678 Mt Pisgah Rd | | | | Gadsden | AL | 35901 | |
| Munn Tractor | Ken Vukovich | 3700 Lapeer | | | | Auburn Hgts | MI | 48326 | |
| Munn Wilmer W | | 2361 Little Rock Cty Line Rd | | | | Little Rock | MS | 39337-9726 | |
| Munnikhuysen Jon | | 2967 Randall Rd | | | | Ransomville | NY | 14131 | |
| Munnings Donna | | 129 Falmoth St Bldg 10 Apt 22 | | | | Rochester | NY | 14615 | |
| Munnings Thomas | | 337 Bronx Dr | | | | Rochester | NY | 14623 | |
| Munno Frank | | 1510 Spruce Court | | | | Niles | OH | 44446-3730 | |
| Munno James V | | 919 Cynthia Ct | Apt 2 | | | Niles | OH | 44446 | |
| Munns Dick Co | | 10571 Calle Lee 133 | | | | Los Alamitos | CA | 90720 | |
| Munot Plastics | | 2935 West 17th St | | | | Erie | PA | 16505 | |
| Munot Plastics Inc | Mark G Claypool | Knox Mclaughlin Gornall & Sennett Pc | 120 West Tenth St | | | Erie | PA | 16501-1461 | |
| Munot Plastics Inc | Patricia Montifiori | 2935 West 17th St | | | | Erie | PA | 16505 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 6 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Munot Plastics Inc | | 2935 W 17th St | | | | Erie | PA | 16505-3928 | |
| Munot Plastics Inc Eft | | 2935 W 17th St | | | | Erie | PA | 16505 | |
| Munoz Carlos | | 907 Ashley Court | | | | Westmont | IL | 60559 | |
| Munoz Daniel | | 2791 Somerset Blvd Apt 112 | | | | Troy | MI | 48084 | |
| Munoz Edward | | 1045 Holly Spring Ln | | | | Grand Blanc | MI | 48439 | |
| Munoz Herlinda | | Dba Cima Technologies | 946 Hawkins | | | El Paso | TX | 79915 | |
| Munoz Herlinda Dba Cima Technologies | | 946 Hawkins | | | | El Paso | TX | 79915 | |
| Munoz Jr Jesus | | 2215 Thatcher St | | | | Saginaw | MI | 48601-3363 | |
| Munoz Kenneth | | 8697 E State Rd 18 | | | | Galveston | IN | 46932-8951 | |
| Munoz Manuel | | 703 Cambrey St | | | | Saginaw | MI | 48601-3329 | |
| Munro Kent | | 4540 Berrywood Dr W | | | | Saginaw | MI | 48603-1006 | |
| Munro Linda K | | 916 Wynterbrooke Dr | | | | Kokomo | IN | 46901-7745 | |
| Munro Sales Inc | | G 4136 Holiday Dr | | | | Flint | MI | 48507 | |
| Munro Sales Inc Eft | | G 4136 Holiday Dr | | | | Flint | MI | 48507 | |
| Munro Sales Manufacturing Inc | | G 4136 Holiday Dr | | | | Flint | MI | 48507 | |
| Munro W | | 38 Sycamore Dr | | | | Winstanley | | WN3 6DG | United Kingdom |
| Munroe Process Technologies In | | 1101 Technology Dr | | | | Ann Arbor | MI | 48108 | |
| Munsch Hardt Kopf & Harr Pc | Raymond J Urbanik Esq Joseph J Wielebinski Esq And Davor Rukavina Esq | 3800 Lincoln Plaza | 500 No Akard St | | | Dallas | RX | 7520-6659 | |
| Munsell Deanna M | | 5206 Council Ring Blvd | | | | Kokomo | IN | 46902-5423 | |
| Munsell Harlo J | | 14416 Tuscola Rd | | | | Clio | MI | 48420-8849 | |
| Munsey Christine | | 9 Morston Ave | | | | Southdene | | L32 9PY | United Kingdom |
| Munsey Gerald | | 7025 Cecil Dr | | | | Flint | MI | 48505-5710 | |
| Munson David | | 605 County Rd 288 | | | | Clyde | OH | 43410 | |
| Munson Hospice | | 1105 Sixth St | | | | Traverse City | MI | 48684 | |
| Munson Lance | | 221 Washington Ct | | | | Sandusky | OH | 44870 | |
| Munson Machinery Company Inc | | PO Box 855 | | | | Utica | NY | 13503-0855 | |
| Munster Warren | | 14730 Doe Run | | | | Harvest | AL | 35749 | |
| Munster Wayne | | 3038 Augusta Trace | | | | Owenscrossrds | AL | 35763 | |
| Munte Mircea | | 19959 Maplewood | | | | Livonia | MI | 48152 | |
| Munters Corp | | Cargocaire Engineering Corp | 79 Monroe St | | | Amesbury | MA | 1913 | |
| Munters Corp | | Munters Moisture Control Servi | 2295 N Opdyke Rd Ste B | | | Auburn Hills | MI | 48326-2470 | |
| Munters Corp | | Munters Moisture Control Servi | 11231 Tantor Dr | | | Dallas | TX | 75229 | |
| Munters Corporation | | 1719 Solution Ctr | | | | Chicago | IL | 60677-1007 | |
| Munters Corporation | | 79 Monroe St | PO Box 640 | | | Amesbury | MA | 19130640 | |
| Munters Corporation | | Cargocaire Div | 79 Monroe St | PO Box 640 | | Amesbury | MA | 1913 | |
| Munters Corporation Cargocaire Div | | PO Box 2291 | | | | Carol Stream | IL | 60132-2291 | |
| Muoio Barbara | | 53 Sandy Trl | | | | Willard | OH | 44890-9678 | |
| Muoio Gary | | 1280 Sage Brook Way | | | | Webster | NY | 14580 | |
| Muoio Ralph W | | 53 Sandy Trl | | | | Willard | OH | 44890-9678 | |
| Mura Paul | | PO Box 380351 | | | | Clinton Township | MI | 48038-0064 | |
| Mura Robert R | | 46 Oneta Rd | | | | Rochester | NY | 14617-5620 | |
| Mura Sr Stephen | | PO Box 1309 | | | | Lockport | NY | 14095 | |
| Muran John | | 7705 Dayton Germantwn Pk | | | | Germantown | OH | 45327 | |
| Muran Joseph | | 4225 Walbridge | | | | Beavercreek | OH | 45430 | |
| Murany Carole A | | 12072 Edwards | | | | Montrose | MI | 48457-8921 | |
| Murar Elaine | | 1322 Sharonbrook Dr | | | | Twinsburg | OH | 44087 | |
| Murari George | | 8020 Mcdermitt Dr Apt 5 | | | | Davison | MI | 48423-2257 | |
| Murata Business Systems Inc | | Muratec | 43000 W 9 Mile Rd | | | Novi | MI | 48375 | |
| Murata Electronics | | PO Box 100640 | | | | Atlanta | GA | 30384-0640 | |
| Murata Electronics Inc | Jack Sumnarski | PO Box 100640 | | | | Atlanta | GA | 30384-0640 | |
| Murata Electronics N America I | | C o Harvey Jack & Associates | 6094 Baldwin Ave | | | Hudsonville | MI | 49426 | |
| Murata Electronics Na Inc | | 2200 Lake Pk Dr | | | | Smyrna | GA | 30080 | |
| Murata Electronics North | David M Mcginnis | 2200 Lake Pk Dr | | | | Smyrna | GA | 30080-7604 | |
| Murata Electronics North | Kevin Mccarley | America Inc | 2200 Lake Pk Dr | | | Smyrna | GA | 30080 | |
| Murata Electronics North Amer | | Fmly Murata Erie North Amer | 2200 Lake Pk Dr | | | Smyrna | GA | 30080 | |
| Murata Electronics North Ameri | | 2200 Lake Pk Dr | | | | Smyrna | GA | 30080-764 | |
| Murata Electronics North Ameri | | Murata Rockmart Operations Cen | 308 Prospect Rd | | | Rockmart | GA | 30153 | |
| Murata Electronics North Ameri | | Pobox 100640 Atlanta | | | | Atlanta | GA | 30384 | |
| Murata Electronics North Ameri | | C o Jack Harvey & Assoc | 2715 S Albright Rd | | | Kokomo | IN | 46902 | |
| Murata Electronics North America Inc | Attn Treasurer Controller | 2200 Lake Park Dr | | | | Smyrna | GA | 30080-7604 | |
| Murata Electronics North America Inc | Attn Treasurer Corp Controller | 2200 Lake Park Dr | | | | Smyrna | GA | 30080-7604 | |
| Murata Electronics North America Inc | Robert W Dremluk | Seyfarth Shaw Llp | 1270 Ave Of The Americas Ste 2500 | | | New York | NY | 10020-1801 | |
| Murata Electronics North America Inc | Seyfarth Shaw Llp | Paul M Baisier Esq | 1545 Peachtree St Ne | Ste 700 | | Atlanta | GA | 30309-2401 | |
| Murata Electronics North America Inc | Seyfarth Shaw Llp | William J Hanlon | World Trade Ctr East | Two Seaport Ln Ste 300 | | Boston | MA | 2210 | |
| Murata Electronics North America Inc | Seyfarth Shaw LLP | Robert W Dremluk | 1270 Avenue of the Americas Ste 2500 | | | New York | NY | 10020-1801 | |
| Murata Electronics North Eft | | 2200 Lake Pk Dr | | | | Smyrna | GA | 30080 | |
| Murata Electronics North Eft | | America Inc | 2200 Lake Pk Dr Ste | | | Smyrna | GA | 30080 | |
| Murata Electronics North Eft America Inc | | PO Box 100640 | | | | Atlanta | GA | 30384 | |
| Murata Electronics Singapore P | | 200 Yishun Ave 7 | | | | | | 768927 | Singapore |
| Murata Electronics Singapore Pte Ltd | | 200 Yishun Ave 7 | | | | 768927 Singapore | | | Singapore |
| Murata Electronics Uk Ltd | | Oak House Ancells Rd | | | | Fleet Hampshire | | GU51 2QW | Gbr |
| Murata Electronics Uk Ltd | | Ancells Rd Ancells Bus Pk Fleet | Oak House | | | Aldershot Ha | | GU51 2QW | United Kingdom |
| Murata Electronics Uk Ltd | | Oak House Ancells Rd | | | | Fleet Hampshire | | 0GU51- 2QW | United Kingdom |
| Murata Elektronik Handels Gmbh | | D 90441 Nurnberg | | | | | | | Germany |
| Murata Elektronik Handels Gmbh | | Hold Per D Fidler | Holbeinstr 23 | D 90441 Nurnberg | | | | | Germany |
| Murata Erie North America Inc | | C o Metcom Associates Corp | 237 S Curtis Rd | | | West Allis | WI | 53214 | |
| Murata Mach Consignment | Parts Dept | Machine Tools Division | 2120 I 85 South | | | Charlotte | NC | 28266-9467 | |
| Murata Machinery Usa Inc | | Machine Tools Div | 2120 Interstate 85 S | | | Charlotte | NC | 28208 | |
| Murata Machinery Usa Inc | | Machine Tools Division | 2120 I 85 South | PO Box 669467 | | Charlotte | NC | 28266-9467 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Murata Machinery USA Inc fka Murata Wiedemann Inc | Murata Machinery USA Inc | PO Box 667609 | | | | Charlotte | NC | 28266 | |
| Murata Machinery Usa Inc Machine Tools Division | | PO Box 751458 | | | | Charlotte | NC | 28275 | |
| Murata Manufacturing Uk Ltd | | Thornbury Rd Estover | | | | Plymouth Devon | | PL6 7PP | United Kingdom |
| Murata Wiedemann | | Machine Tools Divison | 2120 I 85 South | | | Charlotte | NC | 28266-9467 | |
| Murata Wiedemann Inc | Stephanie Harri | 10510 Twin Lakes Pky | | | | Charlotte | NC | 28269 | |
| Murata Wiedemann Inc | | Muratec | 10510 Twin Lakes Pky | | | Charlotte | NC | 28269 | |
| Murata Wiedemann Inc | | PO Box 751458 | | | | Charlotte | NC | 28275 | |
| Muratalla Ramirez Jose | | 531 W Maplewood Ave | | | | Fullerton | CA | 92832 | |
| Murate Erie No America Inc | Cindy Zook | 2529 Commerce Dr Ste A | | | | Kokomo | IN | 46902 | |
| Muratec | | C o Buffalo Office Systems Inc | 5436 Main St | | | Williamsville | NY | 14221 | |
| Muratec America Inc | | 2400 Research Blvd Ste 395 | | | | Rockville | MD | 20850 | |
| Muratec America Inc | | Frmly Murata Business Systems | Ste 1500 | 6400 International Pkwy | | Plano | TX | 75093 | |
| Muratec America Inc | | Muratec | 6400 International Pky Ste 150 | | | Plano | TX | 75093 | |
| Muratec America Inc | | PO Box 910492 | | | | Dallas | TX | 75391-0492 | |
| Murawski Engineering Co Inc | | 1720 Warren Rd | | | | Ann Arbor | MI | 48105 | |
| Murawski Marc Michael | | Dba Murawski Engineering Co | 1720 Warren Rd | | | Ann Arbor | MI | 48105 | |
| Murawski Marc Michael Dba Murawski Engineering Co | | 1720 Warren Rd | | | | Ann Arbor | MI | 48105 | |
| Murchison Michelle | | 2178 Regency Dr | | | | East Lansing | MI | 48823 | |
| Murcko Christine E | | 6353 Queens Ct | | | | Flushing | MI | 48433-3523 | |
| Murcko Darlene | | 718 Vernon Rd | | | | Greenville | PA | 16125-8642 | |
| Murdoch Charlene | | 4745 Sunset Terrace | | | | Gasport | NY | 14067 | |
| Murdoch Jill | | 8316 North Genesee Rd | | | | Mt Morris | MI | 48458 | |
| Murdoch Richard | | 4160 Leavitt Dr Nw | | | | Warren | OH | 44485 | |
| Murdock Carole J | | 604 Magnolia Dr | | | | Kokomo | IN | 46901-5013 | |
| Murdock George | | 3841 Delaware Ave | | | | Flint | MI | 48506 | |
| Murdock Irma J | | 4206 Mason Rd | | | | Sandusky | OH | 44870-9336 | |
| Murdock Jeffrey A | | 1023 Lancashire Ln | | | | Pendleton | IN | 46064-9127 | |
| Murdock Joseph | | 4408 Lesher Dr | | | | Kettering | OH | 45429 | |
| Murdock Peter | | 2050 Houlihan | | | | Bridgeport | MI | 48601 | |
| Murdock Steven | | 4015 Mounds Rd | | | | Anderson | IN | 46017 | |
| Mureiko Christopher | | 3402 Osler | | | | Saginaw | MI | 48602 | |
| Mureiko John | | 1222 N Frost Dr | | | | Saginaw | MI | 48638 | |
| Murell Clinton T | | 1720 Lindsay Ln N | | | | Athens | AL | 35613-5218 | |
| Muren Michael | | 16970 Wing Rd | | | | Chagrin Falls | OH | 44023 | |
| Muren Stephanie | | 16970 Wing Rd | | | | Chagrin Falls | OH | 44023 | |
| Muren Stephanie | | 9611 E Idlewood Dr | | | | Twinsburg | OH | 44087 | |
| Muresan Ronald | | 5173 North Pk Ave | | | | Bristolville | OH | 44402 | |
| Murguia Juan E | | PO Box 3036 | | | | Wichita Falls | TX | 76301-0036 | |
| Murguia Victor | | 6604 Nw Overland Dr | | | | Kansas City | MO | 64151 | |
| Muriel Olsson | Patty Jo Olsson | | 2616 Alabama Ave S | | | St Louis Park | MN | 55416 | |
| Muriel Olsson | Vincent R Olsson | | 3737 Bryant Ave S | | | Minneapolis | MN | 55409 | |
| Murillo Gilbert | | 2420 W Greenacre Ave | | | | Anaheim | CA | 92801 | |
| Murillo Hector | | 105 Paden Dr | | | | Gadsden | AL | 35903 | |
| Murin Co | | 2243 N Graham Rd | | | | Freeland | MI | 48623 | |
| Murin Stephen | | 2526 Benjamin St | | | | Saginaw | MI | 48602-5706 | |
| Muringer Ronald J | | 509 S Dewitt St | | | | Bay City | MI | 48706-4661 | |
| Murlin James | | 1100 Lavern Ave | | | | Kettering | OH | 45429 | |
| Murlin Mark J | | 1190 Heathshire Dr | | | | Centerville | OH | 45459-2324 | |
| Murlin Terry | | 5437 Woodgate Dr | | | | Huber Heights | OH | 45424 | |
| Murnahan Jack | | 4732 Rexwood Dr | | | | Dayton | OH | 45439-3134 | |
| Murnane Elizabeth | | 44 North Meadow Dr | | | | Caledonia | NY | 14423 | |
| Murov & Ades | | 272 S Wellwood Ave | | | | Lindenhurst | NY | 11757-0504 | |
| Murov and Ades | | PO Box 504 | | | | Lindenhurst | NY | 11757-0504 | |
| Murphy & Nolan Inc | | 55 Industrial Pk Cir | | | | Rochester | NY | 14624 | |
| Murphy & Nolan Inc | | 55 Industrial Pk Cir | | | | Rochester | NY | 14624-2493 | |
| Murphy & Staggers | | PO Box 2128 Eads St Station | | | | Arlington | VA | 22202 | |
| Murphy Aidan | | 34 Meadowside Dr | | | | Kirkby | | L331SA | United Kingdom |
| Murphy Amber | | 5567 Cobblegate Dr | | | | W Carrollton | OH | 45449 | |
| Murphy and Nolan Inc | | 55 Industrial Pk Cir | | | | Rochester | NY | 14624-2493 | |
| Murphy Angela | | 8494 Main St | | | | Kinsman | OH | 44428 | |
| Murphy Anna | | 1914 Harrison St | | | | Sandusky | OH | 44870-4536 | |
| Murphy Anne Patent Services | | PO Box 2128 Eads St Sta | | | | Arlington | VA | 22202 | |
| Murphy Anne Patent Servs | | PO Box 2128 Eads St Station | | | | Arlington | VA | 22202 | |
| Murphy Appliance | | 6300 S Transit Rd | | | | Lockport | NY | 14094 | |
| Murphy Appliance Inc | | 6300 S Transit Rd | | | | Lockport | NY | 14094 | |
| Murphy Barbara F | | 381 Merrick Dr | | | | Beavercreek | OH | 45434-5849 | |
| Murphy Bernard | | 12 Falcon Ln E | | | | Fairport | NY | 14450-3312 | |
| Murphy Beverly J | | 5900 Fairgrove Way | | | | Dayton | OH | 45426-2112 | |
| Murphy Brenton & Spagnuolo Pc | | 4572 Hagadorn Ste 1a | | | | East Lansing | MI | 48823 | |
| Murphy Brenton & Spagnuolo Pc | | 4572 S Hagadorn Ste 1a | | | | East Lansing | MI | 48823 | |
| Murphy Brenton and Spagnuolo Pc | | 4572 Hagadorn Ste 1a | | | | East Lansing | MI | 48823 | |
| Murphy Brian | | 2005 18th St | | | | Bay City | MI | 48708 | |
| Murphy Brian | | 942 Chelsea Blvd | | | | Oxford | MI | 48371 | |
| Murphy Brian | | 1004 Willowdale Ave | | | | Kettering | OH | 45429 | |
| Murphy Bryant | | 5275 N River Rd | | | | Freeland | MI | 48623 | |
| Murphy Bryant K | | 5275 N River Rd | | | | Freeland | MI | 48623-9271 | |
| Murphy C | | 41 Old Rough Ln | | | | Liverpool | | L33 8YE | United Kingdom |
| Murphy Carolyn | | 1022 Kensington Ave | | | | Flint | MI | 48503-5381 | |
| Murphy Carolyn | | 300 East Keller | | | | Bradford | OH | 45308 | |
| Murphy Charles K | | 5000 Red Tail Run | | | | Williamsville | NY | 14221-4176 | |
| Murphy Cherokkee | | 1117 S Alex | | | | W Carrollton | OH | 45449 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Murphy Christopher | | 381 Merrick Dr | | | | Beavercreek | OH | 45434 | |
| Murphy Daphne | | 552 Springridge Rd Apt J3 | | | | Clinton | MS | 39056 | |
| Murphy David | | 301 E Main St | | | | Marblehead | OH | 43440 | |
| Murphy Deborah | | 2209 Churchill St | | | | Trenton | MI | 48183 | |
| Murphy Douglas | | 235 Wae Trl | | | | Cortland | OH | 44410-1643 | |
| Murphy Earline | | 3248 Martin Luther King Blvd | | | | Saginaw | MI | 48601-7458 | |
| Murphy Fred | | 1902 N Jay St | | | | Kokomo | IN | 46901 | |
| Murphy Gerald A | | 6210 Ridge Rd | | | | Lockport | NY | 14094-1019 | |
| Murphy Gerry | | 1205 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Murphy Halet | | 502 Pemberton | | | | Grosse Pointe Pk | MI | 48230 | |
| Murphy Herbert W | | 10977 Mckendree Rd | | | | Mt Sterling | OH | 43143-9113 | |
| Murphy Iris | | 23 Brimsdown Cir | | | | Fairport | NY | 14450-1605 | |
| Murphy J | | 28 Butleigh Rd | Huyton | | | Liverpool | | L36 3SP | United Kingdom |
| Murphy J | | Shanakill | Drominagh | | | Ballinderry | | | United Kingdom |
| Murphy Jackie L | | 4115 Abbeygate Dr | | | | Beavercreek | OH | 45430-2093 | |
| Murphy James | | 295 County Rd 3932 | | | | Arley | AL | 35541 | |
| Murphy James | | 685 Rambling Dr | | | | Saginaw | MI | 48603 | |
| Murphy Janette | | 6005 State Bridge Rd Apt 1727 | | | | Duluth | GA | 30096 | |
| Murphy Janice | | 10563 Springridge Rd | | | | Terry | MS | 39170-8115 | |
| Murphy Joan | | 28 Butleigh Rd | | | | Huyton | | L36 3SP | United Kingdom |
| Murphy John L | | 743 Huntington Rd | | | | Grand Blanc | MI | 48439-1223 | |
| Murphy Jr Quinton | | 130 Renwood Pl | | | | Springboro | OH | 45066 | |
| Murphy Justin | | 3724 Diamondale | | | | Saginaw | MI | 48601 | |
| Murphy Kathleen | | 1423 Red Oaks Dr | | | | Girard | OH | 44420 | |
| Murphy Kathleen | | 7900 Ctr Rd | | | | Wilmington | OH | 45177 | |
| Murphy Kathleen D | | 671 Judy Rd | | | | Lewisburg | PA | 17837-7348 | |
| Murphy L | | 4026 Dumfries Ct | | | | Dublin | OH | 43016-7707 | |
| Murphy L | | 20 Ashleigh Rd | | | | Liverpool | | L31 3EA | United Kingdom |
| Murphy Laura | | 1160 Tumbleweed Ct | | | | Flint | MI | 48532 | |
| Murphy Linda | | 2322 North 500 East | | | | Kokomo | IN | 46901 | |
| Murphy Linda | | 12064 Emelia | | | | Birch Run | MI | 48415 | |
| Murphy Mark | | 212 East Washington Ave | | | | Peru | IN | 46970 | |
| Murphy Mark | | 150 Salerno Dr | | | | Huyton | | L36 7UD | United Kingdom |
| Murphy Michael | | 1160 Tumbleweed Ct | | | | Flint | MI | 48532-2158 | |
| Murphy Michael | | 9370 Lee Jones | | | | Fenton | MI | 48430 | |
| Murphy Michael | | 66 Beattie Ave | | | | Lockport | NY | 14094 | |
| Murphy Michael H | | 488 N Huron Rd | | | | Au Gres | MI | 48703-9618 | |
| Murphy Michael J | | 15418 Geddes Rd | | | | Hemlock | MI | 48626-9603 | |
| Murphy Michael L | | 528 Housel Craft Rd | | | | Cortland | OH | 44410-9526 | |
| Murphy Michael P | | 1160 Tumbleweed Ct | | | | Flint | MI | 48532-2158 | |
| Murphy Morgan | | 712 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Murphy Nicholas | | 10416 N Clio Rd | | | | Clio | MI | 48420-1967 | |
| Murphy Patricia L | | 10685 Freeman Rd | | | | Medina | NY | 14103-9519 | |
| Murphy Patti | | 1766 S Seven Mile | | | | Kawkawlin | MI | 48631 | |
| Murphy Paul | | 3207 Dale Rd | | | | Saginaw | MI | 48603 | |
| Murphy Philip | | 3027 Vinsetta Blvd | | | | Royal Oak | MI | 48073 | |
| Murphy Printing Free Press Inc | | 1887 State Hwy 285 | | | | Espyville | PA | 16424 | |
| Murphy Rae | | 5100 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Murphy Randall | | 6096 W Farrand Rd | | | | Clio | MI | 48420 | |
| Murphy Reitzel | | 25055 Airport Rd | | | | Athens | AL | 35614 | |
| Murphy Rhonda | | 6231 Autumnview | | | | Newfane | NY | 14108 | |
| Murphy Richard L | | 1444 Cutacross Rd | | | | Winchester | OH | 45697-9764 | |
| Murphy Richard W | | 4807 Rose Ave | | | | Long Beach | CA | 90807 | |
| Murphy Rita | | 22547 Ardmore Pk Dr | | | | St Clair Shores | MI | 48081 | |
| Murphy Robert | | 392 Co Rd 337 | | | | Moulton | AL | 35650-6228 | |
| Murphy Robert | | 1717 Bonita Dr | | | | Middletown | OH | 45044 | |
| Murphy Robert | | 4549 Skylark Dr | | | | Englewood | OH | 45322 | |
| Murphy Rodney | | 1065 Royal Crest Dr | | | | Flint | MI | 48532 | |
| Murphy Rosalyn M | | 5910 Marion Dr | | | | Lockport | NY | 14094-6623 | |
| Murphy Ryan | | 13632 Thistewood Dr W | | | | Carmel | IN | 46032 | |
| Murphy Sandra | | 2104 E Vaile Ave | | | | Kokomo | IN | 46901-5609 | |
| Murphy Scott | | 1351 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Murphy Sherry | | 17076 Forest Hills Dr | | | | Athens | AL | 35613-5356 | |
| Murphy Susan | | PO Box 233 | | | | Middletown | IN | 47356 | |
| Murphy Tammy | | 5044 Hahn | | | | Fairborn | OH | 45324 | |
| Murphy Teresa | | 845 Morris Ave | | | | Shelbyville | IN | 46176 | |
| Murphy Teresa | | 3080 Navaho Trail | | | | Hemlock | MI | 48626 | |
| Murphy Terrance | | 2810 E Gordonville Rd | | | | Midland | MI | 48640-8563 | |
| Murphy Timothy | | 4171 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Murphy Timothy | | 145 Pinewood Dr | | | | West Seneca | NY | 14224 | |
| Murphy Virgle | | 20587 Piney Chapel Rd | | | | Athens | AL | 35614-6516 | |
| Murphy William | | 206 E Pottawatamie | | | | Tecumseh | MI | 49286 | |
| Murphy Willie | | 992 West River Rd | | | | Muskegon | MI | 49445 | |
| Murphy Willie | | 620 Vaniman Ave | | | | Trotwood | OH | 45426 | |
| Murphy Yaunta | | 26 S Alder St | | | | Dayton | OH | 45417-1821 | |
| Murphy Ze Etta | | 1205 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Murphys Welding Inc | | 6391 Euclid St | | | | Marlette | MI | 48453 | |
| Murr Paul D | | 5291 Mahogany Run Ave Unit 925 | | | | Sarasota | FL | 34241-7130 | |
| Murray & Company Investigative | | Services Inc | | | | Livonia | MI | 48153-0609 | |
| Murray & Murray | John T Murray & Dennis E Murray Sr | 111 E Shoreline Dr | PO Box 530609 | | | Sandusky | OH | 44871 | |
| Murray A Percival Co Eft | | 2014 Brown Rd | | | | Auburn Hills | MI | 48326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Murray Allen | | 1322 Clancy Ave | | | | Flint | MI | 48503-3343 | |
| Murray Alma | | 2828 Concord St | | | | Flint | MI | 48504 | |
| Murray and Company Investigative Services Inc | | PO Box 530609 | | | | Livonia | MI | 48153-0609 | |
| Murray Benjamin Electric | | 397 West Ave | PO Box 110217 | | | Stamford | CT | 6902 | |
| Murray Bradley M | | 19460 Roble Court | | | | Saratoga | CA | 95070 | |
| Murray Brandon | | 4118 Red Arrow Rd | | | | Flint | MI | 48507 | |
| Murray Brian | | 3285 Quail Ridge Circle | | | | Rochester Hills | MI | 48309 | |
| Murray Brian | | 40710 Heatherbrook | | | | Novi | MI | 48375 | |
| Murray Brian | | 6 Fox Run CV Unit A | | | | Norwalk | OH | 44857-2806 | |
| Murray Brian | | 6580 Johnson Rd | | | | Galloway | OH | 43119-9573 | |
| Murray Carl | | 1811 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Murray Carl J | | PO Box 6435 | | | | Youngstown | OH | 44501-6435 | |
| Murray Chad | | 316 Riverside Dr | | | | Huron | OH | 44839 | |
| Murray Charles | | 2208 Rt 350 | | | | Macedon | NY | 14502 | |
| Murray Claudine | | 2300 Kenwood Dr Sw | | | | Warren | OH | 44485-3316 | |
| Murray Darrell | | 6459 E 700 N | | | | Windfall | IN | 46076 | |
| Murray Darrell L | | 6459 E 700 N | | | | Windfall | IN | 46076 | |
| Murray David | | 1145 Doris Dr | | | | Hubbard | OH | 44425 | |
| Murray Donald | | 722 Niles Cortland Rd Ne | | | | Warren | OH | 44484 | |
| Murray Douglas | | 33705 Gertrude | | | | Wayne | MI | 48184 | |
| Murray Douglas | | 5813 Hayden Run Rd | | | | Hilliard | OH | 43026 | |
| Murray Dutchess | | 2910 Lexington Nw | | | | Warren | OH | 44485 | |
| Murray Engineering Inc | | Complete Design | 5153 Exchange Dr | | | Flint | MI | 48507-292 | |
| Murray Frank | | 103 20th St | | | | Greenville | PA | 16125 | |
| Murray Frank & Sailer LLP | Jacqueline Sailer Esq | Eric J Belfi Esq | Aaron D Patton Esq | 275 Madison Ave Ste 801 | | New York | NY | 10016 | |
| Murray Frazier Sharon E | | 904 Bardshar Rd | | | | Sandusky | OH | 44870-1506 | |
| Murray Harry J | | PO Box 174 | | | | Niagara Falls | NY | 14302-0174 | |
| Murray James | | 2560 Oak Leaf Circle | | | | Bessemer | AL | 35022 | |
| Murray James | | 8479 Arlington Rd | | | | Brookville | OH | 45309 | |
| Murray James R | | 1301 Polk City Rd | Lot 38 | | | Haines City | FL | 33844 | |
| Murray Jimmie L | | 60 Hooker St | | | | Rochester | NY | 14621-3120 | |
| Murray John | | 4 St Marks Rd | | | | Huyton | | L360XA | United Kingdom |
| Murray K | | 46 Windermere Dr | Kirkby | | | Liverpool | | L33 2DG | United Kingdom |
| Murray Karen | | 2208 Rt 350 | | | | Macedon | NY | 14502 | |
| Murray Karen | | 4000 Amity Rd | | | | Hilliard | OH | 43026 | |
| Murray Kenneth | | 3525 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Murray Kevin | | 12042 Sanders Dr | | | | Freeland | MI | 48623 | |
| Murray Laurie J | | 908 Lockport Rd | | | | Youngstown | NY | 14174-1139 | |
| Murray Lucas | | 761 Fenvale Ln | | | | Galloway | OH | 43119 | |
| Murray Mackay | | Mull House | Ballagarrett Bride | Isle Of Man | | | | IM7 3EA | United Kingdom |
| Murray Mackay Mull House | | Ballagarrett Bride | Isle Of Man | | | | | 0IM7 - 3EA | United Kingdom |
| Murray Margaret | | 17 Chaucer Dr | | | | Croxteth Pk | | L12 0LH | United Kingdom |
| Murray Margie A | | 254 Garfield St | | | | Rochester | NY | 14611-2918 | |
| Murray Mark | | 4537 Main St | | | | Gasport | NY | 14067 | |
| Murray Matthew | | 3674 Echo Hill Ln | | | | Beavercreek | OH | 45430-1720 | |
| Murray Michele | | 2432 Rosina Dr | | | | Miamisburg | OH | 45342 | |
| Murray P A | | 17 Chaucer Dr | The Country Pk | | | West Derby | | L12 OLH | United Kingdom |
| Murray Patrice A | | PO Box 9546 | | | | Cedar Rapids | IA | 52409-9546 | |
| Murray Paul | | 9412 North Lydia Ave | | | | Kansas City | MO | 64155 | |
| Murray Paula | | 4490 West Stanley Rd | | | | Mt Morris | MI | 48458-2217 | |
| Murray Peter | | 3261 Stacey Circle | | | | Oxford | MI | 48371 | |
| Murray Randy L | | 338 N Maple St | | | | Flushing | MI | 48433-1562 | |
| Murray Richard L | | 432 Greenglade Ave | | | | Worthington | OH | 43085-2206 | |
| Murray Robert | | 7034 40th Ave | | | | Hudsonville | MI | 49426 | |
| Murray Robert F | | 6497 Drake Settlement Rd | | | | Appleton | NY | 14008-9640 | |
| Murray Rodger | | 2295 E 300 S | | | | Peru | IN | 46970 | |
| Murray Rosemary | | 338 N Maple St | | | | Flushing | MI | 48433-1562 | |
| Murray Sara | | 2096 Sunrush Ct | | | | Grove City | OH | 43123 | |
| Murray Sean | | 4334 Riverside Dr | Apt A1 | | | Harrison Twp | OH | 45405 | |
| Murray Shane C | | 5207 W 16th St | | | | Greeley | CO | 80634 | |
| Murray Sr Rolland | | 4421 Sheridan Rd | | | | Saginaw | MI | 48601-5729 | |
| Murray Stacy | | 11806 Holland Dr | | | | Fishers | IN | 46032 | |
| Murray State University | | Bursars Office | 200 Sparks Hall | | | Murray | KY | 42071-3312 | |
| Murray State University | | PO Box 9 | | | | Murray | KY | 42071 | |
| Murray State University Bursars Office | | 200 Sparks Hall | | | | Murray | KY | 42071-3312 | |
| Murray Stephen | | 3400 Braley Rd | | | | Ransomville | NY | 14131 | |
| Murray T J | | 18 Dalton Close | | | | West Derby | | L12 0HJ | United Kingdom |
| Murray Thomas | | 4009 Cuthbertson | | | | Flint | MI | 48507 | |
| Murray Timothy V | | 246 E 600 N | | | | Alexandria | IN | 46001-8612 | |
| Murray Tina | | 1330 Whispering Oak Cove | | | | Jackson | MS | 39212 | |
| Murray Tracy | | 7840 Crestline Ct | | | | Huber Heights | OH | 45424 | |
| Murray William | | 2251 Georgeland | | | | Waterford | MI | 48329 | |
| Murray William R | | 7116 Mavis Dr | | | | N Tonawanda | NY | 14120-1439 | |
| Murrell Bobby | | 412 Northside Cir | | | | Jackson | MS | 39206-4607 | |
| Murriel Fredrick | | PO Box 693 | | | | Clinton | MS | 39056 | |
| Murrplastik Systems Inc | | 2367 N Penn Rd Ste 200 | | | | Hatfield | PA | 19440 | |
| Murrplastik Systems Inc | | 2367 N Penn Rd Ste 200 | | | | Hatfield | PA | 19440 | |
| Murrplastik Systems Inc | | 2367 North Penn Rd Ste 200 | Ad Chg Per Ltr 04 21 05 Gj | | | Hatfield | PA | 19440 | |
| Murry Ava | | 2228 Crestline Dr | | | | Burton | MI | 48509 | |
| Murry Janice P | | 6297 Highland Ave Sw | | | | Warren | OH | 44481-8610 | |
| Murry John | | 3711 Canyon Dr | | | | Saginaw | MI | 48603-1963 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Murry Jr Earl | | 2277 New Village Rd | | | | Columbus | OH | 43232-4048 | |
| Murry Jr John | | 3711 Canyon | | | | Saginaw | MI | 48603 | |
| Murry Neoma | | 11814 Payton St | | | | Detroit | MI | 48224-1522 | |
| Murry Nicole | | 3711 Canyon Dr | | | | Saginaw | MI | 48603 | |
| Murry Tyrone | | 1970 Kale Adams | | | | Warren | OH | 44481 | |
| Mursix Corp | | Twoson Esp | Rmt Chg 9 00 Tbk | PO Box 5966 | | Indianapolis | IN | 46255-5966 | |
| Mursix Corp | | Twoson Tool Company Inc | 4620 W Bethel Ave | | | Muncie | IN | 47304-550 | |
| Mursix Corp Twoson Esp | | PO Box 591 | | | | Muncie | IN | 47308 | |
| Murtagh John W Jr Esq | | Dba Murtagh & Cahill | 110 Swinderman Rd | | | Wexford | PA | 15090-8613 | |
| Murtagh John W Jr Esq Dba Murtagh and Cahill | | 110 Swinderman Rd | | | | Wexford | PA | 15090-8613 | |
| Murthagh Patrick | | 4311 Irene | | | | St Clair Township | MI | 48079 | |
| Murtha Partick | | 8477 Goldfinch Rd | | | | Freeland | MI | 48623 | |
| Murthy Jayathi Y | | 3819 Sunnycroft Pl | | | | West Lafayette | IN | 47907 | |
| Murthy Roma | | 2064 Oakwood Dr | | | | Troy | MI | 48098 | |
| Murthy Sunil | | 12405 Alameda | Trace Circle 1518 | | | Austin | TX | 78727 | |
| Musall Samantha | | 674 E 1400 S | | | | Kokomo | IN | 46901 | |
| Muscarella Steve | | 1543 State Route 208 | | | | Pulaski | PA | 16143 | |
| Muscato Dimillo & Vona Llp | | 107 East Ave | | | | Lockport | NY | 14094 | |
| Muscato Robert | | 5261 Tonawanda Ck | | | | N Tonawanda | NY | 14120 | |
| Musciano Theodore | | 481 Coranado Trail | | | | Enon | OH | 45323 | |
| Muscle Shoals Minerals Co Eft | | 510 Mulberry Ln | | | | Cherokee | AL | 35616 | |
| Muscle Shoals Minerals Coef | | 510 Mulberry Ln | | | | Cherokee | AL | 35616 | |
| Muscle Shoals Minerals Inc | | 510 Mulberry Ln | | | | Cherokee | AL | 35616-533 | |
| Muscogee County Ga | | Muscogee County Tax Commissioner | PO Box 1441 | | | Columbus | GA | 31902 | |
| Muscogee County Tax | | Commissioner | PO Box 1441 | | | Columbus | GA | 31902-1441 | |
| Muscogee County Tax Commissioner | | PO Box 1441 | | | | Columbus | GA | 31902-1441 | |
| Muscular Dystrophy Assoc | | Waters Building | 161 Ottawa St Nw 200f | | | Grand Rapids | MI | 49503 | |
| Muscular Dystrophy Assoc Waters Building | | 161 Ottawa St Nw 200f | | | | Grand Rapids | MI | 49503 | |
| Muscular Dystrophy Association | | South District | 2949 N Mayfair Rd Ste 104 | | | Wauwatosa | WI | 53222 | |
| Muscular Dystrophy Association | | United Auto Workers Bew | 2949 N Mayfair Rd Ste 106 | | | Wauwatosa | WI | 53222 | |
| Muscular Dystrophy Association South District | | 2949 N Mayfair Rd Ste 104 | | | | Wauwatosa | WI | 53222 | |
| Muscular Dystrophy Association United Auto Workers Bew | | 2949 N Mayfair Rd Ste 106 | | | | Wauwatosa | WI | 53222 | |
| Muse Ashley | | 1097 Sunny Glenn Ct | | | | Lawrenceville | GA | 30043 | |
| Museum Of Science & Industry | | 57th St And Lake Shore Dr | | | | Chicago | IL | 60637 | |
| Museum Of Science and Industry | | 57th St And Lake Shore Dr | | | | Chicago | IL | 60637 | |
| Musgrave Charles R | | 216 N County Rd 600 E | | | | Greentown | IN | 46936-0000 | |
| Musgraves Gregory | | 2209 Wisconsin Ave | | | | Flint | MI | 48506 | |
| Musgrove Linda A | | 7550 Dysinger Rd | | | | Lockport | NY | 14094-9326 | |
| Musha Keith | | 4245 S Ravinia Dr Apt 208 | | | | Greenfield | WI | 53221-5724 | |
| Mushatt Dan | | 3150 Jetstream Dr | | | | Columbus | OH | 43231 | |
| Mushatt Hardie | | 810 Westview Ave | | | | Athens | AL | 35611-2448 | |
| Musial Mitchell M Ii Pllc | | 6960 Abbott Terrace | | | | West Bloomfield | MI | 48323 | |
| Musial Rosemary | | 552 Hathaway Rd | | | | Dayton | OH | 45419-3918 | |
| Music & Arts | | 9532 Deereco 202 | | | | Timonium | MD | 21093 | |
| Music Danny | | 6605 Agenbroad Rd | | | | Tipp City | OH | 45371 | |
| Music Hall Center | | 350 Madison | | | | Detroit | MI | 48226 | |
| Music Systems | | 4021 N Mesa St | | | | El Paso | TX | 79902-1526 | |
| Musick Fayrene | | 1212 Taylor Rd | | | | Sandusky | OH | 44870-8349 | |
| Musick John | | 13793 Perrin Dr | | | | Carmel | IN | 46032 | |
| Musick John | | 18255 Rich Rd | | | | Brant | MI | 48614 | |
| Musick Joseph | | 1546 Oakdale Nw | | | | Warren | OH | 44485 | |
| Musick Steven | | 16727 Claridon Troy Rd | | | | Burton | OH | 44021 | |
| Musick Tia | | 1513 Muncie Pike | | | | Jonesboro | IN | 46938 | |
| Musicland Purchasing Corp | | 10400 Yellow Circle Dr | | | | Minnetonka | MN | 55343-9102 | |
| Musicland Purchasing Corp | | PO Box 1245 | | | | Minneapolis | MN | 55440-1245 | |
| Musielak Christine | | 1341 Pierce Ave | | | | North Tonawanda | NY | 14120 | |
| Musielak P | | 1275 Sweeney St | | | | N Tonawanda | NY | 14120-6479 | |
| Musielak Paul | | 3484 Johann Dr | | | | Saginaw | MI | 48609 | |
| Musielak Randall P | | 675 Meadow Ln | | | | Frankenmuth | MI | 48734-9307 | |
| Musinski Susan | | 1099 Pheasant Dr | | | | Bay City | MI | 48706 | |
| Musinski William | | 1695 N Farley Rd | | | | Essexville | MI | 48732 | |
| Musinsky Robert | | W309 S8864 Greenacre Dr | | | | Mukwonago | WI | 53149-8826 | |
| Muskegon Brake & Parts Inc | | 848 E Broadway Ave | | | | Muskegon | MI | 49444-2328 | |
| Muskegon Casting Corp | Dale Keyser Cfo | 2325 S Sheridan Dr | | | | Muskegon | MI | 49442 | |
| Muskegon Castings Corp | | 1985 E Laketon Ave | | | | Muskegon | MI | 49442 | |
| Muskegon Castings Corp Eft | | 2325 Sheridan | | | | Muskegon | MI | 49442 | |
| Muskegon Chronicle | | 981 Third St | | | | Muskegon | MI | 49443 | |
| Muskegon Chronicle | | PO Box 59 | | | | Muskegon | MI | 49443 | |
| Muskegon Community College | | Business Office | 221 S Quarterline Rd | | | Muskegon | MI | 49442 | |
| Muskegon Community College Business Office | | 221 S Quarterline Rd | | | | Muskegon | MI | 49442 | |
| Musket melburn Transport Corp | | 2215 Royal Windsor Dr | | | | Mississauga | ON | L5J 1K5 | Canada |
| Muskett Steven | | 12 Hamilton Rd | | | | Windle | | WA106HG | United Kingdom |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | | Muskegon | MI | 49443-0786 | |
| Muskingum College | | Student Accounts | 163 Stormont St | | | New Concord | OH | 43762 | |
| Muskingum College Student Accounts | | 163 Stormont St | | | | New Concord | OH | 43762 | |
| Muskovac Laura | | 48722 Beacon Square Dr | | | | Macomb | MI | 48044 | |
| Muskowgee Metal Fabricators | Fred W Fleak Jr | 2130 E Shawnee Ave | PO Box 1902 | | | Muskogee | OK | 74402 | |
| Mussari Louis | | 6576 Royal Pkwy N | | | | Lockport | NY | 14094 | |
| Mussari Samuel A | | 8127 Crestview Dr | | | | Niagara Falls | NY | 14304-1456 | |
| Mussel Michael | | 34 Brittany Dr No Left | | | | Amherst | NY | 14228-1939 | |
| Musselman Brad | | 2065 S Flora Dr | | | | Peru | IN | 46970 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Musselman David | | 9172 W X Y Ave | | | | Schoolcraft | MI | 49087-9118 | |
| Musselman Gary W | | 13977 E 166th St | | | | Noblesville | IN | 46060-8714 | |
| Musselman Maurine | | 1469 Finger Lakes | | | | Dayton | OH | 45458 | |
| Musselman Ronald E | | 3694 Old Salem Rd | | | | Dayton | OH | 45415-1426 | |
| Mussetter Allan | | 176 Shadia Rd | | | | Springfield | OH | 45505 | |
| Musshorn Ent Dba B & M Eft | | Machinery Co | 7170 Copper Queen Dr | | | El Paso | TX | 79915 | |
| Musshorn Ent Dba B & M Machinery Co | | 7170 Copper Queen Dr | | | | El Paso | TX | 79915 | |
| Musshorn Enterprises Inc | | B & M Machinery Co | 7170 Copper Queen Dr | | | El Paso | TX | 79915 | |
| Musson James | | 11026 Varna St | | | | Clio | MI | 48420 | |
| Musson Lawrence | | 1432 Manitou Rd | | | | Hilton | NY | 14468 | |
| Musson R | | 5221 Archer Dr | | | | Keller | TX | 76248-7101 | |
| Mussun Sales | Erica | 3419 Carnegie Ave | | | | Cleveland | OH | 44115 | |
| Mussun Sales Inc | | 470 Portage Lakes Dr | | | | Akron | OH | 44319 | |
| Mussun Sales Inc | | 470 Portage Lakes Dr Ste 211 | | | | Akron | OH | 44319-2298 | |
| Mussun Sales Inc | | PO Box 633348 | | | | Cincinnati | OH | 45263-3348 | |
| Mustafa Azra | | 4798 Foxhill Dr | | | | Sterling Heights | MI | 48310 | |
| Mustafa Rubina Saaera | | 20421 Pke Ln | | | | Grosse Ile | MI | 48138 | |
| Mustaine Cynthia | | 4236 Williamson Dr | | | | Dayton | OH | 45416 | |
| Mustaine Jerrold R | | 75 Bethel Rd | | | | Centerville | OH | 45458-2464 | |
| Mustang Industrial Equipment | | 8116 San Gabriel Dr | | | | Laredo | TX | 78041 | |
| Mustang Industrial Equipment C | | 8116 San Gabriel Dr | | | | Laredo | TX | 78041 | |
| Mustard Seed | | 1085 Luckney Rd | | | | Brandon | MS | 39047 | |
| Musto Ellen | | 156 Venetia View Cir | | | | Rochester | NY | 14626 | |
| Musto Ellen L Eft Musto James E | | 156 Venetia View Circle | | | | Rochester | NY | 14626 | |
| Musto Franklin T | | 6370 Sherman Dr | | | | Lockport | NY | 14094-6518 | |
| Musto James | | 339 Pine St | | | | Lockport | NY | 14094 | |
| Musto Theresa A | | 4938 N County Rd 200 E | | | | Kokomo | IN | 46901-9558 | |
| Muston Jeffrey | | 728 Cloverland Dr | | | | Flushing | MI | 48433 | |
| Muston Michael | | 728 Cloverland | | | | Flushing | MI | 48433 | |
| Muter Gary | | 4621 Wickford Dr West | | | | Sylvania | OH | 43560 | |
| Muter Gene | | 5273 Columbiaville Rd | | | | Columbiaville | MI | 48421 | |
| Muter Heather | | 5360 Secor Rd | | | | Toledo | OH | 43623 | |
| Muter John | | 2782 Sagatoo Rd | | | | Standish | MI | 48658 | |
| Muter Terry | | 5273 Columbiaville Rd | | | | Columbiaville | MI | 48421 | |
| Muthaipalayam Vijayakumar | | 3795 Woodmonte Dr | | | | Rochester | MI | 48306 | |
| Muto Gary | | 1614 Oberlin Rd | | | | Raleigh | NC | 27608 | |
| Muto Yoshihiko | | 42019 Whittler Trail | | | | Novi | MI | 48377 | |
| Mutone Ann | | 3986 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Mutone Salvatore | | 2578 Hunters BLF | | | | Bloomfield | MI | 48304-1821 | |
| Mutual Electric Co | | 12294 Woodbine | | | | Redford | MI | 48239 | |
| Mutual Electric Co | | K s From Rd056994239 | 12294 Woodbine | | | Redford | MI | 48239 | |
| Mutual Life Insurance Co Ny | | C o Ares Inc 6 Ctrpte Dr 290 | PO Box 890698 | | | Dallas | TX | 75389-0698 | |
| Mutual Life Insurance Co Ny C o Ares Inc 6 Ctrpte Dr 290 | | PO Box 890698 | | | | Dallas | TX | 75389-0698 | |
| Mutual Management Services Inc | | PO Box 4777 | | | | Rockford | IL | 61110 | |
| Mutual Mfg & Supply Co | | Mutual Process Products Indy F | 3300 Spring Grove Ave | | | Cincinnati | OH | 45225-1327 | |
| Mutual Mfg & Supply Co | | PO Box 931640 | | | | Cleveland | OH | 44193 | |
| Mutual Mfg & Supply Co The | | 1600 East 1st St | | | | Dayton | OH | 45403 | |
| Mutual Mfg & Supply Co The | | 901 W 3rd Ave | | | | Columbus | OH | 43212-3108 | |
| Mutual Mfg & Supply Co The | | Mutual Manufacturing | 1950 Old N Dixie Hwy | | | Lima | OH | 45802 | |
| Mutual Mfg and Supply Co Eft | | PO Box 931640 | | | | Cleveland | OH | 44193 | |
| Mutual Of America Capital Management Corp | Mr Thomas Dillman | 320 Pk Ave | 9th Fl | | | New York | NY | 10022-6839 | |
| Mutual Tool & Die Inc | | 725 Lilac Ave | | | | Dayton | OH | 45427 | |
| Mutual Tool & Die Inc | | Mt Sterling Industries Div | 725 Lilac Ave | | | Dayton | OH | 45427 | |
| Mutual Tool and Die Inc | | 725 Lilac Ave | | | | Dayton | OH | 45427 | |
| Muv All Industrial Services | | Inc | 2645 Ninth St | | | Muskegon | MI | 49444 | |
| Muv All Industrial Services In | | 2645 9th St | | | | Muskegon | MI | 49444 | |
| Muv All Industrial Services Inc | | 2645 Ninth St | | | | Muskegon | MI | 49444 | |
| Muz David | | 405 E Fairgrove Rd | | | | Caro | MI | 48723-9748 | |
| Muza Daniel | | 149 49th St | | | | Caledonia | WI | 53108 | |
| Muza Lynn | | 149 49th St | | | | Calendonia | WI | 53108 | |
| Muzak | | 5750 Enterprise | | | | Warren | MI | 48092 | |
| Muzak | | 5750 Enterprise Ct | | | | Warren | MI | 48092 | |
| Muzak | | Comcasts Sound & Comm Div | 5750 Enterprise | | | Warren | MI | 48092 | |
| Muzak Dayton | | Miami Valley Audio Ltd | 175 E Alex Bell Rd Ste 226 | | | Dayton | OH | 45459 | |
| Muzak Dayton Miami Valley Audio Ltd | | 175 E Alex Bell Rd Ste 226 | | | | Dayton | OH | 45459 | |
| Muzenic Donald | | 246 East Montrose Ave | | | | Youngstown | OH | 44505 | |
| Muzzall Graphics | | 1640 Haslett Rd 7a | | | | Haslett | MI | 48840 | |
| Mv Laboratories Inc | | PO Box 370 | | | | Three Bridges Nj | NJ | 8887 | |
| Mv Technical Sales Llc | Jim Revie | 1940 Camino Vida Roble | | | | Carlsbad | CA | 92008 | |
| Mv Technical Sales Llc Eft | | 1969 Kellogg Ave | | | | Carlsbad | CA | 92008 | |
| Mvb Motorsports | Accounts Payable | 6780 Hudspeth Rd | | | | Harrisburg | NC | 28075 | |
| Mve Environmental Chamber Inc | | 3505 County Rd 42 W | | | | Burnsville | MN | 55306 | |
| Mvhe Inc | | Dba Belmont Physician Office | 2451 Wayne Ave | Chg Per W9 6 07 04 Cp | | Dayton | OH | 45420 | |
| Mvhe Inc Dba Belmont Physician Office | | 2451 Wayne Ave | | | | Dayton | OH | 45420 | |
| Mvp | Claudette Ex130 | 5940 Darwin Court | | | | Carlsbad | CA | 92008 | |
| Mvp Collaborative Eft | | 1751 E Lincoln Ave | | | | Madison Heights | MI | 48071 | |
| Mvp Collaborative Eft | | Frmly Mvp Communications Inc | 1751 E Lincoln Ave | | | Madison Heights | MI | 48071 | |
| Mvp Communications Inc | | 1075 Rankin | | | | Troy | MI | 48083-6005 | |
| Mvp World Headquarters | Susan Silveir | 5940 Darwin Ct. | | | | Carlsbad | CA | 92008 | |
| Mvr Service Inc | | 699 Bailey Ave | | | | Buffalo | NY | 14206-3002 | |
| Mvs Royal Oak | | 3200 W 14 Mile Rd | | | | Royal Oak | MI | 48073 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mvs Royal Oak Eft | | Frmly Mac Lean Fogg Co | 3200 W 14 Mile Rd | | | Royal Oak | MI | 48073 | |
| Mw Hott Company Inc | | PO Box 62020 | | | | Cincinnati | OH | 45262-0020 | |
| Mw Kazakewich & Sons Inc | | 300 Burnt Mill Rd | | | | Cherry Hill | NJ | 8003 | |
| Mw Kazakewich and Sons Inc | | 300 Burnt Mill Rd | | | | Cherry Hill | NJ | 8003 | |
| Mwangi Roy | | 4956 Timberview Dr | | | | Huber Heights | OH | 45424 | |
| Mwc Dodge Division | | Monona Wire Corp | 121 Dodge Ave | 135 S Lasalle | | Dekalb | IL | 60115 | |
| Mwc Dodge Division Monona Wire Corp | | Lockbox 3543 | 135 S Lasalle | | | Chicago | IL | 60674-3543 | |
| Mwh Consulting Shanghai Co Ltd | | Rm 2096 Block B City Ctr Of | Shanghai 100 Zun Yi Rd 200051 | | | Shanghai | | | China |
| Mwh Consulting Shanghai Co Ltd | | Rm 2096 Block B City Ctr Of | Shanghai 100 Zun Yi Rd 200051 | | | Shanghai China | | | China |
| Mwi Inc | | Midwest Div | 2720 Foundation Dr Ste B | | | South Bend | IN | 46628 | |
| Mwi Inc | | 1269 Brighton Henrietta Townli | | | | Rochester | NY | 14623 | |
| Mwi Inc | | 1269 Brighton Henrietta Tl Rd | | | | Rochester | NY | 14623 | |
| Mwi Inc | | 1269 Brighton Henrietta Townli | | | | Rochester | NY | 14623 | |
| Mwi Inc Midwest Division | | PO Box 8000 Dept 427 | | | | Buffalo | NY | 14267 | |
| Mws Wire Industries | | 31200 Cedar Valley Dr | | | | Westlake Village | CA | 91362 | |
| Mww Consulting & Sales | | 560 Duclos Point Rd | | | | Pefferlaw | ON | LOE 1N0 | Canada |
| Mww Consulting & Sales Eft | | Inc | 37 Butterfield Cres | | | Whitby | ON | L1R 1K5 | Canada |
| Mww Consulting and Sales Eft Inc | | 560 Duclos Point Rd | | | | Pefferlaw | ON | LOE 1N0 | Canada |
| My Trucking Company Inc | | 7300 Hayden Run Rd | | | | Amlin | OH | 43002 | |
| Myadze Terver | | 7300 Charlesworth Dr | | | | Huber Heights | OH | 45424 | |
| Mychalowych Jerome | | 25012 Skye Dr | | | | Farmington Hills | MI | 48336 | |
| Mycrona Of North America | | 1750 Todd Farm Dr | | | | Elgin | IL | 60123 | |
| Mycrona Of North America Eft | | Inc | 1750 B Todd Farm Dr | | | Elgin | IL | 60123 | |
| Mycrona Of North America Eft Inc | | 1750 B Todd Farm Dr | | | | Elgin | IL | 60123 | |
| Mycrona Of North America Inc | | 8920 58th Pl | | | | Elgin | IL | 60120 | |
| Myczkowiak Ricky | | 10299 Silvercreek Dr | | | | Frankenmuth | MI | 48734-9122 | |
| Mydata Automation Inc | | 320 Newburyport Tpke | | | | Rowley | MA | 1969 | |
| Mydata Automation Inc | | 320 Newburyport Turnpike | | | | Rowley | MA | 1969 | |
| Mydax Inc | | 12260 Shale Ridge Ln Ste 4 | | | | Auburn | CA | 95602 | |
| Mydax Inc  Eft | | 12260 Shale Ridge Ln | | | | Auburn | CA | 95602 | |
| Mydax Inc Eft | | 12260 Shale Ridge Ln | | | | Auburn | CA | 95602 | |
| Mydiarz Paul | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mydiarz Paul | | 8283 Russell | | | | Utica | MI | 48317 | |
| Myer David | | 1046 E 50 S | | | | Flora | IN | 46929 | |
| Myer Emco Inc | | 209 Edison Pk Dr | | | | Gaithersburg | MD | 20878-3203 | |
| Myer John | | 5295 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Myer Lesley | | 5295 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Myer Ronald D | | 870 Boulder Way | | | | Kokomo | IN | 46902-7310 | |
| Myerick Carl | | 914 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Myers & Sgroi | | Acct Of Derek W Hughes | Case 94 1546 | 908 South Adams St Box 3025 | | Birmingham | MI | 56431-3857 | |
| Myers & Sgroi | | Acct Of Patricia Harris | Acct Of 95 101369 Ck | 908 S Adams Box 3025 | | Birmingham | MI | 52476-9237 | |
| Myers and Sgroi Acct Of Derek W Hughes | | Case 94 1546 | 908 South Adams St Box 3025 | | | Birmingham | MI | 48012 | |
| Myers and Sgroi Acct Of Patricia Harris | | Case 95 101369 Ck | 908 S Adams Box 3025 | | | Birmingham | MI | 48012 | |
| Myers Angela | | 13506 Old Troy Pike | | | | Saint Paris | OH | 43072-9627 | |
| Myers Angie | | 440 Croft Ferry Rd | | | | Gadsden | AL | 35903 | |
| Myers Anna | | 204 Wae Trail | | | | Cortland | OH | 44410 | |
| Myers Anthony | | 1296 Kern Dr | | | | Germantown | OH | 45327-8370 | |
| Myers Aubrey Co | | 7477 E 46th Pl | | | | Tulsa | OK | 74145 | |
| Myers Aubrey Co | | PO Box 470370 | | | | Tulsa | OK | 74147 | |
| Myers Bob | | 538 Woodland Dr | | | | Saline | MI | 48176 | |
| Myers Brad | | 2307 Nebraska | | | | Xenia | OH | 45385 | |
| Myers Brandon | | 141 Cr 542 | | | | Moulton | AL | 35650 | |
| Myers Bruce | | 216 N 480 W | | | | Kokomo | IN | 46901 | |
| Myers Carl | | 110 S Linwood Ave | | | | Norwalk | OH | 44857-2454 | |
| Myers Caryn | | 1126 Aberdeen St | | | | Jackson | MS | 39209 | |
| Myers Charles | | 7769 Durain Sw | | | | Jenison | MI | 49428 | |
| Myers Chet | | 1079 Hwy 43 | | | | Oakvale | MS | 39656 | |
| Myers Connie | | 923 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Myers D | | 58 Holt Ln | Rainhill | | | Prescot | | L35 8NB | United Kingdom |
| Myers Dan | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Myers Daniel | | 204 Wae Trail | | | | Cortland | OH | 44410 | |
| Myers Daniel | | 814 Pk Ave | | | | Farrell | PA | 16121 | |
| Myers David | | 3427 Concord Ave | | | | Gadsden | AL | 35904 | |
| Myers David | | 4524 Pk St | | | | Hubbard | OH | 44425 | |
| Myers David N College | | 112 Prospect Ave E | | | | Cleveland | OH | 44115-1096 | |
| Myers Dennis | | 5339 Woodland Hts | | | | Burt | NY | 14028 | |
| Myers Derwood | | 564 Bauman Rd | | | | Williamsville | NY | 14221-2724 | |
| Myers Diana | | 815 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Myers Dolores D | | 2879 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9426 | |
| Myers Donald | | 1124 Huron Tr | | | | Jamestown | OH | 45335 | |
| Myers Dwayne | | 7263 Mont Dr | | | | Middletown | OH | 45042 | |
| Myers Edwin C | | 6588 N Locust Dr | | | | Oak Harbor | OH | 43449-8843 | |
| Myers F W & Co Inc | | 85 N Gratiot Ave | | | | Mt Clemens | MI | 48043 | |
| Myers F W & Co Inc | | 85 N Gratiot Ste 3000 | | | | Mount Clemens | MI | 48043 | |
| Myers F W and Co Inc | | Myers Bldg | | | | Rouses Point | NY | 12979-1091 | |
| Myers F W and Co Inc | | 85 N Gratiot Ave | | | | Mt Clemens | MI | 48043 | |
| Myers F W and Co Inc Eft | | Myers Bldg | | | | Rouses Point | NY | 12979-1091 | |
| Myers Forklift Inc | | 3044 South Kilson Dr | | | | Santa Ana | CA | 92707-4294 | |
| Myers Frederick | | 726 James Dr | | | | Kokomo | IN | 46902 | |
| Myers Frederick | | 11575 Sports Pk Tr | | | | Onsted | MI | 49265 | |
| Myers George L | | 1804 S Goyer Rd | | | | Kokomo | IN | 46902-2757 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Myers Gloria S | | 626 Windward Ln | | | | Richland | MS | 39218-9598 | |
| Myers Gordon E | | 10038 Lewis Rd | | | | Millington | MI | 48746-9530 | |
| Myers Industries Inc | | Kadon Div | 2920 Kreitzer Rd | | | Dayton | OH | 45439 | |
| Myers Irene | | 2426 Youngstown Lkpt Rd | | | | Ransomville | NY | 14131 | |
| Myers Isadore | | 1126 Aberdeen St | | | | Jackson | MS | 39209 | |
| Myers J | | 1517 S Washington St | | | | Kokomo | IN | 46902-2010 | |
| Myers Jack | | 3654 Grape Ave Ne | | | | Grand Rapids | MI | 49525-2413 | |
| Myers James | | 626 Windward Ln | | | | Richland | MS | 39218-9598 | |
| Myers Jason | | 330 N Berkley | | | | Kokomo | IN | 46901 | |
| Myers Jason | | 4431 Paletz Ct | | | | Huber Heights | OH | 45424 | |
| Myers Jay | | 804 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Myers Jeffrey | | PO Box 1049 | | | | Pelahatchie | MS | 39145 | |
| Myers Jerolee | | 4340 W 250 S | | | | Russiaville | IN | 46979 | |
| Myers Jessie | | 2038 Shaw Ave | | | | Peru | IN | 46970 | |
| Myers Jody | | 441 S Mississippi Ave | | | | Morton | IL | 61550 | |
| Myers John | | 4769s 200e | | | | Kokomo | IN | 46902 | |
| Myers John | | 6035 S Transit Rd Lot 414 | | | | Lockport | NY | 14094 | |
| Myers Joseph | | 149e Beechwood Ave | | | | Dayton | OH | 45405 | |
| Myers Joseph | | 2553 Shannon Ln | | | | Kokomo | IN | 46901 | |
| Myers Joseph L | | 2553 Shannon Ln | | | | Kokomo | IN | 46901-5884 | |
| Myers Joyce Lee | | 3470 N County Rd 600 E | | | | Kokomo | IN | 46901-8477 | |
| Myers Jr Cecil | | 5471 N Sycamore | | | | Burton | MI | 48509 | |
| Myers Jr Edwin | | 652 Princewood Ave | | | | Dayton | OH | 45429 | |
| Myers Jr Mark E | | 1285 Ashover Dr | | | | Bloomfield | MI | 48304-1212 | |
| Myers Kalena L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Myers Kalena L | | 1754 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Myers Kerry | | 19590 Ottawa Ln | | | | Big Rapids | MI | 49307 | |
| Myers Kevin | | 119 Pesh Homes Trail | | | | Brockport | NY | 14420 | |
| Myers Kristiana | | 3516 Southlea Dr | | | | Kokomo | IN | 46902-3646 | |
| Myers Kristina | | 4661 Nowak Ave | | | | Huber Heights | OH | 45424 | |
| Myers L E Co The | | 6220 S Belmont Ave | | | | Indianapolis | IN | 46217 | |
| Myers Leroy | | 801 Kelford Pl | | | | Trotwood | OH | 45426 | |
| Myers Linda | | PO Box 664 | | | | Kokomo | IN | 46903-0664 | |
| Myers Linda | | 2251 Mercer Wmiddlesex Rd | | | | W Middlesex | PA | 16159 | |
| Myers Linda S | | 341 Laramie Ln | | | | Kokomo | IN | 46901-4047 | |
| Myers Marie | | 1186 North Rd Se | | | | Warren | OH | 44484-2705 | |
| Myers Mark | | 3326 Wayburn Ave Sw | | | | Grandville | MI | 49418-1915 | |
| Myers Max | | PO Box 655 | | | | Converse | IN | 46919 | |
| Myers Michael | | 4802 Angelina Ave | | | | Wichita Falls | TX | 76308 | |
| Myers Michael E | | 4420 Limberlost Trail | | | | Glennie | MI | 48737 | |
| Myers Myoshi | | 1887 Valcon Ave | | | | Columbus | OH | 43207 | |
| Myers Nancy L | | 9276 Sunview Dr Ne | | | | Warren | OH | 44484-1157 | |
| Myers Pamela | | 1732 Roberts Ln | | | | Warren | OH | 44483 | |
| Myers Pamela | | 8303 Frederick Pike | | | | Dayton | OH | 45414 | |
| Myers Patience | | 11540 Mercer Rd | | | | Jerome | MI | 49249 | |
| Myers Patricia | | 12 Adams St | | | | Jamestown | OH | 45335 | |
| Myers Patrick | | 6975 Ruby Courts | | | | Austintown | OH | 44515 | |
| Myers Regina | | 5450 Haverfield Rd | | | | Dayton | OH | 45432 | |
| Myers Richard | | 2015 Colchester Rd | | | | Flint | MI | 48503 | |
| Myers Richard | | 2130 East Dr | | | | Jackson | MS | 39204 | |
| Myers Richard | | 815 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Myers Richard S | | 716 E 27th St | | | | Anderson | IN | 46016-5402 | |
| Myers Robert | | 5063w 300s | | | | Russiaville | IN | 46979 | |
| Myers Robert | | 342 Tanglewood | | | | Rochester Hls | MI | 48309 | |
| Myers Robert | | 697 Coventry Court | | | | Saline | MI | 48176 | |
| Myers Robert | | 9481 Henderson Rd | | | | Otisville | MI | 48463 | |
| Myers Robert | | 13506 Old Troy Pike | | | | Saint Paris | OH | 43077 | |
| Myers Robert | | 8647 Us Route 127 N | | | | West Manchester | OH | 45382-9713 | |
| Myers Robert J | | 5063 W 300 S | | | | Russiaville | IN | 46979-9505 | |
| Myers Robert L | | 11540 Mercer Rd | | | | Jerome | MI | 49249-9789 | |
| Myers Roger | | 341 Laramie Ln | | | | Kokomo | IN | 46901-4047 | |
| Myers Ronald | | 662 W 400 N | | | | Sharpsville | IN | 46068 | |
| Myers Ronald | | 845 Carlisle Ave | | | | Dayton | OH | 45410 | |
| Myers Roy | | 7056 Kinne Rd | | | | Lockport | NY | 14094 | |
| Myers Rp Inc | | 1 Merton St | | | | Rochester | NY | 14609 | |
| Myers S D Inc  Eft | | PO Box 93101¿n | | | | Cleveland | OH | 44193-0343 | |
| Myers Sd Inc | | Transformer Consultants Div | 180 South Ave | | | Tallmadge | OH | 44278-2813 | |
| Myers Sharon | | 2725 Ontario Ave | | | | Dayton | OH | 45414 | |
| Myers Shawn | | 301 E Parish St | | | | Sandusky | OH | 44870 | |
| Myers Sherry K | | PO Box 9783 | | | | Boardman | OH | 44513-0783 | |
| Myers Spring Co Inc | | 720 Water St | | | | Logansport | IN | 46947-1735 | |
| Myers Stella K | | 335 Amanda Cove | | | | Jackson | MS | 39272-9126 | |
| Myers Stephen | | 409 E Oliver St | | | | Owosso | MI | 48867 | |
| Myers Steve | | 6389 Lakewood Dr | | | | Greentown | IN | 46936 | |
| Myers Steven | | 2260 Shrewsbury Rd | | | | Columbus | OH | 43221-1232 | |
| Myers Thomas | | 6201 Windwood | | | | Kokomo | IN | 46901-3708 | |
| Myers Thomas | | PO Box 862 | | | | Wesson | MS | 39191-0862 | |
| Myers Thomas | | 4703 North Fifth St | | | | Lewiston | NY | 14092 | |
| Myers Thomas | | 2802 Ravine Run | | | | Cortland | OH | 44410 | |
| Myers Thomas | | 3843 Lakedale Dr | | | | Hilliard | OH | 43026 | |
| Myers Thomas E | | 1007 E Shoop Rd | | | | Tipp City | OH | 45371-2622 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Myers Tim J | | 1208 Oklahoma Pl | | | | Claremore | OK | 74017 | |
| Myers Timothy | | 2641 Symphony Way | | | | Dayton | OH | 45449 | |
| Myers Timothy | | 3787 Carver Niles Rd | | | | Mineral Ridge | OH | 44440 | |
| Myers Timothy | | 413 E Marshall Rd | | | | Mc Donald | OH | 44437-1763 | |
| Myers Tony | | 13523 Court St | | | | Moulton | AL | 35650-1820 | |
| Myers Valerie | | 4629 Milton | | | | Flint | MI | 48557 | |
| Myers Vicki | | 900 Kennely Rd | | | | Saginaw | MI | 48609 | |
| Myers William | | 241 Walnut Grove Dr | | | | Centerville | OH | 45458 | |
| Myers William | | 34 N Cherry St | | | | Germantown | OH | 45327 | |
| Myers William | | 4062 Rushton Dr | | | | Beavercreek | OH | 45431 | |
| Myft Charger Overheating | Alan Kimber Gnrl Cnsl Sat Radio | 1500 Eckington Pl Ne | | | | Washington | DC | 20002 | |
| Mygrant Thomas | | 6875 County Rd 191 | | | | Bellevue | OH | 44811-8700 | |
| Mykrolis Corp | | 80 Ashby Rd | One Patriots Pk | | | Bedford | MA | 1730 | |
| Mykrolis Corp | | 915 Enterprise Blvd | | | | Allen | TX | 75013 | |
| Mykrolis Corp Kok | Customer Servic | 915 Enterprise Blvd. | | | | Allen | TX | 75143 | |
| Mykrolis Corporation | | 5884 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Mykrolis Corporation | | 1 Patriots Pk | 80 Ashby Rd | | | Bedford | MA | 1730 | |
| Mykrolis Corporation r | | Repair Ctr | 9701 Dessaw Rd | | | Austin | TX | 78754 | |
| Mylar 2 Molding Inc | | M2m International | 131 Shafer Dr | | | Romeo | MI | 48065 | |
| Myles Benita L | | 1202 Brighton Ridge Ct | | | | Jacksonville | FL | 32218-8044 | |
| Myles Benita L | | 1721 Benson Dr | | | | Dayton | OH | 45406-4030 | |
| Myles Cynthia | | 5279 N Sherman Blvd | | | | Milwaukee | WI | 53209 | |
| Myles Deena | | 710 Evergreen Ave | | | | Flint | MI | 48503 | |
| Myles Dorothy | | 11 Harmony Ct | | | | Saginaw | MI | 48601 | |
| Myles J E Inc | | Control Power Co | 310 Executive Dr | | | Troy | MI | 48083-4532 | |
| Myles J E Inc | | Control Power Division | 310 Executive Dr | | | Troy | MI | 48083 | |
| Myles Je Inc | Mark Mogarry | 310 Executive Dr | | | | Troy | MI | 48083-4532 | |
| Myles Sandrea J | | 607 Hampton Circle | Apt H | | | Jackson | MS | 39211 | |
| Myles Schuyler | | 2105 Curtis | | | | Birch Run | MI | 48415 | |
| Myles Sr Mark | | 4841 John Micheal Way | | | | Hamburg | NY | 14075 | |
| Mylett Andrew | | 47 Cherry Tree Rd | | | | Huyton | | L36 5TY | United Kingdom |
| Mylex Corporation | Julie Quest | 4900 Pearl East Circle | Ste 104 | | | Boulder | CO | 80301 | |
| Mylex Corporation Fremont Ca | Rick Rolin | 34551 Ardenwood Blvd | Building D | | | Fremont | CA | 94555 | |
| Mylex International Inc | | PO Box 429 | | | | Mendenhall | MS | 39114 | |
| Mynar Paige | | 6193 Westview | | | | Grand Blanc | MI | 48439 | |
| Mynor Robert | | PO Box 1101 | | | | Flint | MI | 48501-1101 | |
| Myr Arthur B Industries Inc | | 39635 l 94 South Service Dr | | | | Belleville | MI | 48111 | |
| Myr Group | | 22386 Network Pl | | | | Chicago | IL | 60673-1223 | |
| Myra Estes | | 849 Flintlock Dr | | | | Bel Air | MD | 21014 | |
| Myradiostore Inc | | 42 17 27th St | | | | Long Island City | NY | 11101-4105 | |
| Myres Wanda | | 3306 Trappers Trl Unit D | | | | Cortland | OH | 44410-9142 | |
| Myrgia M Rosado | | 10705 Aviary Dr | | | | Alpharetta | GA | 30022 | |
| Myrick Donna | | 1604 Mckinley Ave | | | | Gadsden | AL | 35901 | |
| Myrick Hermandy | | 590 E Church St | | | | Xenia | OH | 45385 | |
| Myrick Mac | | 3315 Bluebird Dr | | | | Saginaw | MI | 48601-5707 | |
| Myrick Thomas | | 114 Michel St | | | | Brandon | MS | 39042 | |
| Myrick William W | | 6359 Tamara Dr | | | | Flint | MI | 48506-1760 | |
| Myron Carol S | | 139 Pkhurst Rd | | | | Dayton | OH | 45440-3516 | |
| Myron Cornish Company Of | | Acoustical Treatment | 2800 Fisher Rd | | | Columbus | OH | 43204 | |
| Myron Cornish Company Of Columbus | | 2800 Fisher Rd | | | | Columbus | OH | 43204 | |
| Myron Corp | | 205 Maywood Ave | | | | Maywood | NJ | 7607 | |
| Myron E Wasserman Ch13 Trustee | | Acct Of Daniel L Glover | Case 91 13661 | PO Box 92033 | | Cleveland | OH | 29728-3531 | |
| Myron E Wasserman Ch13 Trustee Acct Of Daniel L Glover | | Case 91 13661 | PO Box 92033 | | | Cleveland | OH | 44101-4033 | |
| Myron E Wasserman Trustee | | Acct Of Susan C Sewell Cary | Case B88 17 | PO Box 92033 E | | Cleveland | OH | 28068-7402 | |
| Myron E Wasserman Trustee Acct Of Susan C Sewell Cary | | Case B88 17 | PO Box 92033 E | | | Cleveland | OH | 44101 | |
| Myron L Company | Caroline Cobb Cust Se | 2450 Impala Dr | | | | Carlsbad | CA | 92008-7226 | |
| Myron Manufacturing Corp | | 205 Maywood Ave | | | | Maywood | NJ | 7607 | |
| Myron Manufacturing Corp | | PO Box 27988 | | | | Newark | NJ | 7101 | |
| Myron Shapiro Pllc | | Dba Herzfeld & Rubin | 80 Sw 8th St Ste 1920 | | | Miami | FL | 33130 | |
| Myron Shapiro Pllc Dba Herzfeld and Rubin | | 80 Sw 8th St Ste 1920 | | | | Miami | FL | 33130 | |
| Myron Simonson | | 785 Leon St | | | | Jordan | MN | 55352 | |
| Myron Solomon | | 1004 Granville Rd | | | | Franklin | TN | 37064 | |
| Myron Wasserman Trustee | | PO Box 92033 E | | | | Cleveland | OH | 44101 | |
| Mysen Dustin | | 5680 Cathedral Dr | | | | Saginaw | MI | 48603 | |
| Mystaff | | PO Box 94435 | | | | Tulsa | OK | 74194 | |
| Mystaff | | PO Box 973053 | | | | Dallas | TX | 75397-3053 | |
| Mytex Polymers | | C o Exxon Mobil Chemical | 37567 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Mytex Polymers | | PO Box 7247 8089 | | | | Philadelphia | PA | 19170-8089 | |
| Mytex Polymers Eft | | 1403 Port Rd | | | | Jeffersonville | IN | 47130 | |
| Mytex Polymers Eft | | PO Box 7247 8089 | | | | Philadelphia | PA | 19170-8089 | |
| Mytex Polymers Inc | | PO Box 4742 | | | | Houston | TX | 77210 | |
| Mytron Manufacturing Co | | 3825 E Terrace Ave | | | | Fresno | CA | 93703-1929 | |
| Myxon Corporation | Accounts Payable | 100 West Big Beaver Rd Ste 200 | | | | Troy | MI | 48084 | |
| N & J Industrial Products | | 1426 Sweet St Ne | | | | Grand Rapids | MI | 49505 | |
| N & M Transfer Co Inc | | 630 Muttart Rd | | | | Neenah | WI | 54956 | |
| N & N Transport Inc | | PO Box 196 | | | | Belk | AL | 35545 | |
| N & N Trucking Inc | | Hwy 96 | | | | Belk | AL | 35545 | |
| N A Bank One | | 724 Peggy Dr | | | | Eaton | OH | 45320-1237 | |
| N A T Inc | | A & N Restaurant Equipment & S | 426 W Market St | | | Warren | OH | 44481 | |
| N A Williams Co | | 88 Union Ave Ste 500 | | | | Memphis | TN | 38103-5134 | |
| N amen Fred Perez C o Clasi | | 100 W 10th St Ste 801 | | | | Wilmington | DE | 19801 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| N and J Industrial Products Eft | | 1426 Sweet St Ne | | | | Grand Rapids | MI | 49505 | |
| N and M Transfer Co Inc | | 630 Muttart Rd | | | | Neenah | WI | 54956 | |
| N and N Transport Inc | | PO Box 196 | | | | Belk | AL | 35545 | |
| N B Properties | | PO Box 12348 | | | | Jackson | MS | 39236 | |
| N c Electronics Inc | | 42820 Port Orford Loop | | | | Port Orford | OR | 97465 | |
| N C Machinery Co | | 6450 Artic Blvd | | | | Anchorage | AK | 99518 | |
| N C O C | | 21251 Meyers | | | | Oak Pk | MI | 48237 | |
| N C O C Inc | | National Chemical & Oil | 21241 Meyers | | | Oak Pk | MI | 48237-3201 | |
| N C O Financial Systems Inc | | 55 Dodge Rd | | | | Getzville | NY | 14068 | |
| N Central Indiana Assoc Of | | Occupational Health Nurses | 1401 Flamingo Dr | | | Warsaw | IN | 46580 | |
| N Central Indiana Assoc Of Occupational Health Nurses | | 1401 Flamingo Dr | | | | Warsaw | IN | 46580 | |
| N D Industries | | 3611 Dalworth | | | | Arlington | TX | 76011 | |
| N D K Europe Ltd | | Toworth Tower Ewell Rd | | | | Surbiton Surrey | | KT6 7EL | United Kingdom |
| N Dakota State Tax | | Commissioner | | | | | | 3300 | |
| N E C Electronics | | C o Miltimore Sales Inc | 22765 Heslip Dr Ste | | | Novi | MI | 48375 | |
| N E Plastic Coated Products | | Inc | 350 Old Colony Rd | | | Norton | MA | 2766 | |
| N E Plastic Coated Products Inc | | 350 Old Colony Rd | | | | Norton | MA | 2766 | |
| N F Smith & Associates Lp | | 5306 Hollister | | | | Houston | TX | 77040 | |
| N F Smith and Associates Lp | | 5306 Hollister | | | | Houston | TX | 77040 | |
| N Hilliard | | 168 Wardman | | | | Kenmore | NY | 14217 | |
| N J Balancing Inc | | 138 140 Michigan Ave | | | | Paterson | NJ | 7503 | |
| N K Manufacturing Technologies | | 1134 Freeman Ave Sw | | | | Grand Rapids | MI | 49503 | |
| N M Fales Inc | | 2332 Post Rd | | | | Warwick | RI | 2887 | |
| N M Fales Inc | | PO Box 7043 | | | | Warwick | RI | 2887 | |
| N N Metal Stampings Inc | | 510 Maple St Ws | | | | Pioneer | OH | 43554 | |
| N N Metal Stampings Inc | | PO Box 3103 | | | | Columbus | OH | 43271 | |
| N O Ring Corp | | National O Rings | PO Box 1886 | | | Grand Rapids | MI | 49501-1886 | |
| N Oakland Comm Credit Union Acct Of Katha W James | | Case 79544 | | | | | | | |
| N P D Intelect Llc | | 900 West Shore Rd | | | | Port Washington | NY | 11050 | |
| N R D Inc | | 2937 Alt Blvd N | | | | Grand Island | NY | 14072 | |
| N S M | | PO Box 18046 | | | | Bridgeport | CT | 66012846 | |
| N S M | | PO Box 18046 | | | | Bridgeport | CT | 06601-2846 | |
| N Stock Box Inc | | 1119 Lamneck St | | | | Middletown | OH | 45044 | |
| N Stock Box Inc | | PO Box 305 | | | | Middletown | OH | 45042-0305 | |
| N T Ruddock Company | | 26123 Broadway Ave | | | | Cleveland | OH | 44146 | |
| N W Fuel Inj Service 1983ltd | | Unit 101 18940 94th Ave | | | | Surrey | BC | V4N 4X5 | Canada |
| N&j Industrial Products | | 1719 Clear Creek Ct Ne | | | | Grand Rapids | MI | 49505 | |
| Na Williams | | | | | | | | | |
| NA Willams | | 2900 A Paces Ferry Rd Se | | | | | | | |
| Na Williams Co | | 2900 A Paces Ferry Rd Se | | | | Atlanta | GA | 30339 | |
| Naacp | | PO Box 2126 | | | | Douglas | GA | 31533 | |
| Naacp | | 1015 W 15th St | | | | Anderson | IN | 46011 | |
| Naacp | | 301 East Genesee Ste 300 | | | | Saginaw | OH | 48607 | |
| Naacp | | Youngstown Branch | 3119 Market St Ste 206 | | | Youngstown | OH | 44507 | |
| Naacp | | Milwaukee Branch | 3500 N 26th St | | | Milwaukee | WI | 53206 | |
| Naacp Act So Program | | C o John Pugh | PO Box 2446 | | | Saginaw | MI | 48601 | |
| Naacp Act Soprogram  C  o John Pugh | | PO Box 2446 | | | | Saginaw | MI | 48601 | |
| Naacp Freedom Fund Dinner | | Citizens Bank | C O Harry Mcbride | 101 N Washington Ave | | Saginaw | MI | 48607 | |
| Naacp Freedom Fund Dinner Citizens Bank | | C O Harry Mcbride | 101 N Washington Ave | | | Saginaw | MI | 48607 | |
| Naacp Milwaukee Branch | | 2745 N Dr Martin Luther King | | | | Milwaukee | WI | 53212-2351 | |
| Naacp Morgan County | | PO Box 1137 | | | | Decatur | AL | 35602 | |
| Naacp Of Limestone County | | PO Box 1071 | | | | Athens | AL | 35612 | |
| Naacp Saginaw | | C O Harry Mcbride | Citizens Bank | 101 N Washington | | Saginaw | MI | 48607 | |
| Naacp Saginaw C O Harry Mcbride | | Citizens Bank | 101 N Washington | | | Saginaw | MI | 48607 | |
| Naacp Sandusky Branch | | PO Box 926 | | | | Sandusky | OH | 44870 | |
| Naas Carl R | | 1104 Scenic Ct | | | | Troy | OH | 45373-1768 | |
| Naas David | | 4111 Chalmette Dr | | | | Dayton | OH | 45440-3226 | |
| Naas Erin | | 7395 Bard Rd | | | | Tipp City | OH | 45371 | |
| Naas Lawrence | | 7395 Bard Rd | | | | Tipp City | OH | 45371-8938 | |
| Naas Sandra K | | 422 Buttercup Ave | | | | Vandalia | OH | 45377 | |
| Naaug Membership | | PO Box 3394 | | | | San Rafael | CA | 94912-3394 | |
| Nab Broadcasters | | 1771 N St Nw | | | | Washington | DC | 20036 | |
| Nab Edwin | | 38 Sawmill Creek Trail | | | | Saginaw | MI | 48603 | |
| Nabal John | | 37 Princeton Blvd | | | | Kenmore | NY | 14217-1715 | |
| Nabas Scholarship Fund | | 570 Kirts Blvd Ste 233 | | | | Troy | MI | 48084 | |
| Nabco Inc | Accounts Payable | 300 West Brooke Rd | | | | Winchester | VA | 22603 | |
| Nabco Inc | | PO Box 66 | | | | Reed City | MI | 49677 | |
| Nabco Inc | | PO Box 7700 | | | | Indianapolis | | 46277 | |
| Nabco Inc Eft | | PO Box 932631 | | | | Atlanta | GA | 31193-2631 | |
| Naber Brian | | 8000 Hampton Crest Crl | | | | Chesterfield | VA | 23832 | |
| Nabertherm Llc | | 54 Reads Way | | | | New Castle | DE | 19720 | |
| Nabhan Sandra | | 3350 W Ariel Pl | | | | Anaheim | CA | 92804-2704 | |
| Nabholz Client Service | | 12236 E 60th St | | | | Tulsa | OK | 74146 | |
| Nabors Harold | | 36 Maplelawn St Sw | | | | Wyoming | MI | 49548-3156 | |
| Nabozny David | | 476 Duane Dr | | | | N Tonawanda | NY | 14120-4138 | |
| Naby Samir A | | 3721 Fairfield Ln | | | | Anderson | IN | 46012-9629 | |
| Nacam North America Corp | | | | | | Hebron | KY | 41048 | |
| Nacam North America Corp | | 1201 Aviation Blvd | | | | Hebron | KY | 41048 | |
| Nacam North America Corp Eft | | Att Debbie Bailey | 1201 Aviation Blvd | | | Hebron | KY | 41048 | |
| Nacam North America Corp Eft | | 1201 Aviation Blvd | | | | Hebron | KY | 41048 | |
| Nacam North America Corp Eft Att Debbie Bailey | | 1201 Aviation Blvd | | | | Hebron | KY | 41048 | |
| Nacat | | Pmb 436 11956 Bernardo Plaza Dr | | | | San Diego | CA | 92128-9713 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nacat 2002 | | 11956 Bernardo Plaza | Drive | | | San Diego | CA | 92128-9713 | |
| Nacat 2005 | | 1810 North Greene St | | | | Spokane | WA | 99217 | |
| Nacat 99 | | Trident Col Et M perrin | PO Box 118067 | | | Charleston | SC | 29423-8067 | |
| Nacco David G | | 273 Willis Ave | | | | Rochester | NY | 14616-4203 | |
| Nacco Materials Handling | | Group Hyster Co | 1400 Sullivan Dr | | | Greenville | NC | 27834 | |
| Nacco Materials Handling Group | Accounts Payable | PO Box 12010 | | | | Greenville | NC | 27835-2010 | |
| Nacco Materials Handling Group | | Hyster Co | 1400 Sullivan Dr | | | Greenville | NC | 27834 | |
| Nacco Materials Handling Group | | PO Box 12003 | | | | Greenville | NC | 27835-2003 | |
| Nacco Materials Handling Group | | Tpc Ap | PO Box 12007 | | | Greenville | NC | 27835-2007 | |
| Nacco Materials Handling Group Hyster Co | | PO Box 7006 | | | | Greenville | NC | 27835-7006 | |
| Nacco Materials Handling Group Inc | c/o Lightfoot Franklin & White LLC | S Andrew Kelly Esq | The Clark Bldg | 400 20Th St North | | Birmingham | AL | 35203 | |
| Nacco Materials Handling Group Inc | | 1400 Sullivan Dr | | | | Greenville | NC | 27834-2011 | |
| Nacco Materials Handling Oem | | C o Fapco Inc | 926 Terrecoupe Rd | | | Buchanan | MI | 49107 | |
| Nacco Materials Handling Oem | | PO Box 12003 | | | | Greenville | NC | 27835-2003 | |
| Nace Helen | | 8 Glenada Ct | | | | W Carrollton | OH | 45449 | |
| Nace International | | PO Box 201009 | | | | Houston | TX | 77216-1009 | |
| Nace Richard L | | 2536 Crestwell Pl | | | | Kettering | OH | 45420-3733 | |
| Nacelewicz Anthony | | 5934 E 500 S | | | | Kokomo | IN | 46902 | |
| Nacq F | | PO Box 63070 | | | | Phoenix | AZ | 85082-3070 | |
| Nacq F | | PO Box 1567 | | | | Flint | MI | 48501-1567 | |
| Nacq W | | PO Box 63070 | | | | Phoenix | AZ | 85082-3070 | |
| Nacq W | | PO Box 1567 | | | | Flint | MI | 48501-1567 | |
| Nachi Europe Gmbh  Eft Sucursal En Espana | | Av Alberto Alcocer 28 1 A | 28036 Madrid | | | | | | Spain |
| Nachi Europe Gmbh Eft | | Sucursal En Espana | Av Alberto Alcocer 28 1 A | 28036 Madrid | | | | | Spain |
| Nachi Europe Gmbh Se | | Cardenal Marcelo Spinola 8 | | | | Madrid | | 28016 | Spain |
| Nachtegall Debbie | | 3820 Edgar | | | | Royal Oak | MI | 48073 | |
| Nachtweih Larry | | 3400 Wintergreen Dr W | | | | Saginaw | MI | 48603 | |
| Nacional De Autopartes Sa De C | | Napsa | Avenida 2 No 5 | | | Tultitlan | | 54918 | Mexico |
| Nacional Electrica Ferretera Sa De Cv | | 10a E Independencia No 146 Esq | Zona Cp 87300 H Matamoros Tamp | | | | | | Mexico |
| Nacional Electrica Ferretera Sa De Cv | | 10a E Independencia No 146 Esq | Zona Cp 87300 H Matamoros Tamp | | | | | | Mexico |
| Naciri & Associates | Gide Loyrette Nouel | 52 Blvd Zerktouni | Espace Erreda Seme Etage | | 20000 | Casablanca | | | Morocco |
| Naciri Maitre | | 52 Blvd Zerktouni | Espace Erreda Casablanca | | | | | | Morocco |
| Nacri Maitre | | 52 Blvd Zerktouni | Espace Erreda Casablanca | | | Morocco | | | Morocco |
| Nackino Toni E | | 864 Truesdale Rd | | | | Youngstown | OH | 44511-3758 | |
| Naco Truck Leasing Inc | | Dba Naco Express | 850 Allen St | | | Jamestown | NY | 14701 | |
| Naco Truck Leasing Inc Dba Naco Express | | 850 Allen St | | | | Jamestown | NY | 14701 | |
| Nacogdoches Appraisal District | | 216 W Hospital | | | | Nacogdoches | TX | 75961 | |
| Nacogdoches Co Tx | | Nacogdoches C Tax Assessor | / Collector | 216 W Hospital St | | Nacogdoches | TX | 75961 | |
| Nacogdoches Co Tx | | Nacogdoches C Tax Assessor | Collector | 216 W Hospital St | | Nacogdoches | TX | 75961 | |
| Nadaless Datasource Inc | Customer Service | 625 Old Apex Rd | | | | Cary | NC | 27511 | |
| Nadar Fadi | | 6257 Woodridge Ln | | | | Grand Blanc | MI | 48439 | |
| Nadasky Suzanne | | 4491 Phillips St | | | | Newton Falls | OH | 44444 | |
| Nadasky Thomas | | 12504 Leffingwell | | | | Berlin Ctr | OH | 44401 | |
| Nadasky Thomas | | 4491 Phillips St | | | | Newton Falls | OH | 44444 | |
| Nadasky Thomas M | | 12504 Leffingwell Rd | | | | Berlin Ctr | OH | 44401-9608 | |
| Nadaud Christopher | | 220 Clearwater Cove N | | | | Youngstown | OH | 44515-2153 | |
| Nadeau Boucher Annette Marie | | PO Box 1273 | | | | Carmel | IN | 46082-1273 | |
| Nadeau Tyrus | | 14846 Belmont | | | | Allen Pk | MI | 48101 | |
| Nadeem David | | 1831 Shaftesbury Rd | | | | Dayton | OH | 45406-3911 | |
| Nadian Behrooz | | 14500 Dublin Dr | | | | Carmel | IN | 46033 | |
| Nadine Baldwin | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Nadler & Assoc Pc | | 3800 Colonnade Pkwy Ste 100 | | | | Birmingham | AL | 35243 | |
| Nadler & Associates Pc | | 3800 Colonnade Pkwy | Ste 100 | | | Birmingham | AL | 35243 | |
| Nadler and Associates Pc | | 3800 Colonnade Pkwy | Ste 100 | | | Birmingham | AL | 35243 | |
| Nadolny Catherine | | 520 W Riverwood Dr 308 | | | | Oak Creek | WI | 53154-2896 | |
| Nadolny James | | 301 Glen Eagles Dr | | | | Winston Salem | NC | 27104-5331 | |
| Nadolny John L | | 5100 7 Mile Rd | | | | Bay City | MI | 48706-9774 | |
| Nadrowski Christopher | | 1701 Caldwell Rd | | | | Imlay City | MI | 48444 | |
| Naduparambil Manojmon | | 19 Erik Dr | | | | No Brunswick | NJ | 8902 | |
| Nady Systems Inc | Lee Sebel | 6701 Shellmound St | | | | Emeryville | CA | 94608 | |
| Nadzan Jerome | | 5012 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9519 | |
| Naebeck Kirk | | 6560 Scio Church Rd | | | | Ann Arbor | MI | 48103 | |
| Naegele Diane K | | 1920 Zauel St | | | | Saginaw | MI | 48602 | |
| Naegele Wesley | | 1846 Daley Dr | | | | Reese | MI | 48757-9231 | |
| Naegeli Markus | | 7195 W 00ns | | | | Kokomo | IN | 46901 | |
| Naeger Kenneth | | 4803 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Nafcoat Inc | | 17645 Nafcoat Ln | | | | Sapulpa | OK | 74066 | |
| Nafeco Inc | Accounts Receivable | 1515 W Moulton St | | | | Decatur | AL | 35601-2100 | |
| Nafeco Inc | Accounts Receivable | 1515 W Moulton St | Add Attn Line 1 30 04vc | | | Decatur | AL | 35601-2100 | |
| Naffier Terrence | | 7014 Breezy Point Rd | | | | Wind Lake | WI | 53185-2204 | |
| Nafta Ventures Inc | | 545 Willow Glen Dr Ste 101 | | | | El Paso | TX | 79922-2240 | |
| Nagai Steven | | 1505 Cleveland Rd East | | 322 | | Huron | OH | 44839 | |
| Nagano Keiki Co Ltd | | 1 30 4 Higashimagome | | | | Ota Ku Tokyo | | 0143 -0022 | Japan |
| Nagano Keiki Co Ltd | | 1 30 4 Higashimagome | | | | Ota Ku Tokyo | | 143 0022 | Japan |
| Nagano Keiko Seisakusho | | 1 30 4 Higashimagome | Ohta Ku Tokyo | | | | | | Japan |
| Nagano Kenwood Corp | | 2676 1 Nishiminowa | | | | Ina Shi Nagano | | 0399 -4501 | Japan |
| Nagata Katsumi | | 3546 Southfield Fwy | | | | Dearborn | MI | 48124 | |
| Nagel & Shippers Products Eft | | Frmly Shippers Products Inc | 2200 S Hamilton St | | | Saginaw | MI | 48602 | |
| Nagel & Shippers Products Inc | | Captiva Packaging Inc | 1900 E Holland Ave | | | Saginaw | MI | 48601 | |
| Nagel Alan | | 2133 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Nagel Fred A | | 4369 Beckett Pl | | | | Saginaw | MI | 48603-2005 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nagel Gary | | 986 Silvercrest Dr | | | | Webster | NY | 14580 | |
| Nagel Gregory | | 722 Middlebury Rd | | | | Webster | NY | 14580 | |
| Nagel Jean M | | 6974 Charlotteville Rd | | | | Newfane | NY | 14108-9712 | |
| Nagel Jill | | 7 Chippewa Court | | | | Saginaw | MI | 48612 | |
| Nagel Judy | | 722 Middlebury Rd | | | | Webster | NY | 14580 | |
| Nagel Kathleen | | 986 Silvercrest Dr | | | | Webster | NY | 14580 | |
| Nagel Kelly | | 986 Silvercrest Dr | | | | Webster | NY | 14580 | |
| Nagel Paper & Box Co | | PO Box 1567 | | | | Saginaw | MI | 48605-1567 | |
| Nagel Paper & Box Co Eft | | 1900 E Holland Ave | PO Box 1567 | | | Saginaw | MI | 48605-1567 | |
| Nagel Precision Inc | | 288 Dino Dr | | | | Ann Arbor | MI | 48103-9502 | |
| Nagel Richard | | 2514 Windmire Way | | | | Anderson | IN | 46012 | |
| Nagel Sheri | | 3320 Glendora Dr | | | | Bay City | MI | 48706 | |
| Nagel Siebert Inc | | 1375 Bohr Ave | | | | Montgomery | IL | 60538-1190 | |
| Nagel Walter | | 118 Elizabeth St | | | | Owosso | MI | 48867 | |
| Nagi Jr Ali | | 320 Indiana Ave | | | | Mc Donald | OH | 44437 | |
| Nagl Denise | | 7730 Stonewood Dr | | | | Franklin | WI | 53132-8836 | |
| Nagl Denise M | | 7730 Stonewood Dr | | | | Franklin | WI | 53132 | |
| Nagl Gerald | | 7730 Stonewood Dr | | | | Franklin | WI | 53132 | |
| Nagle Christopher | | 556 Corona Ave | Apt B | | | Kettering | OH | 45419 | |
| Nagle Industries Inc | | 1395 Wheaton Dr Ste 600 | | | | Troy | MI | 48083-1926 | |
| Nagore Luis | | 6100 S Bufkin Dr | | | | Tucson | AZ | 85746 | |
| Nagpal Pavan | | 125 Green Valley Ct | | | | Pittsburgh | PA | 15220 | |
| Nagpal Sonika | | 125 Green Valley Ct | | | | Pittsburgh | PA | 15220 | |
| Nagy Carl | | 970 S Linden Ave | | | | Miamisburg | OH | 45342 | |
| Nagy Daniel | | PO Box 720944 | | | | Mcallen | TX | 78504 | |
| Nagy Frank J | | 12345 N Bray Rd | | | | Clio | MI | 48420-9154 | |
| Nagy Glenn A | | 14018 N 133rd Ln | | | | Surprise | AZ | 85379-6458 | |
| Nagy Janice | | 5537 Bellview Dr | | | | Grove City | OH | 43123-9637 | |
| Nagy Janice L | | 2717 Milda Court | | | | Beavercreek | OH | 45430-1910 | |
| Nagy Karen | | PO Box 595 | | | | Brookfield | OH | 44403 | |
| Nagy Louis | | 2528 Irma | | | | Warren | MI | 48092 | |
| Nagy Paulette | | 9472 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Nagy William | | 13601 South Ave Ext | | | | Columbiana | OH | 44408 | |
| Nagy Wylie | | 2601 Kansas | | | | Flint | MI | 48506 | |
| Nahar Peeyush | | 5885 Plum Hollow Dr 16 | | | | Ypsilanti | MI | 48197 | |
| Nahar Peeyush C | | 763 Valley Circle Dr Apt 104 | | | | Saline | MI | 48176 | |
| Nahod William | | PO Box 12 | | | | Cortland | OH | 44410-0012 | |
| Nai Container Group | | 215 Bridge St | | | | Charlevoix | MI | 49720 | |
| Nai Container Group Llc | | 215 Bridge St | | | | Charlevoix | MI | 49720 | |
| Naic Philadelphia | | 711 W 13 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Naidu Malakondaiah | | 5538 Casper Dr | | | | Troy | MI | 48085 | |
| Nail Thomas | | 305 Brown Ave Se | | | | Attalla | AL | 35954-3612 | |
| Nails Bobby | | 14494 Dogwood Rd | | | | Athens | AL | 35611-8224 | |
| Naimi Kayvan and Farinaz Naimi | | 3223 Santa Monica Blvd | | | | Santa Monica | CA | 90404 | |
| Naimi Kayvan and Farinaz Naimi Kamran Naimi and Nilofar Naimi | | 3223 Santa Monica Blvd | | | | Santa Monica | CA | 90404 | |
| Nair & Levin P C | | 510 Cottage Grove Rd | | | | Bloomfield | CT | 6002 | |
| Nair and Levin P C | | 510 Cottage Grove Rd | | | | Bloomfield | CT | 6002 | |
| Nair Deepukumar | | 2948 Travis St | | | | Peru | IN | 46970 | |
| Nair Ward | | 6729 Tippecanoe Rd Unit 1 | | | | Canfield | OH | 44406-9105 | |
| Naish Jr Joseph C | | 8707 High St | | | | Barker | NY | 14012-9401 | |
| Najmulski Leonard J | | 2422 Milligan Grv | | | | Grove City | OH | 43123-8625 | |
| Nakada Kazumi | | PO Box 8024 | Mc 481zur072 | | | Plymouth | MI | 48170 | |
| Nakada Kazumi | | PO Box 8024 Mc 481zur072 | | | | Plymouth | MI | 48170 | |
| Nakajima Kenta | | 6360 Fox Glen Dr Apt 20 | | | | Saginaw | MI | 48603 | |
| Nakanishi Darren | | PO Box 35 | | | | West Middleton | IN | 46995 | |
| Nakanishi Todd | | 21444 Anthony Rd | | | | Noblesville | IN | 46062 | |
| Nakou Georges C | | 552 Mogollon Cir | | | | El Paso | TX | 79912-1269 | |
| Nal Tha | | 1615 Merline St | | | | Dayton | OH | 45410 | |
| Nalazek Jacob | | 1807 S Jackson St | | | | Bay City | MI | 48708-8701 | |
| Nalazek Lisa | | 5099 Loganberry Dr | | | | Bay City | MI | 48603 | |
| Nalco Calgon 1050245 | Custservice | 1 Nalco Ctr | | | | Naperville | IL | 60563 | |
| Nalco Chemical Co | | 6991 E Camelback Rd Ste C340 | | | | Scottsdale | AZ | 85251 | |
| Nalco Chemical Co | | General Industries Group | 9165 S Harbor Ave | | | Chicago | IL | 60617 | |
| Nalco Chemical Co | | PO Box 70716 | | | | Chicago | IL | 60673-071 | |
| Nalco Chemical Co | | 4370 W 109th St Ste 350 | | | | Shawnee Mission | KS | 66211 | |
| Nalco Chemical Co | | 7 Fennel St | | | | Skaneateles | NY | 13152 | |
| Nalco Chemical Co Eft | | PO Box 70716 | | | | Chicago | IL | 60673-0716 | |
| Nalco Chemical Company | | Rmv Hold Per Nicole 4 02 02cp | One Nalco Ctr | | | Naperville | IL | 60563-1198 | |
| Nalco Co | | 1601 W Diehl Rd | | | | Naperville | IL | 60563-0130 | |
| Nalco Co | | General Industry Group | 915 W 175th St Ste 3 E | | | Homewood | IL | 60430 | |
| Nalco Co | | PO Box 70716 | | | | Chicago | IL | 60673 | |
| Nalco Co | | 8720 Castle Creek Pky E Or 331 | | | | Indianapolis | IN | 46250 | |
| Nalco Co | | 23 Water St Key Plaza | | | | Bangor | ME | 4401 | |
| Nalco Co | | 41800 W 11 Mile Rd Ste 109 | | | | Novi | MI | 48375-1818 | |
| Nalco Co | | 502 514 Earth City Expwy | | | | Hazelwood | MO | 63045 | |
| Nalco Co | | 171 State Rt 173 Ste 203 | | | | Asbury | NJ | 8802 | |
| Nalco Co | | 1927 Nolte Dr | | | | Paulsboro | NJ | 8066 | |
| Nalco Co | | 1111 Northshore Dr Ste S | | | | Knoxville | TN | 37919 | |
| Nalco Co | | 1400 Preston Rd Ste 260 | | | | Plano | TX | 75093 | |
| Nalco Company | Customer Svc | 1601 W. Diehl Rd | | | | Naperville | IL | 60563 | |
| Naleway Ruth | | 1548 Lilac Dr | | | | Crystal Lake | IL | 60014 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nalewyko Joe | | 4235 Portsmouth | | | | Bridgeport | MI | 48722 | |
| Nallari Pramad | | 9241 Fairway Dr | Apt 303 | | | Des Plaines | IL | 60016 | |
| Nalley Morris | | 23576 Laura Leigh Ln | | | | Athens | AL | 35613 | |
| Nalley Motor Trucks | | 1320 Guy Paine Rd | | | | Macon | GA | 31206-5054 | |
| Nalley Motor Trucks | | 2395 Old 41 Hwy | | | | Kennesaw | GA | 30144-3647 | |
| Nalley Motor Trucks | | 2560 Moreland Ave | | | | Atlanta | GA | 30315-5707 | |
| Nalley Motor Trucks | | 3678 Liddell Rd | | | | Duluth | GA | 30096-4652 | |
| Nalley Thomas | | 27986 Nick Davis Rd | | | | Athens | AL | 35611 | |
| Nallie Marie | | 1499 Maxview Pl | | | | Columbus | OH | 43232 | |
| Nalls Elbert | | 8350 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Nalls James | | 423 Alameda Pl | | | | Dayton | OH | 45406 | |
| Nalls Specialized Hauling | | 194 Magnet Dr | | | | Elizabethtown | KY | 42701 | |
| Nally Jr John P | | 202 Wilsonia Rd | | | | Rochester | NY | 14609-6725 | |
| Naltron | Steve Nalls President | 5401 W Kennedy Blvd | Ste 1060 | | | Tampa | FL | 33606 | |
| Naltron Corp | Steve Nalls | 5401 Wkennedy Blvd | Ste 1060 | | | Tampa | FL | 33609 | |
| Naltron Corporation | | 5401 West Kennedy Blvd | Ste 1060 | | | Tampa | FL | 33609 | |
| Nambudiri Suraj | | 8007 W 145th Terrace | | | | Overland Pk | KS | 66223 | |
| Namics Corp | | C o Metech Polymers Corp | 2200 Challenger Way | | | Carson City | NV | 89706 | |
| Namics Corp | | 3993 Nigorikawa | | | | Niigata | | 950 3131 | Japan |
| Namics Corp | | 3993 Nigorikawa | | | | Niigata | | 9503131 | Japan |
| Namics Technologies Inc | | 5201 Great America Pkwy 272 | | | | Santa Clara | CA | 95054 | |
| Namics Technologies Inc | | Co Metpoly Sourcing Company L | 4010 F Technology Way | | | Carson City | NV | 89706 | |
| Namics Technologies Inc Eft | | 5201 Great America Pkwy Ste | | 272 | | Santa Clara | CA | 95054 | |
| Namie Jerry | | 2220 Anderson Dr Sw | | | | Decatur | AL | 35603-1002 | |
| Nancarrow Sandra | | 5220 Dunn Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Nance Betty | | 228 Curry Pl | | | | Youngstown | OH | 44504-1815 | |
| Nance Charles A | | 270 N Grener Ave | | | | Columbus | OH | 43228-1359 | |
| Nance Ernest | | PO Box 509 | | | | Courtland | AL | 35618-0509 | |
| Nance Frank | | 1845 Brittainy Oaks Trl | | | | Warren | OH | 44484 | |
| Nance John H | | 21781 Palmetto Dunes Dr Unit 2 | | | | Estero | FL | 33928-7016 | |
| Nance Mark | | 6420 19 Mile Rd | | | | Cedar Springs | MI | 49319-9001 | |
| Nance Shakema | | 93 Milford Ave | | | | Newark | NJ | 7018 | |
| Nance Teresa | | 4761 Old Poplar Rd | | | | Jackson | MS | 39212-5856 | |
| Nanci Garcia | | 225 Tremont St | | | | N Tonawanda | NY | 14120 | |
| Nancy A Milbrand | | 295 Nassau Ave Lower | | | | Kenmore | NY | 14217 | |
| Nancy Aponte | | 1591 4th St | | | | Bethlehem | PA | 18020 | |
| Nancy B Loffredo | | 1110 Ford Bldg | | | | Detroit | MI | 48226 | |
| Nancy Baker Enterprises Inc | | 37 Industrial Pk Cir | | | | Rochester | NY | 14624 | |
| Nancy Baker Enterprises Inc | | 37 Industrial Pk Circle | | | | Rochester | NY | 14624 | |
| Nancy Bateaste | | PO Box 242 | | | | Fernwood | MS | 39635 | |
| Nancy C Nawrocki | | 9880 E Grand River Ste 108 | | | | Brighton | MI | 48116 | |
| Nancy Cerutti Fam Svc Ofc | | PO Box 269 | | | | Dedham | MA | 2026 | |
| Nancy Cerutti family Ser Offic | | Account Of Paul Cerutti | Case890439 Probate Fam Court | PO Box 269 | | Dedham | MA | | |
| Nancy Cerutti family Ser Offic Account Of Paul Cerutti | | Case890439 Probate Fam Court | PO Box 269 | | | Dedham | MA | 2026 | |
| Nancy Colangelo | | 14222 Mistletoe Way | | | | Astatula | FL | 34705 | |
| Nancy Colangelo | | 3052 Foxhill Cr Apt 204 | | | | Apopka | FL | 32703 | |
| Nancy Colangelo | | C o M Alt 426 Woodland | | | | Tonawanda | NY | 14223 | |
| Nancy Cordle | | 6773 Rapids Rd Lot 261 | | | | Lockport | NY | 14094 | |
| Nancy Curry Chap 13 Trustee | | Acct Of Lois C Thomas | Case Lax 92 82589 Rr | PO Box 92893 | | Los Angeles | CA | 24584-4168 | |
| Nancy Curry Chap 13 Trustee Acct Of Lois C Thomas | | Case Lax 92 82589 Rr | PO Box 92893 | | | Los Angeles | CA | 90009 | |
| Nancy D Smith | | C o Dallas Cnty Supp Off | Acct Michael Mclarty 88 11995 | 600 Commerce St | | Dallas | TX | 45074-6505 | |
| Nancy D Smith C o Dallas Cnty Supp Off | | Acct Michael Mclarty 88 11995 | 600 Commerce St | | | Dallas | TX | 75202 | |
| Nancy E Steffans | | 258 Hopkins Rd | | | | Williamsville | NY | 14221 | |
| Nancy Flynt | | 2702 Whispering Oaks Ln | | | | Rockwall | TX | 75087 | |
| Nancy Gnage | | 15 Fairwood Dr | | | | Hilton | NY | 14468 | |
| Nancy Gnage | | Acct Of Douglas Gnage | Case 8030 92 | 15 Fairwood Dr | | Hilton | NY | 12836-0356 | |
| Nancy Gnage Acct Of Douglas Gnage | | Case 8030 92 | 15 Fairwood Dr | | | Hilton | NY | 14468 | |
| Nancy Hager | | 3112 Mc Collum Ave | | | | Flint | MI | 48504 | |
| Nancy J Torres | | 359 Skillen St Lwr | | | | Buffalo | NY | 14207 | |
| Nancy J Waller | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Nancy J Waller | | 8632 Hampton Court | | | | Spanish Fort | AL | 36527-5289 | |
| Nancy J Waller | | Petty Cash Custodian | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Nancy Konieczka | | 5515 Seidel | | | | Saginaw | MI | 48603 | |
| Nancy L Kastor | | 9435 Haskell Ave | | | | Sepulveda | CA | 91343 | |
| Nancy L Kastor | | Acct Of Donald R Kastor | Case Pd 000603 | 9435 Haskell Ave | | Sepulveda | CA | 27134-7249 | |
| Nancy L Kastor Acct Of Donald R Kastor | | Case Pd 000603 | 9435 Haskell Ave | | | Sepulveda | CA | 91343 | |
| Nancy L Wixom Trustee | | 113 West Milwaukee St | | | | Janesville | WI | 53545 | |
| Nancy L Wixom Trustee | | PO Box 816 | | | | Janesville | WI | 53547-0816 | |
| Nancy Louise Shiflett | | 8011 Pathway Trail | | | | Shreveport | LA | 71107 | |
| Nancy Louise Shiflett | | 8011 Pathway Trail | | | | Shreveport | LA | 71107 | |
| Nancy Louise Shiflett | | Acct Of Everett H Shiflett | Case 394398 | 8200 Pines Rd Apt 1502 | | Shreveport | LA | 21752-4696 | |
| Nancy Louise Shiflett | | Acct Of Everett H Shiflett | Case 394398 A | 8200 Pines Rd Apt 1502 | | Shreveport | LA | 21752-4696 | |
| Nancy Louise Shiflett Acct Of Everett H Shiflett | | Case 394398 | 8200 Pines Rd Apt 1502 | | | Shreveport | LA | 71129 | |
| Nancy Louise Shiflett Acct Of Everett H Shiflett | | Case 394398 A | 8200 Pines Rd Apt 1502 | | | Shreveport | LA | 71129 | |
| Nancy Macknett | | 606 Old Baltimore Pl | | | | Newark | DE | 19702 | |
| Nancy Oliver Roberts | | 935 Kentucky St | | | | Bowling Grn | KY | 42101 | |
| Nancy Petro | | 5665 W 224th St | | | | Fairview Pk | OH | 44126 | |
| Nancy Smith | | PO Box 14550 | | | | Portland | OR | 97293 | |
| Nancy Wixom Trustee | | PO Box 816 | | | | Janesville | WI | 53547 | |
| Nanderimar Jawahar | | 646 Ten Point Dr | | | | Rochester Hls | MI | 48309 | |
| Nanette Klotz | | 664 White Oak Ln | | | | Bartlett | IL | 60103 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nani Yolanda Deangelo | | 333 Goldsmith Ln | | | | Newark | DE | 19702 | |
| Nania Mark | | 828 Houston Rd | | | | Webster | NY | 14580 | |
| Nanjing New & High Tech Dev | | | | | | Nanjing | | 210018 | China |
| Nanmac Corp | | 9 11 Mayhew St | | | | Framingham | MA | 1701 | |
| Nanmac Corporation | | 9 11 Mayhew St | | | | Framingham | MA | 1701 | |
| Nanney Stephen C | | 3375 Phillip Ave | | | | Flint | MI | 48507-3302 | |
| Nanogen Inc | | 10398 Pacific Ctr Court | | | | San Diego | CA | 92121 | |
| Nanometer Technologies | | 4401 Unit D El Camino Real | | | | Atascadero | CA | 93422 | |
| Nanometrics Inc | Elma X114 | 1550 Buckeye Dr. | | | | Milpitas | CA | 95035-7418 | |
| Nanotech | | Ece Dept | University Of California | | | Santa Barbara | CA | 93106-9560 | |
| Nantong Capacitor Industries | | Co Ltd | 107 Gonghong Rd | | | Nantong Jiangsu | | 226008 | China |
| Nantwi Gibbs | | 1803 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Nantz Litowich Smith & Girard | | 2025 E Beltline Se Ste 600 | | | | Grand Rapids | MI | 49546 | |
| Nantz Litowich Smith & Girard | | Michael J Distel P43814 | 2025 E Beltline Se Ste 600 | | | Grand Rapids | MI | 49546 | |
| Nantz Litowich Smith and Girard Michael J Distel P43814 | | 2025 E Beltline Se Ste 600 | | | | Grand Rapids | MI | 49546 | |
| Nantz William | | N108\15763 Hudson Dr | | | | Germantown | WI | 53022 | |
| Nao Disbursements | | Do Not Use Use D076516 | | | | Pontiac | MI | 48383-6040 | |
| Nao Disbursements | | PO Box 436040 | | | | Pontiac | MI | 48383-6040 | |
| Nao North America Eft Operations | | PO Box 78000 Dept 78056 | | | | Detroit | MI | 48278-0056 | |
| Nao North America Eft | | Operations | Billings & Receivables | 1225 W Washington Ste 400 | | Tempe | AZ | 85281 | |
| Nao North America Eft Operations | | PO Box 78000 Dept 78056 | | | | Detroit | MI | 48278-0056 | |
| Naomi Gaynor | | 1114 N Campbell Ste 3 | | | | Royal Oak | MI | 48067 | |
| Napa Auto Parts | Fred 303 772 4222 | 210 South Main | | | | Longmont | CO | 80501 | |
| Napa Auto Parts | Joel Ritter | 35850 Van Dyke | | | | Sterling Heights | MI | 48312 | |
| Napa Auto Parts | | 928 South Union St | | | | Kokomo | IN | 46901 | |
| Napa Auto Parts | | 12691 Broadway | | | | Alden | NY | 14004 | |
| Napa Dist Center Albany | | 301 Wolf Rd | | | | Latham | NY | 12110-4806 | |
| Napa Dist Center Albuquerque | | 1510 2nd St Nw | | | | Albuquerque | NM | 87102-1445 | |
| Napa Dist Center Altoona | | 500 3rd Ave | | | | Duncansville | PA | 16635-1414 | |
| Napa Dist Center Anchorage | | 6220 Rovenna | | | | Anchorage | AK | 99518-1520 | |
| Napa Dist Center Atlanta | | 5420 Peachtree Industrial Blvd | | | | Norcross | GA | 30071-1498 | |
| Napa Dist Center Billings | | 5320 Southgate Dr | | | | Billings | MT | 59101-4637 | |
| Napa Dist Center Birmingham | | 701 39th St N | | | | Birmingham | AL | 35222-1100 | |
| Napa Dist Center Boston | | 840 Woburn St | | | | Wilmington | MA | 01887-4602 | |
| Napa Dist Center Buffalo | | 2401 Wehrle Dr | | | | Williamsville | NY | 14221-7141 | |
| Napa Dist Center Carrollton | | 1233 Lincoln Ave Nw | | | | Carrollton | OH | 44615-9455 | |
| Napa Dist Center Charleston | | W 19th St | | | | Nitro | WV | 25143-2510 | |
| Napa Dist Center Charlotte | | 4101 Wilkinson Blvd | | | | Charlotte | NC | 28208-5522 | |
| Napa Dist Center Chicago | | 700 Enterprise Ct | | | | Naperville | IL | 60563-1078 | |
| Napa Dist Center Columbia | | 2255 Airport Blvd | | | | Cayce | SC | 29033-1477 | |
| Napa Dist Center Columbus | | 2665 W Dublin Granville Rd | | | | Columbus | OH | 43235-2710 | |
| Napa Dist Center Connecticut | | 1260 Newfield St | | | | Middletown | CT | 06457-1873 | |
| Napa Dist Center Dallas | | 3033 Military Pkwy | | | | Mesquite | TX | 75149-3541 | |
| Napa Dist Center Denver | | 2101 Hwy 224 | | | | Denver | CO | 80229-0639 | |
| Napa Dist Center Des Moines | | 2222 E Douglas | | | | Des Moines | IA | 50313-2552 | |
| Napa Dist Center Detroit | | 30550 Ecorse Rd | | | | Romulus | MI | 48174-3512 | |
| Napa Dist Center Fort Wayne | | 2000 W Coliseum Blvd | | | | Fort Wayne | IN | 46808-3613 | |
| Napa Dist Center Fresno | | 5675 E Clinton Ave | | | | Fresno | CA | 93727-1395 | |
| Napa Dist Center Grand Rapids | | 3402 Patterson Ave Se | | | | Grand Rapids | MI | 49512-1938 | |
| Napa Dist Center Hawaii | | 94 141 Leowaena St | | | | Waipahu | HI | 96797-2226 | |
| Napa Dist Center High Point | | 600 Gallimore Dairy Rd | | | | High Point | NC | 27265-9112 | |
| Napa Dist Center Houston | | 15935 Sellers Rd | | | | Houston | TX | 77060-4697 | |
| Napa Dist Center Indianapolis | | 5421 W Southern Ave | | | | Indianapolis | IN | 46241-5511 | |
| Napa Dist Center Jackson | | 1570 W Highland Dr | | | | Jackson | MS | 39204-2115 | |
| Napa Dist Center Jacksonville | | 1090 Haines St | | | | Jacksonville | FL | 32206-6000 | |
| Napa Dist Center Kansas City | | 250 Osage Ave | | | | Kansas City | KS | 66105-1488 | |
| Napa Dist Center Knoxville | | 5937 Middlebrook Pike | | | | Knoxville | TN | 37909-1283 | |
| Napa Dist Center Little Rock | | 6601 Forbing Rd | | | | Little Rock | AR | 72209-3455 | |
| Napa Dist Center Los Angeles | | 11710 Pacific Ave | | | | Fontana | CA | 92337-8218 | |
| Napa Dist Center Louisville | | 211 E College St | | | | Louisville | KY | 40203-2333 | |
| Napa Dist Center Maine | | 180 Larrabee Rd | | | | Westbrook | ME | 04092-4789 | |
| Napa Dist Center Memphis | | 7415 Us Hwy 64 | | | | Memphis | TN | 38133-3903 | |
| Napa Dist Center Miami | | 9250 Northwest 58th St | | | | Miami | FL | 33178-1612 | |
| Napa Dist Center Milwaukee | | 5001 W State St | | | | Milwaukee | WI | 53208-2614 | |
| Napa Dist Center Minneapolis | | 7400 W 27th St | | | | Saint Louis Pk | MN | 55426-3104 | |
| Napa Dist Center Mt Vernon | | 1000 S 45th St | | | | Mount Vernon | IL | 62864-6708 | |
| Napa Dist Center New Jersey | | 1770 New Durham Rd | | | | South Plainfield | NJ | 07080-2328 | |
| Napa Dist Center New Orleans | | 500 Shrewsbury Rd | | | | Jefferson | LA | 70121-3530 | |
| Napa Dist Center Oklahoma City | | 301 E Memorial Rd | | | | Oklahoma City | OK | 73114-2212 | |
| Napa Dist Center Omaha | | 6160 Grover St | | | | Omaha | NE | 68106-4312 | |
| Napa Dist Center Owatonna | | 3000 Pk Dr | | | | Owatonna | MN | 55060-4911 | |
| Napa Dist Center Phoenix | | 2811 W Thomas Rd | | | | Phoenix | AZ | 85017-5593 | |
| Napa Dist Center Portland | | 10515 N Lombard St | | | | Portland | OR | 97203-6348 | |
| Napa Dist Center Richmond | | 800 Southlake Blvd | | | | Richmond | VA | 23236-3994 | |
| Napa Dist Center Sacramento | | 4635 Northgate Blvd | | | | Sacramento | CA | 95834-1134 | |
| Napa Dist Center Salt Lake City | | 1317 S 700 W | | | | Salt Lake City | UT | 84104-1602 | |
| Napa Dist Center San Antonio | | 6374 Rittiman Rd | | | | San Antonio | TX | 78218-4796 | |
| Napa Dist Center San Diego | | 7440 Convoy Ct | | | | San Diego | CA | 92111-1183 | |
| Napa Dist Center Seattle | | 8441 S 180th St | | | | Kent | WA | 98032-1027 | |
| Napa Dist Center Spokane | | 501 N Freya St | | | | Spokane | WA | 99202-4673 | |
| Napa Dist Center Stevens Point | | 5101 Coye Dr | | | | Stevens Point | WI | 54481-5000 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Napa Dist Center Sylvester | | 400 Industrial Blvd | | | | Sylvester | GA | 31791-4676 | |
| Napa Dist Center Syracuse | | 410 N Midler Ave | | | | Syracuse | NY | 13206-1814 | |
| Napa Dist Center Tampa | | 11718 N Florida Ave | | | | Tampa | FL | 33612-5219 | |
| Napa Quality Auto Parts Inc | | 2351 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Napa Tryon Auto Parts Inc | | PO Box 458 | | | | Gastonia | NC | 28053-0458 | |
| Napco Inc | | 16 N Harwinton Ave | | | | Terryville | CT | 67864501 | |
| Napco Inc | | 16 N Harwinton Ave | | | | Terryville | CT | 06786-4501 | |
| Napco Inc | | North Harwinton Ave | | | | Terryville | CT | 6786 | |
| Napco International Inc | | 11001 Excelsior Blvd | | | | Hopkins | MN | 55343 | |
| Napco International Inc | | 11111 Excelsior Blvd | | | | Hopkins | MN | 55343 | |
| Naperville United Way | | 231195 Momentum Pl | | | | Chicago | IL | 60689-0311 | |
| Naperville United Way | | 29 South Webster | Ste 106b | | | Naperville | IL | 65040 | |
| Napier Albert O | | 2230 Bancroft St | | | | Saginaw | MI | 48601-2072 | |
| Napier Charles D | | 25 Seminary Ave | | | | Dayton | OH | 45403-3026 | |
| Napier Cynthia | | 2143 Springmill Rd | | | | Kettering | OH | 45440 | |
| Napier Deborah | | 37 Wainwright Dr | | | | Riverside | OH | 45431 | |
| Napier Elliott O | | 201 Provincial Ct Apt 10 | | | | Saginaw | MI | 48603-6133 | |
| Napier Ernest | | 5947 Poplar Dr | | | | Hillsboro | OH | 45133 | |
| Napier Johnnie | | 61 Victor Ave | | | | Dayton | OH | 45405 | |
| Napier Kenneth | | 7727 Dayton Farmersville | | | | Dayton | OH | 45418 | |
| Napier Larry | | 5549 Bayside Dr | | | | Dayton | OH | 45431 | |
| Napier Matt | | 4429 Reading Rd | | | | Dayton | OH | 45420 | |
| Napier Milford | | 13680 Friend Rd | | | | Germantown | OH | 45327 | |
| Napier Roger D | | 2143 Springmill Rd | | | | Kettering | OH | 45440-2815 | |
| Napier Terry | | 6156 Carnation Rd | | | | Dayton | OH | 45449 | |
| Napier Truck Driving Training | | 9267 Cincinnati Dayton Rd | | | | West Chester | OH | 45069 | |
| Napier Victor | | 4178 Gorman Ave | | | | Englewood | OH | 45322 | |
| Napierala James | | 3961 S Poseyville Rd | | | | Hemlock | MI | 48626 | |
| Napierala James | | 515 Aurora St | | | | Lancaster | NY | 14086 | |
| Napierala Paul T | | 303 Carpenter Ave Nw | | | | Grand Rapids | MI | 49504-5804 | |
| Napieralski Dorothy A | | 111 Main St | | | | Essexville | MI | 48732-1819 | |
| Napieralski Kerri | | 221 Bright Ave | | | | Cheektowaga | NY | 14206 | |
| Napiorkowski John | | 4389 Stone Trace Ln | | | | Hamilton | OH | 45011 | |
| Naples Clara | | 2415 E Centvstation Rd | | | | Centerville | OH | 45459 | |
| Naples Mark | | 2415 E Ctrville Statn | | | | Centerville | OH | 45459 | |
| Naples Peter | | 6171 Bert Kouns Ind Loop Apt G100 | | | | Shreveport | LA | 71129-5010 | |
| Napm Carolinas Virginia Inc | | 2300 W Meadowview Rd | | | | Greensboro | NC | 27407 | |
| Napm Chemical Group | | Emerson Brown Cpm Sr Pa | Mail Drop Code 4010 | | | Indianapolis | IN | 46285 | |
| Napoli Anthony | | 3636 Mercedes Pl | | | | Canfield | OH | 44406 | |
| Napoli Joel | | 302 Continental Dr | | | | Lockport | NY | 14094 | |
| Napoli Melissa | | 26 Eisenhower Dr | | | | Lockport | NY | 14094 | |
| Napoli Richard | | 106 Mc Intosh Dr | | | | Lockport | NY | 14094 | |
| Napolitano Anna | | 60 Atwood Dr | | | | Rochester | NY | 14606 | |
| Napolitano C | | 30 Twin Lake Dr No 1 | | | | Lake St Louis | MO | 63367 | |
| Napolitano Gabriele | | 20 Barkwood Ln | | | | Spencerport | NY | 14559-2250 | |
| Napolitano Jeffrey | | 12045 Busch Rd | | | | Birch Run | MI | 48415 | |
| Napolitano Kenneth | | 42434 Joyce Ln | | | | Novi | MI | 48377 | |
| Nappco Fastener Co | Gary Reese | PO Box 55586 | | | | Houston | TX | 77255-5586 | |
| Nappere Michael | | 415 Lake Laura Dr | | | | Pontiac | MI | 48341 | |
| Nappi Joseph | | 53 Hillcrest Dr | | | | Springboro | OH | 45066 | |
| Nappi Trucking Corp | | PO Box 510 | | | | Natawan | NJ | 7747 | |
| Nappi Trucking Corporation | | 541 Morristown Rd | | | | Matawan | NJ | 7747 | |
| Nappo Antonio | | 4109 Sw 23rd Pl | | | | Cape Cora | FL | 33914-5424 | |
| Nara Mold & Die Co Ltd | | 50 1 Sung Ju Dong | Chang Won City | Gyeong Nam | | | | | Korea Republic Of |
| Nara Mold & Die Co Ltd | | 50 1 Sung Ju Dong Changwon | | | | Gyeong Nam | | 641-120 | Korea Republic Of |
| Nara Mold & Die Co Ltd Eft | | 50 1 Sung Ju Dong Changwon | Gyeong Nam 641 120 | | | | | | Korea Republic Of |
| Nara Mold and Die Co Ltd 50 1 Sung Ju Dong | | Chang Won City | Gyeong Nam | | | | | | Korea Republic Of |
| Nara Mold And Die Coltd | John Ma | 50 1 Sung Ju Dong | | | | Gyeong Nam | | | Korea Republic Of |
| Nara Mold And Die Company Ltd | Accounts Payable | 50 1 Sung Ju Dong | | | | Changwon | | 641-1 | Korea Republic Of |
| Nara Usa | Ken Russell | Reb Tool Co. Inc. | 5910 Belleville Rd | | | Van Buren Twp | MI | 48111 | |
| Naragon Matthew | | 14 Hawthorne Dr | | | | Fairborn | OH | 45324 | |
| Naragon Sylvia | | 4423 Crampton Cir | | | | Flint | MI | 48506-1409 | |
| Narasimha Yedatore | | 935 Boston Dr | | | | Kokomo | IN | 46902 | |
| Narasimhan Lakshminarayana | | 410 Evelyn Ln | 103 | | | Rochester Hills | MI | 48307 | |
| Narayan Nagaraj | | 1365 Braymore Circle | | | | Naperville | IL | 60564-8290 | |
| Narayanasamy Nirmal | | 2612 Liberty St South | | | | Canton | MI | 48188 | |
| Narcisse Claudel | | 3402 N Ridge Rd | | | | Tallahassee | FL | 32310 | |
| Narcisse Mattie | | 412 39th St | | | | Tuscaloosa | AL | 35405-2948 | |
| Nard Robert | | 1945 Tebo St | | | | Flint | MI | 48503 | |
| Narda Microwave Corporation | | 435 Moreland Rd | | | | Hauppauge | NY | 11788 | |
| Nardi | | C o Charlton Group Association | 24000 Greater Mack | | | Saint Clair Shores | MI | 48080 | |
| Nardi Italia Spa | | Via V Veneto 85 | 21040 Abbiate Guazzone | | | Varese | | | Italy |
| Nardi Personal Spa  Eft | | Via Vittorio Veneto 85 | 21040 Abbiate Guazzone Tradate | | | Varese Italy | | | |
| Nardi Personal Spa Eft | | Via Vittorio Veneto 85 | 21040 Abbiate Guazzone Varese | | | Tradate Italy | | | |
| Nardi Personal Spa Eft | | Frmly Nardi Italia Spa | Via Vittorio Veneto 85 | 21040 Abbiate Guazzone Tradate | | Varese | | | Italy |
| Nardi Personal Spa Eft | | Via Vittorio Veneto 85 | 21040 Abbiate Guazzone Varese | | | Tradate | | | Italy |
| Nared Jr Frank | | 140 Rosewood Dr | | | | Dayton | OH | 45415-3008 | |
| Nared Nicole | | 2077 Auburn Ave | | | | Dayton | OH | 45406 | |
| Narens Associates Inc | | 29200 Northwestern Hwy Ste 200 | | | | Southfield | MI | 48034 | |
| Narloch Christine A | | W2435 Keshena Lake Rd | | | | Keshena | WI | 54135-9527 | |
| Narog John M | | 6348 Downs Rd Northwest | | | | Warren | OH | 44481-9462 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Naropa Institute | | Office Of Admissions | 2130 Arapahoe Ave | | | Boulder | CO | 80302-6697 | |
| Naropa Institute Office Of Admissions | | 2130 Arapahoe Ave | | | | Boulder | CO | 80302-6697 | |
| Nartelski Evelyn | | 6040 Belmont Ct | | | | Grand Blanc | MI | 48439 | |
| Nartker Andrew | | 2500 Uhl Ct | | | | Kettering | OH | 45420 | |
| Nartker David | | 251 C Smithville Rd | | | | Dayton | OH | 45403 | |
| Nartker Kenneth | | 214 Tuxworth Rd | | | | Centerville | OH | 45458-2451 | |
| Nartker Lawrence | | 1021 Wedge Stone Ct | | | | Centerville | OH | 45458 | |
| Nartker Steven | | 4981 Scotthills Dr | | | | Clayton | OH | 45322 | |
| Nartron Corporation | | 5000 N Us 131 | | | | Reed City | MI | 49677 | |
| Nartron Corporation | | PO Box 3488 | | | | Grand Rapids | MI | 49501-3488 | |
| Narvaez Law Firm Pa | | PO Box 26967 | | | | Albuquerque | NM | 87125-0967 | |
| Narvaiz Robert | | 3111 A Voss | | | | El Paso | TX | 79936 | |
| Narveson Theresa | | 1121 N Milwaukee St | 611 Rwj | | | Milwaukee | WI | 53201 | |
| Nas Interplex Inc | | Nas Electronics | 120 12 28th Ave | | | Flushing | NY | 11354 | |
| Nas Recruitment Communications | | Inc | PO Box 710215 | | | Cincinnati | OH | 45271-0215 | |
| Nas Recruitment Communications | | PO Box 710215 | | | | Cincinnati | OH | 45271-0215 | |
| NAS Recruitment Communications | | | | | | | | | |
| Nas Recruitment Communications Inc | | PO Box 710215 | | | | Cincinnati | OH | 45271-0215 | |
| Nasa | | Goddard Space Flight Ctr | Cost & Commercial Accts Dept | Code 155 | | Greenbelt | MD | 20771-0001 | |
| Nascar | Accounts Payable | PO Box 2875 | | | | Daytona Beach | FL | 32120 | |
| Nascar Research And Development Center | | 7010 West Winds Blvd | | | | Concord | NC | 28027 | |
| Nasco | | Nhk Associated Spring | | | | Bowling Green | KY | 42101 | |
| Nasco | | Nhk Associated Spring | 3251 Nashville Rd | | | Louisville | KY | 40289 | |
| Nasco Inc | | PO Box 2420 | Section 548 | | | Waterbury | CT | 6722 | |
| Nasco Industries Inc | | 3541 N W 53rd St | | | | Ft Lauderdale | FL | 33309 | |
| Nasco Industries Inc | | 3541 Nw 53rd St | | | | Fort Lauderdale | FL | 33309-6311 | |
| Nasdaq Stock Market | | PO Box 7777 W9940 | | | | Philadelphia | PA | 19175-9940 | |
| Naseem Saquib | | 1545 Furman Dr | | | | Vandalia | OH | 45377 | |
| Naselroad Thomas | | 3209 Ripple Dr | | | | Anderson | IN | 46012 | |
| Nash Bennie R | | 4047 N 12th St | | | | Milwaukee | WI | 53209-7007 | |
| Nash Burlyn | | 8571 Black Oak Dr Ne | | | | Warren | OH | 44484 | |
| Nash Carol | | 661 Country Ln | | | | Frankenmuth | MI | 48734 | |
| Nash Cohenour Kelly & Hunt | | 1001 N W 63rd Ste 101 | | | | Okla City | OK | 73116 | |
| Nash Edward | | 1118 Malone Dr | | | | Jackson | MS | 39209 | |
| Nash Elmo Holdings Llc | | 9 Trefoil Dr | | | | Trumbull | CT | 6611 | |
| Nash Engineering Co The | | Industrial Div | 9 Trefoil Dr | | | Trumbull | CT | 6611 | |
| Nash Engineering Co The | | C o Frederick H Mason Co Inc | 538 N Mill St | | | Plymouth | MI | 48170 | |
| Nash Engineering Company | | 9 Trefoil Dr | Add Chg 01 10 05 Ah | | | Trumbull | CT | 66111330 | |
| Nash Engineering Company | | PO Box 952453 | | | | Saint Louis | MO | 63195 | |
| Nash Engineering Company | | PO Box 470370 | | | | Tulsa | OK | 74147-0370 | |
| Nash Engineering Company Inc | | C o Myers Aubrey | PO Box 470370 | | | Tulsa | OK | 74147-0370 | |
| Nash George R | | 4659 Lower River Rd | | | | Lewiston | NY | 14092-1054 | |
| Nash Gregory | | 39632 Danielle Dr | | | | Northville | MI | 48167 | |
| Nash Harold | | 3086 Murray Hill Dr | | | | Saginaw | MI | 48601-5633 | |
| Nash Herbert W | | 3325 Hampshire Ave | | | | Flint | MI | 48504-1217 | |
| Nash Jacqueline | | 16295 S Burch | | | | Olathe | KS | 66062 | |
| Nash Jacqueline | | PO Box 2364 | | | | Saginaw | MI | 48605 | |
| Nash Jeffrey L | | 6306 Detroit St PO Box 17 | | | | Otter Lake | MI | 48464-0017 | |
| Nash Jerrye | | 1118 Meloan Dr | | | | Jackson | MS | 39209-7307 | |
| Nash Jr Percell | | 2424 Indiana Ave | | | | Saginaw | MI | 48601-5513 | |
| Nash Jr William | | 29 E Cedar Rd | | | | Medway | OH | 45341-1309 | |
| Nash Laquita | | 5812 N 40 St | | | | Milwaukee | WI | 53209 | |
| Nash Pneudraulics Inc | | Npi | 23910 Freeway Pk Dr | | | Farmington Hills | MI | 48335-2816 | |
| Nash Podvin Tuchscherer | | Huttenburg Weymouth&kryshak Sc | 170 Third St N | | | Wisconsin Rapids | WI | 54495-0997 | |
| Nash Podvin Tuchscherer Huttenburg Weymouth and kryshak Sc | | PO Box 997 | | | | Wisconsin Rapid | WI | 54495-0997 | |
| Nash Products Eft | | No 21 Ssi Area 2nd Cross 5th | Bangalore | | | | | | India |
| Nash Richard | | 661 Country Ln | | | | Frankenmuth | MI | 48734 | |
| Nash Rita | | PO Box 94 | | | | Magnolia | MS | 39652 | |
| Nash Robert | | 16151 Hardy Rd | | | | Athens | AL | 35611-8150 | |
| Nash Robert | | 511 Elmhurst Rd | | | | Dayton | OH | 45417 | |
| Nash Thomas C Inc | | Johnstone Supply | 15 Troy St | | | Dayton | OH | 45404-1824 | |
| Nash William H Co Inc | | 4202 E Pioneer Dr | | | | Commerce Townsh | MI | 48390 | |
| Nash William H Co Inc | Ray Bourdess | 4202 E Pioneer Dr | | | | Commerce Township | MI | 48390 | |
| Nash William H Co Inc | | G5180 Flushing Rd | | | | Flushing | MI | 48433 | |
| Nash William H Company Inc | | 4134 36th St S2 | | | | Grand Rapids | MI | 49512 | |
| Nashburn Richard | | 25 Brigham Circle | | | | Honeoye Falls | NY | 14472 | |
| Nashef Samuel | | 11856 Silver Creek Dr | Apt 9 | | | Birch Run | MI | 48415 | |
| Nashelmo Industries Llc | | PO Box 952453 | | | | St Louis | MO | 63195 | |
| Nashville Interior Systems | Accounts Payable | 18355 Enterprise Ave | | | | Nashville | IL | 62263 | |
| Nashville Office Interiors | | Div Of Nashville Stnry Co Inc | 1621 Church St | | | Nashville | TN | 37203 | |
| Nashville Office Interiors | | PO Box 330399 | | | | Nashville | TN | 37203-0399 | |
| Nashville Payment Center | Accounts Payable | PO Box 700 | | | | Old Hickory | TN | 37138 | |
| Nashville Speedway | | PO Box 843 | | | | Dover | DE | 19903-0843 | |
| Nashville State Tech Institute | | 120 White Bridge Rd | Rmt Chg 9 01 Mh | | | Nashville | TN | 37209 | |
| Nashville State Tech Institute | | PO Box 90285 | | | | Nashville | TN | 37209-4515 | |
| Nashwinter Cindy | | 107 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Nashwinter David | | 3576 Randall Rd | | | | Ransomville | NY | 14131 | |
| Nashwinter Webster | | 3378 Randall Rd | | | | Ransomville | NY | 14131 | |
| Nason Company | | PO Box 505 | | | | West Union | SC | 29696 | |
| Nason Robin | | 101 Country Club Dr 613 | | | | Marshall | TX | 75672 | |
| Nasons Delivery | | 71 Nason Blvd | PO Box 219 | | | Springville | NY | 14141 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nasons Delivery | | PO Box 219 | | | | Springville | NY | 14141 | |
| Nass Controls | Accounts Payable | 51509 Birch | | | | New Baltimore | MI | 48047 | |
| Nass Wilfred | | 4803 North Pkwy | | | | Kokomo | IN | 46901 | |
| Nass Wilfred Jr | | 4803 North Pky Dr | | | | Kokomo | IN | 46901 | |
| Nassar Karam F | | 8150 Mccandlish Rd | | | | Grand Blanc | MI | 48439-7411 | |
| Nassau Community College | | Adm Tower 1 Education Dr | | | | Garden City | NY | 11530-6793 | |
| Nassau County Scu | | PO Box 15328 | | | | Albany | NY | 12212 | |
| Nast Ronald | | 1801 Harper Rd Lot 35 | | | | Northport | AL | 35476 | |
| Nastech | | 110 Shields Dr | | | | Bennington | VT | 05201-958 | |
| Nat Conference For Community | | & Justice Nccj | 1959 E Jefferson Ste 201 | | | Detroit | MI | 48207 | |
| Nat Conference For Community And Justice Nccj | | 1959 E Jefferson Ste 201 | | | | Detroit | MI | 48207 | |
| Natale Michael R | | 44 Sahara Dr | | | | Rochester | NY | 14624-2254 | |
| Natalee Natalee | | 5790 Elton Rd | | | | Venice | FL | 34293-6608 | |
| Natalie A Johnson | | 9 Honeysuckle Dr | | | | Newark | DE | 19702-4494 | |
| Natalie Brezinski Zygmund | | 2011 Royal Oaks Dr | | | | Toms River | NJ | 8753 | |
| Natalie Brezinski Zygmund | | For Acct Of R J Zygmund | Casem 20457 81 | PO Box 837 | | Forked River | NJ | 14240-5546 | |
| Natalie Brezinski Zygmund For Acct Of R J Zygmund | | Casem 20457 81 | PO Box 837 | | | Forked River | NJ | 08731-0837 | |
| Natalie M Clinkscales | | PO Box 314 | | | | Grand Ledge | MI | 48837 | |
| Natalie S Hofffmann | | 937 Welltown Sch Rd | | | | Martinsburg | WV | 25401 | |
| Natalie S Hofffmann | | 937 Welltown School Rd | | | | Martinsburg | WV | 25401 | |
| Natarajan Dilip | | 3252 Winton Rd South | Apt M35 | | | Rochester | NY | 14623 | |
| Natarelli William | | 317 Chili Scottsville Rd | | | | Churchville | NY | 14428 | |
| Natash Robinson | | 18 Carmel Rd 2 | | | | Buffalo | NY | 14214 | |
| Natasha Scott | | 2309 Berkeley 2048 | | | | Austin | TX | 36202-8837 | |
| Natasha Scott | | 2309 Berkeley 2048 | | | | Austin | TX | 78745 | |
| Natchez Electric & Supply Co | | Wholesale Electrical Supplies | 3080 Lynch St | | | Jackson | MS | 39209-7334 | |
| Natchez Electric And Supply Co | | Inc | 190 D Evereaux Dr | | | Natchez | MS | 39121 | |
| Natco Intl Transports Usa Llc | | 1776 Woodstead Ct Ste 127 | | | | Woodlands | TX | 77380-1450 | |
| Natef | | 101 Blue Seal Dr Se | Ste 101 | | | Leesburg | VA | 20175 | |
| Natg Pontiac Engineering | | | | | | Pontiac | MI | 48053 | |
| Nath Rajarshi | | 1305 California Apt 304 | | | | Kalamazoo | MI | 49006 | |
| Nathalie Cazeau | | 43 Rue De Courcelles | | | | Paris | | 75008 | |
| Nathan Bonar | | 3204 Deer Train Unit A | | | | Cortland | OH | 44410 | |
| Nathan Saylor | | | | | | Catoosa | OK | 74015 | |
| Nathaniel D Lawrence | | 2835 N Sheffield Ste 232 | | | | Chicago | IL | 60657 | |
| Nathanson & Nathanson | | 31700 W 13 Mile Ste 219 | | | | Farmngtn Hls | MI | 48334 | |
| Nather Scott | | PO Box 92 | | | | W Henrietta | NY | 14586 | |
| Nation Ford Chemical Co | | 2300 Banks St | | | | Fort Mill | SC | 29715 | |
| Nation Jr Arthur J | | 2102 Dundee Dr Sw | | | | Decatur | AL | 35603-1102 | |
| Nation Wide Market Share Inc | | 4535 W Sahara Ave 217 | | | | Las Vegas | NV | 89102 | |
| National Abatement Corp | | G 3080 N Ctr Rd | | | | Flint | MI | 48506 | |
| National Academy For | | Paralegal Studies Inc | 28 Industrial Dr | | | Middletown | NY | 10940 | |
| National Academy For Paralegal Studies Inc | | PO Box 907 | | | | Middletown | NY | 10940 | |
| National Ace Hardware | Marla Or Rich | 1303 N. 4th St | | | | Milwaukee | WI | 53212 | |
| National Acme | Ron Greczek | 1900 Case Pkwy South | | | | Twinsburg | OH | 44087 | |
| National Acme Co | Ed Gallucci | 170 E 131 St | | | | Cleveland | OH | 44108-1604 | |
| National Acme Co The | | 1900 Case Pky S | | | | Twinsburg | OH | 44087 | |
| National Acme Co The | | PO Box 72113 | | | | Cleveland | OH | 44192-0113 | |
| National Asbestos | | Abatement | Dba National Abatement Inc | 5048 Pilgrim Rd | | Flint | MI | 48507-3909 | |
| National Asbestos  Eft Abatement | | Dba National Abatement Inc | 5048 Pilgrim Rd | | | Flint | MI | 48507-3909 | |
| National Asbestos Abatement Co | | National Abatement Corp | 5048 Pilgrim Dr | | | Flint | MI | 48057 | |
| National Asbestos Eft | | Abatement | Dba National Abatement Inc | 5048 Pilgrim Rd | | Flint | MI | 48507-3909 | |
| National Assoc For The | | Advancement Of Colored People | Attn Waymond Cross Treasurer | 3110 Market St Ste 206 | | Youngstown | OH | 44507 | |
| National Assoc For The Advancement Of Colored People | | Attn Waymond Cross Treasurer | 3110 Market St Ste 206 | | | Youngstown | OH | 44507 | |
| National Assoc Of Manufacturer | | 1331 Pennsylvania Ave Nw | | | | Washington | DC | 20004-1790 | |
| National Assoc Of Purchasing | Accounting | 2055 E Centennial Circle | | | | Tempe | AZ | 85284 | |
| National Association For Home | | Care And Hospice | 228 Seventh St Se | | | Washington | DC | 20003 | |
| National Association For Home Care And Hospice | | 228 Seventh St Se | | | | Washington | DC | 20003 | |
| National Association Of | | Purchasing Management | PO Box 22160 | | | Tempe | AZ | 85285-2160 | |
| National Association Of | | Investors Corp | PO Box 220 | | | Royal Oak | MI | 48068-0220 | |
| National Association Of | | Emergency Med Technicians | 102 W Leake St | | | Clinton | MS | 39056 | |
| National Association Of | | Colleges & Employers | 62 Highland Ave | | | Bethlehem | PA | 18017-9805 | |
| National Association Of Black | | 570 Kirst Blvd Ste 233 | | | | Troy | MI | 48084 | |
| National Association Of Emergency Med Technicians | | 102 W Leake St | | | | Clinton | MS | 39056 | |
| National Association Of Investors Corp | | PO Box 220 | | | | Royal Oak | MI | 48068-0220 | |
| National Association Of Purchasing | | PO Box 570977 | | | | Tulsa | OK | 74157 | |
| National Association Of Purchasing Management | | PO Box 22160 | | | | Tempe | AZ | 85285-2160 | |
| National Auto Parts Assoc | Jon Luttrell | 222 Chastain Meadows Court | Ste 100 | | | Kennesaw | GA | 30144 | |
| National Auto Radio Service | | Indy Automotive Electronics | 2426 E 55th Pl | | | Indianapolis | IN | 46220 | |
| National Automotive Parts | | Association | 2999 Circle 75 Pkwy Se | | | Atlanta | GA | 30339-3050 | |
| National Automotive Parts Assoc D/B/A/ Napa | | | | | | | | | |
| National Automotive Parts Assoc dba Napa | c/o Bingham Mchale LLP | Dennis F Cantrell | 2700 Market Tower | 10 West Market St | | Indianapolis | IN | 46204-2982 | |
| National Automotive Parts Association | | 2999 Circle 75 Pkwy Se | | | | Atlanta | GA | 30339-3050 | |
| National Automotive Radiator | | Svc Association | 15000 Commerce Pkwy Ste C | | | Mount Laurel | NJ | 80542267 | |
| National Automotive Radiator | | Svc Association | 15000 Commerce Pkwy Ste C | | | Mount Laurel | NJ | 08054-2267 | |
| National Automotive Radiator S | | Narsa | Rd 1 Geryville Pike | | | Pennsburg | PA | 18073 | |
| National Automotive Radiator Service Association Narsa | Mike Dwyer Cae | PO Box 97 | | | | Greenville | PA | 16125 | |
| National Automotive Radiator Svc Association | | 15000 Commerce Pkwy Ste C | | | | Mount Laurel | NJ | 08054-2267 | |
| National Aviation Hall Of Fame | | PO Box 31096 | | | | Dayton | OH | 45437 | |
| National Bag | | 2233 Old Mill Rd | | | | Hudson | OH | 44236-9800 | |
| National Bag | | Div Of Consolidated Plastics | 2233 Old Mill Rd | | | Hudson | OH | 44236-1337 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Bag Company Inc | | 2233 Old Mill Rd | | | | Hudson | OH | 44236-1337 | |
| National Black Masters | | Business Admin Assoc Inc | | | | Columbus | OH | 43216-3575 | |
| National Black Masters Business Admin Assoc Inc | | PO Box 163575 | PO Box 163575 | | | Columbus | OH | 43216-3575 | |
| National Black Mba Assoc | | Detroit Chapter | PO Box 01398 | | | Detroit | MI | 48202 | |
| National Black Mba Assoc Detroit Chapter | | PO Box 01398 | | | | Detroit | MI | 48202 | |
| National Black Mba Assoc Inc | | 180 N Michigan Ave Ste 1400 | | | | Chicago | IL | 60601 | |
| National Black Mba Association | | 180 N Michigan Ave Ste 1400 | | | | Chicago | IL | 60601 | |
| National Black Mba Association | | PO Box 809132 | | | | Chicago | IL | 60680 | |
| National Black Mba Association Inc | | Inc | PO Box 3709 | | | Dayton | OH | 45401-3709 | |
| National Black Mba Association Inc | | PO Box 3709 | | | | Dayton | OH | 45401-3709 | |
| National Black Press | | PO Box 572199 | | | | Tarzana | CA | 91357-2199 | |
| National Black Review Inc | | 7215 Lindley Ave | | | | Reseda | CA | 91335 | |
| National Board Of Boiler And | | 1055 Crupper Ave | | | | Columbus | OH | 43229-1183 | |
| National Boiler Works Inc | | 4556 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| National Boiler Works Inc | | 4556 Industrial Pky | Add Chg 01 13 05 Ah | | | Cleveland | OH | 44135-4542 | |
| National Boiler Worksinc | Thomas Graves | 4556 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| National Bond & Trust | | PO Box 1558 | | | | Crownpoint | IN | 46308 | |
| National Bond and Trust | | PO Box 1558 | | | | Crownpoint | IN | 46308 | |
| National Bulk Equipment Inc | | 1645 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| National Bulk Equipment Inc | | 12838 Stainless Dr | | | | Holland | MI | 49424 | |
| National Bulk Equipment Inc | | Nbe | 12838 Stainless Dr | | | Holland | MI | 49424-9202 | |
| National Business Aviation | | Association Inc | 1200 18th St Nw Ste 400 | | | Washington | DC | 20036-2527 | |
| National Business Aviation | | Association | PO Box 151690 | | | Alexandria | VA | 22315 | |
| National Business Aviation Association | | PO Box 151690 | | | | Alexandria | VA | 22315 | |
| National Business Aviation Association Inc | | 1200 18th St Nw Ste 400 | | | | Washington | DC | 20036-2527 | |
| National Business Furniture | | 1819 Peachtree Rd Ne | | | | Atlanta | GA | 30309 | |
| National Business Informatio | | Exchange C o Tims | 6226 4th St | | | Chesapeake Beach | MD | 20732 | |
| National Business Institute | | PO Box 3067 | | | | Eau Claire | WI | 54702 | |
| National Car Rental | | Hld Per Ret Chk 8 30 05 Cc | PO Box 930728 | | | Atlanta | GA | 31193-0728 | |
| National Car Rental | | PO Box 930728 | | | | Atlanta | GA | 31193-0728 | |
| National Car Rental System Inc | | 7111 W Washington St | | | | Indianapolis | IN | 46241 | |
| National Car Rental System Inc | | PO Box 402334 | | | | Atlanta | GA | 30384 | |
| National Car Rental System Inc | | 7700 France Ave S | | | | Minneapolis | MN | 55435 | |
| National Carbide Die | | 2 Juniper St | | | | Mckeesport | PA | 15135 | |
| National Carbide Die | | PO Box 96 | | | | Mckeesport | PA | 15135 | |
| National Carbide Die Corp | | 2 Juniper St | | | | Mckeesport | PA | 15135 | |
| National Career Ctrs Usa Inc | | Hold Per Dana Fidler | PO Box 447 | | | Fayetteville | NC | 28302 | |
| National Career Ctrs Usa Inc | | PO Box 447 | | | | Fayetteville | NC | 28302 | |
| National Cargo Inc  Eft | | 2500 83rd St Bldg 12 | | | | North Bergen | NJ | 7047 | |
| National Cargo Inc Eft | | 499 River Rd | | | | Clifton | NJ | 7014 | |
| National Cash Advance | | 4343 E State St | | | | Rockford | IL | 61108 | |
| National Cash Advance | | 1821 Milton Ave | | | | Janesville | WI | 53545 | |
| National Caster Corp | | 24381 Aurora Rd | | | | Bedford Heights | OH | 44146 | |
| National Caster Corporation | | 24381 Aurora Rd | | | | Bedford Heights | OH | 44146 | |
| National Caster Corporation | | PO Box 6424 | | | | Wyomissing | PA | 19610 | |
| National Catalytic Recyclers | | | | | | Dallas | TX | 75207 | |
| National Center Composite Syst | | National Composite Ctr | 2000 Composite Dr | | | Kettering | OH | 45420 | |
| National Center For | | Manufacturing Sciences | 3025 Boardwalk | | | Ann Arbor | MI | 48108-3266 | |
| National Center For Continuing | | Education | 967 Briarcliff Dr | | | Tallahassee | FL | 32308 | |
| National Center For Continuing Education | | 967 Briarcliff Blvd | | | | Tallahassee | FL | 32308 | |
| National Center For Ind Competitive | | 3155 Research Blvd | | | | Dayton | OH | 45420 | |
| National Center For Manufacturing Sciences | Debra Lilu | 3025 Boardwalk | | | | Ann Arbor | MI | 48108-3266 | |
| National Center For Manufacturing Sciences | | 3025 Boardwalk | | | | Ann Arbor | MI | 48167 | |
| National Center For Mfg | | Sciences | 3025 Boardwalk | | | Ann Arbor | MI | 48108-3266 | |
| National Center For Mfg Sciences | | PO Box 712011 | | | | Cincinnati | OH | 45271-2011 | |
| National Center For State | | Courts | 300 Newport Ave | | | Williamsburg | VA | 23187-8798 | |
| National Center For State Courts | | PO Box 8798 | | | | Williamsburg | VA | 23187-8798 | |
| National Chamber Litigation | | Center | 1615 H St Nw | | | Washington | DC | 20062 | |
| National Chamber Litigation | | Center | 1615 H St Nw | K s From Dd000202653 | | Washington | DC | 20062 | |
| National Chamber Litigation | | Center | 1615 H St Nw Ste 230 | | | Washington | DC | 20062 | |
| National Chamber Litigation Center | | 1615 H St Nw | | | | Washington | DC | 20062 | |
| National Chamber Litigation Center | | 1615 H St Nw Ste 230 | | | | Washington | DC | 20062 | |
| National Check Bureau Inc | | 10625 Techwoods Circle | | | | Cincinnati | OH | 45242 | |
| National Child Safety Council | | PO Box 16259 | | | | Rochester | NY | 14616-0259 | |
| National Childrens Cancer | | Society | PO Box 23050 | | | Belleville | IL | 62230050 | |
| National Childrens Cancer Society | | PO Box 23050 | | | | Belleville | IL | 06223-0050 | |
| National City | | PO Box 1740 | | | | Southgate | MI | 48195 | |
| National City Bank | Mike Ebel 7110 | 6750 Miller Rd | | | | Brecksville | OH | 44141 | |
| National City Bank | Shirley Wilson | 101 W Washington St | Room 905 E | | | Indianapolis | IN | 46255 | |
| National City Bank | | 101 W Washington St Rm 905 E | | | | Indianapolis | IN | 46255 | |
| National City Bank | | For Deposit To The Account Of | Frederick Hiatt | 11720 Fox Rd | | Indianapolis | IN | 46236 | |
| National City Bank | | 755 W Big Beaver Rd Ste1820 | | | | Troy | MI | 48084 | |
| National City Bank | | 755 West Big Beaver Rd | Ste 1820 | | | Troy | MI | 48084 | |
| National City Bank | | For Deposit To The Account Of | Flavio Costa | 6024 Livernois | | Troy | MI | 48085 | |
| National City Bank | | Regional Operations Ctr | 400 West Forth St | | | Royal Oak | MI | 48067-2557 | |
| National City Bank | | For Deposit To Account Of | Miguel Guillen 716 519860 | 1165 Miamisburg Centreville Rd | | Dayton | OH | 45459 | |
| National City Bank | | For Deposit To The Account Of | John Erste 1872812 | 1575 Pearl Rd | | Brunswick | OH | 44212 | |
| National City Bank Cleveland | | International Dept Loc 01 7530 | 23000 Mill Creek Blvd | | | Highland Hills | OH | 44122 | |
| National City Bank For Deposit To Account Of | | Miguel Guillen 716 519860 | 1165 Miamisburg Centreville Rd | | | Dayton | OH | 45459 | |
| National City Bank For Deposit To The Account Of | | Frederick Hiatt | 11720 Fox Rd | | | Indianapolis | IN | 46236 | |
| National City Bank For Deposit To The Account Of | | Flavio Costa | 6024 Livernois | | | Troy | MI | 48085 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National City Bank For Deposit To The Account Of | | John Erste 1872812 | 1575 Pearl Rd | | | Brunswick | OH | 44212 | |
| National City Bank Indiana | | For Deposit To The Account Of | Steve Daniels | 4775 E 126th St | | Carmel | IN | 46033 | |
| National City Bank Indiana | | For Deposit To The Account Of | Steven Daniels | 4775 E 126th St | | Carmel | IN | 46033 | |
| National City Bank Indiana For Deposit To The Account Of | | Steve Daniels | 4775 E 126th St | | | Carmel | IN | 46033 | |
| National City Bank Indiana For Deposit To The Account Of | | Steven Daniels | 4775 E 126th St | | | Carmel | IN | 46033 | |
| National City Bank Regional Operations Center | | 400 West Forth St | | | | Royal Oak | MI | 48067-2557 | |
| National City Commercial Capital | Lisa M Moore | 995 Dalton Ave | | | | Cincinnati | OH | 45203 | |
| National City Commercial Capital Corporation | Lisa M Moore Esq | Vice President Sr Corporate Counsel | 995 Dalton Ave | | | Cincinnati | OH | 45203 | |
| National City Processing | | For Deposit To The Account Of | Viorel Moga 6033205520 | PO Box 5004 | | Indianapolis | IN | 46255-5004 | |
| National City Processing For Deposit To The Account Of | | Viorel Moga 6033205520 | PO Box 5004 | | | Indianapolis | IN | 46255-5004 | |
| National Coalition On Health | | Care | 1200 G St Nw Ste 750 | | | Washington | DC | 20005 | |
| National Coalition On Health Care | | 1200 G St Nw Ste 750 | | | | Washington | DC | 20005 | |
| National Coalition To Protect | | Family Leave C o Nam | Ste 600 | 1331 Pennsylvania Ave Nw | | Washington | DC | 20004 | |
| National Coalition To Protect Family Leave C o Nam | | Ste 600 | 1331 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| National College | | 1380 Energy Ln | Ste 13 | | | St Paul | MN | 55108 | |
| National College Of | | Chiropractic | 200 East Roosevelt Rd | | | Lombard | IL | 60148 | |
| National College Of Chiropractic | | 200 East Roosevelt Rd | | | | Lombard | IL | 60148 | |
| National Commission For | | Cooperative Education | 360 Huntington Ave 384 Cp | | | Boston | MA | 2115 | |
| National Commission For Cooperative Education | | 360 Huntington Ave 384 Cp | | | | Boston | MA | 2115 | |
| National Committee For Eft Quality Assurance | | 2000 L St Nw Ste 500 | | | | Washington | DC | 20036 | |
| National Committee For Eft | | Quality Assurance | 2000 L St Nw Ste 500 | | | Washington | DC | 20036 | |
| National Committee For Quality | | Ncqa | 2000 L St Nw 500 | | | Washington | DC | 20036 | |
| National Computer Enterprises | | 439 S Main St Ste 203 | | | | Rochester | MI | 48307 | |
| National Computer Enterprises | | 50690 Rizzo Dr | | | | Utica | MI | 48315 | |
| National Computer Equip | | Drawer 67 920 | | | | Detroit | MI | 48267 | |
| National Computer Learning | | Institute | 30 Oak Hollow Ste 157 | | | Southfield | MI | 48034 | |
| National Computer Learning Institute | | 30 Oak Hollow Ste 157 | | | | Southfield | MI | 48034 | |
| National Computer Systems Inc | | 21866 Network Pl | | | | Chicago | IL | 60673-1218 | |
| National Conference For | | Community & Justice | 360 Delaware Ave Ste 106 | | | Buffalo | NY | 14202 | |
| National Conference For Community and Justice | | 360 Delaware Ave Ste 106 | | | | Buffalo | NY | 14202 | |
| National Conference Of State | | Legislatures | 1560 Broadway Ste 700 | | | Denver | CO | 80202 | |
| National Conference Of State Legislatures | | 1560 Broadway Ste 700 | | | | Denver | CO | 80202 | |
| National Consortium Gem Inc | | Gem Organization | 1118 N Eddy St | | | Notre Dame | IN | 46556 | |
| National Consortium Gem Inc Gem Organization | | PO Box 537 | | | | Notre Dame | IN | 46556 | |
| National Consortium Graduate D | | Gem Consortium The | 1118 N Eddy St | | | South Bend | IN | 46617-1402 | |
| National Conveyors | | C o Motch & Eichele Co The | 34525 Melinz Pky Ste 208c | | | Eastlake | OH | 44095 | |
| National Conveyors Co Inc | | 33 Nicholson Rd | | | | East Granby | CT | 6026 | |
| National Conveyors Co Inc | | 33 Nicholson Rd | | | | East Granby | CT | 6026894 | |
| National Conveyors Co Inc Eft | | 33 Nicholson Rd | | | | East Granby | CT | 6026 | |
| National Corvette Museum | | 350 Corvette Dr | | | | Bowling Green | KY | 42101-9134 | |
| National Corvette Museum | | Foundation Inc | 350 Corvette Dr | | | Bowling Green | KY | 42101-9134 | |
| National Corvette Museum Foundation Inc | | 350 Corvette Dr | | | | Bowling Green | KY | 42101-9134 | |
| National Council Of Negro | | Women | PO Box 1383 | | | Louisville | KY | 40201 | |
| National Council Of Negro Women | | PO Box 1383 | | | | Louisville | KY | 40201 | |
| National Court Reporting Inc | | 3000 Town Ctr Ste 707 | | | | Southfield | MI | 48075-1102 | |
| National City Bank C o Mike Ebel | | 6750 Miller Rd | | | | Brecksville | OH | 44141 | |
| National Defense Industrial | | Association | Event 152 | 2111 Wilson Blvd Ste 400 | | Arlington | VA | 22201-3061 | |
| National Design Engr Show & Co | | C o Reed Exhibition Companies | PO Box 7247 7585 | | | Philadelphi | PA | 19170-7585 | |
| National Diamond Lab | | 4650 Alger St | | | | Los Angeles | CA | 90039 | |
| National Display | Jim | 16060 Caputo Dr | | | | Morgan Hill | CA | 95037 | |
| National Distribution Inc | | 130 Schmitt Blvd | | | | Farmingdale | NY | 11735 | |
| National Drug & Safety League | | 433 Mystic Cove | | | | O Fallon | MO | 63366 | |
| National Drug and Safety League | | 433 Mystic Cove | | | | O Fallon | MO | 63366 | |
| National Economic Research | | Associates Inc | PO Box 13917 | | | Newark | NJ | 710153177 | |
| National Economic Research Associates Inc | | PO Box 13917 | | | | Newark | NJ | 07101-53177 | |
| National Education Training Group | | 1 Hogarth Business Pk | | | | London | | W42TJ | United Kingdom |
| National Electrical Carbon | | Products Inc | PO Box 1056 | | | Greenville | SC | 29602-1056 | |
| National Electrical Carbon Pro | | 251 Forrester Dr | | | | Greenville | SC | 29607-9739 | |
| National Electrical Carbon Products Inc | | PO Box 75997 | | | | Charlotte | NC | 28275 | |
| National Electronics | | Manufacturing Initiative | 2214 Rock Hill Rd Ste 110 | | | Herndon | VA | 20170 | |
| National Electronics Manufacturing Initiative | | 2214 Rock Hill Rd Ste 110 | | | | Herndon | VA | 20170 | |
| National Electronics Mfg | | Initiative Inc | 2214 Rock Hill Dr Ste 110 | | | Herndon | VA | 20170-4214 | |
| National Electronics Mfg Initi | | 2214 Rock Hill Rd Ste 110 | | | | Herdon | VA | 22070-400 | |
| National Element Inc | | 7939 Lochlin Dr | | | | Brighton | MI | 48116 | |
| National Element Inc Eft | | 7939 Lochlin Dr | | | | Brighton | MI | 48116 | |
| National Elevator Inspection S | | 11088 Millpark Dr Ste 130 | | | | Maryland Heights | MO | 63043 | |
| National Elevator Inspection S | | 1411 Chili Ave Ste 3a | | | | Rochester | NY | 14624 | |
| National Elevator Inspection Services Inc | | PO Box 503067 | | | | St Louis | MO | 63150-3067 | |
| National Endowment For | | Financial Planning | 4695 S Monaco St | | | Denver | CO | 80237-3403 | |
| National Endowment For Financial Planning | | 4695 S Monaco St | | | | Denver | CO | 80237-3403 | |
| National Enterprise Systems | | 29125 Solon Rd | | | | Solon | OH | 44139 | |
| National Environmental Health | | Associates | 720 S Colorado Blvd | S Tower 970 | | Denver | CO | 80222 | |
| National Environmental Health Associates | | 720 S Colorado Blvd | S Tower 970 | | | Denver | CO | 80222 | |
| National Environmental Mfg | | 850 W Bartlett Rd | | | | Bartlett | IL | 60103-4402 | |
| National Environmental Testing | | Net Midwest | 341 W Walton Blvd | | | Pontiac | MI | 48340-1058 | |
| National Equip Services Inc Ef | | Nes Automotive Div | 910 South Div St | | | Detroit | MI | 48217 | |
| National Equipment Leasing | Tom Weir | 15974 North Frm 487 | | | | Thorndale | TX | 76577 | |
| National Equity Development Group Inc | | Attn Accounts Receivable | 2775 Main St | | | Buffalo | NY | 14214-1703 | |
| National Equity Utility | | Services | 2775 Main St | | | Buffalo | NY | 14214-1703 | |
| National Exposure Testing Inc | | 3545 Silica Rd Ste E | Ad Chg Per Ltr 060805 Gj | | | Sylvania | OH | 43560 | |
| National Feedscrew & Machinery | | 577 Oberlin Rd Sw | | | | Massillon | OH | 44647-782 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Filtration Media | Tom Cavanaugh | 8895 Deerfield Dr | | | | Olive Branch | MS | 38654 | |
| National Financial Services LLC | | One World Financial Tower 5th Fl | 200 Liberty St | | | New York | NY | 10281 | |
| National Financial Services LLC | | PO Box 775 | Bowling Green Station | | | New York | NY | 10274-0775 | |
| National Financial Services LLC | | One World Financial Tower 5th Fl | 200 Liberty St | | | New York | NY | 10281 | |
| National Fire Insurance Co Of Hartford | Alice Sheiko Dir & Branch Mgr | Cna Surety Corporation | 27555 Executive Dr Ste 350 | | | Farmington Hills | MI | 48331-3543 | |
| National Fire Insurance Company of Hartford | And Continental Casualty Company | Douglas Mraz Claims Counsel | C | | | | | | |
| National Fire Protect Co | | PO Box 477 | | | | Drayton | SC | 29322 | |
| National Fire Protection Assco | | Assoc | 11 Tracy Dr | | | Avon | MA | 23229908 | |
| National Fire Protection Assn | | 1 Batterymarch Pk | | | | Quincy | MA | 22699101 | |
| National Fire Protection Assn | | 11 Tracy Dr | | | | Avon | MA | 2322 | |
| National Fire Protection Assn | | Nfpa | 1 Batterymarch Pk | | | Quincy | MA | 2269 | |
| National Fire Protection Assn | | PO Box 9689 | | | | Manchester | NH | 03108-9689 | |
| National Fire Protection Assoc | | 11 Tracy Dr | | | | Avon | MA | 02322-9908 | |
| National Fire Protection Assoc | | 470 Atlantic Ave | | | | Boston | MA | 2210 | |
| National Fire Protection Assoc | | Fire Codes Subscription Svc | 11 Tracy Dr | | | Avon | MA | 2322 | |
| National Fire Protection Assoc | | Nfpa | 1 Batterymarch Pk | | | Quincy | MA | 2269 | |
| National Fire Protection Assoc | | Nfpa | 11 Tracy Dr | | | Avon | MA | 2322 | |
| National Fire Protection Assoc | | Pobox 9101 | | | | Quincy | MA | 2169 | |
| National Fire Protection Assoc | | PO Box 9689 | | | | Manchester | NH | 03108-9689 | |
| National Fire Safety Council | | C o Fitzgerald Fire Department | 315 E Pine St | | | Fitzgerald | GA | 31750 | |
| National Fire Safety Council C o Fitzgerald Fire Department | | 315 E Pine St | | | | Fitzgerald | GA | 31750 | |
| National Fire Unsurance Company Of Hartford C o Cna Surety Corp | | Collateral Management | Mgt Mail Station D On 13 | South Cna Plaza | | Chicago | IL | 60685 | |
| National Fluid Power Institute | | 8305 New England Dr | | | | Amarillo | TX | 79119-4939 | |
| National Foot Care Program | | Inc Eft | 17117 W Nine Mile Rd Ste 1050 | | | Southfield | MI | 48075 | |
| National Foot Care Program Inc | | 17117 W 9 Mile Ste 1050 | | | | Southfield | MI | 48075 | |
| National Foot Care Program Inc Eft | | 17117 W Nine Mile Rd Ste 1050 | | | | Southfield | MI | 48075 | |
| National Foreign Trade Council | | Inc | 1625 K St Nw Ste 200 | | | Washington | DC | 20006 | |
| National Foreign Trade Council | | 2 W 45th St Ste 1602 | | | | New York | NY | 10036 | |
| National Foreign Trade Council Inc | | 1625 K St Nw Ste 200 | | | | Washington | DC | 20006 | |
| National Foundation Of Women | | Legislators Inc | 3240 Prospect St Nw | | | Washington | DC | 20007 | |
| National Foundation Of Women Legislators Inc | | 3240 Prospect St Nw | | | | Washington | DC | 20007 | |
| National Freight Inc | | PO Box 11679 Dept 591 | | | | Newark | NJ | 7101 | |
| National Fuel Gas Distribution Corp | | 10 Lafayette Square | | | | Buffalo | NY | 14203 | |
| National Gas And Oil Corp | | 1500 Granville Rd | | | | Newark | OH | 43055-1536 | |
| National Gas Transportation | | Association | 7600 W Tidwell Ste 804 | | | Houston | TX | 77040 | |
| National Gas Transportation Association | | 7600 W Tidwell Ste 804 | | | | Houston | TX | 77040 | |
| National Gem Consortium | | PO Box 537 | | | | Notre Dame | IN | 46556 | |
| National Geographic Society | | PO Box 63102 | | | | Tampa | FL | 33633-3102 | |
| National Geographic Society | | PO Box 10543 | | | | Des Moines | IA | 50340-0543 | |
| National Golf Foundation | | Consulting Inc | 1150 South Us Hwy 1 Ste 401 | | | Jupiter | FL | 33477 | |
| National Golf Foundation Consulting Inc | | 1150 South Us Hwy 1 Ste 401 | | | | Jupiter | FL | 33477 | |
| National Golf Foundation Inc | | 1150 S Us Hwy 1 | | | | Jupiter | FL | 33477 | |
| National Ground Water | | Association | PO Box 73124 | | | Cleveland | OH | 44193 | |
| National Ground Water Association | | PO Box 73124 | | | | Cleveland | OH | 44193 | |
| National Heritage Insurance Co | | PO Box 272857 | | | | Chico | CA | 95927-2857 | |
| National Heritage Insurance Company | | PO Box 272857 | | | | Chico | CA | 95927 | |
| National Highway Express Co | | 971 Old Henderson Rd | | | | Columbus | OH | 43220 | |
| National Highway Express Co | | Dept L 1833 | | | | Columbus | OH | 03260-1833 | |
| National Home Infusion | | Association | 205 Daingerfield Rd | | | Alexandria | VA | 22314 | |
| National Home Infusion Association | | 205 Daingerfield Rd | | | | Alexandria | VA | 22314 | |
| National Ime Network Inc | | 17117 West Nine Mile Rd | Ste 1050 | | | Southfield | MI | 48075 | |
| National Induction Heating | | 630 East Ten Mile Rd | | | | Hazel Pk | MI | 48030 | |
| National Industries Inc | | 150 Williams St | | | | Elkton | MD | 21921 | |
| National Info Tech Center | Deborah Hall canada | 1120 9310 St Laurent Blvd | | | | Montreal | QC | H2N 1N4 | Canada |
| National Info Tech Center | | 142 Boyton Ave Ste 121 | | | | Plattsburg | NY | 12901 | |
| National Information Data Cent | | Pobox 96621 | | | | Washington | DC | 20090-6621 | |
| National Institue Of | | Standards & Technology | Rm A 903 Administration Bldg | | | Gaithersburg | MD | 20899-0001 | |
| National Institue Of Standards and Technology | | Rm A 903 Administration Bldg | | | | Gaithersburg | MD | 20899-0001 | |
| National Institue For | | Automotive Service Excellence | Pobox 1645 | | | Leesburg | VA | 20177 | |
| National Institute For Automotive Service Excellence | | PO Box 1645 | | | | Leesburg | VA | 20177 | |
| National Institute Of | | Standards And Technology | 100 Bureau Dr 101 a800 | Mail Stop 1624 | | Gaithersburg | MD | 20899-1624 | |
| National Institute Of | | Standards And Technology | 100 Bureau Dr 101a800 | Mail Stop 1624 | | Gaithersburg | MD | 20899-1624 | |
| National Institute Of | | Business Management | PO Box 9070 | | | Mclean | VA | 22102-9660 | |
| National Institute Of Standard | | Nist | 100 Bureau Dr Bldg 101 | Mail Stop 3751 | | Gaithersburg | MD | 20899-3571 | |
| National Institute Of Standard | | Nist | 100 Bureau Dr Bldg 220 Rm B146 | | | Gaithersburg | MD | 20899 | |
| National Institute Of Standards | | Nist | Mail Stop 3751 | 100 Bureau Dr Bldg 101 | | Gaithersburg | MD | 20899-357 | |
| National Institute Of Standards | | Chemistry Bldg Rm 311 | A 3602 | | | Gaithersburg | MD | 20899 | |
| National Institute Of Standards And | | PO Box 845117 | | | | Dallas | TX | 75284-5117 | |
| National Institute Of Standards And Technology | | PO Box 894199 | | | | Los Angeles | CA | 90189-4199 | |
| National Instruments | Customer Education | 11500 N Mopac Expressway | | | | Austin | TX | 78759 | |
| National Instrument | | Supply Co | 624 Grassmere Pk 25 | | | Nashville | TN | 37211 | |
| National Instrument Supply Co | Phil | Supply Co | 624 Grassmere Pk Ste 25 | | | Nashville | TN | 37211 | |
| National Instrument Supply Co | | Nisco | 624 Grassmere Pk Ste 25 | | | Nashville | TN | 37211 | |
| National Instruments | Anne Clement | 11500 N Mopac Bldg B | Attn Accounts Payable | | | Austin | TX | 78759 | |
| National Instruments | John Cornel | 6504 Bridge Point Pkwy | | | | Austin | TX | 78730 | |
| National Instruments | | 11500 N Mopac Expwy | | | | Austin | TX | 78759 | |
| National Instruments | | Niweek 2002 Registration | 6504 Bridge Point Pkwy | | | Austin | TX | 78730 | |
| National Instruments | | PO Box 840909 | | | | Dallas | TX | 75284-0909 | |
| National Instruments | | | | | | West Valley City | UT | 84120 | |
| National Instruments | | London Rd Measurement House | Newbury Business Pk | | | Newbury Bk | | RG142PS | United Kingdom |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Instruments Cor | Inside Sales | 11500 N. Mopac Expressway | | | | Austin | TX | 78759 | |
| National Instruments Corp | Alice Custsrvc | 11500 North Mopac Expressway | | | | Austin | TX | 78759 | |
| National Instruments Corp | | 1011 Lakeside Dr | | | | Brighton | MI | 48116 | |
| National Instruments Corp | | 2599 Hoster Rd | | | | Mogadore | OH | 44260 | |
| National Instruments Corp | | 11500 N Mopac Expy | | | | Austin | TX | 78759 | |
| National Instruments Corp | | 11500 N Mopac Expy Bldg B | | | | Austin | TX | 78759 | |
| National Instruments Corp | | 11500 No Mopac Expressway | | | | Austin | TX | 78759 | |
| National Instruments Corp | | 11500 North Mopac Expwy | | | | Austin | TX | 59-35 | |
| National Instruments Corp | | PO Box 550 Dept Rb 0968 | | | | Austin | TX | 78789 | |
| National Instruments Corp Eft | | 11500 N Mopec Expwy | | | | Austin | TX | 78759-3504 | |
| National Instruments Europe | Maria Szilagyi | Hat Ar Ut 1 a | H 4031 Debrecen | | | Hungary | | | Hungary |
| National Integrated Industries | | 6504 Bridge Point Pkwy | | | | Austin | TX | 78730 | |
| National Integrated Industries | | American Electro Products Div | 1358 Thomaston Ave | | | Waterbury | CT | 6704 | |
| National Investor Relations | | Institute | 8020 Towers Cres Dr Ste 250 | | | Vienna | VA | 22182 | |
| National Investor Relations Institute | | PO Box 96040 | | | | Washington | DC | 20090-6040 | |
| National Journal Group | Customer Service | 600 New Hampshire Ave Nw | | | | Washington | DC | 20037 | |
| National Lead Industries | | 1560 Broadway | | | | Denver | CO | 80202 | |
| National Leasing Group | Prentice Hall Corp System Inc | 222 Cours Dominion Ste 135 | | | | Montreal | QC | H3J 2X1 | Canada |
| National Legal Cntr For Public | C o Gft Leasing Frederic Garant | Interest | 1600 K St Nw Ste 800 | | | Washington | DC | 20006 | |
| National Legal Cntr For Public Interest | | 1600 K St Nw Ste 800 | | | | Washington | DC | 20006 | |
| National Linen Service | | Ar Dept | 4111 Pleasantdale Rd | | | Doraville | GA | 30340-3520 | |
| National Linen Service | | 328 Rutledge Rd No A | | | | Fletcher | NC | 28732-9238 | |
| National Linen Service Ar Dept | | 4111 Pleasantdale Rd | | | | Doraville | GA | 30340-3520 | |
| National Logistics Eft | | Management | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| National Logistics Management | Clark Hill PLC | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| National Logistics Management | | 14320 Joy Rd | | | | Detroit | MI | 48228 | |
| National Logistics Mgt Co Inc | Attn General Counsel | 14320 Joy Rd | | | | Detroit | MI | 48228-2494 | |
| National Louis University | | 5202 Old Orchard Rd Ste 300 | | | | Skokie | IL | 60077-4409 | |
| National Louis University | | Assessment Ctr | 850 Warrenville Rd | | | Lisle | IL | 60532-1356 | |
| National Louis University | | Student Accounts Office | 850 Warrenville Rd | | | Lisle | IL | 60044-2584 | |
| National Louis University | | Wheeling Campus | 1000 Capitol Dr | | | Wheeling | IL | 60090-9066 | |
| National Louis University Assessment Center | | 850 Warrenville Rd | | | | Lisle | IL | 60532-1356 | |
| National Louis University Evanston Campus | | 5202 Old Orchard Rd Ste 300 | | | | Skokie | IL | 60077-4409 | |
| National Louis University Student Account Office | | 850 Warrenville Rd | | | | Lisle | IL | 60532-1356 | |
| National Louis University Wheeling Campus | | 1000 Capitol Dr | | | | Wheeling | IL | 60090-9066 | |
| National Machine Tool Co | | 2900 Massachusetts Ave | | | | Cincinnati | OH | 45225 | |
| National Machine Tool Co | | PO Box 25122 | | | | Cincinnati | OH | 45225 | |
| National Machinery Co | Mike | PO Box 747 | 161 Greenfield St | | | Tiffin | OH | 44883 | |
| National Machinery Co Eft | | PO Box 2002 | | | | Toledo | OH | 43603 | |
| National Machinery Co The | | 161 Greenfield St | | | | Tiffin | OH | 44883-2422 | |
| National Machinery Company | | 161 Greenfield St | PO Box 747 | | | Tiffin | OH | 44883 | |
| National Machinery Llc | Floyd Reinhart | 161 Greenfield St | PO Box 747 | | | Tiffin | OH | 44883-0747 | |
| National Machinery Llc | | PO Box 2002 | | | | Toledo | OH | 43603 | |
| National Magnetic Group Inc | | 1210 Win Dr | | | | Bethlehem | PA | 18017-7061 | |
| National Manufacturing | | 1554 Thomas Rd SE | | | | Warren | OH | 44484-5119 | |
| National Manufacturing Eft | | 1554 Thomas Rd SE | | | | Warren | OH | 44484-5119 | |
| National Manufacturing Service | | 98 Quality Ln | | | | West Carrollton | OH | 45449 | |
| National Manufacturing Tech | | 4040 Calle Platino | | | | Oceanside | CA | 92056 | |
| National Manufacturing Voula Industries Inc | | 1554 Thomas Rd SE | | | | Warren | OH | 44484-5119 | |
| National Material Co Div National Material L P | | 1965 Pratt Blvd | | | | Elk Grove | IL | 60007 | |
| National Material Co Div Of | | National Material L P | | | | Chicago | IL | 60693 | |
| National Material Co Div Of | | Natl Mat Lp Lof Add Chg 8 94 | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007-5905 | |
| National Material Co Div Of National Material L P | | PO Box 98890 | | | | Chicago | IL | 60693 | |
| National Material Lp | | Nmlp | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007-590 | |
| National Metals | Bernard Kleinman | 79 W Monroe St | | | | Chicago | IL | 60603-4986 | |
| National Metals | | PO Box 102 | | | | Leeds | AL | 35904 | |
| National Microsystem Inc | | 11394 James Watt Dr Unit 606 | | | | El Paso | TX | 79936 | |
| National Microsystems Inc | | 6001 Gateway West F 14 453 | | | | El Paso | TX | 79925 | |
| National Minority Supplier | | Development Council | 2nd Fl | 1040 Ave Of The Americas | | New York | NY | 10018 | |
| National Minority Supplier Dev | | Nmsd | 1040 Ave Of The Americas 2n | | | New York | NY | 10018 | |
| National Minority Supplier Development Council | | 2nd Fl | 1040 Ave Of The Americas | | | New York | NY | 10018 | |
| National Mobile Tv | | Digital Leaseco | 1 Commerce St | | | Sommerville | NJ | 8876 | |
| National Molding Corp | | C o C T Charlton Group | 24000 Greater Mack Ave | | | Saint Clair Shores | MI | 48080-1408 | |
| National Molding Corp | | 5 Dubon Court | | | | Farmingdale | NY | 11735-1007 | |
| National Molding Corp | | 5 Dubon Ct | | | | Farmingdale | NY | 11735-1007 | |
| National Molding Corp Eft | | 5 Dubon Court | | | | Farmingdale | NY | 11735-1007 | |
| National Molding Corporation | Kenneth A Reynolds Esq | Pryor & Mandelup Llp | 675 Old Country Rd | | | Westbury | NY | 11590 | |
| National Molding Corporation | | 5 Dubon Court | | | | Farmingdale | NY | 11735 | |
| National Molding Corporation | | Frmly Advanced Alloy Div | 5 Dubon Court | Add & Nm Chg 07 15 03 Vc | | Farmingdale | NY | 11735 | |
| National Motor Freight | | 2200 Mill Rd | | | | Alexandria | VA | 22314-4654 | |
| National Motor Freight Traffic | | 2200 Mill Rd | | | | Alexandria | VA | 22314 | |
| National Multiple Sclerosis | | Society Michigan Chapter | 21311 Civic Ctr Dr | | | Southfield | MI | 48076-3911 | |
| National Multiple Sclerosis Society Michigan Chapter | | 21311 Civic Ctr Dr | | | | Southfield | MI | 48076-3911 | |
| National Multiple Sclerosis | | Society | Attn Bike | 520 S Main St Ste 2501 | | Akron | OH | 44311 | |
| National Multiple Sclerosis Society | | Attn Bike | 520 S Main St Ste 2501 | | | Akron | OH | 44311 | |
| National Neurofibramatosis | | Foundation | 95 Pine St 16th Fl | | | New York | NY | 10005 | |
| National Neurofibramatosis Foundation | | 95 Pine St 16th Fl | | | | New York | NY | 10005 | |
| National O Ring | | Frmly American United Prods | Div Of Hutchinson Seal Corp | PO Box 1886 | | Grand Rapids | MI | 49501-1886 | |
| National O Ring  Eft Div Of Hutchinson Seal Corp | | PO Box 8500 53543 | | | | Philadelphia | PA | 19178-3543 | |
| National O Ring Div Of Hutchinson Seal Corp | | PO Box 8500 53543 | | | | Philadelphia | PA | 19178-3543 | |
| National O Ring Eft | | Frmly American United Prods | Div Of Hutchinson Seal Corp | PO Box 1886 | | Grand Rapids | MI | 49501-1886 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Office Service Inc | | 15655 Brookpark Rd | | | | Cleveland | OH | 44142 | |
| National Office Service Inc | | Adr Chg 9 22 99 Kw | 15655 Brookpark Rd | | | Cleveland | OH | 44142 | |
| National Organization Of | | Disease Corpus Callosod | Attn Barbara Fonseca | | | Yorba Linda | CA | 92886 | |
| National Organization Of Disease Corpus Callosod | | Attn Barbara Fonseca | 18032 C Lemon Dr 363 | 18032 C Lemon Dr 363 | | Yorba Linda | CA | 92886 | |
| National Packard Museum | | 1899 Mahoning Ave | North West | | | Warren | OH | 44483 | |
| National Pallet & Mulch | | 3550 Intercity Dr | | | | Dayton | OH | 45424 | |
| National Paper & Packaging | Gary Testen | 26401 Richmond Rd | | | | Cleveland | OH | 44146 | |
| National Paper & Packaging Co | | 26401 Richmond Rd | | | | Bedford Heights | OH | 44146-1443 | |
| National Paper & Packaging Corp | Thomas C Pavlik & Scott H Scharf | Novak Robenalt Pavlik & Scharf Llp | Skylight Office Tower 270 1660 West Second St | | | Cleveland | OH | 44113 | |
| National Paper & Packaging Eft | | Co | PO Box 643784 | | | Pittsburgh | PA | 15264-3784 | |
| National Paper & Packaging Eft Co | | 26401 Richmond Rd | | | | Cleveland | OH | 44146-1413 | |
| National Paper & Packaging Eft Co | | PO Box 643784 | | | | Pittsburgh | PA | 15264-3784 | |
| National Partitions & | | Interiors Inc | 10300 Goldenfern Ln | | | Knoxville | TN | 37931-3138 | |
| National Partitions & Interior | | Modular America | 28531 Lakeshore Blvd | | | Willowick | OH | 44095 | |
| National Partitions & Interior | | 10300 Goldenfern Ln | | | | Knoxville | TN | 37931-3138 | |
| National Partitions and Interiors Inc | | 2029 Solutions Ctr | | | | Chicago | IL | 60677-2000 | |
| National Parts Depot | | 31 Elkay Dr | | | | Chester | NY | 10918 | |
| National Parts Depot Inc | | 31 Elkay Dr | | | | Chester | NY | 10918 | |
| National Pen Corporation | | 16885 Via Del Campo Ct Ste 100 | | | | San Diego | CA | 92127 | |
| National Plastics | | Acquisition Company Llc | Frmly National Plastics Corp | PO Box 673296 | | Detroit | MI | 48267-3296 | |
| National Plastics Eft Acquisition Company Llc | | PO Box 673296 | | | | Detroit | MI | 48267-3296 | |
| National Plastics Acquisition Company Llc | | PO Box 673296 | | | | Detroit | MI | 48267-3296 | |
| National Plastics Acquisitions | | Plastic Automotive Parts | 5727 Industrial Rd | | | Fort Wayne | IN | 46825-512 | |
| National Plastics Corporation | | 5727 Industrial Rd | | | | Fort Wayne | IN | 46825-512 | |
| National Plastics Eft | | Acquisition Company Llc | Frmly National Plastics Corp | PO Box 673296 | | Detroit | MI | 48267-3296 | |
| National Police Rodeo Ass | | 13341 Garden Grove Blvd | Ste A | | | Garden Grove | CA | 92843 | |
| National Practice Institute | | 701 Fourth Ave South | Ste 800 | | | Minneapolis | MN | 55415-1634 | |
| National Precision Mach | Mike Fisher | 131 Seaboard Ln | | | | Franklin | TN | 37067 | |
| National Precision Machining | | Service | 131 Seaboard Ln | | | Franklin | TN | 37067 | |
| National Precision Machining S | | 131 Seaboard Ln | | | | Franklin | TN | 37067 | |
| National Precision Machining Service | | 131 Seaboard Ln | | | | Franklin | TN | 37067 | |
| National Press Club | | 14th & F Sts Nw | | | | Washington | DC | 20045 | |
| National Press Club | | 14th and F Sts Nw | | | | Washington | DC | 20045 | |
| National Pronto Association | | | 3.71E+08 3575 Lone Star Cir Ste 430 | | | Justin | TX | 76247-8908 | |
| National Pronto Association | | 3575 Lone Star Cir Ste 430 | | | | Justin | TX | 76247-8908 | |
| National Pronto Association | | 3575 Lone Star Circle Ste 430 | | | | Justin | TX | 76247 | |
| National Pump & Process Inc | | 180 Treat Rd | | | | Aurora | OH | 44202-8704 | |
| National Pump and Process Eft Inc | | 180 Treat Rd | | | | Aurora | OH | 44202 | |
| National Pump and Process I | Richard Frey | 180 Treat Rd | | | | Aurora | OH | 44202-8704 | |
| National Quik Cash 459 | | 6508 W Cermak Rd | | | | Berwyn | IL | 60402 | |
| National Radio Institute | | 4401 Connecticut Ave Nw | | | | Washington | DC | 20008-2322 | |
| National Register Publishing | | 121 Chanlon Rd | | | | New Providence | NJ | 7974 | |
| National Register Publishing | | PO Box 7247 0165 | | | | Philadelphia | PA | 19170-0165 | |
| National Research Council Of Canada | | 1411 Oxford St | | | | Halifax | NS | B3H #Z1 | Canada |
| National Research Council Of Canada | | 1411 Oxford St | | | | Halifax | NS | B3H#Z1 | Canada |
| National Resource Safety Ctr | | 3621 S Harbor Blvd Ste 250 | | | | Santa Ana | CA | 92704 | |
| National Rivet & Mfg Co | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| National Rivet & Mfg Co | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| National Rivet & Mfg Co | | 21 E Jefferson St | | | | Waupun | WI | 53963 | |
| National Rivet & Mfg Co | | 21 E Jefferson St | | | | Waupun | WI | 53963-194 | |
| National Rivet & Mfg Corp | | PO Box 471 | | | | Waupun | WI | 53963-0471 | |
| National Roofing & Sheet Eft | | Metal Co Inc | G 4130 Flint Asphalt Dr | | | Burton | MI | 48529 | |
| National Roofing & Sheet Metal | | 4130 Flint Asphalt Dr | | | | Burton | MI | 48529-1857 | |
| National Roofing and Sheet Eft Metal Co Inc | | G 4130 Flint Asphalt Dr | | | | Burton | MI | 48529 | |
| National Rural Electric Co Operative Association | Mr Mark Ashton | 4301 Wilson Blvd | | | | Arlington | VA | 22203-1860 | |
| National Rv Inc | Accounts Payable | 3411 North Perris Blvd | | | | Perris | CA | 92571 | |
| National Safety Apparel | | 3865 W. 150th St. | | | | Cleveland | OH | 44111 | |
| National Safety Compliance | | 2245 South Hampton Ave | | | | Springfield | MO | 65807 | |
| National Safety Council | Mark Riso | 1025 Connecticut Ave Nw 1200 | | | | Washington | DC | 20036-5405 | |
| National Safety Council | | 5401 Kirkman Rd Ste 200 | Amsouth Bank Bldg | | | Orlando | FL | 32819 | |
| National Safety Council | | 108 Wilmot Rd Ste 400 | Rm Chg Per Afc 6 16 04 Am | | | Deerfield | IL | 60015 | |
| National Safety Council | | 1121 Spring Lake Dr | | | | Itasca | IL | 60143-3201 | |
| National Safety Council | | 3241 Paysphere Circle | | | | Chicago | IL | 60674 | |
| National Safety Council | | C o Its | 108 Wilmont Rd Ste 400 | | | Deerfield | IL | 60015 | |
| National Safety Council | | Green Cross For Safety Dinner | 1121 Spring Lake Dr | | | Itasca | IL | 60143-3201 | |
| National Safety Council | | PO Box 558 | | | | Itasca | IL | 60143-0558 | |
| National Safety Council | | PO Box 558 | | | | Ithasca | IL | 60143-0558 | |
| National Salvage & Sevice Corp | Victoria Schopp | PO Box 300 | | | | Clear Creek | IN | 47421 | |
| National Scanning Electron | | Microscope Service | 5102 Michael Dr | | | Houston | TX | 77017 | |
| National Scanning Electron Mic | | National Sem Service | 5102 Michael Dr | | | Houston | TX | 77017 | |
| National Scanning Electron Microscope Service | | 5102 Michael Dr | | | | Houston | TX | 77017 | |
| National Scientific Co | | 205 E Paletown Rd | | | | Quakertown | PA | 18951-0498 | |
| National Scientific Co | | PO Box 498 | | | | Quakertown | PA | 18951-0498 | |
| National Scientific Co Inc | | 205 E Paletown Rd | | | | Quakertown | PA | 18951 | |
| National Seal Div | | Federal Mogul Corp | | | | Detroit | MI | 48235 | |
| National Seating & Mobility | | Inc | 1876 Auburn Dr | | | Troy | MI | 48083 | |
| National Seating and Mobility Inc | | PO Box 415000 | Misc 410583 | | | Nashville | TN | 37241-5000 | |
| National Semiconductor | Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| National Semiconductor | | 3689 Kifer Rd M/s G2 335 | | | | Santa Clara | CA | 95051 | |
| National Semiconductor | | 1111 W Bardin Rd | Mail Stop A 2300 | | | Arlington | TX | 76017 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Semiconductor Asia Pa | | 11 Lorong 3 Toa Payoh | | | | | | 319579 | Singapore |
| National Semiconductor Corp | Accounts Payable | PO Box 700 | | | | Santa Clara | CA | 95051 | |
| National Semiconductor Corp | Accts Rec M S 16 335 | PO Box 58090 | | | | Santa Clara | CA | 95052-8090 | |
| National Semiconductor Corp | Jennifer Schmitt | 10333 N Meridian Ste 400 | | | | Indianapolis | IN | 46290 | |
| National Semiconductor Corp | Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| National Semiconductor Corp | | 2900 Semiconductor Dr | | | | Santa Clara | CA | 95051-0695 | |
| National Semiconductor Corp | | 2900 Semiconductor Dr | | | | Santa Clara | CA | 95052-8090 | |
| National Semiconductor Corp | | 690 Kifer Rd | | | | Sunnyvale | CA | 94086 | |
| National Semiconductor Corp | | Attn Accts Rec M S 16 335 | PO Box 58090 | | | Santa Clara | CA | 95052-8090 | |
| National Semiconductor Corp | | Nsc | 1920 W Thoreau Dr | | | Roselle | IL | 60173-4151 | |
| National Semiconductor Corp | | 10333 N Meridian Ste 101 | | | | Indianapolis | IN | 46290 | |
| National Semiconductor Corp | | 10585 N Meridian St 310 | | | | Indianapolis | IN | 46290 | |
| National Semiconductor Corp | | 2711 S Albright Rd | | | | Kokomo | IN | 46902 | |
| National Semiconductor Corp | | 38701 7 Mile Rd Ste 150 | | | | Livonia | MI | 48152 | |
| National Semiconductor Corp | | 1111 W Bardin Rd | | | | Arlington | TX | 76017-5903 | |
| National Semiconductor Corp | | 10 Pandang Cres 01 01 06 | Ue Tech Pk | | | Singapore | | 128466 | Sgp |
| National Semiconductor Corp | | 10 Pandang Cres 01 0106 | Ue Tech Pk | | | Singapore | | 128466 | Singapore |
| National Semiconductor Corporation | James Sullivan | Mcdermott Will & Emery | 50 Rockefeller Plaza | | | New York | NY | 10020-1605 | |
| National Semiconductor Eft | | 3689 Kifer Rd M s G2 335 | | | | Santa Clara | CA | 95051 | |
| National Semiconductor Eft | | Asia Pacific Pte Ltd | 11 Lorong 3 | Toa Payoh 319579 | | | | | Singapore |
| National Semiconductor Eft Asia Pacific Pte Ltd | | 11 Lorong 3 | Toa Payoh 319579 | | | | | | Singapore |
| National Semiconductor Gmbh | | Livry Gargan Str 10 | | | | Fuerstenfeldbruck By | | 82256 | Germany |
| National Semiconductor Pte Ltd | | 11 Lorong 3 Toa Payoh | | | | | | 319579 | Singapore |
| National Semiconductor Sdn Bhd | | Batu Berendam Free Trade Zone | | | | Melaka Malacca | | 75760 | Malaysia |
| National Semiconductor Uk Ltd | | Apple Walk Kembrey Pk | 1st Fl Apple 2 | | | Swindon Wiltshire | | SN2 8BL | United Kingdom |
| National Semiconductoruk Limited | | Milford House Milford St | 1st Fl | | | Swindon Wi | | SN11DW | United Kingdom |
| National Seminars Group | | 6901 W 63rd St | | | | Shawnee Mission | KS | 66201-1349 | |
| National Seminars Group | | PO Box 419107 | | | | Kansas City | MO | 64141-6107 | |
| National Servall | | 6231 Macbeth Rd | | | | Fort Wayne | IN | 46808 | |
| National Service Industries In | | National Linen Service | 1161 Florence Blvd | | | Florence | AL | 35630 | |
| National Service Industries In | | Zep Manufacturing Co | 70 Tower Dr | | | Rochester | NY | 14623 | |
| National Service Industries In | | Zep Manufacturing Co | PO Box 23387 | Add Chg 11 96 | | Rochester | NY | 14693 | |
| National Set Screw Corp | | Nss Technologies Inc | 9075 General Dr | | | Plymouth | MI | 48170-468 | |
| National Small Bus United | | Ste 1100 | | | | Washington | DC | 20005-1711 | |
| National Society Of Black | | Engineers | Gvsu 008 Student Organization | 115 Kirkhof Ctr | | Allendale | MI | 49401 | |
| National Society Of Black | | Engineers Rensselaer Polytech | Office Of Minority Student Aff | 110 8th St 4th Fl Troy Bldg | | Troy | NY | 12180 | |
| National Society Of Black | | Engineers | 1454 Duke St | | | Alexandria | VA | 22314 | |
| National Society Of Black | | Engineers | 1454 Duke St | Add Chg Per Nsbe 9 02 Cm | | Alexandria | VA | 23314 | |
| National Society Of Black Engineers | | PO Box 632041 | | | | Baltimore | MD | 21263-2041 | |
| National Society Of Black Engineers | | Gvsu 008 Student Organization | 115 Kirkhof Ctr | | | Allendale | MI | 49401 | |
| National Society Of Black Engineers | | 1454 Duke St | | | | Alexandria | VA | 23314 | |
| National Speakers Conference | | | 2004 PO Box 12315 | | | Lansing | MI | 48901 | |
| National Speakers Conference 2004 | | PO Box 12315 | | | | Lansing | MI | 48901 | |
| National Standard Co | | 1618 Terminal Rd | | | | Niles | MI | 49120 | |
| National Standard Co | | 1631 Lake St | | | | Niles | MI | 49120 | |
| National Standard Co | | Drawer 77380 | | | | Detroit | MI | 48277-038 | |
| National Standard Co | | PO Box 67000 Dept 75501 | | | | Niles | MI | 13503-1638 | |
| National Standard Co Inc | | 1631 Lake St | | | | Niles | MI | 49120-1243 | |
| National Standard Company | | 6321 Elmer Hill Rd | | | | Rome | NY | 13440 | |
| National Starch & Chemical Co | | 10 Finderne Ave | | | | Bridgewater | NJ | 8807 | |
| National Starch & Chemical Co | | Hot Melt Customer Service | 10 Finderns Ave | | | Bridgewater | NJ | 8807 | |
| National Technical Systems | Accounts Payable | 12601 Southfield Building J | | | | Detroit | MI | 48223 | |
| National Technical Systems | | 12601 Southfield Rd | | | | Detroit | MI | 48223-353 | |
| National Technical Systems Eft | | 12601 Southfield Rd | | | | Detroit | MI | 48223-3534 | |
| National Technological | | University | 700 Centre Ave | | | Fort Collins | CO | 80526-1842 | |
| National Technological | | University Corp | PO Box 630614 | | | | Baltimore | MD | 21263-0614 | |
| National Technological Univ | | Dept 839 | | | | Denver | CO | 80291-0839 | |
| National Technological University | | 700 Centre Ave | | | | Fort Collins | CO | 80526-1842 | |
| National Technological University Corp | | PO Box 630614 | | | | Baltimore | MD | 21263-0614 | |
| National Technology Transfer | | Inc | 116 Inverness Dr E Ste 207 | Add Chg Per Goi 09 16 03 Vc | | Englewood | CO | 80112 | |
| National Technology Transfer | | Inc | PO Box 4558 | | | Englewood | CO | 80155-4558 | |
| National Technology Transfer | | PO Box 173861 | | | | Denver | CO | 80217-3861 | |
| National Technology Transfer | | PO Box 4558 | | | | Englewood | CO | 80155-4558 | |
| National Technology Transfer | | PO Box 4558 | | | | Englewood | CO | 80155-4558 | |
| National Technology Transfer I | | 116 Inverness Dr Ste 207 | | | | Englewood | CO | 80112 | |
| National Technology Transfer I | | 15403 E 17th Ave Unit 8 | | | | Aurora | CO | 80111 | |
| National Technology Transfer I | | PO Box 173861 | | | | Denver | CO | 80217-3861 | |
| National Technology Transfer Inc | | Dept 1096 | | | | Denver | CO | 80256-1096 | |
| National Technology Transfer Inc | | PO Box 4558 | | | | Englewood | CO | 80155-4558 | |
| National Tool & Manufacturing | | 100 124 North 12th St | | | | Kenilworth | NJ | 70331113 | |
| National Tool & Manufacturing | | 395 Geneva Ave | | | | Tallmadge | OH | 44278 | |
| National Tool & Mfg Co | | 225 Stanley St | | | | Elk Grove Village | IL | 60007 | |
| National Tool & Mfg Co Eft | | 100 124 N 12th St | | | | Kenilworth | NJ | 7033 | |
| National Tool And Mfg Co | | 100 124 North 12th St | | | | Kenilworth | NJ | 7033 | |
| National Tool and Mfg Co Eft | | 100 124 N 12th St | | | | Kenilworth | NJ | 7033 | |
| National Transmission Product Inc | | 5151 Heliotrope Ave | | | | Los Angeles | CA | 90040-2800 | |
| National Transmission Product Inc | | D b a Natpro | 5151 Heliotrope Ave | | | Los Angeles | CA | 90040-2800 | |
| National Transmission Product Inc D b a Natpro | | 5151 Heliotrope Ave | | | | Los Angeles | CA | 90040-2800 | |
| National Transportation | | Services | 14200 Joy Rd | | | Detroit | MI | 48228-2492 | |
| National Transportation Services | | 14200 Joy Rd | | | | Detroit | MI | 48228-2492 | |
| National Underground Storage | | PO Box 100 | | | | Boyers | PA | 16020 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National University | | 11255 N Torrey Pines Ste 247 | | | | La Jolla | CA | 32037-1011 | |
| National University | | Accts Receivable Quality Cntrl | 4025 Camino Del Rio South | | | San Diego | CA | 92108-4107 | |
| National University | | Addr Chg 4 22 98 | 11255 N Torrey Pines Ste 247 | | | La Jolla | CA | 32037-1011 | |
| National University | | PO Box 82357 | | | | San Diego | CA | 92138-2357 | |
| National University | | Student Accounts | 4141 Camino Del Rio S | | | San Diego | CA | 92108 | |
| National University Accts Receivable Quality Cntrl | | 4025 Camino Del Rio South | | | | San Diego | CA | 92108-4107 | |
| National University Student Accounts | | 4141 Camino Del Rio S | | | | San Diego | CA | 92108 | |
| National Vacuum Corp | | 860 Maple St Ste 200 | Ste 200 | | | Rochester | NY | 14611 | |
| National Vision Inc | | 296 Grayson Hwy | | | | Lawrenceville | GA | 30045 | |
| National Vision Inc | | National Vision Eyecare Ctr | 296 Grayson Hwy | | | Lawrenceville | GA | 30045-573 | |
| National Vision Inc | | Safety Eyewear Dept | PO Box 1919 | | | Lawrenceville | GA | 30046-0000 | |
| National Waterworks | Louie | 1446 Troy Rd | | | | Ashland | OH | 44805 | |
| National Webbing Products Co | | 77 Second Ave | | | | Garden City Pk | NY | 11040 | |
| National Welding Supply Co | | G 5075 N Dort Hwy | | | | Flint | MI | 48505-1899 | |
| National Wildlife Federation | | 1400 16th St Nw | | | | Washington | DC | 20036-2266 | |
| Nations Express | | PO Box 19247 | | | | Charlotte | NC | 28219 | |
| Nations Express Inc | | PO Box 19247 | | | | Charlotte | NC | 28219 | |
| Nations Jay | | 453 Gill Dr Se | | | | Brookhaven | MS | 39601 | |
| Nations Rent | | 4351 Equity Dr | | | | Columbus | OH | 43228 | |
| Nations Rent | | PO Box 631167 | | | | Cincinnati | OH | 45263 | |
| Nations Sylvia | | 1709 Old Hwy 51 Ne | | | | Brookhaven | MS | 39603-7062 | |
| Nationsbank Of Delaware Na | | 323 Morrison Bldg | | | | Charleston | WV | 25301 | |
| Nationsbank Of Virginia Na | | PO Box 26904 | | | | Richmond | VA | 23286-8831 | |
| Nationsrent Inc | | 9999 Coverdale Ct | | | | Noblesville | IN | 46060 | |
| Nationsrent Inc | | 6010 Webster St | | | | Dayton | OH | 45414 | |
| Nationsway Transport Inc | | Fmly Northwest Transport | 5601 Holly St | | | Commerce City | CO | 80022-0001 | |
| Nationsway Transport Inc Eft | | PO Box 710 | | | | Denver | CO | 80210-0710 | |
| Nationwide Advertising Service | | 34405 W Twelve Mile Rd Ste 224 | | | | Farmington Hills | MI | 48331 | |
| Nationwide Court Reporting Ltd | | 45 Rockefeller Plaza Ste 2265 | | | | New York | NY | 10111 | |
| Nationwide Credit Inc | | 2015 Vaughn Rd | Building 400 | | | Kennesaw | GA | 30144 | |
| Nationwide Credit Inc | Wage Garnishment Dept | 2015 Vaugh Rd Bldg 400 | | | | Kennesaw | GA | 30144 | |
| Nationwide Credit Inc | | PO Box 420080 | | | | Atlanta | GA | 30342 | |
| Nationwide Equipment Transport | | PO Box 2157 | | | | Wilmington | CA | 90748-2157 | |
| Nationwide Express Inc | | Adr Chg 12 9 96 | PO Box 1066 | | | Shelbyville | TN | 37160 | |
| Nationwide Express Inc | | PO Box 1066 | | | | Shelbyville | TN | 37160 | |
| Nationwide Fence & Supply | | Company | C o 6060 Collection Dr | Ste 200 | | Shelby Twp | MI | 48316 | |
| Nationwide Fence & Supply Co | | C o 6060 Collection Dr Ste200 | | | | Shelby Twp | MI | 48316 | |
| Nationwide Fence & Supply Co | | National Fence & Supply Co | 53861 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Nationwide Fence and Supply Co Industrial Div | | 53861 Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Nationwide Fence and Supply Company | | C o 6060 Collection Dr | Ste 200 | | | Shelby Twp | MI | 48316 | |
| Nationwide Liq & Dist | | 1640 Ne 148 St | | | | North Miami | FL | 33181 | |
| Nationwide Liq and Dist | | 1640 Ne 148 St | | | | North Miami | FL | 33181 | |
| Nationwide Liquidators & Distr | | 1640 Ne 148th St | | | | Miami | FL | 33181 | |
| Nationwide Paper Inc | | 7190 Pkwy Dr | | | | Dorsey | MD | 21076 | |
| Nationwide Papers | | 1201 Fast Lincoln Ave | | | | Madison Hts | MI | 48071 | |
| Nationwide Papers | | PO Box 71527 | | | | Madison Hts | MI | 48071 | |
| Nationwide Papers | | 3148 S 108th East Ave | Ste 130 | | | Tulsa | OK | 74146 | |
| Nationwide Precision Products | | 200 Tech Pk Dr | | | | Rochester | NY | 14623-248 | |
| Nationwide Precision Products | | Corp | 200 Tech Pk Dr | | | Rochester | NY | 14623 | |
| Nationwide Precision Products Corp | | PO Box 827347 | | | | Philadelphia | PA | 19182-7347 | |
| Nationwide Recovery Systems | | Ltd | 2304 Tarpley Dr Ste 134 | | | Carrollton | TX | 75006 | |
| Nationwide Recovery Systems Ltd | | 2304 Tarpley Dr Ste 134 | | | | Carrollton | TX | 75006 | |
| Nationwide Transport Finance | | 1221 N Deactur Blvd 5 | | | | Las Vegas | NV | 89108 | |
| Nationwide Transport Finance | | Assignee Tapley Trucking | PO Box 81860 | | | Las Vegas | NV | 89180-1860 | |
| Native American Solutions Corp | | 31700 Telegraph Rd Ste 250 | | | | Birmingham | MI | 48009 | |
| Native American Solutions Eft | | Corp | 31700 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Native American Solutions Eft Corp | | 31700 Telegraph Rd | | | | Bingham Farms | MI | 48025 | |
| Natividad M Horton | | 613 Wallenberg St | | | | Flint | MI | 48502 | |
| Natkin Service | | 4145 S 87th East Ave | | | | Tulsa | OK | 74145 | |
| Natl Auto Radiator | Christi White | Svc Assoc Ste C | 15000 Commerce Pkwy | | | Mount Laurel | NJ | 8054 | |
| Natl Inst Of Standards And | | 100 Bureau Dr | Stop 4701 | | | Gaithersburg | MD | 20899-4701 | |
| Natl Institute Of Standards & | | Technology O A Nist | 100 Bureau Dr Ms 3751 | | | Gaithersburg | MD | 20899-3751 | |
| Natl Institute Of Standards and Technology  O A Nist | | 100 Bureau Dr Ms 3751 | | | | Gaithersburg | MD | 20899-3751 | |
| Natl Matl Co Div Natl Matl Lp | | Lof Name Chg 8 94 Fmlry Nps | Metal Ser Natl Pinkert Steel | 1965 Pratt Blvd | | Elk Grove Village | IL | 60007 | |
| Nato C3 Agency | | PO Box 174 | | | | The Hague | | 2501 CD | Netherlands |
| Natoli Frank | | 821 Bear Trace | | | | Hoover | AL | 35226 | |
| Natoli Richard | | 7 Cherokee Dr | | | | Girard | OH | 44420 | |
| Natoli Richard A | | 7 Cherokee Dr | | | | Girard | OH | 44420-3604 | |
| Natrigo Carmen | | 53 Wayside Dr | | | | Rochester | NY | 14625 | |
| Natural Gas Vehicle Coalition | | PO Box 79346 | | | | Baltimore | MD | 21279-0346 | |
| Natural Gas Vehicle Coalition | | PO Box 79346 | 1515 Wislon Blvd Ste 1030 | | | Arlington | VA | 22209 | |
| Natvig Bruce | | 5883 Darby Circle | | | | Noblesville | IN | 46060-7980 | |
| Natwora Richard L | | 245 Mckinley Pkwy | | | | Buffalo | NY | 14220-2221 | |
| Nau Catherine A | | 2119 E Second St | | | | Flint | MI | 48503 | |
| Nau Dennis | | 2020 Dexter St | | | | Flint | MI | 48506 | |
| Nau Kathleen | | 3489 E Rolston Rd | | | | Linden | MI | 48451-9442 | |
| Nau Michael | | 3489 E Rolston Rd | | | | Linden | MI | 48451-9442 | |
| Nauerz Roger | | 315 Huxley Dr | | | | Brick | NJ | 87237151 | |
| Naugatuck Valley Community | | Technical College | 750 Chase Pkwy | | | Waterbury | CT | 6708 | |
| Naugatuck Valley Community Technical College | | 750 Chase Pkwy | | | | Waterbury | CT | 6708 | |
| Naugle Donna | | 6434 Ridge Rd | | | | Lockport | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Naugle Jr Robert | | 527 W Lincoln St | | | | Caro | MI | 48723 | |
| Naugle Michael | | 6434 Ridge Rd | | | | Lockport | NY | 14094-1015 | |
| Naugolnikova Kristina | | 2952 Spring Falls Dr | | | | W Carrollton | OH | 45449 | |
| Nauman Frank | | 6219 Paddock Ln | | | | Saginaw | MI | 48603 | |
| Nauman Smith Shissler & Hall | | 200 N 3rd St | | | | Harrisburg | PA | 17101 | |
| Nauman Smith Shissler and Hall | | PO Box 840 | | | | Harrisburg | PA | 17108-0840 | |
| Naumann Hobbs Matrl Handling | | 4334 E Woods St | | | | Phoenix | AZ | 85040 | |
| Naumchick Jr Harry | | 215 Columbus Ave | | | | Huron | OH | 44839 | |
| Naumovski Jennifer | | 12 Thomas Maria Cir | | | | Webster | NY | 14580 | |
| Nauslar Gary | | 702 El Granada Blvd | | | | Half Moon Bay | CA | 94019 | |
| Nava Norma | | 319 Wild Willow | | | | El Paso | TX | 79922 | |
| Nava Ricardo | | 319 Wild Willow | | | | El Paso | TX | 79922 | |
| Navajo Commercial | | PO Box 1033 | | | | Window Rock | AZ | 86515 | |
| Navajo Dept Of Water Resourc | | PO Box 678 | | | | Fort Defiance | AZ | 86504 | |
| Navajo Nation | | Business Regulatory Dept | PO Box 663 | | | Window Rock | AZ | 86515 | |
| Navajo Nation Inn | | PO Box 2340 | | | | Window Rock | AZ | 86515 | |
| Navajo Tax Commission | | PO Box 1903 | | | | Window Rock | AZ | 86515-1903 | |
| Navajo Tribal Utility Auth | | PO Box 587 | | | | Fort Defiance | AZ | 86504 | |
| Navajo Way Inc | | PO Box 309 | | | | Window Rock | AZ | 86515 | |
| Naval Surface Warfare Cente | M Brewer | Crane Div Blg 2037 | 300 Hwy 361 | | | Crane | IN | 47522-5001 | |
| Navar Ricardo | | 15715 Perilla Aveapt3 | | | | Paramount | CA | 90723 | |
| Navarra Joseph | | 23090 Yamhill River Rd | | | | Willamina | OR | 97396-9714 | |
| Navarra Robert | | 4797 Everett Hull Rd | | | | Cortland | OH | 44410-9774 | |
| Navarre Mark A | | 200 S Main St | | | | Urbana | OH | 43078 | |
| Navarre Mark A | | Dba Law Office Of Mark Navarre | PO Box 537 | | | Urbana | OH | 43078 | |
| Navarre Mark A | | PO Box 537 | | | | Urbana | OH | 43078 | |
| Navarre Mary Lou | | 963 E Cass Ave | | | | Munger | MI | 48747 | |
| Navarrete David | | 7917 Summer Sun Way | | | | El Paso | TX | 79932 | |
| Navarro Abel | | 1305 N Scheurmann Rd | | | | Essexville | MI | 48732-1723 | |
| Navarro Ignacio | | 4026 Morningside Ave | | | | Santa Ana | CA | 92703-1323 | |
| Navarro Richard | | 1645 State Hwy 25 E | | | | Wichita Falls | TX | 76308 | |
| Navarro Steve S | | 3552 Knight Hwy | | | | Adrian | MI | 49221 | |
| Navcom | | Defense Electronics Inc | 626 Dunbar Rd | Accounts Payable | | Warner Robins | GA | 31093 | |
| Nave Charles | | 2534 Plum Leaf Ln | | | | Toledo | OH | 43614 | |
| Nave Edward | | 3225 W 8th St | | | | Anderson | IN | 46011 | |
| Nave Sr Jimmy | | 1629 W 16th St | | | | Anderson | IN | 46016-3215 | |
| Nave Vickie D | | 2900 W 22nd St | | | | Anderson | IN | 46011-4033 | |
| Nave William | | 4005 Alpine Dr | | | | Anderson | IN | 46014 | |
| Navex Elastomeros Sa | | Ctra Tudela Tarazona Sn | 31520 Cascante Navarra | | | | | | Spain |
| Navidzadeh Mohammad H | | PO Box 6425 | | | | Saginaw | MI | 48608-6425 | |
| Navigation Laboratories Inc | | 11 Pine Valley | | | | Coto De Caza | CA | 92679 | |
| Navigation Technologies Corp | | Department 5187 | 135 S La Salle | | | Chicago | IL | 60603 | |
| Navigation Technologies North | | 740 E Arques Ave | | | | Sunnyvale | CA | 94086 | |
| Navigation Technology Seminars | | Navtech Gps Supply | 6121 Lincolnia Rd Ste 400 | | | Alexandria | VA | 22312-2707 | |
| Navistar International | | 4201 Winfield Rd | PO Box 1488 | | | Warrenville | IL | | |
| Navistar International | | Truck Reliability Ctr | PO Box 10088 | | | Fort Wayne | IN | 46850 | |
| Navistar International Truck Reliability Center | | PO Box 10088 | | | | Fort Wayne | IN | 46850 | |
| Naviter Inc | | 200 Commerce Dr | | | | Rochester | NY | 14623 | |
| Navman Nz Ltd  Eft | | 13 17 Kawana St Northcote | Auckland | | | | | | New Zealand |
| Navman Nz Ltd Eft | | 13 17 Kawana St Northcote | Newton Auckland 1 | | | | | | New Zealand |
| Navoyski Gary H | | 6468 Hope Ln | | | | Lockport | NY | 14094-1114 | |
| Navoyski Jennifer | | 8430 East Ave | | | | Gasport | NY | 14067 | |
| Navoyski Michael | | 8430 East Ave | | | | Gasport | NY | 14067 | |
| Navratil Cherie | | 6633 E Greenway Pkwy | Apt 1148 | | | Scottsdale | AZ | 85254 | |
| Navtech Seminars & Gps Supply | | 6121 Lincolnia Rd Ste 400 | | | | Alexandria | VA | 22312-2707 | |
| Navtech Seminars and Gps Supply | | 6121 Lincolnia Rd Ste 400 | | | | Alexandria | VA | 22312-2707 | |
| Navteq | | 222 Merchandise Mart Plaza Ste 900 | | | | Chicago | IL | 60654 | |
| Navteq | | 5187 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Navteq | | 5187 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Navteq | | Frmly Navteq Corporation | 222 Merchandise Mart Plaza | Ste 900 Name Chng 04 27 04 Csd | | Chicago | IL | 60654 | |
| Navteq North America Llc | | 222 Merchandise Mart Plz | Ste 900 | | | Chicago | IL | 60654-1105 | |
| Navy Exchange Service Command | | PO Box 368150 | | | | San Diego | CA | 92136-8150 | |
| Navy Exchange Service Command | | 530 Independence Pkwy Ste 500 | | | | Chesapeake | VA | 23320-5204 | |
| Navy League Of The United | | States | 2300 Wilson Blvd | | | Arlington | VA | 22201 | |
| Nawalanic Frank J | | 1422 Euclid Ave Ste 304 | | | | Cleveland | OH | 44115 | |
| Nawman Rick | | 672 Tepic Dr | | | | El Paso | TX | 79912 | |
| Nawrocki Jonathan | | 2900 Bullard Rd | | | | Hartland | MI | 48353 | |
| Nawrot Linda K | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Nawrot Linda K | | 1820 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Nay Edward | | 1006 E Firmin St | | | | Kokomo | IN | 46902 | |
| Nayak Shashikantha | | 6093 Westknoll Dr 407 | | | | Grand Blanc | MI | 48439 | |
| Naylon Craig | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Naylor Bruce | | 727 Liberty Dr | | | | Westfield | IN | 46074 | |
| Naylor Craig | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Naylor Craig G | | Dupont Electronic & | Communication Technologies | Barley Mill Plaza 30 1168 | | Wilmington | DE | 19880-0030 | |
| Naylor Craig G Dupont Electronic and | | Communication Technologies | PO Box 80030 | | | Wilmington | DE | 19880-0030 | |
| Naylor Edward | | 18801 Highpoint Rd | | | | Chagrin Falls | OH | 44023 | |
| Naylor Gregory | | 10156 Luman Ln | | | | Twinsburg | OH | 44087 | |
| Naylor Jr Bruce | | 361 Cambridge Ave | | | | Buffalo | NY | 14215 | |
| Naylor Lisa | | 10156 Luman Ln | | | | Twinsburg | OH | 44087 | |
| Naylor Matthew | | 198 Golfwood Dr | | | | W Carrollton | OH | 45449 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Naylor Nicholas | | 1503 Stanley | | | | Saginaw | MI | 48602 | |
| Naylor Patrick R | | 2025 Eastlawn St | | | | Saginaw | MI | 48601-5310 | |
| Naylor Patsy | | 4954 Woodman Pk Dr 14 | | | | Dayton | OH | 45432 | |
| Naylor Shawn | | 1811 S Union Rd | | | | Dayton | OH | 45418 | |
| Nayman Harvey | | 4687 Gasport Rd | | | | Gasport | NY | 14067 | |
| Nayman Paul | | 78 N Hartland St | | | | Middleport | NY | 14105 | |
| Naypaver Frank R | | 351 Florine St | | | | Leavittsburg | OH | 44430-9792 | |
| Naysmith Kenneth D | | 5206 Copper Ridge Rd | | | | Morristown | TN | 37814-6753 | |
| Nazareth College Of Rochester | | 4245 East Ave | | | | Rochester | NY | 14618-3790 | |
| Nazareth Martin | | 96 North Shire Dr | | | | Amherst | NY | 14051 | |
| Nazari Behnam | | 8416 S Toledo | | | | Tulsa | OK | 74137 | |
| Nb Corporation Of America | | 939 Aec Dr | PO Box 06227 | | | Chicago | IL | 60606 | |
| Nb Datatech | | 518 7 Old Post Rd | Pmb370 | | | Edison | NJ | 8817 | |
| Nbaa | | 1200 18th St Nw Ste 400 | | | | Washington | DC | 20036 | |
| Nbc News | | 4001 Nebraska Ave Nw | | | | Washington | DC | 20016 | |
| Nbc News Technical Services | | 2 10 54th Ave | | | | Long Island City | NY | 11101 | |
| Nbd | | PO Box 2036 | | | | Warren | MI | 48090 | |
| Nbd Bank Na | | 402 S Washington St | | | | Marion | IN | 46953 | |
| Nbd Bank Na | | Acct Of Brenda Carter | Case Gce 92342 | 1036 S Grand Traverse | | Flint | MI | 38852-6586 | |
| Nbd Bank Na | | Acct Of John B Marlow Jr | Case Gcf 91 484 | | | | | 29134-2255 | |
| Nbd Bank Na | | State Of Michigan Tax A c | For General Motors | Central Office | | | | 2100 | |
| Nbd Bank Na Acct Of Brenda Carter | | Case Gce 92342 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Nbd Bank Na Acct Of John B Marlow Jr | | Case Gcf 91 484 | | | | | | | |
| Nbd Bank Na Detroit For Acct | | Of Mi Ste Treas Acct | | | | Fein | ME | 900440 | |
| Nbd Bank Na Detroit For Acct | | Of Mi Ste Treas Acct 06590 83 | Aba No 0720 0032 6 | Fein Me0900440 | | Wire Transfer | | | |
| Nbd Bank Na Detroit For Acct Of Mi Ste Treas Acct | | | | | | | | | |
| Nbd Bank Na Detroit For Acct Of Mi Ste Treas Acct 06590 83 | | Aba No 0720 0032 6 | Fein Me0900440 | | | | | | |
| Nbd Bank Na State Of Michigan Tax A c | | For General Motors | Central Office | | | | | | |
| Nbd Bank Na Trust | | 1 Indiana Square | | | | Indianapolis | IN | 46266 | |
| Nbd Delaware Bank | | Acct Of Shirley J Livingston | Case Gca 92 99 | | | | | 38240-5114 | |
| Nbd Delaware Bank Acct Of Shirley J Livingston | | Case Gca 92 99 | | | | | | | |
| Nbd Skokie Bank Na | | Acct Of William A Young | Case 92 0725 Gc | | | | | 36752-7952 | |
| Nbd Skokie Bank Na | | Acct Of William A Young | Case 92 0726 Gc | | | | | 36752-7952 | |
| Nbd Skokie Bank Na Acct Of William A Young | | Case 92 0725 Gc | | | | | | | |
| Nbd Skokie Bank Na Acct Of William A Young | | Case 92 0726 Gc | | | | | | | |
| Nbd Skokie Bank Na Fka | | Acct Of Karen L Schroeder | Case 920247858gc | | | | | 38340-7131 | |
| Nbd Skokie Bank Na Fka Acct Of Karen L Schroeder | | Case 920247858gc | | | | | | | |
| Nbr Antitrust Litigation | Claims Administrator | Nbr Antitrust Litigation Crompton | C o Gilardi & Co Llc | PO Box 8060 | | San Rafeal | CA | 94912-8060 | |
| Nbs Trucking Ltd | | PO Box 644 | | | | Clearfield | PA | 16830 | |
| Nc Child Supp Central Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Child Supp Centralized Coll | | PO Box 900006 | | | | Raleigh | NC | 27675 | |
| Nc Child Supp Centralized Coll | | PO Box 900001 | | | | Raleigh | NC | 27675 | |
| Nc Child Supp Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Child Supp Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27678 | |
| Nc Child Supp Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Child Supp Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Child Support | | Centralized Collections | PO Box 900006 | | | Raleigh | NC | 27675-0577 | |
| Nc Child Support Cc | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Cscc | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Department Of Revenue | | PO Box 2110 | | | | Hickory | NC | 28603 | |
| Nc Department Of Revnnue | | Act Of J E Allen | PO Box 25000 | | | Raleigh | NC | 27640 | |
| Nc Department Of Revnnue Act Of J E Allen | | PO Box 25000 | | | | Raleigh | NC | 27640 | |
| Nc Dept Of Revenue | | PO Box 2110 | | | | Hickory | NC | 28603 | |
| Nc Dept Of Revenue | | PO Box 25000 | | | | Raleigh | NC | 27640 | |
| Nc Measurements Corp | | 100 A Ctr West Ct | | | | Cary | NC | 27511 | |
| Nc Measurements Corporation | | 100 A Centrewest Court | | | | Cary | NC | 27513 | |
| Nc Servo Technology | | 38422 Webb Dr | | | | Westland | MI | 48185-1974 | |
| Nc Servo Technology Corp | | 38422 Webb Dr | | | | Westland | MI | 48185-1974 | |
| Nc State Edu Asst Authority | | PO Box 14002 | | | | Rsrch Tri Pk | NC | 27709 | |
| Nc State Educ Asst Authority | | Admin Wage Garnishment | PO Box 14002 | | | Research Triangle Pk | NC | 27709 | |
| Nc State Educ Asst Authority Admin Wage Garnishment | | PO Box 14002 | | | | Research Triangle Pk | NC | 27709 | |
| Nc Education & Conference Cen | | National Composite Ctr | 2000 Composite Dr | | | Dayton | OH | 45420 | |
| Ncc Electronics | Wanda Simpson | 6471 Commerce Dr | | | | Westland | MI | 48185 | |
| Ncc Electronics Inc Eft | | 6471 Commerce Dr | | | | Westland | MI | 48185 | |
| Ncc Electronics Inc Eft | | Addr Chg 07 24 96 | 6471 Commerce Dr | | | Westland | MI | 48185 | |
| Ncc Electronics Ltd | | 7800 Twin Oaks Dr | | | | Windsor | ON | N8N 586 | Canada |
| Ncc Eqp Donation | Richard A Maresca | Executive Director | 2000 Composite Dr | | | Kettering | OH | 45420 | |
| Ncc Ip Donation | Guy Hachey | 2000 Composite Dr | | | | Kettering | OH | 45420 | |
| Nccc Foundation Inc | | 3111 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Nch Cor | | X Ergon | 1400 E Northgate Dr | | | Irving | TX | 75062 | |
| Nch Corp | | Dba National Chemsearcht 240 | 300 N Continentl Blvd St 240 | | | El Segundo | CA | 90245 | |
| Nch Corp | | Dyna Systems Div | 13097 N Holly Rd | | | Holly | MI | 48442 | |
| Nch Corp | | X Ergon Corp | 7026 Green Forest | | | Portage | MI | 49002 | |
| Nch Corp | | X Ergon Div | 2972 Woodland Dr | | | Metamora | MI | 48455 | |
| Nch Corp | | Partsmaster | PO Box 655326 | | | Dallas | TX | 75065-5326 | |
| Nch Corp | | X Ergon | PO Box 971342 | | | Dallas | TX | 75284-1285 | |
| Nch Corp | | X Ergon Div | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| Ncma | | 4600 East West Hwy | Ste 300 | | | Bethesda | MD | 20814 | |
| Nco Financial Commercial Div | | 507 Prudential Rd | | | | Horsham | PA | 19044 | |
| Nco Financial Commercial Div W510202 | | PO Box 7777 | | | | Philadelphia | PA | 19175-0202 | |
| Nco Financial Consumer | | PO Box 41457 | | | | Philadelphia | PA | 19101-1457 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nco Financial Systems | | PO Box 4627 | | | | Englewood | CO | 80155 | |
| Nco Financial Systems | | 891 Elkridg Landing Rd Ste 210 | | | | Linthicum | MD | 21090 | |
| Nco Financial Systems Inc | Wage Withholding Unit | PO Box 27173 | | | | Baltimore | MD | 21230-9998 | |
| Nco Financial Systems Inc | | Commerical Services Div | PO Box 8708 | | | Metairie | LA | 70010 | |
| Nco Financial Systems Inc | | PO Box 27173 | | | | Baltimore | MD | 21230 | |
| Nco Financial Systems Inc | | PO Box 499 | | | | Odenton | MD | 21113 | |
| Nco Financial Systems Inc | | PO Box 1166 | | | | Buffalo | NY | 14240 | |
| Nco Financial Systems Inc | | PO Box 470262 | | | | Tulsa | OK | 74147 | |
| Nco Financial Systems Inc | | PO Box 41667 | | | | Philadelphia | PA | 19101 | |
| Nco Financial Systems Inc | | PO Box 7602 | | | | Ft Washingtn | PA | 19034 | |
| Nco Financial Systems Inc | | PO Box 7628 | | | | Ft Washington | PA | 19034-7628 | |
| Nco Group Inc | | 515 Pennsylvania Ave | | | | Fort Washington | PA | 19034 | |
| Ncoc Inc | c/o Hardwick & Knight | Travis W Hardwick Esq | PO Box 968 | | | Decatur | AL | 35602 | |
| Ncode International Inc | | 8478 Reliable Pkwy | | | | Chicago | IL | 60686-0084 | |
| Ncode International Inc | | 26877 Northwestern Hwy Ste 22 | Add Chg 102704 Ah | | | Southfield | MI | 48034 | |
| Ncode International Inc | | 26877 Northwestern Hwy Ste 220 | | | | Southfield | MI | 48034 | |
| Ncr | Susan Chema Law Department | 1700 S Patterson Blvd | Whq 5e | | | Dayton | OH | 45479 | |
| Ncr | Susan Chema Senior Attorney | 1700 South Patterson Blvd | | | | Dayton | OH | 45479 | |
| Ncr | | 506 Manchester Expressway | | | | Ste A 12 | GA | 31904 | |
| Ncr | | 506 Manchester Exprswy Ste A12 | | | | Columbus | GA | 31904 | |
| Ncr Corp | | Ncr Systemedia Group | 6871 Whitetail Ln | | | Westerville | OH | 43082 | |
| Ncr Corp | | Ncr Systemedia Group | 955 Eastwind Dr | | | Westerville | OH | 43081 | |
| Ncr Corp | | Ncr Systemedia Group | 3481 Kirkham Rd | Add Chg Per Ltr 6 02 Cmm | | Columbus | OH | 45274-0162 | |
| Ncr Corp Ncr Systemmedia Group | | PO Box 740162 | | | | Cincinnati | OH | 45274-0162 | |
| Ncr Corporation | | PO Box 740162 | | | | Cincinnati | OH | 43221 | |
| Ncr Gsl | | 9095 Washington Church Rd | | | | Miamisburg | OH | 45342 | |
| Ncr Gsl | Alan Lessels | 180 Lakeview Dr | Airside Business Pk | Swords Co | | Dublin | | | Ireland |
| Ncr Systemedia | | 3481 Kirkham Rd | | | | Columbus | OH | 43221 | |
| Ncs Pearson | | Ncs | 4401 W 76th St | | | Minneapolis | MN | 55435 | |
| Ncsl Foundation For | | Legislatures | 7700 East First Pl | | | Denver | CO | 80230 | |
| Ncspc | | PO Box 82890 | | | | Lincoln | NE | 68501 | |
| Ncspc | | PO Box 82890 | | | | Lincoln | NE | 68550 | |
| Ncspc | | PO Box 82890e Ste 300 | | | | Lincoln | NE | 68501 | |
| Nct Group Inc | | Nct | 20 Ketchum St 2nd Fl | | | Westport | CT | 6880 | |
| Nd Amc Llc | | 3300 Nafta Pkwy Ste A | B Notice Recd W9 12 13 01 Cp | | | Brownsville | TX | 78520 | |
| Ndc Infrared Engineering | | 5314 N Irwindale Ave | | | | Irwindale | CA | 91706 | |
| Ndc Infrared Engineering | | 21545 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Ndc Systems Inc | | 5314 N Irwindale Ave | | | | Irwindale | CA | 91706 | |
| Ndefru Ghesu | | 3351 White Walnut Ct Apt 447 | | | | Miamisburg | OH | 45342 | |
| NDK America Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | | Chicago | IL | 60601-1262 | |
| Ndk America Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Ndk America Inc | Mark Schutte | 614 E Poplar | | | | Kokomo | IN | 46902 | |
| Ndk America Inc | Masuda Funai Eifert & Mitchell Ltd | Gary Vist | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Ndk America Inc | Trish Hickman X307 | Co Marvin Gottlieb & Assoc | 608 East Blv D | | | Kokomo | IN | 46902 | |
| Ndk America Inc | | 47671 Westinghouse Dr | | | | Freemont | CA | 94539 | |
| Ndk America Inc | | 47671 Westinghouse Dr | | | | Fremont | CA | 94539 | |
| Ndk America Inc | | 701 Crystal Pky | | | | Belvidere | IL | 61008-460 | |
| Ndk America Inc | | C/o Marvin Gottlieb & Assoc | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Ndk America Inc | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Ndk America Inc Eft | | 701 Crystal Pkwy | | | | Belvidere | IL | 61008 | |
| Ndm Inc N/k/a/ Conmed Corporation | c/o Harter Secrest & Emery LLP | Leslie M Senglaub | 1600 Bausch & Lomb Plaza | | | Rochester | NY | 14604 | |
| Ndt Technologies | | 7170 Big Sky Dr 7 | | | | Holly | MI | | |
| Ndt Technologies | Alice Pfeifer | C o Comtel Instruments Co. | 39830 Grand River Ave | | | Novi | MI | 48375 | |
| Ne Dept Of Revenue | Gregg Montgomer | PO Box 1500 | | | | Scottsbluff | NE | 69363 | |
| Neace Clint | | 908 Berlin Rd | | | | Wilmington | OH | 45177 | |
| Neace Ii Jimmie | | 6429 Interlude Ln | | | | Dayton | OH | 45449 | |
| Neace Melissa | | 1905 Ryan Rd | | | | Springboro | OH | 45066 | |
| Neace Michael | | 2001 Farmersville W Alexand | | | | Farmersville | OH | 45325 | |
| Neace Stanley | | 9459 Kenrick Rd | | | | Centerville | OH | 45458 | |
| Neagle Deborah | | 7633 South Barbian Ct | | | | Franklin | WI | 53132-8647 | |
| Neagle William | | 1033 Laurie Ln West | | | | Saginaw | MI | 48603 | |
| Neal & Harwell | | 150 4th Ave N Ste 2000 | | | | Nashville | TN | 37219-2498 | |
| Neal A Williams Co | | 2900 A Paces Ferry Rd | | | | Atlanta | GA | 30339 | |
| Neal and Harwell | | 150 4th Ave N Ste 2000 | | | | Nashville | TN | 37219-2498 | |
| Neal Anita | | 5296 S County Rd 650 W | | | | French Lick | IN | 47432-9499 | |
| Neal Arthur | | 2319 Eastern | | | | Grand Rapids | MI | 49507 | |
| Neal Arthur | | 6552 Matthew Dr | | | | Lockport | NY | 14094 | |
| Neal Billy | | 281 Mclemore Ln Nw | | | | Roxie | MS | 39661 | |
| Neal Carl | | 1214 Hunter Xing No 1214 | | | | Bossier City | LA | 71111-8139 | |
| Neal Charles T Iii | | Dba Cn Service | 7440 Hoffman Rd | | | Appleton | NY | 14008 | |
| Neal Charles T Iii Dba Cn Service | | 7440 Hoffman Rd | | | | Appleton | NY | 14008 | |
| Neal Clyde C | | 55 Leisure Ln | | | | Anderson | IN | 46013-1062 | |
| Neal D Nielsen | | 2000 Grandc River Anx Ste 200 | | | | Brighton | MI | 48114-3800 | |
| Neal D Nielsen Acct Of Roger C Purdy | | Case 89 16303 Dm | | | | | | | |
| Neal Darlene | | 1824 Collins Ave Se | | | | Grand Rapids | MI | 49507-2522 | |
| Neal Dawn | | PO Box 605 | | | | Eaton | OH | 45320 | |
| Neal Dennis | | 4766 Chalet Ln Sw | | | | Wyoming | MI | 49509-4967 | |
| Neal Donald | | 42 Highland Ave | | | | Laceys Spring | AL | 35754 | |
| Neal Donald | | 2334 Riviera Dr | | | | Anderson | IN | 46012 | |
| Neal Folck Greg Bartell Donald McEvoy Irene Polito and Thomas Kessler | Gary A Gotto | | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Neal Frederick | | 1604 West 14th St | | | | Anderson | IN | 46016 | |
| Neal Gerber & Eisenberg | | 2 North Lasalle St | | | | Chicago | IL | 60602 | |
| Neal Gerber and Eisenberg | | 2 North Lasalle St | | | | Chicago | IL | 60602 | |
| Neal Grace | | 4830 Delba Dr | | | | Dayton | OH | 45439 | |
| Neal James | | 2620 Bullock Rd | | | | Bay City | MI | 48708 | |
| Neal James | | 580 S Pear Orchard Rd Apt 119 | | | | Ridgeland | MS | 39157 | |
| Neal Jennifer | | 854 Euclid Ave | | | | Dayton | OH | 45407 | |
| Neal Joseph | | 311 Branard 3 | | | | Houston | TX | 77006 | |
| Neal Joyce A | | 3594 S County Rd 350 E | | | | Kokomo | IN | 46902-9259 | |
| Neal Judy | | 420 Mountainview Dr | | | | Covington | GA | 30016 | |
| Neal Julie | | 111 W Lordeman St | | | | Kokomo | IN | 46901 | |
| Neal Kathryn J | | 1510 Tait Rd Sw | | | | Warren | OH | 44481-9644 | |
| Neal Kim | | 2901 Woodway Ave | | | | Dayton | OH | 45405 | |
| Neal Larry | | 1150 Timbercrest St | | | | Youngstown | OH | 44505 | |
| Neal Matthew Scott | | Hold Per Rc 3 25 03 Cp | 2359 West Court | | | Columbia | TN | 38401 | |
| Neal Monica | | 4952 Lakeridge | | | | Ypsilanti | MI | 48192 | |
| Neal Nichole | | 1017 Lofton Dr | | | | Clayton | OH | 45315 | |
| Neal Oral D | | 508 N Tulip Tree Dr | | | | Muncie | IN | 47304-9364 | |
| Neal Patricia | | 1810 E Brownstone Ct Sw | | | | Decatur | AL | 35603 | |
| Neal Richard | | 104 Downing Ct | | | | Noblesville | IN | 46060 | |
| Neal Richard H | | 23 Harbour View Pointe | | | | Linwood | MI | 48634-9480 | |
| Neal Robert | | 100 Windsor Dr Apt 5 | | | | Hillsboro | OH | 45133-8276 | |
| Neal Robert | | 817 Elberon Ave | | | | Dayton | OH | 45403 | |
| Neal Robert O | | 2798 W 1000 N | | | | Knightstown | IN | 46148-9210 | |
| Neal Ronald | | 4605 Winter Dr R2 | | | | Anderson | IN | 46012-9567 | |
| Neal Ronald | | 349 4th St | | | | Marysville | MI | 48040 | |
| Neal Ronald Lee | | 5296 S County Rd 650 W | | | | French Lick | IN | 47432-9499 | |
| Neal Sara | | 28101 E 61st St | | | | Broken Arrow | OK | 74014 | |
| Neal Tania | | 1913 Amherst St | | | | Saginaw | MI | 48602 | |
| Neal Thomas | | 1200 Snyder Rd | | | | Norwalk | OH | 44857 | |
| Neal Thomas A | | 1510 Tait Rd Sw | | | | Warren | OH | 44481-9644 | |
| Neal Thomas P | | 1200 Snyder Rd | | | | Norwalk | OH | 44857-9768 | |
| Neal Tom | | 235 S West St | | | | Tipton | IN | 46072 | |
| Neal Tool & Machine Co | | 1011 Alvin Weinberg Dr | | | | Oak Ridge | TN | 37830 | |
| Neal Tool and Machine Co | | 1011 Alvin Weinberg Dr | | | | Oak Ridge | TN | 37830 | |
| Neal Williams Company | | 2900 A Paces Ferry Rd Se | | | | Atlanta | GA | 30339 | |
| Neale Charlene K | | 2277 Koebel Rd | | | | Columbus | OH | 43207-2825 | |
| Neale F | | 1830 Callender Rd | | | | Roaming Shrs | OH | 44084-9798 | |
| Neamonitakis Mihail | | 17 Hunt Pt | | | | Rochester | NY | 14624-3703 | |
| Near Scott | | 6902 Britt Rd | | | | Leroy | NY | 14482 | |
| Nearfield Systems Inc | | Nsi | 1330 E 223rd St Ste 524 | | | Carson | CA | 90745 | |
| Neargarder Kenneth | | 2135 Argray Dr | | | | Dayton | OH | 45414 | |
| Neary E B | | 8 Howells Close | | | | Liverpool | | L31 0AP | United Kingdom |
| Neary Gerald T | | 1621 N Wood Ave | | | | Linden | NJ | 07036-3847 | |
| Neary James | | 15 Watchman Ct | | | | Rochester | NY | 14624 | |
| Nease Darrell | | 3692 N St Rt 48 | | | | Lebanon | OH | 45036 | |
| Neaves Curtis | | 3785 Nevada | | | | Trotwood | OH | 45426 | |
| Neben Sean | | 1703 Ridge Ave 206 | | | | Evanston | IL | 60201 | |
| Nebio Debra | | 8802 Heather Ln | | | | Onsted | MI | 49265 | |
| Nebraska Department Of Revenue | | PO Box 94818 | | | | Lincoln | NB | 68509-4818 | |
| Nebraska Department Of Revenue | | Brenda Dittbenner | PO Box 1500 | | | Scottsbluff | NE | 69363-1500 | |
| Nebraska Department Of Revenue Brenda Dittbenner | | PO Box 1500 | | | | Scottsbluff | NE | 69363-1500 | |
| Nebraska Furniture Mart Inc | | PO Box 3456 | | | | Omaha | NE | 68103-0456 | |
| NEC Electronics America Inc | Attn Anthony Leto Esq | 2880 Scott Blvd | | | | Santa Clara | CA | 95052-8062 | |
| Nec Electronics America Inc | David Weigland Vp Finance | 2880 Scott Blvd | | | | Santa Clara | CA | 95050 | |
| Nec Electronics America Inc | Kieselstein Lawfirm Pllc | Steve Kieselstein | 43 British American Blvd | | | Latham | NY | 12110 | |
| Nec Electronics America Inc | NEC Electronics America Inc | Attn Anthony Leto Esq | 2880 Scott Blvd | | | Santa Clara | CA | 95052-8062 | |
| Nec Electronics Europe Gmbh | | Arcadiastr 1 0r 4 | | | | Duesseldorf Nw | | 40472 | Germany |
| Nec Electronics Inc | Credit Mssc1401 | 2880 Scitt Blvd | | | | Santa Clara | CA | 95050 | |
| Nec Electronics Inc | Jim Trent | Three Galleria Tower | 13155 Noel Rd Ste 1100 | | | Dallas | TX | 75240 | |
| Nec Electronics Inc | Shania | Automotive Sales and Tech.center | 2529 Commerce Dr Ste C | | | Kokomo | IN | 46902 | |
| Nec Electronics Inc | | 1214 Appletree Ln | | | | Kokomo | IN | 46902 | |
| Nec Electronics Inc Eft | | 401 Ellis St | | | | Mountain View | CA | 94039-7241 | |
| Nec Electronics Singapore Pte | | 238a Thomson Rd 12 01 | Novena Square | | | | | 307684 | Singapore |
| Nec Electronics Singapore Pte | | Ltd | 238a Thomson Rd 12 01 | Novena Square | | | | 307684 | Singapore |
| Nec Electronics Singapore Pte | | Novena Square | 238a Thomson Rd 12 01 10 | | 307684 | | | 307684 | Singapore |
| Nec Electronics Singapore Pte Ltd | | 238a Thomson Rd 12 01 | Novena Square | | | | | 307684 | Singapore |
| Nec Relays world Products | | C o Frank J Campisano Co | 8128 Castle Cove Rd | | | Indianapolis | IN | 46256 | |
| Nec Solutions America Inc | | 15 Business Pk Way | | | | Sacramento | CA | 95828 | |
| Nec Tokin Europe Gmbh Tokin Europe | Scott D Noerenberg | Hellersbergstr 14 | | | | Neuss | | 41460 | Germany |
| Nechako Diesel Fuel Injection | | 505 Second Ave | | | | Prince George | BC | V2L 2Z8 | Canada |
| Necoa Inc | | 9103 A Yellow Brick Rd | | | | Baltimore | MD | 21237 | |
| Necoa Incorporated | | 9103a Yellow Brick Rd | | | | Baltimore | MD | 21237 | |
| Nedco Conveyor Technology | | 967 Lehigh Ave | | | | Union | NJ | 7083 | |
| Nedco Electronics | Darla Hall | 13791 E Rice Pl 102 | | | | Aurora | CO | 80015 | |
| Nedco Electronics Inc | | 5230 Pk Emerson Dr Ste A | | | | Indianapolis | IN | 46203 | |
| Nedco Electronics Ut | | 5230 Pk Emerson Dr Ste A | | | | Indianapolis | IN | 46203 | |
| Nedco Electronics Ut | | 95 N 100 W | | | | Nephi | UT | 84648 | |
| Nedeau Thomas | | 34672 Fountain Blvd | | | | Westland | MI | 48185 | |
| Nedela Anthony | | 8395 Fairfax Court | | | | Davison | MI | 48423 | |
| Nedelescu Iulian | | 3227b Pheasant Run | | | | Cortland | OH | 44410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nedelescu Liviu | | 3227 B Pheasant Run | | | | Cortland | OH | 44410 | |
| Nedham John | | 1207 Carr St | | | | Sandusky | OH | 44870 | |
| Nedrow Refractories Co | | 150 Landrow Dr | Hold Per Dana Fidler | | | Wixom | MI | 48393-0313 | |
| Nedrow Refractories Co | | PO Box 930313 | | | | Wixom | MI | 48393-0313 | |
| Nedrow Refractories Inc | | 150 Landrow Dr | | | | Wixom | MI | 48393-2057 | |
| Nedschroef Altena Gmbh | | Westiger Str 62 | | | | Altena | | 58762 | Germany |
| Nedschroef Detroit Corp | | 5690 18 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Nedschroef Detroit Corp | | 5690 Eighteen Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Nedschroef Detroit Corp | | 5690 Eighteen Mile Rd | Rmt Chg Per Letter 2 28 05 Cc | | | Sterling Heights | MI | 48314 | |
| Nedschroef Detroit Corp | | 6110 15 Mile Rd | | | | Sterling Heights | MI | 48312-450 | |
| Nedschroef Fasteners Sa | | 3 Rue Casteja | | | | Boulogne Billancourt | | 92100 | Fra |
| Nedschroef Fasteners Sa | | 3 Rue Casteja | Boulogne Billancourt | | | | | 92100 France | France |
| Nedschroef Fraulautern Gmbh | | Klosterstrate 13 | | | | Saarlouis-Fraulautern | | 66740 | Germany |
| Nedschroef Plettenberg Gmbh | | Name Change On 062596 | Muhlhoff Sd | D58840 Plettenberg | | | | | Germany |
| Nedwick John R | | 1679 John Paul Ct | | | | Oxford | MI | 48371-4471 | |
| Nedza Dennis F | | 240 Marina Ct Unit 18 | | | | Waterford | WI | 53185-4476 | |
| Needham Carol S | | PO Box 692252 | | | | Houston | TX | 77269-2252 | |
| Needham John | | 151 Kentucky St | | | | Buffalo | NY | 14204 | |
| Needham John Paul | | 151 Kentucky St | | | | Buffalo | NY | 14204-2723 | |
| Needham Marcia J | | PO Box 699 | | | | Cortland | OH | 44410-0699 | |
| Needhams Electronics | | 4630 Beloit Dr Ste 20 | | | | Sacramento | CA | 95838 | |
| Needhams Electronics Inc | | 4630 Beloit Dr Ste 20 | | | | Sacramento | CA | 95838 | |
| Needler Donald | | 1982 South 400 West | | | | Russiaville | IN | 46979 | |
| Neel Richard | | 6408 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Neeland James | | Sj Business Systems | 4060 Ronda Rd | | | Pebble Beach | CA | 93953 | |
| Neeley Kenneth | | 12223 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Neeley Kenneth | | 107 Pkview Ave | | | | Lebanon | OH | 45036-2242 | |
| Neeley Laura | | 50365 Mott Rd | | | | Belleville | MI | 48111-1043 | |
| Neelon Casting Ltd | | 1 Foundry St | | | | Sudbury | ON | P3A 4R8 | Canada |
| Neeltran Inc | | 71 Pickett District Rd | | | | New Milford | CT | 6776 | |
| Neeltran Inc | | PO Box 1659 | | | | New Milford | CT | 6776 | |
| Neely Brett | | 5030 Owen Rd | | | | Linden | MI | 48451 | |
| Neely C V | | 37 Spencers Ln | | | | Liverpool | | L31 1HA | United Kingdom |
| Neely Calvin | | 5180 N Jennings Rd | | | | Flint | MI | 48504-1116 | |
| Neely G P | | 37 Spencers Ln | | | | Liverpool | | L31 1HA | United Kingdom |
| Neely Geraldine | | 90 S Ward St 1 | | | | New Brunswick | NJ | 08901-2818 | |
| Neely Janise M | | 5180 N Jennings Rd | | | | Flint | MI | 48504-1116 | |
| Neely Kelly | | 104 Arms Blvd | 12 | | | Niles | OH | 44446 | |
| Neely P M | | 37 Spencers Ln | | | | Liverpool | | L31 1HA | United Kingdom |
| Neely Ross Systems Inc | | 1500 2nd St | | | | Birmingham | AL | 35214 | |
| Neely Ross Systems Inc | | PO Box 12345 | | | | Birmingham | AL | 35202-2345 | |
| Neely Sheri | | 234 Newland Circle | | | | Evans | GA | 30809 | |
| Neely Stephen | | 4st Columbia | | | | Cahokia | IL | 62206 | |
| Neenah Foundry Co | | 3831 Zane Trace Dr | | | | Columbus | OH | 43228 | |
| Neenah Foundry Co | | PO Box 729 | | | | Neenah | WI | 54956-0729 | |
| Neering Dennis | | 12099 Marshall Rd | | | | Montrose | MI | 48457 | |
| Neering Donald | | 1140 N Farley Rd | | | | Essexville | MI | 48732-9774 | |
| Neering Kelly | | 1066 Ledyard | | | | Essexville | MI | 48732 | |
| Neering Lawrence L | | 1618 S Monroe St | | | | Bay City | MI | 48708-4101 | |
| Neering Margaret A | | 2002 Cass Ave Rd | | | | Bay City | MI | 48708-9193 | |
| Neese Laura M | | 604 N Short 12th St | | | | Elwood | IN | 46036-1252 | |
| Neese Linda S | | 122 Rankin Cv | | | | Brandon | MS | 39042-7845 | |
| Neesmith Travis | | 1203 E Third St | | | | Dayton | OH | 45402 | |
| Nefab Inc | | 736 W Estes Ave | | | | Schaumburg | IL | 60193 | |
| Nefab Inc | | 26435 Springland Dr | | | | Farmington Hills | MI | 48336 | |
| Nefab Inc | | 26435 Springland Dr | Rmt Chg 04 01 04 Ah | | | Farmington Hills | MI | 48336 | |
| Nefab Inc | | PO Box 200297 | | | | Pittsburgh | PA | 15251-0297 | |
| Neff Charles W | | 1954 State Rd Nw | | | | Warren | OH | 44481-9446 | |
| Neff Engineering Co Inc | | 2529 Commerce Dr Ste F | Lincoln Business Pk | | | Kokomo | IN | 46904 | |
| Neff Engineering Co Inc | | 9325 Uptown Dr Ste 100 | | | | Indianapolis | IN | 46256-1078 | |
| Neff Engineering Co Inc | | 4141 Barden St Se No 2 | | | | Grand Rapids | MI | 49512-5465 | |
| Neff Engineering Co Inc | | Kober | 5375 Hill 23 Dr | | | Flint | MI | 48507 | |
| Neff Engineering Company | Customer Svc | 5375 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Neff Engineering Company Inc | Kelly | 9211 Castlegate Dr. 46256 | PO Box 501430 46250 | | | Indianapolis | IN | ABOVE | |
| Neff Engineering Company Eft | | Inc | 7114 Innovation Blvd | | | Fort Wayne | IN | 46898 | |
| Neff Engineering Company Inc | Clay A Neuenschwander | 7114 Innovation Blvd | PO Box 8604 | | | Fort Wayne | IN | 46898 | |
| Neff Engineering Company Inc | | 2026 Ironwood Cir | | | | South Bend | IN | 46635-1837 | |
| Neff Engineering Company Inc | | 9325 Uptown Dr Ste 100 | | | | Indianapolis | IN | 46256-1078 | |
| Neff Engineering Company Inc | | 6539 Westland Way Ste 16 | | | | Lansing | MI | 48917 | |
| Neff Engineering Of Wisco | Sue | 12250 North Corporate Pkwy | PO Box 0099 | | | Mequon | WI | 53092-0099 | |
| Neff Flora | | 529 Tionda Dr N | | | | Vandalia | OH | 45377 | |
| Neff Greg | | 4451 Janine Ct | | | | Dayton | OH | 45424 | |
| Neff Instrument Corp | | 700 S Myrtle | | | | Monrovia | CA | 91016-3423 | |
| Neff Instrument Corp | | 700 South Myrtle Ave | | | | Monrovia | CA | 91016 | |
| Neff James | | 2200 Shumway Ct | | | | Dayton | OH | 45431 | |
| Neff Jr Arthur | | 529 Tionda Dr N | | | | Vandalia | OH | 45377-2316 | |
| Neff Judith Ann | | 2200 Shumway Ct | | | | Beavercreek | OH | 45431-3018 | |
| Neff Julie | | 3060 Mayapple Dr | | | | Hudson | OH | 44236 | |
| Neff Kyle | | 72 Meadowview Ln | | | | Wilmington | OH | 45177 | |
| Neff Leslye | | 3399 Portrush Ave Apt D | | | | Hilliard | OH | 43026 | |
| Neff Paul & Associates Inc | | 3205 Wilmington Pike Ste 21 & | | | | Dayton | OH | 45429 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Neff Paul and Associates I | Bill Thayer | 3205 Wilmington Pike Ste 21 and | PO Box 291752 | | | Dayton | OH | 45429 | |
| Neff Perkins Co | | 2950 Industrial Pk Dr | | | | Austinburg | OH | 44010-0763 | |
| Neff Perkins Co | | Np Plastics | 2950 Industrial Pk Dr | | | Austinburg | OH | 44010 | |
| Neff Perkins Co | | PO Box 219 | | | | Austinburg | OH | 44010 | |
| Neff Perkins Co | | PO Box 550 | | | | Painesville | OH | 44077-0550 | |
| Neff Perkins Co Eft | | Ltr 9 97 | PO Box 219 | | | Austinburg | OH | 44010 | |
| Neff Perkins Company | Andrew Budd Jr | Corporate Headquarters | 2950 Industrial Pk Dr PO Box 219 | | | Austinburg | OH | 44010 | |
| Neff Perkins Company Inc | Carol Vrabel Ext 232 | 16080 Industrial Parkway | | | | Middlefield | OH | 44062 | |
| Neff Press | | 6500 Page Ave | | | | St Louis | MO | 63133-1698 | |
| Neff Press Inc | | 6500 Page Ave | | | | Saint Louis | MO | 63133 | |
| Neff Robert | | 2946 E Sanilac Rd | | | | Mayville | MI | 48744-9722 | |
| Neffke Timothy | | 66 Overbrook Ave | | | | Tonawanda | NY | 14150-8349 | |
| Negash Dawit | | 30892 Old Landing Rd | | | | Laurel | DE | 19956-3500 | |
| Neg Inc | | Eis Wire & Cable Co | 775 New Ludlow Rd | | | South Hadley | MA | 01075-262 | |
| Negron Angel | | PO Box 973 | | | | Ashville | AL | 35953 | |
| Negron Jr Benjamin | | 108 South Ave | | | | Medina | NY | 14103 | |
| Negron Rosa | | 1816 S Cross Lakes Cir Apt F | | | | Anderson | IN | 46012 | |
| Neher Arthur J | | 2684 Moonglow Dr | | | | Saginaw | MI | 48603-2532 | |
| Nehl Thomas | | 5001 Eastbrook Ct | | | | Shelby Twp | MI | 48316 | |
| Nehlen Sheridan S | | PO Box 123 | | | | Masury | OH | 44438-0123 | |
| Nehlen Thomas | | 5252 Craig Ave Nw | | | | Warren | OH | 44483 | |
| Nehmer Carl | | 1528 Kings Bridge Rd | | | | Grand Blanc | MI | 48439 | |
| Nehmer Frederick C | | PO Box 565 | | | | Hemlock | MI | 48626-0565 | |
| Neidig Brian | | 501 Chng 01 11 05 Oneil | 515 E Carefree Hwy Pmb 797 | | | Phoenix | AZ | 85085 | |
| Neidig Brian | | 515 E Carefree Hwy Pmb 797 | | | | Phoenix | AZ | 85085 | |
| Neidrauer James | | 7525 Congressional Dr | | | | Lockport | NY | 14094 | |
| Neidrich Gus W | | 94 Mann Rd | | | | Rochester | NY | 14612-1811 | |
| Neifert Louis J | | 15278 Rapids Dr | | | | Hersey | MI | 49639-8440 | |
| Neighborhood Directories Inc | | Handy Works Of Michigan | PO Box 215077 | | | Auburn Hills | MI | 48321-5077 | |
| Neighborhood Directories Inc Handy Works Of Michigan | | 43207 Woodward Ave | | | | Bloomfield Hills | MI | 48302 | |
| Neighborhood Housing Serv Of Beloit | | PO Box 777 | | | | Beloit | WI | 53512 | |
| Neighborhood Renewal Services | | Of Saginaw Inc | 427 Atwater | | | Saginaw | MI | 48601 | |
| Neighborhood Renewal Services Of Saginaw Inc | | 427 Atwater | | | | Saginaw | MI | 48601 | |
| Neighbors Jim | | 605 Adelle St Sw Apt C | | | | Hartselle | AL | 35640 | |
| Neighbors Rashid | | 2222 Delaware | | | | Ann Arbor | MI | 48103 | |
| Neihart Dawn | | 127 E Bloomfield Lande | | | | Westfield | IN | 46074 | |
| Neihart Dawn | | 127 E Bloomfield Ln | | | | Westfield | IN | 46074 | |
| Neihart Doris | | 10392 Bramkrist Dr | | | | Noblesville | IN | 46060 | |
| Neiheisel Linda F | | 50 E Jay St | | | | Newton Falls | OH | 44444-1348 | |
| Neil Bowen | | 19924 E 115th St | | | | Broken Arrow | OK | 74014 | |
| Neil C Deblois | | 13305 Reeck Rd | | | | Southgate | MI | 48195 | |
| Neil G Companies | | Add Chgd 12 96 | 720 International Pkwy | Remit Upte 8 99 Letter | | Sunrise | FL | 33325-0939 | |
| Neil G Companies | | PO Box 451179 | | | | Sunrise | FL | 33345-1179 | |
| Neil George M | | 3093 Caldwater Sonk Rd | | | | Cortland | OH | 44410-9429 | |
| Neil Mei Yin | | 9835 Lewis Ave | | | | Fountain Valley | CA | 92708 | |
| Neil P Mcguffee | | 209 Southwest 89th Ste F | | | | Oklahoma Cty | OK | 73139 | |
| Neil Tammy | | 4675 Desert Bridge Crt | | | | Highland | MI | 48356 | |
| Neil Timothy | | 4675 Desert Bridge Ct | | | | Highland | MI | 48356 | |
| Neil Wakefield | | 1801 W 31st St | | | | Lawrence | KS | 66046 | |
| Neilsoft Inc | | 6830 N Haggerty Rd | Ad Chg Per Ltr 04 26 05 Gj | | | Canton | MI | 48187 | |
| Neilson Barbara | | 6534 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Neilson Bruce | | 6060 Birchview Dr | | | | Saginaw | MI | 48609-7001 | |
| Neilson William | | 6534 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Neiman Kenneth | | 3435 Tower Beach | | | | Pinconning | MI | 48650 | |
| Neiman Re Inc | | 6830 Kingsley Ave | | | | Dearborn | MI | 48126 | |
| Neiman Steven | | 2909 Vale Dr | | | | Kettering | OH | 45420 | |
| Neinas Larry | | 3323 Fairway Dr | | | | Bay City | MI | 48706-3373 | |
| Neisler Jared | | 9692 Greenwich Ln | | | | Anaheim | CA | 92804 | |
| Neiss J | | 1701 S Rue Royale | | | | Kokomo | IN | 46902-1852 | |
| Neitling Frank J | | 1721 S Fordney Rd | | | | Hemlock | MI | 48626-9497 | |
| Neitzel Craig | | 5115 3 Mile Rd | | | | Bay City | MI | 48706 | |
| Neitzel David | | 1900 S Sherman St | | | | Bay City | MI | 48706 | |
| Neitzelt James H | | 104 Philip Dr | | | | West Milton | OH | 45383-1330 | |
| Nejordan Brookes Co Inc | John Sanders | 10634 Shoemaker Ave | | | | Sante Fe Springs | CA | 90670-4038 | |
| Nel Pretech Corp | | 8420 W 183rd Pl | | | | Tinley Pk | IL | 60477 | |
| Nel Pretech Pl | | 8420 W 183rd Pl | | | | Tinley Pk | IL | 60477 | |
| Nelda M Bishop | Fred Davis | C o Davis And Davis | 2900 Trophy Dr | | | Bryan | TX | 77805 | |
| Nelda M Bishop | | 2900 Trophy Dr | | | | Bryon | TX | 77805 | |
| Neldner Janet | | 3900 W Bridge | | | | Greenfield | WI | 53221 | |
| Nell Lawrence | | 307 Laird Ave Ne | | | | Warren | OH | 44483-5228 | |
| Nellenberger Truck Center | | 626 Cooper St | | | | Monroe | MI | 48161-7701 | |
| Nellett Carolyn M | | 199 N Water St | | | | Pinconning | MI | 48650-9707 | |
| Nellie Lopez | | 1862 Russell Pl | | | | Pomona | CA | 91767 | |
| Nellist Robert R | | 6219 Oak Pk Ave | | | | Las Vages | NV | 89118 | |
| Nelman Patricia | | 1205 Niblock Ave Nw | | | | Warren | OH | 44485-2138 | |
| Nelman Tommy | | 6764 Stewart Sharon Rd | | | | Brookfield | OH | 44403 | |
| Nelmor Co Inc | | Acs Customer Service Group | 140 Roddy Ave | | | South Attleboro | MA | 27037900 | |
| Nelmor Company | | Rmt Chng 04 22 04 Ob | PO Box 99635 | | | Chicago | IL | 60690 | |
| Nelmor Company | | PO Box 846034 | | | | Boston | MA | 02284-6034 | |
| Nelms Benny | | 1085 N Merrimac Dr Ext | | | | Fitzgerald | GA | 31750-8038 | |
| Nelms Danny | | 106 Stratford St E | | | | Fitzgerald | GA | 31750 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nelms Robert | | 408 W Xenia Dr | | | | Fairborn | OH | 45324 | |
| Neloms Jeanea | | 126 Woodward | | | | Dayton | OH | 45417 | |
| Nels Jorgenson & Co | | 20400 9 Mile Rd | PO Box 347 | | | St Clair Shores | MI | 48080-0347 | |
| Nelsen Randy | | 1313 Sanford Dr | | | | Fort Collins | CO | 80526 | |
| Nelson & Booth | | 10990 Quivira Ste 160 | | | | Overland Prk | KS | 66210 | |
| Nelson Acquisition Llc | | PO Box 1707 | | | | Indianapolis | IN | 46206-1707 | |
| Nelson Air Corp | Brad Engel | 559 Route 13 South | PO Box 2 | | | Milford | NH | 3055 | |
| Nelson Amy | | 6385 S Pheasant Court | | | | Pendleton | IN | 46064 | |
| Nelson And Booth | | 10990 Quivira Ste 160 | | | | Overland Pk | KS | 66210 | |
| Nelson Andrew | | 423 W Walnut | | | | Kokomo | IN | 46901 | |
| Nelson Ashley | | 2460 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Nelson B Stieper | | Acct Of Nelsonia Deramus | Case 94mh 026791 Gc | PO Box 5115 | | Dearborn | MI | 38144-8302 | |
| Nelson B Stieper Acct Of Nelsonia Deramus | | Case 94mh 026791 Gc | PO Box 5115 | | | Dearborn | MI | 48126 | |
| Nelson Beverly | | 663 D Lyn St | | | | Columbus | OH | 43228 | |
| Nelson Bonnie | | 538 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Nelson Bradley | | 1108 Moccasin Trail | | | | Kokomo | IN | 46902 | |
| Nelson Brian | | 247 Ninebark | | | | Wixom | MI | 48393 | |
| Nelson Brian | | 1440 Tennyson | | | | Dayton | OH | 45406 | |
| Nelson Carolyn A | | 11490 Beecher Rd | | | | Flushing | MI | 48433-9773 | |
| Nelson Charlene | | 4640 Cantura Dr | | | | Dayton | OH | 45415 | |
| Nelson Charles | | 12755 Read Rd | | | | Fenton | MI | 48430 | |
| Nelson Choncha | | 18347 Cross Key Rd | | | | Athens | AL | 35614-5614 | |
| Nelson Christian | | 500 E Northside Dr Apt C7 | | | | Clinton | MS | 39056-3449 | |
| Nelson Clifford | | PO Box 1111 | | | | Dayton | OH | 45401 | |
| Nelson Dale L | | PO Box 13 | | | | Au Gres | MI | 48703-0013 | |
| Nelson Dan | | 1525 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Nelson Danny J | | 6570 E 50 N | | | | Greentown | IN | 46936 | |
| Nelson David | | 948 E Cir Rd | | | | Kokomo | IN | 46902 | |
| Nelson David | | 4093 Meyers Ave | | | | Waterford | MI | 48329-1946 | |
| Nelson David | | Dba Decisive Environment Llc | 4505 S Wasatch Blvd Ste 330e | | | Salt Lake City | UT | 84124 | |
| Nelson David | | 211 Brookdale Dr | | | | S Milwaukee | WI | 53172 | |
| Nelson David A | | 211 Brookdale Dr | | | | S Milwaukee | WI | 53172-1216 | |
| Nelson David Dba Decisive Environment Llc | | 4505 S Wasatch Blvd Ste 330e | | | | Salt Lake City | UT | 84124 | |
| Nelson David F | | 3403 Kildeer Dr | | | | Springfield | OH | 45502-9173 | |
| Nelson Demetria | | 725 Burwood Ave | | | | Dayton | OH | 45408 | |
| Nelson Denise | | 839 Manhattan Ave | | | | Dayton | OH | 45406 | |
| Nelson Division | Accounts Payable | Rr 4 915 Red Iron Rd | PO Box 520 | | | Black River Falls | WI | 54615 | |
| Nelson Division Of Cummins Engine | | Rr 4 915 Red Iron Rd | PO Box 520 | | | Black River Falls | WI | 54615 | |
| Nelson Donald | | 303 Edgewater Ln | | | | Kokomo | IN | 46902 | |
| Nelson Donald F | | 12617 W 350 N | | | | Flora | IN | 46929-9539 | |
| Nelson Edw E Company Inc | | Specialty Door Systems & Servi | 26328 Fordson Hwy | | | Detroit | MI | 48239-2532 | |
| Nelson Equipment Co Inc | | PO Box 18005 | | | | Shreveport | LA | 71138-8005 | |
| Nelson Evelyn | | 4810 Walnut Ridge Dr | | | | Flint | MI | 48532 | |
| Nelson Freight Service Inc | | 901 Pine St | | | | Peshtigo | WI | 54157 | |
| Nelson Freight Service Inc | | PO Box 7 | | | | Peshtigo | WI | 54157 | |
| Nelson George R | | 120 Carolyn Ave | | | | Cortland | OH | 44410-1320 | |
| Nelson Gerard | | 7 Sandfield Walk | | | | West Derby | | L13 0AP | United Kingdom |
| Nelson Gregory | | 16292 Blackburn Ln | | | | Athens | AL | 35611-7502 | |
| Nelson Group Inc | | 1830 Erie Ave | | | | Logansport | IN | 46947-699 | |
| Nelson Group Inc | | 1830 Erie Ave | | | | Logansport | IN | 46947-6994 | |
| Nelson Group Inc | | Nelson Tube Of Tennessee | 810 Mayberry Springs Rd | | | Columbia | TN | 38401-933 | |
| Nelson Harold | | PO Box 355 | | | | Standish | MI | 48658 | |
| Nelson Harrison | | 4716 N Olive Rd | | | | Trotwood | OH | 45426 | |
| Nelson Hobby Specialties | Jerry Nelson | PO Box 1327 | | | | Keller | TX | 76244-1327 | |
| Nelson Ii Darrell | | 5519 Hickam Dr | | | | Dayton | OH | 45431 | |
| Nelson Iii Kenneth | | 4516 Freeman Rd | | | | Middleport | NY | 14105 | |
| Nelson Inc | | PO Box 9443 | | | | Wichita | KS | 67277 | |
| Nelson Industries | | | | | | Stoughton | WI | 53589-0428 | |
| Nelson International | | 1716 Revere Dr | | | | Bismarck | ND | 58501-7939 | |
| Nelson James | | 17909 Ezell St | | | | Athens | AL | 35611-2251 | |
| Nelson James | | PO Box 372 | | | | Windfall | IN | 46076-0372 | |
| Nelson James | | 1946 Pkcrest Dr Apt 6 | | | | Wyoming | MI | 49509 | |
| Nelson James | | 2240 Oak Grove Rd | | | | North Branch | MI | 48461 | |
| Nelson James | | 3405 Corvair Ln | | | | Saginaw | MI | 48602-3408 | |
| Nelson James | | 379 Arlington Dr | | | | Rochester Hills | MI | 48307-2807 | |
| Nelson James | | 9341 Ecoldwater Rd | | | | Davison | MI | 48423 | |
| Nelson James | | 7314 Rochester Rd | | | | Lockport | NY | 14094-1628 | |
| Nelson James | | 3118 Silver Rock Ave | | | | Dayton | OH | 45414 | |
| Nelson Jayne | | 7673 Mount Hood | | | | Huber Heights | OH | 45424-6922 | |
| Nelson Jeffrey | | 9338 North Gale Rd | | | | Otisville | MI | 48463 | |
| Nelson Jeffrey D | | 2620 North Washington Lot 2 | | | | Kokomo | IN | 46901-5851 | |
| Nelson John | | 304 Tulane Dr | | | | Clinton | MS | 39056 | |
| Nelson Johnson Terriea | | 1757 Ferndale Ave | | | | Warren | OH | 44485 | |
| Nelson Jon | | 8355 S Golden Fields Dr | | | | Oak Creek | WI | 53154 | |
| Nelson Jon W | | 1143 Lockwood Dr | | | | Lockport | NY | 14094-7125 | |
| Nelson Jonah | | 1701 Laird Ave | | | | Dayton | OH | 45420 | |
| Nelson Joseph | | 10577 Franklin Pike | | | | Meadville | PA | 16335 | |
| Nelson Joseph | | 6536 Majestic Ln | | | | El Paso | TX | 79912 | |
| Nelson Jr David | | 4808 Trailside Ct | | | | Huber Heights | OH | 45424 | |
| Nelson Jr James | | 6203 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Nelson Jr Robert | | 31808 Hickory Ln | | | | Warren | MI | 48093-5595 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 37 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nelson Jr Ronnie | | 416 San Bernadino | | | | Union | OH | 45322 | |
| Nelson Jr Timothy | | 8453 Northview Dr | | | | Pleasant Pra | WI | 53158 | |
| Nelson Karen | | PO Box 447 | | | | Barker | NY | 14012 | |
| Nelson Kathleen | | 7385 Chipwood Dr | | | | Noblesville | IN | 46060 | |
| Nelson Keith | | 3712 Blarney | | | | Midland | MI | 48640 | |
| Nelson Keith | | 65 Comstock St | | | | New Brunswick | NJ | 8901 | |
| Nelson Keith | | 1228 Dodge Nw | | | | Warren | OH | 44485 | |
| Nelson Keith D | | 2410 9th St | | | | Bay City | MI | 48708-6912 | |
| Nelson Kenneth D | | 4007 Belford Rd | | | | Holly | MI | 48442-9478 | |
| Nelson Kenneth Iii | | 4516 Freeman Rd | | | | Middleport | NY | 14105 | |
| Nelson Kimberly | | 841 Perry Works Rd | | | | Attalla | AL | 35954 | |
| Nelson Kristin | | 22111 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Nelson Kurt | | 1252 W Reid Rd | | | | Flint | MI | 48507-4669 | |
| Nelson Lakeasaia | | 6714 Harry S Truman Dr | | | | Jackson | MS | 39213 | |
| Nelson Latisha | | 2912 Preston Ave | | | | Dayton | OH | 45417 | |
| Nelson Leasing | | 933 Hwy 12 East | | | | Willmar | MN | 56201-3738 | |
| Nelson Leasing | | 4235 W Main St | | | | Fargo | ND | 58103-1001 | |
| Nelson Lester | | 18304 Cross Key Rd | | | | Athens | AL | 35614-5613 | |
| Nelson Libby | | 1501 Maria St | | | | Flint | MI | 48507-5527 | |
| Nelson Linda | | 11545 Winding Wood Dr | | | | Indianapolis | IN | 46235 | |
| Nelson Mack P | | 6600 Dodson Rd | | | | Brookville | OH | 45309-9748 | |
| Nelson Mack Preston | | 6600 Dodson Rd | | | | Brookville | OH | 45309 | |
| Nelson Marcia A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Nelson Marcia A | | 1643 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Nelson Mark | | 7807 S 83rd St | | | | Franklin | WI | 53132-8946 | |
| Nelson Marketing | | 210 Commerce St | | | | Oshkosh | WI | 54902-0320 | |
| Nelson Marshall W & Associate | | 4300 N Port Washington Rd | | | | Milwaukee | WI | 53212-1034 | |
| Nelson Melodi | | 2153 River Rd | | | | Niagara Falls | NY | 14304 | |
| Nelson Mercer Theron | | 2014 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Nelson Michael | | 505 Kenilworth Ln | | | | Galveston | IN | 46932 | |
| Nelson Michael | | 5114 Briarwood Ln | | | | Racine | WI | 53402 | |
| Nelson Miriam E | | 1309 S Goyer Rd | | | | Kokomo | IN | 46902-2781 | |
| Nelson Mullins Riley & | | Scarborough | Attn Victoria Barnes | PO Box 11070 | | Columbia | SC | 29211 | |
| Nelson Mullins Riley & | | Scarborough Llp | 1330 Lady 3rd Fl Keenan Bldg | Chg Per Dc 2 27 02 Cp | | Columbia | SC | 29201 | |
| Nelson Mullins Riley & Scarborough | George B Cauthen | 1320 Main St 17th Fl | PO Box 11070 | | | Columbia | SC | 29201 | |
| Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | | Columbia | SC | 29201 | |
| Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | | | Atlanta | GA | 30309 | |
| Nelson Mullins Riley and Scarborough | | Attn Victoria Barnes | PO Box 11070 | | | Columbia | SC | 29201 | |
| Nelson Mullins Riley and Scarborough Llp | | 1330 Lady 3rd Fl Keenan Bldg | | | | Columbia | SC | 29201 | |
| Nelson Nameplate Co | | 3191 Casitas Ave | | | | Los Angeles | CA | 90039 | |
| Nelson Neal A | | 5471 Raymond Ave | | | | Burton | MI | 48509-1927 | |
| Nelson Ora L | | 2008 Prescott Ave | | | | Saginaw | MI | 48601-3554 | |
| Nelson Pamela J | | 1202 W Mott Ave | | | | Flint | MI | 48505-2520 | |
| Nelson Patricia | | 24 W Norman Ave | | | | Dayton | OH | 45405 | |
| Nelson Patricia A | | 1006 Moccasin Trl | | | | Kokomo | IN | 46902-5448 | |
| Nelson Patricia E | | 1645 Mcmyler St Nw | | | | Warren | OH | 44485-2704 | |
| Nelson Patrick | | 11052 Timberline | | | | Allendale | MI | 49401 | |
| Nelson Paul E | | 979 Boulder Dr | | | | W Alexandria | OH | 45381-8514 | |
| Nelson Paul W | | 4158 Weston Dr | | | | Burton | MI | 48509-1047 | |
| Nelson Poyer Lynn | | 7390 Bishop Rd | | | | Appleton | NY | 14008 | |
| Nelson Precision Inc | | 6220 Hi Tek Ct | | | | Mason | OH | 45040 | |
| Nelson Precision Inc | | 6220 Hi Tek Ct | PO Box 317 | | | Mason | OH | 45040 | |
| Nelson Precision Inc Eft | | 6220 Hi Tek Ct | PO Box 317 | | | Mason | OH | 45040 | |
| Nelson R | | 4956 Crestone Way | | | | Rochester | MI | 48306 | |
| Nelson R | | 10 Northmount Rd | Northpark | | | Kirkby | | L32 2AZ | United Kingdom |
| Nelson R David | | 4956 Crestone Way | | | | Rochester | MI | 48306 | |
| Nelson Rex | | 8156 North Mount Vernon Way | | | | Fortville | IN | 46040 | |
| Nelson Robert | | 116 D Chatham Garden | | | | Rochester | NY | 14605 | |
| Nelson Robert | | 276 Niagara St | | | | Lockport | NY | 14094 | |
| Nelson Rodney | | 7443 W Farrand Rd | | | | Clio | MI | 48420 | |
| Nelson Ronald | | 4087 E 100 N | | | | Kokomo | IN | 46901-8319 | |
| Nelson Ronald | | 1382 Calvin Dr | | | | Burton | MI | 48509 | |
| Nelson Ronald | | 114 Tuxworth Rd | | | | Centerville | OH | 45458-2447 | |
| Nelson Shannon | | 2137 Bellefontaine Ave | | | | Dayton | OH | 45404 | |
| Nelson Shelby | | 5117 Stoneywood Circle | | | | Mableton | GA | 30126 | |
| Nelson Snuffer and Dahle Pc | | 10885 S State St | | | | Sandy | UT | 84070 | |
| Nelson Stephen E | | PO Box 1112 | | | | Flint | MI | 48501-1112 | |
| Nelson Steven K | | 6411 E 200 S | | | | Bringhurst | IN | 46913-9657 | |
| Nelson T | | 309 12Th Ave Nw | | | | Decatur | AL | 35601-2019 | |
| Nelson Theretha | | 839 Paca St | | | | Indianapolis | IN | 46202 | |
| Nelson Thomas | | 4313 Laver Rd | | | | Saginaw | MI | 48603 | |
| Nelson Thomas L | | 133 Loyalist Ave | | | | Rochester | NY | 14624-4966 | |
| Nelson Timothy | | 4809 68th St | | | | Kenosha | WI | 53142 | |
| Nelson Tommy | | 313 Corral Cove | | | | Jackson | MS | 39272 | |
| Nelson Tonia | | 240 Ethal Johnson Rd | | | | Sontag | MS | 39665 | |
| Nelson Trane | | 5335 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Nelson Trane Eft | | 5335 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Nelson Trane Sales Co | | 5335 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Nelson Trane Sales Co | | Fmly Mid Mich Trane Co | 5335 Hill 23 Dr | Ks From 038603221 | | Flint | MI | 48507 | |
| Nelson Tube | | PO Box 1707 | | | | Indianapolis | IN | 46206-1707 | |
| Nelson Victor E | | 3984 Casper Ave | | | | Dayton | OH | 45416-1517 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nelson Victoria | | 512 South St | | | | Linden | MI | 48451 | |
| Nelson Wendy | | 121 Orchard Ln | | | | Kokomo | IN | 46901 | |
| Nelsons | | 602 Maple Ln | | | | Wakarusa | IN | 46573 | |
| Nelsons Del Service | | 1028 River St | | | | Jacsonville | NC | 28540 | |
| Neltron Industrialspteltd | Nellie Ho | Eunos Techpark | 60 Kaki Bukit Pl 06 19 | | | Singapore | | 415979 | Singapore |
| Nemaha County Treasurer | | 607 Nemaha St | PO Box 233 | | | Seneca | KS | 66538 | |
| Nematron Corp | | 135 S Lasalle St Dept 5041 | | | | Chicago | IL | 60674-5041 | |
| Nematron Corp | | 5840 Interface Dr | | | | Ann Arbor | MI | 48103-9515 | |
| Nemec Charles | | 619 W Tuscola | | | | Frankenmuth | MI | 48734 | |
| Nemec Scott A | | 619 W Tuscola St | | | | Frankenmuth | MI | 48734 | |
| Nemes Scott | | 4520 New Rd | | | | Youngstown | OH | 44515 | |
| Nemet Michael | | 947 West Broad St | | | | Newton Falls | OH | 44444 | |
| Nemeth Alex E | | 1477 Happy Rd | | | | Beaverton | MI | 48612-8836 | |
| Nemeth Engineering Associates | | 5901 W Hwy 22 | | | | Chestwood | KY | 40014 | |
| Nemeth Engineering Associates | | 5901 W Hwy 22 | | | | Crestwood | KY | 40014 | |
| Nemic Machinery Co | | 1547 S Davision | | | | Grand Rapids | MI | 49507 | |
| Nemic Machinery Company Inc | | 1547 S Division Ave | | | | Grand Rapids | MI | 49507 | |
| Neminski Patrick | | 9290 Vienna Rd | | | | Otisville | MI | 48463 | |
| Nemitz Craig S | | 1511 Sunset Plz | | | | Sandusky | OH | 44870-6266 | |
| Nemitz Jr Robert | | 664 Adeline Dr | | | | Webster | NY | 14580 | |
| Nemitz Nicholas | | 3824 Matthes Ave | | | | Sandusky | OH | 44870 | |
| Nemitz Sandra | | 228 Barden St | | | | Castalia | OH | 44824 | |
| Nemoure Bernard | | 4017 S Mile Rd | | | | Racine | WI | 53402 | |
| Nemtz Lisa | | 4855 Loganway | | | | Hubbard | OH | 44425 | |
| Nemtz Raymond | | 4855 Loganway | | | | Hubbard | OH | 44425 | |
| Nena Pannell | | 1867 Teakwood Dr | | | | Jackson | MS | 39212 | |
| Nenni Jr Peter | | 2 Mondavi Cir | | | | Spencerport | NY | 14559-2214 | |
| Nenni S | | 138 Viking Way Apte 8 | | | | Brockport | NY | 14420 | |
| Nenoff Nena | | 1132 E Willard Rd | | | | Clio | MI | 48420 | |
| Neo Associates Inc | | Neo Plastic Co | 2900 Industrial Pk Dr | | | Austinburg | OH | 44010 | |
| Neo Mar Corp | | 13630 S Canyon Dr | | | | Phoenix | AZ | 85044 | |
| Neo Plastic Co Inc | | Neo Associates Inc | 2900 Industrial Dr | | | Austinburg | OH | 44010 | |
| Neo Plastic Co Inc | | PO Box 250 | | | | Austinburg | OH | 44010-0250 | |
| Neodym Technologies Inc | | 675 Hastings St Ste 711 | | | | Vancouver | BC | V6B 1N2 | Canada |
| Neodym Technologies Inc | | 675 West Hastings St Ste 711 | | | | Vancouver | BC | V6B 1N2 | Canada |
| Neogenerations Devices & | | Technologies Inc | 12 B West Main St | | | Elmsford | NY | 10523 | |
| Neomax America Inc | | 2101 S Arlington Heights Rd Ste | | | | Arlington Hts | IL | 60005-4142 | |
| Neopost | | PO Box 73727 | | | | Chicago | IL | 60673-7727 | |
| Neopost Inc | | PO Box 45800 | | | | San Francisco | CA | 94145-0800 | |
| Neosid Pemetzrieder Gmbh & Cokg | | Langenscheid 26 30 | PO Box 1344 | | | Halver | | 58553 | Germany |
| Neotec Inc | | PO Box 5190 | | | | Kent | OH | 44242-0001 | |
| Nep Electronics Inc | Samantha | 9775 S. 54th St. | | | | Franklin | WI | 53132 | |
| Nep Supershooters | | 2 Beta Dr | | | | Pittsburgh | PA | 15238 | |
| Nepal Nabin | | 2899 East Big Beaver Rd | | 200 | | Troy | MI | 48083 | |
| Nephew Gary | | PO Box 371 | | | | Bridgeport | MI | 48722-0371 | |
| Neptco Inc | | PO Box 845997 | | | | Boston | MA | 02284-5997 | |
| Neptco Inc | | 30 Hamlet St | | | | Pawtucket | RI | 2861 | |
| Neptco Inc | | PO Box 2323 | 30 Hamlet St | | | Pawtucket | RI | 28610323 | |
| Neptune Chemical Pump Co | | Div Of R A Industries Inc | PO Box 247 | | | Lansdale | PA | 19446 | |
| Neptune Chemical Pump Co Div Of R A Industries Inc | | PO Box 247 | | | | Lansdale | PA | 19446 | |
| Neptune Service Company | | 4440 Brass Way | | | | Dallas | TX | 75236 | |
| Neptunes Gardens Pet Shop Inc | | 33 Liberty St | | | | Batavia | NY | 14020 | |
| Neptunes Gardens Pet Shop Inc | | Lafarnara Nick | 33 Liberty St | | | Batavia | NY | 14020 | |
| Ner Data Products | Accounts Payable | 307 South Delsea Dr | | | | Glassboro | NJ | 8028 | |
| Nerac | | 1 Technology Dr | | | | Tolland | CT | 06084-3900 | |
| Nerac | | 1 Technology Dr | | | | Tolland | CT | 60843900 | |
| Nerac Inc | | 1 Technology Dr | | | | Tolland | CT | 6084 | |
| Nerac Inc | | One Technology Dr | | | | Tolland | CT | 06084-3900 | |
| Neri Guy | | 1236 Hardwood La | | | | Webster | NY | 14580 | |
| Neris Transportation Svcs Inc | | 60 King Rd | | | | Richmond Hill | ON | L4E 1A1 | Canada |
| Nero Plastic Inc Eft | | 401 S Delaney Rd | | | | Owosso | MI | 48867 | |
| Nero Plastics Inc | | 401 S Delaney Rd | | | | Owosso | MI | 48867 | |
| Nerys Javier | | 14550 Bruce B Downs 120 | | | | Tampa | FL | 33613 | |
| Nes Companies Lp | | Nes Rentals | 910 S Dix St | | | Detroit | MI | 48217 | |
| Nes Equipment Rental Lp | | 1613 Rank Pky Ct | | | | Kokomo | IN | 46901 | |
| Nes Equipment Rental Lp | | Sky Reach | 28363 Glenwood Rd | | | Perrysburg | OH | 43551 | |
| Nes Rentals | | 8770 West Bryn Mawr 4th Fl | Add Chg 12 27 04 Ah | | | Chicago | IL | 60631 | |
| Nes Rentals | | Frmly Brambles Equipment Servi | Frmly Sky Reach ft Wayne | 1613 Rank Pkwy Ct | | Kokomo | IN | 46901 | |
| Nes Rentals | | PO Box 60858 | | | | St Louis | MO | 63160-0858 | |
| Nes Rentals | | PO Box 8500 1226 | | | | Philadelphia | PA | 19178-1226 | |
| Nes Rentals | | 4401 North 124th St | | | | Brookfield | WI | 53005 | |
| Nes Technologies Inc | Brenda S Joquest | 8 Norfolk Ave | | | | South Easton | MA | 2375 | |
| Nesbit Iii Alfred | | 111 W Fairview Ave | | | | Dayton | OH | 45406 | |
| Nesbit Kayla | | PO Box 219 | | | | Sandusky | OH | 44871 | |
| Nesca | | 1408 Route One | | | | Norwood | MA | 2062 | |
| Nesco Design Group Inc | | 8000 W 110th St Ste 120 | | | | Overland Pk | KS | 66210 | |
| Nesco Inc | | 6140 Pkland Blvd | | | | Cleveland | OH | 44124-4187 | |
| Nesco Service Co | | Add Chgd 10 96 | 1115 Lyons Rd | | | Dayton | OH | 45458 | |
| Nesco Service Co | | PO Box 901372 | | | | Cleveland | OH | 44190-1372 | |
| Nesco Service Co Inc | | 1115c Lyons Rd Bldg C | | | | Dayton | OH | 45458 | |
| Nesco Service Co Inc | | PO Box 901372 | | | | Cleveland | OH | 44190-1372 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 39 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nesco Service Company | c/o Ronald R Rich & Associates | Ronald S Rich | 30665 Northwestern Highway | Ste 280 | | Farmington Hills | MI | 48334 | |
| Nescor Plastics Corporation | Accounts Payable | PO Box 227 | | | | Mesopotamia | OH | 44439 | |
| Neshap Asbestos Program | Mdeq Aqd | PO Box 30260 | | | | Lansing | MI | 48909-7760 | |
| Neshoba County Justice Court | | 401 Beacon St Ste 209 | | | | Philadelphia | MS | 39350 | |
| Neskovich Michael | | 1213 Vine St | | | | Girard | OH | 44420 | |
| Neslab Instruments Inc | | PO Box 4793 | | | | Boston | MA | 02212-4793 | |
| Neslab Instruments Inc | | PO Box 1178 | | | | Portsmouth | NH | 38021178 | |
| Neslab Instruments Inc | | Ramphastos Agency | 25 Nimble Hill Rd | | | Portsmouth | NH | 3801 | |
| Nesmith Barbara A | | 8711 Burnet Ste F69 | | | | Austin | TX | 78757 | |
| Nesmith Kenneth | | 1378 County Rd 326 | | | | Moulton | AL | 35650-7017 | |
| Nesmith Kenneth | | 4 Cabot Ave | | | | Gadsden | AL | 35904 | |
| Nesmith Michael | | 1246 County Rd 372 | | | | Hillsboro | AL | 35643-3505 | |
| Nesper Ferber & Digiacomo | | One Towne Centre Ste 300 | 501 John James Audobon Pkwy | | | Amherst | NY | 14228-1143 | |
| Nesper Ferber and Digiacomo | | One Towne Centre Ste 300 | 501 John James Audobon Pkwy | | | Amherst | NY | 14228-1143 | |
| Nesper Kathleen | | 14 Forestbrook Ct | | | | Amherst | NY | 14068 | |
| Nesper Mcelvein Ferber & | | Digiacomo | 1220 Liberty Building | 420 Main St | | Buffalo | NY | 14202 | |
| Nesper Mcelvein Ferber and Digiacomo | | 1220 Liberty Building | 420 Main St | | | Buffalo | NY | 14202 | |
| Nessara | | 574 Boston Rd | Ste 12 | | | Billerica | MA | 1821 | |
| Nesselbush Judi | | 30 Lincolnshire Dr | | | | Lockport | NY | 14094 | |
| Nessman David | | 3455 S Crandon Pl | | | | Milwaukee | WI | 53219-4748 | |
| Nesstay Supply | | 805 Fletcher Ln 3 | | | | Hayward | CA | 94544-1010 | |
| Nestaway | | 801 Travis St | Ste 1400 | | | Houston | TX | 77002 | |
| Nestico Melissa | | 42849 Richmond Dr | | | | Sterling Heights | MI | 48313 | |
| Nestle John | | 26301 Winton St | | | | St Clair Shores | MI | 48081 | |
| Nestle R&d Center | | | | | | Konolfi | | | Switzerland |
| Nestle Usa Inc | | 800 N Brand Blvd | | | | Glendale | CA | 91230 | |
| Neston Tank Cleaners | | Charley Wood Rd | Knowsley Ind Pk | | | Liverpool My | | L337SG | United Kingdom |
| Nestor James | | 2869 Wabash Ave | | | | Niles | OH | 44446 | |
| Nestor John J | | 225 Lawrence Ave | | | | Miamisburg | OH | 45342-3531 | |
| Nestor Sales Llc | | Federal Govt Sales Branch | 7337 Bryan Dairy Rd | | | Largo | FL | 33777 | |
| Net Enforcers Inc | | PO Box 9006 | | | | Coral Springs | FL | 33065 | |
| Net Micro Tech | Accounts Payable | 30100 Crown Valley Pkwy Ste 35 | | | | Laguna Niguel | CA | 92677 | |
| Net Micro Tech | | 30100 Crown Valley Pky Ste 35a | | | | Laguna Niguel | CA | 92677 | |
| Net Midwest Inc | | 850 W Bartlett Rd | | | | Bartlett | IL | 60103 | |
| Net Midwest Inc | | Dba National Environmental | Testing | 850 W Bartlett Rd | | Bartlett | IL | 60103 | |
| Net Midwest Inc | | National Environmental Testing | 850 W Bartlett Rd | | | Bartlett | IL | 60103 | |
| Netbank | | For Deposit To The Account Of | Mark Brown 10001969996 | PO Box 2368 | | Alpharetta | GA | 30023 | |
| Netbank For Deposit To The Account Of | | Mark Brown 10001969996 | PO Box 2368 | | | Alpharetta | GA | 30023 | |
| Netco Extruded Plastics Inc | | New England Small Business Inv | 30 Tower St | | | Hudson | MA | 01749-1721 | |
| Netcon Enterprises | | 5085 A Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Neterer Kenneth | | 8102 Little Circle Rd | | | | Noblesville | IN | 46060 | |
| Netfast Communications Inc | | 56 29 56th Dr | | | | Maspeth | NY | 11378 | |
| Nethercutt Frank | | 1792 S 800 W | | | | Logansport | IN | 46947 | |
| Nethercutt R | | 918 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Nethercutt Todd | | 917 N East St | | | | Fenton | MI | 48430 | |
| Netherland David | | 553 Adams Ave | | | | Huron | OH | 44839-2505 | |
| Netherland Rubber | Cust Service | PO Box 62165 | | | | Cincinnati | OH | 45262 | |
| Netherlands Car Bv | | Crediteurenadministratie | Postbus 150 | | | Sittard | | 6130 AD | Netherlands |
| Netherlands Car Bv | | Postbus 150 | | | | Sittard | | 6130 AD | Netherlands |
| Netherton Gary | | 3246 N 750 E | | | | Lafayette | IN | 47905 | |
| Netherton Gary | | 5010 Worchester Dr | | | | Dayton | OH | 45431 | |
| Netherton Jr Chester | | 2927 S 200 E | | | | Tipton | IN | 46072 | |
| Netherton Judy K | | 2003 Sibley Dr | | | | Kokomo | IN | 46902-4530 | |
| Netherton Steven | | 1124 South 400 West | | | | Tipton | IN | 46072 | |
| Nethery William | | PO Box 33 | | | | Frankenmuth | MI | 48734 | |
| Netiq Corp | | 1233 West Loop S Ste 1800 | | | | Houston | TX | 77027-9106 | |
| Netiq Corporation | | 14042 Collection Center Dr | | | | Chicago | IL | 60693-0140 | |
| Netiq Corporation | | 1233 W Loop S Ste 1800 | | | | Houston | TX | 77027-9106 | |
| Netkowski Sally A | | 3808 S 9 Mile Rd | | | | Auburn | MI | 48611-9717 | |
| Netotea Barbara S | | 581 Cedar Dr | | | | Cortland | OH | 44410-1323 | |
| Netotea Larry A | | 3053 E Ivy Hill Cr | | | | Cortland | OH | 44410 | |
| Netronics Research | | & Development Ltd | 333 Litchfield Rd | | | New Milford | CT | 6776 | |
| Netronics Research & Developme | | 333 Litchfield Rd | | | | New Milford | CT | 6776 | |
| Netronics Research and Development Ltd | | 333 Litchfield Rd | | | | New Milford | CT | 6776 | |
| Nett Technologies Inc | | | | | | Mississauga | ON | L4V1P7 | Canada |
| Netter Joseph | | 3654 Julie Ct | | | | N Tonawanda | NY | 14120 | |
| Netter Jr O | | 207 East Jessamine St | | | | Fitzgerald | GA | 31750 | |
| Nettest Oregon Inc | | 9405 Sw Gemini Dr | | | | Beaverton | OR | 97005 | |
| Nettlefolds Ltd | | Saint Georges House Heath St | Smethwick | | | Warley West Midlands | | B66 2SA | Gbr |
| Nettlefolds | | Heath St Smethwick | St Georges House | | | Warley | | B662SA | United Kingdom |
| Nettles Demetrius | | 41 Vernon Ave | | | | Somerset | NJ | 8873 | |
| Nettles F Truett Ii Pa | | 145 King St Ste 405 | PO Box 699 | | | Charleston | SC | 29401 | |
| Nettles G | | 2727 N Gettysburg Ave Apt 6 | | | | Dayton | OH | 45406-1613 | |
| Network | | PO Box 4117 | | | | Spartanburg | SC | 29305 | |
| Network Associates | Brent Wise | 4099 Mcewen Ste 500 | | | | Dallas | TX | 75244 | |
| Network Associates Inc | | 3965 Freedom Cir | | | | Santa Clara | CA | 95054-0963 | |
| Network Associates Inc | | 135 S Lasalle Dept 1729 | | | | Chicago | IL | 60674-1729 | |
| Network Associates Inc | | 34119 W 12 Mile Rd Ste 120 | | | | Farmington Hills | MI | 48331-3371 | |
| Network Associates Inc | | Mcafee Software | 4099 Mcewen Rd Ste 500 | | | Dallas | TX | 75244 | |
| Network Electronic Mrkt Inc | Cynthia Doughty | 5719 East Indian School Rd | | | | Phoenix | AZ | 85018 | |
| Network Engineering Inc | | 6610 N Shadeland Ave 200 | | | | Indianapolis | IN | 46220-4393 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Network Engineering Inc | | Information Engineering | 6610 N Shadeland Ave Ste 200 | | | Indianapolis | IN | 46220 | |
| Network Engineering Inc Eft | | 6610 N Shadeland Ave 200 | | | | Indianapolis | IN | 46220-4393 | |
| Network Enterprise Technologies | | 33854 E 714 Rd | | | | Wagoner | OK | 74467-8484 | |
| Network Enterprise Technologies Inc | | 2448 E 81st St Ste 299 | | | | Tulsa | OK | 74137-4255 | |
| Network Freight On Board Inc | | 3275 Dodd Rd | | | | Eagan | MN | 55121 | |
| Network General Corporation | | 178 E Tasman Dr | | | | San Jose | CA | 95134 | |
| Network General Corporation | | PO Box 39000 Dept 33621 | | | | San Francisco | CA | 94139 | |
| Network Industries Inc | | Rt 1 Lynchburg Hwy | PO Box 757 | | | Fayetteville | TN | 37334 | |
| Network Interpreting Service | | Llc | 322 E Main St 300 | | | Burley | ID | 83318 | |
| Network Interpreting Service Llc | | 322 E Main St 300 | | | | Burley | ID | 83318 | |
| Network Reporting Corp | | 2604 Sunnyside Dr | | | | Cadillac | MI | 49601 | |
| Network Solutions Inc | | PO Box 17305 | | | | Baltimore | MD | 21297-0525 | |
| Network Solutions Inc | | PO Box 17305 | | | | Baltimore | | | |
| Network Solutions Interland | | PO Box 17305 | | | | Baltimore | MD | 21297-0525 | |
| Network The | | PO Box 268 | | | | Columbus | GA | 31902-0268 | |
| Network Tool Warehouse Inc | | 8934 Brecksville Rd | | | | Cleveland | OH | 44141 | |
| Netzley Debra | | 5451 Red Coach Rd | | | | Centerville | OH | 45429 | |
| Netzsch Incorporated | | 119 Pickering Way | | | | Exton | PA | 19341-1393 | |
| Netzsch Incorporated | | PO Box 6047 | | | | Southeastern | PA | 19398-6047 | |
| Neu David E | | 5271 Oakes Rd | | | | Clayton | OH | 45315-8933 | |
| Neu Dynamics Corp  Eft | | 110 Steamwhistle Dr | | | | Ivyland | PA | 18974 | |
| Neu Dynamics Corp Eft | | 110 Steamwhistle Dr | | | | Ivyland | PA | 18974 | |
| Neubauer Bradley | | 2490 Balmer Rd | | | | Ransomville | NY | 14131 | |
| Neubauer Bridget H | | 1717 Santa Ana Ave | | | | Rancho Viejo | TX | 78575-9729 | |
| Neubauer Donald W | | 8341 Chinaberry Pl | | | | Huber Heights | OH | 45424-6508 | |
| Neubauer Terry A | | 1717 Santa Ana Ave | | | | Rancho Viejo | TX | 78575-9729 | |
| Neuberger Chris | | 5119 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Neudoerffer Truck Supply Inc | | 265 Hood Rd Unit 3 | | | | Markham | ON | L3R 4N3 | Canada |
| Neudorffer Harry | | 3947 Higgins Rd | | | | Vassar | MI | 48768 | |
| Neuendorf Products Corp | | Modern Die Systems Div | 1104 N J St | | | Elwood | IN | 46036 | |
| Neuenfeldt Dennis | | 12805 Dice Rd | | | | Freeland | MI | 48623 | |
| Neuens Michael | | 2815 Ridgecrest St S W | | | | Byron Ctr | MI | 49315 | |
| Neuens Michael | | 2028 Whiskey Creek Rd | | | | Corning | NY | 14830 | |
| Neuhalfen Michael | | 6368 Lakewood Dr | | | | Greentown | IN | 46936 | |
| Neuhauser Angelina L | | 692 N 600 W | | | | Kokomo | IN | 46901-3763 | |
| Neuhauser Thomas L | | 414 Morningside Dr | | | | Kokomo | IN | 46901-4276 | |
| Neuheisel & Neuheisel Pc | | 1707 E Southern Ave Ste A | | | | Tempe | AZ | 48746 | |
| Neuheisel and Neuheisel Pc | | 1707 E Southern Ave Ste A | | | | Tempe | AZ | 85282-5699 | |
| Neuleib Robin | | 291 Sunset Dr | | | | Cortland | OH | 44410-1050 | |
| Neumag Gmbh&co Kg | | Christianstrabe 168 170 | Christianstrabe 168 170 | PO Box 2240 | | Neumunster | | 24536 | Germany |
| Neumag Gmbh&co Kg | | Christianstrabe 168 170 | PO Box 2240 | | | Neumunster | | 24536 | Germany |
| Neuman | | 1418 Genicom Dr | | | | Waynesboro | VA | 22980 | |
| Neuman Aluminum Automotive | | 1418 Genlcolm Dr Unit 82 Jv | | | | Waynesboro | VA | 22980 | |
| Neuman Aluminum Automotive Inc Neuman Aluminum Impact Extrusion | Glenn Ross Controller | | Neuman Aluminum Inc | 56 Dunsmore Rd | | Verona | VA | 24482 | |
| Neuman Aluminum Inc | John S Mairo | Porzio Bromberg & Newman Pc | 100 Southgate Pkwy PO Box 1997 | | | Morristown | NJ | 07962-1997 | |
| Neuman Automotive | | PO Box 160 | | | | Verona | VA | 24482 | |
| Neuman Automotive Eft | | Frmly Neuman Aluminum Automoti | 56 Dunsmore Rd | | | Verona | VA | 24482 | |
| Neuman Automotive Inc | | Neuman Aluminum Automotive | 12160 Rojas Dr | | | El Paso | TX | 79936 | |
| Neuman Automotive Inc | | Neuman Aluminum Automotive | 1418 Genicom Dr | | | Waynesboro | VA | 22980 | |
| Neuman Automotive Inc Eft | | Frmly Neuman Usa Ltd | Dunsmore Rd | | | Verona | VA | 24482 | |
| Neuman Automotive Inc Eft | | PO Box 160 | | | | Verona | VA | 24482 | |
| Neuman David | | 3805 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Neuman Larry | | 1684 Edge Wood Dr | | | | Caro | MI | 48723-9313 | |
| Neuman Linda | | 3805 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Neuman Mary | | 15048 Gary Lee Ave | | | | Gowen | MI | 49326-9735 | |
| Neuman Steven | | 7324 Westside Saginaw Rd | | | | Bay City | MI | 48706-9326 | |
| Neuman Terry Fern | | 5962 Preservation Dr | | | | Hamilton | MI | 49419-9693 | |
| Neuman Usa Ltd | | Neuman Automotive | 56 Dunsmore Rd | | | Verona | VA | 24482 | |
| Neumann Catherine B | | 2803 Doral Pk Court | | | | Kokomo | IN | 46901 | |
| Neumann College | | Concord Rd | | | | Aston | PA | 19014 | |
| Neumann Daniel | | 1009 Middle Rd | | | | Rush | NY | 14543 | |
| Neumann David A | | E19401 Clearwater Rd | | | | Watersmeet | MI | 49969-9722 | |
| Neumann Kevin | | 2336 Airport Rd | | | | Adrian | MI | 49221 | |
| Neumann Lawrence | | 5321 Elm Dr | | | | Lewiston | NY | 14092 | |
| Neumann Richard | | 238 Union St | | | | Lockport | NY | 14094 | |
| Neumann Smith & Associates | | 400 Galleria Officentre | Ste 555 | | | Southfield | MI | 48034 | |
| Neumann Smith and Associates | | 400 Galleria Officentre | Ste 555 | | | Southfield | MI | 48034 | |
| Neumann Stephen | | 3280 Palmer Rd | | | | Ransomville | NY | 14131 | |
| Neumatic Specialty Inc | | 3271 Remembrance Rd Nw | | | | Grand Rapids | MI | 49504 | |
| Neumayer | | 1875 Thomaston Ave | | | | Waterbury | CT | 6704 | |
| Neumayer Co | | 2222 Evergreen Rd Ste 4 | | | | Middleton | WI | 53562 | |
| Neumeister Lance | | 295 Woodview Dr | | | | Cortland | OH | 44410 | |
| Neumeyer Keith | | 12440 W Burt Rd | | | | Saint Charles | MI | 48655-9656 | |
| Neumeyer Thomas | | 6 Fair Oak Dr | | | | Milan | OH | 44846 | |
| Neun H P Co Inc Eft | Revenue Management | One University Plaza Ste 312 | | | | Hackensack | NJ | 7604 | |
| Neun H P Co Inc Eft | | 75 North Main St | | | | Fairport | NY | 14450 | |
| Neun Hp Co Inc | | 75 N Main St | | | | Fairport | NY | 14450-154 | |
| Neuro Linguistic Programming | | 872 Franklin Ave | | | | Columbus | OH | 43205 | |
| Neurohr Janice | | 11398 Grand Blanc Rd | | | | Gaines | MI | 48436-9744 | |
| Neurohr Marsha | | 9861 Country Club Crl | | | | Twinsburg | OH | 44087 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Neuser Robert | | 1462 16th Ave Apt 205 | | | | Kenosha | WI | 53140-1294 | |
| Neutron | | PO Box 74189 | | | | Cleveland | OH | 44194-0268 | |
| Neutron Ind | | PO Box 74195 S | | | | Cleveland | OH | 44194-0271 | |
| Neutronic Stamping | Anna | 10550 Lawson River Ave | | | | Fountain Vallewy | CA | 92708 | |
| Neuzeitliche Schraubenindustri | | Nsi Praezzisionsdrehteile | Tullastr 8 | | | Loerrach | | 79540 | Germany |
| Neuzerling Gary | | 1996 N Harbour Dr | | | | Noblesville | IN | 46060 | |
| Neuzerling Gary W | | 1996 N Harbour Dr | | | | Noblesville | IN | 46060 | |
| Nev California Llc | | 1000 Wilshire Blvdste 500 | | | | Los Angeles Ca 90017 | | | |
| Nevada Capital Group | | 2200 Dickerson Rd | | | | Reno | NV | 89503 | |
| Nevada Capital Group Inc | | 2200 Dickerson Rd | | | | Reno | NV | 89503 | |
| Nevada Dept Of Taxation | | PO Box 52674 | | | | Phoenix | AZ | 85072-2674 | |
| Nevada Dept Of Taxation | | PO Box 98596 | | | | Las Vegas | NV | 89193-8596 | |
| Nevada Dept Of Taxation Business Tax Division | | Business Tax Division | Capitol Complex | Control C0001256 | | Las Vegas | NV | | 2700 |
| Nevada Dept Of Taxation Business Tax Division | | Capitol Complex | Control C0001256 | | | | | | |
| Nevada Leadership Institute | | 1100 East Sahara | Ste 105 | | | Las Vegas | NV | 89104 | |
| Nevada Legal Clinics | | 535 East Plumb Ln Ste 201 C | | | | Reno | NV | 89502 | |
| Nevada Legal Press | | 3301 S Malibou Ave | | | | Pahrump | NV | 89048-6432 | |
| Nevada Legal Press | | 3301 S Malibou Ave | | | | Pahrump | NV | 89048-6489 | |
| Nevada Power Co | | PO Box 98910 | | | | Las Vegas | NV | 89151 | |
| Nevada Secretary Of State | | 202 N Carson St | | | | Carson City | NV | 89701 | |
| Nevada Smith | | 5063 Post Rd | | | | Fort Sill | OK | 73503 | |
| Nevada State Treasurers | | Office | PO Box 98513 | | | Las Vegas | NV | 89193 | |
| Nevada State Treasurers Office | | PO Box 98513 | | | | Las Vegas | NV | 89193 | |
| Nevada Tachnical Associates Inc | | PO Box 90748 | | | | Henderson | NV | 89009 | |
| Nevadomski Jacob | | 3833 Levalley Rd | | | | Columbiaville | MI | 48421 | |
| Nevarez Carlos Horacio | | 1224 Gay St | | | | Longmont | CO | 80501 | |
| Nevarez Josefina | | 605 Harrison Ave | | | | Ft Lupton | CO | 80621 | |
| Nevarez Lorenzo | | 1014 Cranbrook | | | | Saginaw | MI | 48603 | |
| Nevarez Louis | | 11261 Dice Rd | | | | Freeland | MI | 48623 | |
| Nevarri Steven | | 12592 S Andy Payne | | | | Claremore | OK | 74017 | |
| Neveau Jr Frank | | 2445 Dewyse Rd | | | | Bay City | MI | 48708 | |
| Neveau Ryan | | 1306 39th St | | | | Bay City | MI | 48708 | |
| Nevels Paul | | 8848 North Lake Rd | | | | Millington | MI | 48746 | |
| Nevels Shari | | 1057 Fourth St | | | | Wesson | MS | 39191 | |
| Nevels Steven L | | 8848 Northlake Rd | | | | Millington | MI | 48746-9041 | |
| Nevels Valerie | | 6757 Oak Rd | | | | Vassar | MI | 48768-9115 | |
| Nevers Delano | | 11175 Nw 20th Dr | | | | Coral Springs | FL | 33071-5713 | |
| Nevia Baker Passaic Cty Prob | | Acct Of Eric Baker | Case D 16 2234 93 | 129 Market St | | Paterson | NJ | 15258-5782 | |
| Nevia Baker Passaic Cty Prob Acct Of Eric Baker | | Case D 16 2234 93 | 129 Market St | | | Paterson | NJ | 7505 | |
| Neview Edward J | | 1935 Bay View Dr | | | | Cookeville | TN | 38506-5971 | |
| Neview Gary W | | 6345 Rushview Dr | | | | Hudsonville | MI | 49426-9085 | |
| Neville John R | | 13572 Westbrook | | | | Plymouth | MI | 48170-2443 | |
| Neville Lawrence J | | 2205 Tawny Dr | | | | Niagara Falls | NY | 14304-3020 | |
| Neville Sara | | 16225 Clover Brook | | | | Hemlock | MI | 48626 | |
| Nevin David | | 3129 Paradise Dr | | | | Anderson | IN | 46011 | |
| Nevin Marian | | 2841 Comanche Dr | | | | Kettering | OH | 45420 | |
| Nevins Donald R | | 503 Askin Ln | | | | Baxter | TN | 38544 | |
| Nevins Hank | | 28 Bonner Dr | | | | Lockport | NY | 14094 | |
| Nevins Henry | | 28 Bonner Dr | | | | Lockport | NY | 14094 | |
| Nevins Ii Leon | | 12823 Braveheart Dr | | | | Fort Wayne | IN | 46814-7492 | |
| Nevins Paul | | 1275 104th St Sw | | | | Byron Ctr | MI | 49315-9208 | |
| Nevins Robert | | 2984 Sunset Dr | | | | Grand Island | NY | 14072 | |
| Nevins Robert | | 89 Pembroke Ave | | | | Buffalo | NY | 14215-3131 | |
| Nevitt Aquilla | | 4150 Webber | | | | Saginw | MI | 48601 | |
| Nevitt James A | | 4150 Webber Dr | | | | Saginaw | MI | 48601-4147 | |
| Nevitt Kimberly | | 3995 East St | | | | Saginaw | MI | 48601 | |
| Nevitt Octavius | | 4150 Webber | | | | Saginaw | MI | 48601 | |
| Nevius Thomas | | 5955 Deanmont Pl | | | | Centerville | OH | 45459 | |
| Nevius Timothy | | 4316 Schrubb Dr | | | | Kettering | OH | 45429 | |
| Nevol Brian | | 509 Broxton Trail | | | | Webster | NY | 14580 | |
| New Age Industries | | 2300 Maryland Rd | | | | Willow Grove | PA | 19090 | |
| New Baltimore Garage Inc | | 5340 Lee Hwy | | | | Warrenton | VA | 20187-9349 | |
| New Brunswick Fire Dept | | 78 Bayard St | | | | New Brunswick | NJ | 8901 | |
| New Castle County Vocational | | Technical School District | 1703 School Ln | | | Wilmington | DE | 19808 | |
| New Castle County Vocational Technical School District | | 1703 School Ln | | | | Wilmington | DE | 19808 | |
| New Castle Fire Department | | 229 N Main St | | | | New Castle | IN | 47362 | |
| New Castle Industries Inc | | 1399 County Line Rd | | | | New Castle | PA | 16101-3344 | |
| New Castle School Of Trades | | Rte 422 New Castle Youngstown | | | | Pulaski | PA | 16143 | |
| New Center Gourmet | | New Ctr One Bldg | 3031 W Grand Blvd Ste 134 | | | Detroit | MI | 48202 | |
| New Center Plumbing & Heating | | 282 E Milwaukee | | | | Detroit | MI | 48202 | |
| New Center Plumbing and Heating Inc | | 282 E Milwaukee | | | | Detroit | MI | 48202 | |
| New Century Transportation Inc | | 46 East Pk Dr | | | | Woodhampton | NJ | 9090 | |
| New Chapel Electronic Ltd | | London Rd | | | | Fairford Glos | | GL7 4DS | United Kingdom |
| New Charles | | 96 Oniontown Rd | | | | Greenville | PA | 16125 | |
| New Cingular Wireless Services | | PO Box 78224 | | | | Phoenix | AZ | 85062-8224 | |
| New Cingular Wireless Services | | PO Box 8220 | | | | Aurora | IL | 60572 | |
| New Cingular Wireless Services | | 3401 Kemp Blvd Ste R | | | | Wichita Falls | TX | 76308 | |
| New Concepts Warehousing Inc | | 2600 E River Rd | | | | Dayton | OH | 45439 | |
| New Concepts Warehousing Inc | | PO Box 13924 | | | | Dayton | OH | 45413 | |
| New Cov Fabrications Inc | | 955 1 2 Millstead Way | | | | Rochester | NY | 14624 | |
| New Covenant Fabrications Inc | | 955 1 2 Millstead Way | | | | Rochester | NY | 14624 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New Craig | | 515 George Wallace Drb67 | | | | Gadsden | AL | 35901 | |
| New Cure Inc | | 2550 Greenwood Ave | | | | Monterey Pk | CA | 91755 | |
| New Definitions Inc | | 2607 Bridgeport Way | W Ste 1 H | | | University Pl | WA | 98487 | |
| New Detroit Inc | | 3011 W Grand Blvd Ste 1200 | | | | Detroit | MI | 48202 | |
| New Dimension Metals Corp Eft | | 3050 Dryden Rd | | | | Dayton | OH | 45439 | |
| New Dimensions | | 1707 Marquette St | | | | Bay City | MI | 48706-417 | |
| New Dimensions Inc | | 1707 Marquette Ave | | | | Bay City | MI | 48706 | |
| New Dynamics Corporation | | 110 Steamwhistle Dr | | | | Ivyland | PA | 18974 | |
| New Eagle Software Llc | | 2927 Leslie Pk Cir | | | | Ann Arbor | MI | 48105 | |
| New England Auto Center Inc | David Fraiolia | 1063 Charles St | | | | North Providence | RI | 2904 | |
| New England Automation | | Solutions Llc | 151 New Pk Ave | Hold Per Dana Fidler | | Hartford | CT | 6106 | |
| New England Automation Solutio | | Automationsolutions | 151 New Pk Ave | | | Hartford | CT | 6107 | |
| New England Automation Solutions Llc | | 151 New Pk Ave | | | | Hartford | CT | 6106 | |
| New England Belting Co Llc | Gregg Beaty | 30 Holmes Rd | | | | Newington | CT | 06111-1708 | |
| New England College Of | | Optometry | 424 Beacon St | | | Boston | MA | 2215 | |
| New England College Of Optometry | | 424 Beacon St | | | | Boston | MA | 2215 | |
| New England Die Co Inc | | New England Wire Cut | 48 Ford Ave | | | Waterbury | CT | 6708 | |
| New England Die Co Inc New England Wire Cut | | 48 Ford Ave | | | | Waterbury | CT | 6708 | |
| New England Diesel Injection I | | Div Of Sabil & Sons Inc | 34 Prospect St | | | White River Junction | VT | 5001 | |
| New England Elect Wire Corp | | 365 Main St | | | | Lisbon | MA | 05 | |
| New England Electric Wire Corp | | PO Box 6281 | | | | Boston | MA | 02212-6281 | |
| New England Electric Wire Corp | | 365 Main St | | | | Lisbon | NH | 3585 | |
| New England Home Theater Co In | | 3641 White Mountain Hwy | | | | North Conway | NH | 3860 | |
| New England Institute Of | | Technology | 2500 Post Rd | | | Warwick | RI | 28862266 | |
| New England Institute Of Technology | | 2500 Post Rd | | | | Warwick | RI | 02886-2266 | |
| New England Interconnect | | Systems Inc | 91 Krif Rd | | | Keene | NH | 3431 | |
| New England Interconnect Sys I | | 91 Krif Rd | | | | Keene | NH | 3431 | |
| New England Interconnect Sys Inc | Accounts Payable | PO Box 1089 | | | | Keene | NH | 3431 | |
| New England Interconnect Systems Inc | | PO Box 1089 | | | | Keene | NH | 03431-1089 | |
| New England Motor Freight Inc | | I 71 North Ave East | | | | Elizabeth | NJ | 7201 | |
| New England Motor Freight Inc | | PO Box 6031 | | | | Elizabeth | NJ | 7207 | |
| New England Mutual Life | | C o Real Estate Collections | PO Box 4947 | | | Boston | MA | 22124947 | |
| New England Mutual Life C o Real Estate Collections | | PO Box 4947 | | | | Boston | MA | 02212-4947 | |
| New England Plastic Coated Pro | | 350 Old Colony Rd | | | | Norton | MA | 2766 | |
| New England Plastics Corp | M Famiglietti | 310 Salem St | | | | Woburn | MA | 1801 | |
| New England Service Station & | | Automotive Repair Assn Inc | 574 Boston Rd Ste 12 | | | Billerica | MA | 1821 | |
| New England Service Station and Automotive Repair Assn Inc | | 574 Boston Rd Ste 12 | | | | Billerica | MA | 1821 | |
| New England Small Tube | John E Algeo | 480 Charles Bancroft Hwy | Litchfield Technology Pk | | | Litchfield | NH | 3052 | |
| New England Tape Co | | 30 Tower St | | | | Hudson | MA | 1749 | |
| New England Tech Inc | | 222 Webster St | | | | Hanover | MA | 2339 | |
| New Equipment Rental Lp | | Grand High Reach | 2525 Wayne Sullivan Dr | PO Box 8048 | | Paducah | KY | 42002-8048 | |
| New Equipment Rental Lp Grand High Reach | | 135 S Lasalle Dept 3074 | | | | Chicago | IL | 60674-3074 | |
| New Era Converting Machine | | Inc | Post Office Box 377 | | | Hawthorne | NJ | 7507 | |
| New Era Converting Machine Inc | | Post Office Box 377 | | | | Hawthorne | NJ | 7507 | |
| New Era Converting Machinery I | | 235 Mclean Blvd | | | | Paterson | NJ | 7504 | |
| New Flyer Industries | Accounts Payable | 711 Kernaghan | | | | Winnipeg | MB | R2C 3T4 | Canada |
| New Flyer Industries | | 711 Kernaghan | | | | Winnipeg | | R2C 3T4 | Canada |
| New Generation Steel Eft | | 1750 Indianwood Circle 125 | | | | Maumee | OH | 43537 | |
| New Generation Steel Eft | | Fmly Delta Steel Products | 1750 Indianwood Circle 125 | | | Maumee | OH | 43537 | |
| New Generations | Tony Ferraro | 485 Coy Rd | | | | Greenfield Ctr | NY | 12 | |
| New Hampshire Ball Bearings Inc | Accounts Payable | 9700 Independence Ave | | | | Chatsworth | CA | 91311 | |
| New Hampshire Ball Bearings Inc | | Export Purchasing Division | 9700 Independence Ave | | | Chatsworth | CA | 91311 | |
| New Hampshire College | | 150 Greenleaf Ave | | | | Portsmouth | NH | 3801 | |
| New Hampshire Community | | Technical College Manchester | Business Office | 1066 Front St | | Manchester | NH | 31028518 | |
| New Hampshire Community Technical College Manchester | | Business Office | 1066 Front St | | | Manchester | NH | 03102-8518 | |
| New Hampshire Department Of State | | Annual Reports | PO Box 9529 | | | Manchester | NH | 03108-9529 | |
| New Hampshire Dept Rev Admin | | Document Processing Division | PO Box 637 | | | Concord | NH | 33020637 | |
| New Hampshire Dept Rev Admin Document Processing Division | | PO Box 637 | | | | Concord | NH | 03302-0637 | |
| New Hampshire Secretary Of | | State Annual Reports | PO Box 9529 | | | Manchester | NH | 31089529 | |
| New Hampshire Secretary Of State Annual Reports | | PO Box 9529 | | | | Manchester | NH | 03108-9529 | |
| New Hampshire State Of | | Annual Reports Sec Of State | State House Room 204 | 107 North Main St | | Concord | NH | 33014989 | |
| New Hampshire State Of Annual Reports Sec Of State | | State House Room 204 | 107 North Main St | | | Concord | NH | 03301-4989 | |
| New Haven Foundry | | 58391 Main St | | | | New Haven | MI | 48048 | |
| New Haven Foundry | | Removed Eft Per Karen D 5087 | 58301 Main | Hold Per Dana Fidler | | New Haven | MI | 48048 | |
| New Haven Foundry C O Mctevia & Associates Inc | | 18161 E Eight Mile Rd | | | | Eastpointe | MI | 48021 | |
| New Hermes Inc | | 2200 Northmont Pkwy | | | | Duluth | GA | 30136 | |
| New Hermes Inc | | 2200 Northmont Pkwy | | | | Duluth | GA | 30096-5895 | |
| New Hermes Inc | | 2200 Northmont Pky | | | | Duluth | GA | 30136 | |
| New Hermes Inc | | 2443 Pk Central Blvd | | | | Decatur | GA | 30035 | |
| New Hermes Inc | | Drawer Number Ga00086 | PO Box 530103 | | | Atlanta | GA | 30353-0103 | |
| New Hermes Inc | | 3642 W 128th Pl | | | | Chicago | IL | 60658-1513 | |
| New Hermes Inc | | 1418 Durand Dr | | | | Troy | MI | 48098 | |
| New Hermes Inc | | 20 Cooper Square | | | | New York | NY | 10003 | |
| New Hermes Inc Eft | | 2200 Northmont Pky | | | | Duluth | GA | 30136-5895 | |
| New Hermes Inc Eft | | PO Box 740092 | | | | Atlanta | GA | 30374-0092 | |
| New Hermes Incorporated | | 11910 Shilo Rd Ste 130 | | | | Dallas | TX | 75228 | |
| New Holland Construction | | 245 E North Ave | | | | Carol Stream | IL | 60188 | |
| New Holland North America Inc | | General Accounting Ms 334 | PO Box 1895 | | | New Holland | PA | 17557-0903 | |
| New Holland North America Inc General Accounting Ms 334 | | PO Box 1895 | | | | New Holland | PA | 17557-0903 | |
| New Horizons | Computer Learning Ctr | 14115 Farmington Rd | | | | Livonia | MI | 48154 | |
| New Horizons | | | | | | | CA | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New Horizons | | 1900 S State College Blvd | Ste 200 | | | Anaheim | CA | 92806 | |
| New Horizons | | PO Box 2745 | | | | Escondido | CA | 92033 | |
| New Horizons | | Computer Learning Ctr | 501 E Cervantes St | | | Pensacola | FL | 32501 | |
| New Horizons | | 1706 Northeast Expressway | | | | Atlanta | GA | 30329 | |
| New Horizons | | Computer Learning Ctr | 4053 Lavista Rd | | | Atlanta | GA | 30084 | |
| New Horizons | | Computer Learning Ctr | 3925 N I 10 Service Rd | Ste 117 | | Metairie | LA | 70002 | |
| New Horizons | | Computer Learning Ctr | 14115 Farmington Rd | | | Livonia | MI | 48154 | |
| New Horizons | | Computer Learning Ctr | 1401 W 76th St | Ste 200 | | Minneapolis | MN | 55423 | |
| New Horizons | | Computer Learning Ctrs | 1855 Lakeland Dr | Ste R101 | | Jackson | MS | 39216 | |
| New Horizons | | 4665 Indian School Rd Ne | Ste 101 | | | Albuquerque | NM | 87110 | |
| New Horizons | | Computer Learning Ctrs | 4950 Genesee St | | | Buffalo | NY | 14225 | |
| New Horizons | | Computer Learning Ctr | 1890 Commerce Ctr Blvd | | | Fairborn | OH | 45324-6337 | |
| New Horizons | | Computer Learning Ctr | 8285 Sw Nimbus Ave | Ste 112 | | Beaverton | OR | 97008-6401 | |
| New Horizons | | 1322 N Post | | | | Spokane | WA | 99201-2520 | |
| New Horizons Clc | | 1215 Howe Ave | | | | Sacramento | CA | 95825 | |
| New Horizons Clc Cleveland | | 6000 Rockside Woods Blvd | Ste 100 | | | Cleveland | OH | 44131 | |
| New Horizons Clc Of Gvl | Laurel Smith | Ste 100 | 33 Villa Rd | | | Greenville | SC | 29615 | |
| New Horizons Clc Of Milwaukee | | 2100 N Mayfair Rd | Ste 200 | | | Wauwatosa | WI | 53226 | |
| New Horizons Comp Learn Ctr | | 1900 S State College Blvd | Ste 100 | | | Anaheim | CA | 92806 | |
| New Horizons Computer | | Learning Ctr | 3 Office Pk Ste 200 | | | Mobile | AL | 36609 | |
| New Horizons Computer | | Learning Ctr | 6405 Metcalf Bldg | Ste 200 | | Overland Pk | KS | 66202 | |
| New Horizons Computer | | Learning Ctr | 1890 Commerce Ctr Blvd | Rmt Add Chg 12 00 Tbk Eds | | Fairborn | OH | 45324-6337 | |
| New Horizons Computer | | Learning Ctr | PO Box 891554 | | | Dallas | TX | 75389-1554 | |
| New Horizons Computer Learning | | Center | 4960 Corporate Dr S150 | | | Huntsville | AL | 35805 | |
| New Horizons Computer Learning | | Center | 9191 Towne Centre Dr | Ste 405 | | San Diego | CA | 92122 | |
| New Horizons Computer Learning | | Center | 920 Hampshire Rd | Ste S | | Westlake Village | CA | 91361-2816 | |
| New Horizons Computer Learning | | New Horizons Computer Learning | 1900 S State College Ste 200 | | | Anaheim | CA | 92803 | |
| New Horizons Computer Learning | | Center | 14115 Farmington Rd | | | Livonia | MI | 48154 | |
| New Horizons Computer Learning | | 604 Goodridge Dr | Ste B | | | Ridgeland | MS | 59157 | |
| New Horizons Computer Learning | | Ctr Inc | PO Box 5197 | | | Jackson | MS | 39296 | |
| New Horizons Computer Learning | | Center | 1 Infinity Corporate Centre Dr | Ste 250 | | Garfield Heights | OH | 44125 | |
| New Horizons Computer Learning | | 2431 E 51st St Ste 400 | | | | Tulsa | OK | 74105-6069 | |
| New Horizons Computer Learning | | 5151 Beltline Rd | | | | Dallas | TX | 75240 | |
| New Horizons Computer Learning | | Centers | 5151 Belt Line Rd | Ste 550 | | Dallas | TX | 75254 | |
| New Horizons Computer Learning Center | | 4960 Corporate Dr S150 | | | | Huntsville | AL | 35805 | |
| New Horizons Computer Learning Center | | 9191 Towne Centre Dr | Ste 405 | | | San Diego | CA | 92122 | |
| New Horizons Computer Learning Center | | 920 Hampshire Rd | Ste S | | | Westlake Village | CA | 91361-2816 | |
| New Horizons Computer Learning Center | | 4053 Lavista Rd | | | | Atlanta | GA | 30084 | |
| New Horizons Computer Learning Center | | 6405 Metcalf Bldg | Ste 200 | | | Overland Pk | KS | 66202 | |
| New Horizons Computer Learning Center | | 3925 N I 10 Service Rd | Ste 117 | | | Metairie | LA | 70002 | |
| New Horizons Computer Learning Center | | 14115 Farmington Rd | | | | Livonia | MI | 48154 | |
| New Horizons Computer Learning Center | | 1401 W 76th St | Ste 200 | | | Minneapolis | MN | 55423 | |
| New Horizons Computer Learning Center | | 1 Infinity Corporate Centre Dr | Ste 250 | | | Garfield Heights | OH | 44125 | |
| New Horizons Computer Learning Center | | 1890 Commerce Ctr Blvd | | | | Fairborn | OH | 45324-6337 | |
| New Horizons Computer Learning Center | | 8285 Sw Nimbus Ave | Ste 112 | | | Beaverton | OR | 97008-6401 | |
| New Horizons Computer Learning Center | | PO Box 891554 | | | | Dallas | TX | 75389-1554 | |
| New Horizons Computer Learning Centers | | 1855 Lakeland Dr | Ste R101 | | | Jackson | MS | 39216 | |
| New Horizons Computer Learning Centers | | 4950 Genesee St | | | | Buffalo | NY | 14225 | |
| New Horizons Computer Learning Centers | | 5151 Belt Line Rd | Ste 550 | | | Dallas | TX | 75254 | |
| New Horizons Computer Learning Ctr | | 1890 Commerce Ctr Blvd | | | | Fairborn | OH | 45324-6337 | |
| New Horizons Computer Learning Ctr Inc | | PO Box 5197 | | | | Jackson | MS | 39296 | |
| New Horizons Comuter Learning | | Centers Inc | 1231 E Dyer Rd | Ste 140 | | Santa Ana | CA | 92705-5605 | |
| New Horizons Comuter Learning Centers Inc | | 1231 E Dyer Rd | Ste 140 | | | Santa Ana | CA | 92705-5605 | |
| New Horizons Grand Rapids Llc | | New Horizons Computer | 100 Galleria Office Ctr Ste 10 | | | Southfield | MI | 48034 | |
| New Horizons Of Central & | | Northern Jersey Inc | 111 Wood Ave South | | | Iselin | NJ | 8830 | |
| New Horizons Of Central & Nort | | 111 Wood Ave S | | | | Iselin | NJ | 8830 | |
| New Horizons Of Central and Northern Jersey Inc | | 111 Wood Ave South | | | | Iselin | NJ | 8830 | |
| New Horizons Worldwide Inc | | C O Stuart O Smith | 500 Campus Dr | | | Morganville | NJ | 77510451 | |
| New Horizons Worldwide Inc C O Stuart O Smith | | 500 Campus Dr | | | | Morganville | NJ | 07751-0451 | |
| New Image Building Services In | | New Image Building Supplies | 320 Church St | | | Mount Clemens | MI | 48043 | |
| New Image Building Services Inc | | 320 Church St Pottery Pl | | | | Mt Clemens | MI | 48043 | |
| New Jersey Balancing Service I | | 138 40 Michigan Ave | | | | Paterson | NJ | 7503 | |
| New Jersey Business & | | Industry Assoc | 102 W State St | PO Box 230 | | Trenton | NJ | 86020230 | |
| New Jersey Business and Industry Assoc | | 102 W State St | PO Box 230 | | | Trenton | NJ | 08602-0230 | |
| New Jersey Department Of | | Insurance | Surplus Lines Examining Office | Cn 325 | | Trenton | NJ | 86250325 | |
| New Jersey Department Of Environmental Protection | Allen Edward | Bureau of Discharge Prevention | Station Plaza 4 | 22 S Clinton Ave 3rd Fl | | Trenton | NJ | 8625 | |
| New Jersey Department Of Insurance | | Surplus Lines Examining Office | Cn 325 | | | Trenton | NJ | 08625-0325 | |
| New Jersey Dept Of Environmental Protection | Air Quality Program Regulation | PO Box 437 | | | | Trenton | NJ | 08625-0437 | |
| New Jersey Dept Of Environmental Protection | Bureau of Discharge Prevention | PO Box 424 | | | | Trenton | NJ | 08625-0424 | |
| New Jersey Dept Of Environmental Protection | Division Of Water Quality | PO Box 029 | | | | Trenton | NJ | 08625-0029 | |
| New Jersey Dept Of Environmental Protection | Usts | PO Box 402 | | | | Trenton | NJ | 08625-0402 | |
| New Jersey Div Of Taxation | | Revenue Processing Ctr | PO Box 193 | | | Trenton | NJ | 86460193 | |
| New Jersey Div Of Taxation | | Revenue Processing Ctr | PO Box 193 | | | Trenton | NJ | 08646-0193 | |
| New Jersey Div Of Taxation | | | | | | | NJ | 2900 | |
| New Jersey Div Tax | | PO Box 666 | | | | Trenton | NJ | 08646-666 | |
| New Jersey Div Tax | | PO Box 666 | | | | Trenton | NJ | 08646-0666 | |
| New Jersey Firemans Assoc | | Surplus Lines Examining Office | Cn325 | | | Trenton | NJ | 86250325 | |
| New Jersey Firemans Assoc Surplus Lines Examining Office | | Cn325 | | | | Trenton | NJ | 08625-0325 | |
| New Jersey Institute Of | | Technology | University Heights | | | Newark | NJ | 7102 | |
| New Jersey Institute Of Tech | | Continuing Professional Educ | 323 Martin Luther King Jr Blvd | | | Newark | NJ | 71021982 | |
| New Jersey Institute Of Tech Continuing Professional Educ | | 323 Martin Luther King Jr Blvd | | | | Newark | NJ | 07102-1982 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey Institute Of Technology | | University Heights | | | | Newark | NJ | 7102 | |
| New Jersey Laboratories Inc | | 1110 Somerset St | | | | New Brunswick | NJ | 8901 | |
| New Jersey Machine Inc | | PO Box 845370 | | | | Boston | MA | 02284-5370 | |
| New Jersey Machine Inc | | 56 Etna Rd | | | | Lebanon | NH | 3766 | |
| New Jersey Machine Of Nh Inc | | 56 Etna Rd | | | | Lebanon | NH | 3766 | |
| New Jersey Sales Tax | | Division Of Taxation | Cn 999 | | | Trenton | NJ | 86460999 | |
| New Jersey Sales Tax | | Division Of Taxation | PO Box 999 | | | Trenton | NJ | 8646 | |
| New Jersey Sales Tax Division Of Taxation | | Cn 999 | | | | Trenton | NJ | 08646-0999 | |
| New Jersey State Of | | Division Of Taxation | Corporation Tax | PO Box 666 | | Trenton | NJ | 86460666 | |
| New Jersey State Of | | Division Of Taxation | PO Box 257 | | | Trenton | NJ | 86460257 | |
| New Jersey State Of | | Division Of Taxation | Revenue Processing Ctr | PO Box 642 | | Trenton | NJ | 8646 | |
| New Jersey State Of | | Treasurer | PO Box 302 | | | Trenton | NJ | 86250302 | |
| New Jersey State Of Division Of Taxation | | Corporation Tax | PO Box 666 | | | Trenton | NJ | 08646-0666 | |
| New Jersey State Of Division Of Taxation | | PO Box 257 | | | | Trenton | NJ | 08646-0257 | |
| New Jersey State Of Division Of Taxation | | Revenue Processing Ctr | PO Box 642 | | | Trenton | NJ | 8646 | |
| New Jersey State Of Treasurer | | PO Box 302 | | | | Trenton | NJ | 08625-0302 | |
| New Jersey State Safety | | Council | 6 Commerce Dr | | | Cranford | NJ | 7016 | |
| New Jersey State Safety Council | | 6 Commerce Dr | | | | Cranford | NJ | 7016 | |
| New Jersey Superior Court | | 50 W Market St Rm 131 | | | | Newark | NJ | 7102 | |
| New Jersey Superior Court | | 50 West Market St | Room 131 | | | Newark | NJ | 7102 | |
| New Jersey Wire Stitching | | Machine | Div Of Presision Autom Co Inc | 1841 Old Cuthbert Rd | | Cherry Hill | NJ | 8034 | |
| New Jersey Wire Stitching Mach | | 1841 Old Cuthbert Rd | | | | Cherry Hill | NJ | 8034 | |
| New Jersey Wire Stitching Machine | | Div Of Presision Autom Co Inc | 1841 Old Cuthbert Rd | | | Cherry Hill | NJ | 8034 | |
| New Jersey Zinc Company | Horsehead Industries Inc Ct Corp | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| New Jersey Zinc Company | Horsehead Resources Development Co | 100 East 59th St | 34th Fl | | | New York | NY | 10022 | |
| New Life Maternity Home | | 3653 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| New Market Products Co Inc | | 9671 Back St | | | | Wayne | NY | 14893 | |
| New Market Products Co Inc | | PO Box 135 | | | | Wayne | NY | 14893 | |
| New Market Products Inc | | Back St | | | | Wayne | NY | 14893 | |
| New Mather Metals Inc | | 5270 N Detroit Ave | | | | Toledo | OH | 43612-3511 | |
| New Mather Metals Inc | | 5270 N Detroit Ave | PO Box 12040 | | | Toledo | OH | 43612 | |
| New Mather Metals Inc | | PO Box 12040 | | | | Toledo | OH | 43612 | |
| New Method Steel Stamps Inc | | 31313 Kendall | | | | Fraser | MI | 48026 | |
| New Method Steel Stamps Inc | | 31313 Kendall Ave | | | | Fraser | MI | 48026 | |
| New Method Steel Stamps Inc | | PO Box 338 | | | | Fraser | MI | 48026 | |
| New Mexico Educational Retirement Board | Mr Frank Foy | 701 Camino De Los Marquez | | | | Santa Fe | NM | 87505-1826 | |
| New Mexico Machinery | | 2801 Se Main St | | | | Roswell | NM | 88203-9629 | |
| New Mexico State University | | Cashiers Office | Box 30001 Dept 4570 | | | Las Cruces | NM | 08800-3USA | |
| New Mexico State University | | Cashiers Office | Box 30001 Dept 4570 | | | Las Cruces | NM | 88003USA | |
| New Mexico State University | | Physical Science Lab | PO Box 30002 Dept 3548 | | | Las Cruces | NM | 88003 | |
| New Mexico State University | | Physical Science Lab | Stewart Espian St | | | Las Cruces | NM | 88003 | |
| New Mexico State University | | Southwest Technologies Develop | 1505 Payne St | | | Las Cruces | NM | 88003 | |
| New Mexico State University Current Funds Accounting | | PO Box 30001 msc Cfa | | | | Las Cruces | NM | 88003-8001 | |
| New Mexico State University Physical Science Lab | | PO Box 30002 Dept 3548 | | | | Las Cruces | NM | 88003 | |
| New Mexico Stud Ln Guar Corp | | PO Box 25136 | | | | Albuquerque | NM | 87125 | |
| New Mexico Taxation & Revenue | | Department | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| New Mexico Taxation & Revenue Dept | | Corporate Income & Franchise Tax | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Department | | PO Box 25127 | | | | Santa Fe | NM | 87504-5127 | |
| New Micros Inc | | 1601 Chalk Hill Rd | | | | Dallas | TX | 75212 | |
| New Millennium | Chasity Hand | 6115 County Rd 42 | | | | Butler | IN | 46721 | |
| New Nine Inc | | Gwi Engineering Div | 1411 Michigan St Ne | | | Grand Rapids | MI | 49503-2005 | |
| New Paris Oil Co | | Garber Electric | 317 N Washington St | | | New Paris | OH | 45347-1155 | |
| New Penn Motor Express | | PO Box 630 | | | | Lebanon | PA | 17042 | |
| New Penn Motors Express Inc | c/o Schnader Harrison Segal Lewis LLP | Robert Collings | 1600 Market St | Ste 3600 | | Philadelphia | PA | 19103 | |
| New Penn Motors Express Inc | | 35 Transport Dr | | | | Rochester | NY | 14623 | |
| New Pig | Matt Baker | 1 Pork Ave | | | | Tipton | PA | 16684 | |
| New Pig Corp | Customer Service | One Pork Ave | | | | Tipton | PA | | |
| New Pig Corp | | 1 Pork Ave | | | | Tipton | PA | 16684 | |
| New Pig Corp | | One Pork Ave | | | | Tipton | PA | 16684-0304 | |
| New Pig Corporation | A R | Pig Pl One Pork Ave | PO Box 304 | | | Tipton | PA | 16684-0304 | |
| New Pig Corporation | Adam Black | Customer Account 4675038 | One Pork Ave | | | Tipton | PA | 16684-0304 | |
| New Pig Corporation | | One Pork Ave | | | | Tipton | PA | 16684-0304 | |
| New Pig Corporation Eft | A R | Pig Pl One Pork Ave | PO Box 304 | | | Tipton | PA | 16684-0304 | |
| New Pond Automotive Ctr | | 61 50 62nd Rd | | | | Middle Village | NY | 11379 | |
| New River Castings Co Inc | | 1701 First St | | | | Radford | VA | 24141 | |
| New River Foundry | | 5372 Paysphere Cir | | | | Chicago | IL | 60674 | |
| New River Foundry | | 5372 Paysphere Circle | | | | Chicago | IL | 60674 | |
| New River Foundry | | Frmly New River Casting Co | 5372 Paysphere Circle | Uptd Per Ltr 06 01 05 Gj | | Chicago | IL | 60674 | |
| New School For Social Research | | 66 West 12th St | | | | New York | NY | 10011 | |
| New Star Frt Service Inc | | 15131 Airline Hwy | | | | Baton Rouge | LA | 70817 | |
| New Tech Computer Service Inc | | 12725 Saeger Rd | | | | Grand Bay | AL | 36541 | |
| New Technologies Tool & Mfg | | 4380 E Baldwin Rd | | | | Grand Blanc | MI | 48439-9336 | |
| New Technology Investments Inc | | Scanonline | 1904 Hilco St | | | Albemarle | NC | 28001 | |
| New Trampis | | 4593 Fairgrove Rd | | | | Columbus | OH | 43231 | |
| New United Motor Manufacturing | | Nummi | 45500 Fremont Blvd | | | Fremont | CA | 94538 | |
| New United Motor Manufacturing Inc | Accounts Payable | PO Box 16190 | | | | Encino | CA | 91416-6190 | |
| New United Motor Manufacturing Inc | | Attn Accounts Payable | PO Box 16190 | | | Encino | CA | 91416-6190 | |
| New United Motor Manufacturing Inc | | Attn Accounts Payables | PO Box 16190 | | | Encino | CA | 91416-6190 | |
| New United Motor Mfg Edi 810 | Accounts Payable | PO Box 16190 | | | | Encino | CA | 91416-6190 | |
| New United Motor Mfg Inc | | Add Chg 6 98 | 45500 Fremont Blvd | | | Fremont | CA | 94538-6368 | |
| New United Motor Mfg Inc | | Gm Technical Liaison Office | 39465 Paseo Padre Pky Ste 1200 | | | Fremont | CA | 94538 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New United Motor Mfg Inc | | PO Box 61000 File 72483 | | | | San Francisco | CA | 94161-2843 | |
| New United Motor Mfg Service Sales | Invoice Processing | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| New United Motors Mfing | | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| New United Motors Mfg Inc | | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| New United Motors Mfg Inc | | Accts Pay Vc22150 | 45500 Fremont Blvd | | | Fremont | CA | 94538 | |
| New United Motors Mfg Inc | Invoice Processing Vc 22158 | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| New Venture Gear Inc | | Muncie Div | PO Box 2527 | | | Muncie | IN | 47307-0527 | |
| New Venture Gear Inc | | PO Box 2527 | | | | Muncie | IN | 47307-0527 | |
| New Wai Lp | | Warehouse Associates Lp | 2000 N Sugar St | | | Lima | OH | 45801 | |
| New Wave Enterprisesbelgium N V | | Keetberglaan 2 | | | | Melsele Be | | 9120 | Belgium |
| New Wave Enterprisesbelgium N V Isuzu Thailand | | Keetberglaan 2 | | | | Meisele | | 9120 | Belgium |
| New Wave Research Inc | Accounts Receivable | 48660 Kato Rd | | | | Fremont | CA | 94538 | |
| New Wave Research Inc | Accounts Receivable | 48660 Kato Rd | Ad Chg Per Ltr 07 27 05 Gj | | | Fremont | CA | 94538 | |
| New Wave Research Inc | | 48660 Kato Rd | | | | Freemont | CA | 94538 | |
| New Welduction Corp Eft | | 22750 Heslip Dr | | | | Novi | MI | 48375 | |
| New Welduction Corp Eft | | Induction Processed Equipment | 22750 Heslip Dr E | | | Novi | MI | 48375 | |
| New York Blower | | C o Brownlee Morrow | 7450 Cahaba Valley Rd | | | Birmingham | AL | 35242-6303 | |
| New York Blower | | C o Baltus Inc | 6020 E Maple Rd Ste 504 | | | West Bloomfield | MI | 48322 | |
| New York Blower Co | | C o Advanced Air Inc | PO Box 52 | | | Orchard Pk | NY | 14127 | |
| New York Blower Co The | | 7660 S Quincy St | | | | Willowbrook | IL | 60521-553 | |
| New York Blower Company | | 7660 Quincy St | | | | Willowbrook | IL | 60521 | |
| New York Blower Company | | Dept 20 1004 PO Box 5940 | | | | Carol Stream | IL | 60197-5940 | |
| New York Blower Company | | C o Wondrack Rj Company Inc | 300 Stoutenger St | | | East Syracuse | NY | 13057 | |
| New York Blower Company The | | 171 Factory | | | | La Porte | IN | 46350-2622 | |
| New York Carolina Express | | 1314 Conklin Rd | | | | Conklin | NY | 13748 | |
| New York Carolina Express | | PO Box 317 | | | | Conklin | NY | 13748 | |
| New York City Dept Of Finance | | C O Pking Violations Bureau | 770 Broadway | | | New York | NY | 10003 | |
| New York City Dept Of Finance C O Parking Violations Bureau | | 770 Broadway | | | | New York | NY | 10003 | |
| New York City Sheriff | | 253 Broadway Room 800 | | | | New York | NY | 10007 | |
| New York City Transit Authority | | 370 Jay St | | | | Brooklyn | NY | 11201 | |
| New York Department Of | | Environmental Conservation | Div Of Env Remediation | 50 Wolf Rd | | Albany | NY | 12233-7010 | |
| New York Department Of Environmental Conservation | | Div Of Env Remediation | 50 Wolf Rd | | | Albany | NY | 12233-7010 | |
| New York Department Of State | | Division Of Corporations | 41 State St | | | Albany | NY | 12231-0002 | |
| New York Department Of State Division Of Corporations | | 41 State St | | | | Albany | NY | 12231-0002 | |
| New York Dock & Door Inc | | 2507 Browncroft Blvd | | | | Rochester | NY | 14625-152 | |
| New York Dock and Door Inc | | 2507 Browncroft Blvd | | | | Rochester | NY | 14625 | |
| New York Dock And Door Inc | | 6462 Ridings Rd | | | | Syracuse | NY | 13206 | |
| New York Independent System | | Operator | 290 Washington Ave Extension | | | Albany | NY | 12203 | |
| New York Independent System Operator | | 290 Washington Ave Extension | | | | Albany | NY | 12203 | |
| New York Institute Of | | Photography And Video | 211 East 43rd St | | | New York | NY | 10017 | |
| New York Institute Of Photography And Video | | 211 East 43rd St | | | | New York | NY | 10017 | |
| New York Life Invt Mgmt Securities Investment | Mr John Schumacher | Equity | 51 Madison Ave 209 | | | New York | NY | 10010-1603 | |
| New York Marking Devices Corp | | C H Morse Stamp Co | 528 South Ave | | | Rochester | NY | 14620 | |
| New York Marking Devices Corp | | Frmly New York Marking Devices | 528 South Ave | Rmt 3 01 Letter Kl | | Rochester | NY | 14620 | |
| New York Parks & Conservation | | Association | 29 Elk St | | | Albany | NY | 12207 | |
| New York Parks and Conservation Associateion | | 29 Elk St | | | | Albany | NY | 12207 | |
| New York Power Authority | Holland & Knight LLP | | Attn Peter Zisser Esq | 195 Broadway | | New York | NY | 10037-3189 | |
| New York Power Authority | | 123 Main St 11th Fl | | | | White Plains | NY | 10601 | |
| New York Power Authority | | Box 5253 Gpo | | | | New York | NY | 10087-5253 | |
| New York Scu | | PO Box 15361 | | | | Albany | NY | 12212-5361 | |
| New York Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| New York Self Insurers Assoc | | 16 Janine Ct | | | | Buffalo | NY | 14227 | |
| New York State | | Unemployment Insurance | PO Box 4301 | | | Binghamton | NY | 13902-4301 | |
| New York State Child Support | | 2 Computer Dr South | | | | Albany | NY | 12205 | |
| New York State Common Retirement System | Mr Robert Arnold | 110 State St | 14 Fl | | | Albany | NY | 12236-0001 | |
| New York State Corporation Tax | | Nys Estimated Corporation Tax | PO Box 22109 | | | Albany | NY | 12201-2109 | |
| New York State Corporation Tax | | Processing Unit | PO Box 22038 | | | Albany | NY | 12201-2038 | |
| New York State Corporation Tax Nys Estimated Corporation Tax | | PO Box 22109 | | | | Albany | NY | 12201-2109 | |
| New York State Corporation Tax Processing Unit | | PO Box 22038 | | | | Albany | NY | 12201-2038 | |
| New York State Department Of | | Environmental Conservation | Region 8 | 6274 East Avon Lima Rd | | Avon | NY | 14414-8519 | |
| New York State Department Of Environmental Conservation | | Region 8 | 6274 East Avon Lima Rd | | | Avon | NY | 14414-8519 | |
| New York State Dept Of Environmental Conservation | | 50 Wolf Rd | | | | Albany | NY | 12233-3530 | |
| New York State Dept Of Environmental Conservation | | 625 Broadway | | | | Albany | NY | 12233 | |
| New York State Dept Of Envrmtl | | Conservation Div Of Envrmtl | Remediation Bureau Of Pro Mgmt | 625 Broadway 12th Fl | | Albany | NY | 12233-7012 | |
| New York State Dept Of Envrmtl Conservation Div Of Envrmtl | | Remediation Bureau Of Pro Mgmt | 625 Broadway 12th Fl | | | Albany | NY | 12233-7012 | |
| New York State Dept Of Health | | Bureau Of Environmental | Radiation Protection | 547 River St Rm 530 | | Troy | NY | 12180-2216 | |
| New York State Dept Of Health | | Env Lab Approval Program | PO Box 509 | | | Albany | NY | 12201-0559 | |
| New York State Dept Of Health Bureau Of Environmental | | Radiation Protection | 547 River St Rm 530 | | | Troy | NY | 12180-2216 | |
| New York State Dept Of Health Env Lab Approval Program | | PO Box 509 | | | | Albany | NY | 12201-0559 | |
| New York State Dept Of Labor | Div Of Safety& Health Lic& Certif | Building 12 State Campus | | | | Albany | NY | 12240 | |
| New York State Education Dept | | Div Of Professional Licensing | PO Box 22079 | | | Albany | NY | 12201-2079 | |
| New York State Education Dept Div Of Professional Licensing | | PO Box 22079 | | | | Albany | NY | 12201-2079 | |
| New York State Elc & Gas Corp | | Nyseg | 6544 Lincoln Ave | | | Lockport | NY | 14094-6108 | |
| New York State Elec & Gas Ny | | PO Box 5240 | | | | Binghamton | NY | 13902-5240 | |
| New York State Electric & Gas | | Corp | PO Box 5240 | | | Binghamton | NY | 13902-5240 | |
| New York State Electric & Gas | | Rte 13 Dryden Rd | | | | Ithaca | NY | 14850 | |
| New York State Electric & Gas Corporation | Rosen Slome Marder LLP | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| New York State Electric & Gas Corporation | Rosen Slome Marder LLP | Russell R Johnson III | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| New York State Electric And Gas Corp | | 1 Corporate Dr | | | | Binghamton | NY | 13901 | |
| New York State Electric and Gas Corp | | PO Box 5240 | | | | Binghamton | NY | 13902-5240 | |
| New York State Energy & Devel | Accounts Payable | 17 Columbia Circle | | | | Albany | NY | 12203-6399 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New York State Environmental | | Protection & Spill Comp Fund | Nysdec Oil Spill Revenue Unit | 50 Wolf Rd | | Albany | NY | 12233-5024 | |
| New York State Environmental Protection and Spill Comp Fund | | Nysdec Oil Spill Revenue Unit | 50 Wolf Rd | | | Albany | NY | 12233-5024 | |
| New York State Fence Inc | | 858 Manitou Rd | | | | Hilton | NY | 14468 | |
| New York State Fence Inc | | 858 Manitou Rd | | | | Hilton | NY | 14468-976 | |
| New York State Income | | Tax Bureau | | | | | | 3100 | |
| New York State Income | | Tax Bureau | | | | | | 3100DE | |
| New York State Income Tax | | State Processing Ctr | PO Box 61000 | | | Albany | NY | 12261 | |
| New York State Income Tax | | Tax Compliance Division | PO Box 26836 | | | New York | NY | 10087-6836 | |
| New York State Income Tax State Processing Center | | PO Box 61000 | | | | Albany | NY | 12261 | |
| New York State Income Tax Tax Compliance Division | | PO Box 26836 | | | | New York | NY | 10087-6836 | |
| New York State Office Of The | | State Comptroller Office Of | Unclaimed Funds | 110 State St 2nd Fl Per Afc | | Albany 3 29 5 Gj | NY | 12236 | |
| New York State Sales Tax | | PO Box 192 | | | | Albany | NY | 12201-0192 | |
| New York State Sales Tax Processing | | PO Box 1208 | | | | New York | NY | 10116 | |
| New York State Teachers Retirement System | Mr George Philip | 10 Corporate Woods Dr | | | | Albany | NY | 12211-2500 | |
| New York State Thruway | | Authority | PO Box 189 | | | Albany | NY | 12201-0189 | |
| New York State Thruway Authority | | PO Box 12125 | | | | Albany | NY | 12212-2125 | |
| New York Stock Exchange Inc | | Grand Central Station | PO Box 4530 | | | New York | NY | 10163 | |
| New York Stock Exchange Inc Grand Central Station | | PO Box 4530 | | | | New York | NY | 10163 | |
| New York Tax Compliance Div | | Acct Of Beverly Schlackman | PO Box 5149 | | | Albany | NY | 89525916 | |
| New York Tax Compliance Div Acct Of Beverly Schlackman | | PO Box 5149 | | | | Albany | NY | 12205 | |
| New York Twist Drill Inc | | 5368 E Rockton Rd | | | | South Beloit | IL | 61080 | |
| New York Twist Drill Inc | | 5368 E Rockton Rd | PO Box 368 | | | S Beloit | IL | 61080-0368 | |
| New York Twist Drill Inc | | 30 Montawk Blvd | | | | Oakdale | NY | 11769-1431 | |
| New York Twist Drill Inc | | PO Box Bin 019 | | | | Milwaukee | WI | 53288 | |
| New York Twist Drill Inc Eft | | Lock Box 019 | | | | Milwaukee | WI | 53288-0019 | |
| New York University | | Bursars Department | 7 E 12th Str 7th Fl | | | New York | NY | 10003-4475 | |
| New York University | | Management Education Ctr | 44 West Fourth St | | Ste 10 78 Rmt Chg 9 01 Mh | | New York | NY | 10012-1126 | |
| New York University | | School Of Continuing Education | Foreign Language Department | 48 Cooper Square Room 107 | | New York | NY | 10003-7154 | |
| New York University Bursars Department | | 7 E 12th Str 7th Fl | | | | New York | NY | 10003-4475 | |
| New York University Executive Programs | | 44 W Fourth St Ste 1078 | Attn Maryane Boland | | | New York | NY | 10012-1126 | |
| New York University School Of Continuing Education | | Foreign Language Department | 48 Cooper Square Room 107 | | | New York | NY | 10003-7154 | |
| New York Water Environment | | Assoc Air & Waste Mngmt Assoc | Environmental Resources Mngmt | 1159 Pittsford Victor Rd 200 | | Pittsford | NY | 14534 | |
| New York Water Environment Assoc Air and Waste Mngmt Assoc | | Environmental Resources Mngmt | 1159 Pittsford Victor Rd 200 | | | Pittsford | NY | 14534 | |
| Newage Industries Inc | | 1625 Park Pl | | | | Bolingbrook | IL | 60490-5028 | |
| Newage Testing | Sales | 147 James Way | | | | Southhamton | PA | 18966 | |
| Newage Testing Instruments | | 147 James Way | | | | Southampton | PA | 18966 | |
| Newage Testing Instruments | | Frmly Newage Industries Inc | 147 James Way | Addr Chg 2 18 00 | | Southampton | PA | 18966 | |
| Newage Testing Instruments Inc | | 147 James Way | | | | Southampton | PA | 18966 | |
| Newage Testing Instruments Inc | | Addr Chg 2 18 00 | 147 James Way | | | Southampton | PA | 18966 | |
| Newall Ann Marie | | 6 Shaldon Rd | | | | Southdene | | L32 6RT | United Kingdom |
| Newark | Amy | 10200 Innovation Dr | | | | Milwaukee | WI | 53226 | |
| Newark Corp | | Newark Inone | 4801 N Ravenswood Ave | | | Chicago | IL | 60640-4409 | |
| Newark Corp | | PO Box 94151 Palatine | | | | | IL | 60094-415 | |
| Newark Corp | | Cadillac Electric & Automation | 20700 Hubbell Ave | | | Oak Pk | MI | 48237 | |
| Newark Corp | | Newark Electronics Div | 6400 Rockside Rd | | | Cleveland | OH | 44131 | |
| Newark Electric | Jim Spahn | 1400 Commerce Ctr Dr | Acct 348652 | | | Franklin | OH | 4005 | |
| Newark Electro Plating | | 30 32 E Harrison St | | | | Newark | OH | 43055 | |
| Newark Electronics | Amy Fredrick | 2525 North Mayfair Rd | | | | Milwaukee | WI | 53226 | |
| Newark Electronics | Geno X 80706 | 6400 Rockside | | | | Cleveland | OH | 44131 | |
| Newark Electronics | Inside Sales | Account Number 190704 | 6400 Rockside Rd | | | Independence | OH | 44131 | |
| Newark Electronics | Inventory A p | Po Boc 94158 | | | | Palatine | IL | 60094-4158 | |
| Newark Electronics | Jim Spahn | 1400 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Newark Electronics | Newark Electronics | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640-4496 | |
| Newark Electronics | | 660 Bay Blvd Ste 201 | | | | Chula Vista | CA | | |
| Newark Electronics | | 4801 N Ravenswood Ave | | | | Chicago | IL | 60640-4496 | |
| Newark Electronics | | 550 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Newark Electronics | | 3524 Nw 56th St Ste 202 | | | | Oklahoma City | OK | 73112 | |
| Newark Electronics Corp | Newark Electronics Corp | 150 W Pk Loop 104 | 4801 N Ravenswood Ave | | | Chicago | IL | 60640 | |
| Newark Electronics Corp | | 150 W Pk Loop 104 | | | | Huntsville | AL | 35806 | |
| Newark Electronics Corp | | 6811 W 63rd St Ste 305 | | | | Shawnee Mission | KS | 66202 | |
| Newark Electronics Corp | | 12880 Hillcrest Rd Ste 101j | | | | Dallas | TX | 75230 | |
| Newark Electronics Corp | | 1504 Santa Rosa Rd | | | | Richmond | VA | 23229 | |
| Newark Electronics Corp | | 2601 Crossroads Dr | | | | Madison | WI | 53718 | |
| Newark Electronics Inc | Russ March | Premier Industrial Corp | 6400 Rockside Rd | | | Cleveland | OH | 44131 | |
| Newark Group Inc | | Newark Paperboard Products Ced | 312 E Ellawood Ave | | | Cedartown | GA | 30125 | |
| Newark Group Industries Inc | | Newark Paperboard Products | 200 Pate Dr | | | Greenville | SC | 29609 | |
| Newark In One | | 4614 Propsect Ave | | | | Cleveland | OH | 44103 | |
| Newark In One Kok | | 4801 North Ravenwood Ave | | | | Chicago | IL | 60640 | |
| Newark Inone | Susie 87802 | Ck Neibel | D A Lubricant Co Inc | 1400 Commerce Ctr | | Franklin | OH | 45005 | |
| Newark Inone | Jim Spahn | D A Lubricant Co Inc. | 1400 Commerce Ctr | | | Franklin | OH | 45005 | |
| Newark Inone | Pam Dahline | PO Box 94151 | | | | Palatine | IL | 60094 | |
| Newark Inone | | PO Box 94158 | | | | Palatine | IL | 60094-4158 | |
| Newark Inone | | Was Da Lube newark Elec | 4801 North Ravensnwood Ave | | | Chicago | IL | 60640 | |
| Newark Inone | | 4614 Prospect Ave Ste 240 | | | | Cleveland | OH | 44103 | |
| Newark Paperboard Products | | PO Box 532948 | | | | Atlanta | GA | 30353-2948 | |
| Newark Paperboard Products | | 2005 Jackson St | | | | Monroe | LA | 71202 | |
| Newark Parcel Service Co | | 640 N Cassady | | | | Columbus | OH | 43219 | |
| Newarkinone Eft | | Frmly Newark Electronics | 4801 N Ravenswood | | | Chicago | IL | 60640 | |
| Newarkinone S | | | | | | | | | |
| Newaygo Cnty Friend Of Court | | Acct Of Richard Flores | Case 84 8106 Dm | PO Box 805 | | White Cloud | MI | 37556-9172 | |
| Newaygo Cnty Friend Of Court Acct Of Richard Flores | | Case 84 8106 Dm | PO Box 805 | | | White Cloud | MI | 49349 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newbauer Karen A | | 5226 Wyndemere Sq | | | | Swartz Creek | MI | 48473-8969 | |
| Newbauer Michael | | 1973 Kathy Dr | | | | Fairborn | OH | 45324 | |
| Newberg Diane | | 6949 Byron Rd | | | | Durand | MI | 48429-9442 | |
| Newbern Thomas | | 3919 Barnett Rd Apt 1211 | | | | Wichita Falls | TX | 76310 | |
| Newberry Allen | | 1161 Neal Ave | | | | Dayton | OH | 45405 | |
| Newberry Angela | | 120 Patton Ave | | | | Trotwood | OH | 45427 | |
| Newberry Angela | | 7120 Rio Vista Ct | | | | Huber Heights | OH | 45424 | |
| Newberry Construction Co | | 10070 Windisch Rd | | | | West Chester | OH | 45069 | |
| Newberry Construction Co | | 10070 Windisch Rd | | | | West Chester | OH | 45069-380 | |
| Newberry Cynthia | | 1764 S 750 E | | | | Greentown | IN | 46936 | |
| Newberry Marlon A | | 5518 Garrett Dr | | | | Milford | OH | 45150-2824 | |
| Newberry Natasha | | 1951 Mellow Dr | | | | Miamisburg | OH | 45342 | |
| Newberry Peter C | | 1177 Surrey Pointe Dr Se | | | | Warren | OH | 44484 | |
| Newberry Peter C | | Chg Per W9 07 05 05 Cp | 1177 Surrey Pointe Dr Se | | | Warren | OH | 44484 | |
| Newberry Shawn | | 7120 Rio Vista Ct | | | | Huber Heights | OH | 45424 | |
| Newbery & Ungerer | | 2231 Sw Wanamaker Rd Ste 101 | | | | Topeka | KS | 66614-4275 | |
| Newbery and Ungerer | | 2231 Sw Wanamaker Rd Ste 101 | | | | Topeka | KS | 66614-4275 | |
| Newbold Eva | | 4450 Lauer Rd | | | | Saginaw | MI | 48603-1214 | |
| Newbold Jr Joseph | | 5991 Jay Rd | | | | Vassar | MI | 48768-9425 | |
| Newbold Peter | | 4450 Lauer | | | | Saginaw | MI | 48603 | |
| Newborn Arnetta | | 5200 Wakefield Rd | | | | Saginaw | MI | 48601 | |
| Newbould Ricky | | 5343 Oak Orchard Rd | | | | Elba | NY | 14058 | |
| Newbould Roger | | 420 Pond View Hgts Apt 3 | | | | Rochester | NY | 14612 | |
| Newburn Robert | | 983 Lakeside Ct | | | | Kokomo | IN | 46901 | |
| Newbury College | | Accounting Office | 129 Fisher Ave | | | Brookline | MA | 2146 | |
| Newbury College Accounting Office | | 129 Fisher Ave | | | | Brookline | MA | 2146 | |
| Newbury Properties | | 850 Stephenson Hwy Ste 600 | | | | Troy | MI | 48083 | |
| Newby Andrea | | W245 S7015 Heather Ct | | | | Waukesha | WI | 53189 | |
| Newby Diana | | 1579 S Moreland Dr 202 | | | | New Berlin | WI | 53151 | |
| Newby Jesse | | 780 Alapaha Hwy | | | | Ocilla | GA | 31774 | |
| Newby Jr Bonnie A | | 14700 Eastview Ct | | | | Brookfield | WI | 53005-7627 | |
| Newby Jr James | | 20654 Sandlin Rd | | | | Elkmont | AL | 35620 | |
| Newby Kim | | W245 S7015 Heather Ct | | | | Waukesha | WI | 53186-9350 | |
| Newby Nicholas | | W245 S7015 Heather Ct | | | | Waukesha | WI | 53189 | |
| Newby Ryan | | W245 S7015 Heather Ct | | | | Waukesha | WI | 53189 | |
| Newby Wendy | | 1530 Newton Circle | | | | Rochester Hills | MI | 48306 | |
| Newco Inc | | 800 Standard Pkwy | | | | Auburn Hills | MI | 48326-1415 | |
| Newco Inc | | 2811 W Palmetto | | | | Florence | SC | 29501 | |
| Newco Inc | | 2811 W Palmetto St | | | | Florence | SC | 29501 | |
| Newco Inc | | PO Box 4013 | | | | Florence | SC | 29502 | |
| Newco Inc  Eft | | 800 Standard Pkwy | | | | Auburn Hills | MI | 48326-1415 | |
| Newcomb Daniel | | 3412 S E Woodland Dr | | | | Bay City | MI | 48706 | |
| Newcomb Spring Corp | | Newcomb Spring Of Atlanta | 5408 Panola Industrial Blvd | | | Lithonia | GA | 30058 | |
| Newcomb Spring Corp | | Newcomb Spring Of Tennessee | PO Box 46 | | | Ooltewah | TN | 37363 | |
| Newcomb Spring Corp | | Newcomb Spring Of Texas | 2831 Satsuma | | | Dallas | TX | 75229 | |
| Newcomb Spring Of Tennessee | | PO Box 402260 | | | | Atlanta | GA | 30384-2260 | |
| Newcomb Spring Of Tennessee | | PO Box 46 Spring Hill Dr | | | | Ooltewah | TN | 37363 | |
| Newcombe Darwin | | 5502 N State Rd | | | | Davison | MI | 48423-8596 | |
| Newcombe Terry | | 6099 Fenton Rd | | | | Flint | MI | 48507 | |
| Newcomer Ana | | 6708 Desert Canyon | | | | El Paso | TX | 79912 | |
| Newcomer Jr Robert N | | 717 Church St | | | | Anderson | IN | 46013-1603 | |
| Newcomer Robert N Jr | | 717 Church St | | | | Anderson | IN | 46013-1603 | |
| Newcomer Samuel | | 6708 Desert Canyon | | | | El Paso | TX | 79912 | |
| Newcourt  Deco Engineering | | 4850 Coolidge Hwy Ste 100 | | | | Royal Oak | MI | 48073 | |
| Newcor Deco Engineering | | 4850 Coolidge Hwy Ste 100 | | | | Royal Oak | MI | 48073 | |
| Newcor Inc | | Boramco Div | 104 Industrial Pk Dr | | | Walkerton | IN | 46574 | |
| Newcor Inc | | 4850 Coolidge Hwy Ste 100 | | | | Royal Oak | MI | 48073 | |
| Newcor Inc | | 4850 Coolidge Hwy Ste 100 | | | | Royal Oak | MI | 48073-1022 | |
| Newcor Inc | | C o Smith Richard A & Associa | 101 Hampton Cir | | | Rochester | MI | 48307 | |
| Newcor Inc | | Newcor Bay City Div | 1846 Trumbull Dr | | | Bay City | MI | 48708-5444 | |
| Newcor Inc | | Richard A Smith & Assoc Inc | PO Box 80429 | | | Rochester | NY | 48308-0429 | |
| Newcor Inc | | Newcor Plastronics Div | 2735 Main St | | | East Troy | WI | 53120 | |
| Newcor Inc Bay City | | 6645 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Newcor Inc Bay City | | 1846 Trumbull Dr | | | | Bay City | MI | 48707-0370 | |
| Newcor Rubber And Plastic Inc | Bill Wheat | 3525 Range Line Rd | PO Box 370 | | | Deckerville | MI | 43427-0098 | |
| Newcourt Communications | | 2 Gatehall Dr | PO Box 98 | | | Parsippany | NJ | 7054 | |
| Newcourt Financial Inc | | Technology Rentals & Services | 1830 W Airfield Dr Dfw Airport | | | Dallas | TX | 75261 | |
| Newcourt Leasing | | 4600 Touchton Rd E Bld 100 | Ste 300 | | | Jacksonville | FL | 32246 | |
| Newcut Inc | | 434 East Union St | | | | Newark | NY | 14513-1610 | |
| Newdigate Ryan | | 328 East Pike St | | | | South Lebanon | OH | 45065 | |
| Newell Allen | | 1317 Will Wright Rd | | | | Meridian | MS | 39301 | |
| Newell Aviation Inc | | PO Box 949 | | | | Roxboro | NC | 27573 | |
| Newell Christopher | | 0767 Tim Lambert Rd | | | | Jayess | MS | 39641 | |
| Newell Equipment Co | | 2703 19th Pi So | | | | Birmingham | AL | 35209-1919 | |
| Newell Equipment Co | | 2703 19th Pl South | | | | Birmingham | AL | 35209-1999 | |
| Newell Equipment Co | | PO Box 59672 | | | | Birmingham | AL | 35259-9672 | |
| Newell Industrial Corp | | Newell Manufacturing | 30009 Schoenherr Rd Ste 7 | | | Warren | MI | 48093 | |
| Newell Jr Waymon | | 1225 North Rd Apt 95 | | | | Niles | OH | 44446 | |
| Newell Manufacturing Co | | 615 Chatham St | Rmt Chg 9 00 Tbk Ltr | | | Lowell | MI | 49331-0068 | |
| Newell Manufacturing Co Eft | | Box 78277 | | | | Milwaukee | WI | 53278-0277 | |
| Newell Manufacturing Corp | | 615 Chatham St | | | | Lowell | MI | 49331 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newell Marilyn | | 1611 W 300 N | | | | Kokomo | IN | 46901 | |
| Newell R M Co Inc | | 5150 Main St | | | | Williamsville | NY | 14221-5231 | |
| Newell Rene B | | 2677 Mcfarland Ave | | | | Youngstown | OH | 44511-2314 | |
| Newell Russell | | 0767 Tim Lambert Rd | | | | Jayess | MS | 39641 | |
| Newell Sylvia | | PO Box 1015 | | | | Hazlehurst | MS | 39083 | |
| Newell Timothy | | 405 Hampshire Dr | | | | Logansport | IN | 46947 | |
| Newey & Eyre Limited | | Trafalgar Way Erskine Ind Est | Unit 11 | | | Liverpool My | | L61NA | United Kingdom |
| Newfane Central School Distric | | Newfane High School | 1 Panther Dr | | | Newfane | NY | 14108 | |
| Newfane High School | | Tom Fare Circuit Stompers | One Panther Dr | | | Newfane | NY | 14108 | |
| Newfane High School Tom Fare Circuit Stompers | | One Panther Dr | | | | Newfane | NY | 14108 | |
| Newfane Lumber & Mfg Co Inc | | 554 Ohio St | | | | Lockport | NY | 14094 | |
| Newfane Lumber Co | | 554 Ohio St | | | | Lockport | NY | 14094 | |
| Newfields Inc | | 1349 W Peachtree St Ne Ste2000 | | | | Atlanta | GA | 30309 | |
| Newfields Inc | | Add Chg 9 98 | 1349 W Peachtree St Ne Ste2000 | | | Atlanta | GA | 30309 | |
| Newhouse Carolyn D | | 4814 Birchcrest Dr | | | | Flint | MI | 48504-5419 | |
| Newhouse Jerry | | 3950 Paul Terrace | | | | Fremont | CA | 94538 | |
| Newhouse Jo | | 2426 Wilshire Rd | | | | Cortland | OH | 44410-9250 | |
| Newing Hall Inc | | 2019 Monroe St | | | | Toledo | OH | 43624-1740 | |
| Newingham Glenda | | 6192 Hwy 172 | | | | W Liberty | KY | 41472 | |
| Newingham Jeffrey | | 5643 Firethorne | | | | Bay City | MI | 48706 | |
| Newkirk Betty A | | Dba Newkirk Fabrication | 4263 Hwy K68 | | | Wellsville | KS | 66092 | |
| Newkirk Betty A Dba Newkirk Fabrication | | 4263 Hwy K68 | | | | Wellsville | KS | 66092 | |
| Newkirk Craig | | 616 Mill Farm Rd | | | | Noblesville | IN | 46060 | |
| Newkirk Robin | | 141 W Third St | | | | Dayton | OH | 45402 | |
| Newkirk Terri L | | 5765 Locust St Ext | | | | Lockport | NY | 14094-6503 | |
| Newkirt Phillip | | 9093 Patton | | | | Detroit | MI | 48228 | |
| Newland Autumn | | 74 N Main St | | | | West Alexandr | OH | 45681 | |
| Newland Bill | | 90 W Dayton St | | | | West Alexandria | OH | 45381 | |
| Newland Gregory | | 331 Longman Rd | | | | Eaton | OH | 45320 | |
| Newland Lakuawn | | 137 Whispering Dr | | | | Trotwood | OH | 45426-3028 | |
| Newland Lakuawn | | 4571 Natche Ave | | | | Dayton | OH | 45416 | |
| Newland Linda | | 540 Lower Miamisburg Rd | | | | Miamisburg | OH | 45342-3025 | |
| Newland William | | 5414 Pk Rd | | | | Anderson | IN | 46011 | |
| Newline Publishing | | 2660 20th St | | | | Port Huron | MI | 48060 | |
| Newlon Brian | | 2262 S 750 W | | | | Russiaville | IN | 46979 | |
| Newlons Intl Sales Llc | | Rt 250 S Beverly Pike | | | | Elkins | WV | 26241-9401 | |
| Newman Arthur | | 2123 W Mulberry St | | | | Lancaster | OH | 43130-2269 | |
| Newman Brothers Trucking Inc | | PO Box 22 | | | | Belk | AL | 35545 | |
| Newman Christopher | | 532 E Kline | | | | Girard | OH | 44420 | |
| Newman Dale | | 1417 Marilyn Circle | | | | Eaton | OH | 45320 | |
| Newman Douglas | | 514 W Chickasaw St | | | | Brookhaven | MS | 39601-3228 | |
| Newman Eleanor | | 869 S Gettysburg Ave Apt F | | | | Dayton | OH | 45408 | |
| Newman Family Dental Center | | 3733 S Telegraph | | | | Dearborn | MI | 48124 | |
| Newman Freyman Klein Et Al | | 7900 Carondelet Ave cashier | | | | Clayton | MO | 63105 | |
| Newman Gary | | 1548 N Lyndonville Rd | | | | Lyndonville | NY | 14098 | |
| Newman George | | 4833 Hwy 129 | | | | Abbeville | GA | 31001-9800 | |
| Newman Harold D | | 1906 Faymeadow Ave | | | | Columbus | OH | 43229-2106 | |
| Newman Howard C | | Ted Thorsen Co | 131 Welles St | | | Forty Fort | PA | 18704 | |
| Newman Ii John | | 14 Lifer Rd | | | | Clinton | MS | 39056 | |
| Newman Industrial Supply | Kathy Brooks | 9059 Hwy 20 W Ste E | | | | Madison | AL | 35758 | |
| Newman Industrial Supply Eft | | PO Box 2910 | | | | Anniston | AL | 36202 | |
| Newman Industrial Supply Eft | | Rmvd Eft Chg PO Box Per Ltr | PO Box 2569 | | | Anniston | AL | 36202 | |
| Newman Industrial Supply Inc | | 630 Noble St | | | | Anniston | AL | 36201-5622 | |
| Newman Industrial Supply Inc | | 630 Noble St | | | | Anniston | AL | 36202 | |
| Newman Industrial Supply Inc | | 9059 Hwy 20 W Ste E | | | | Madison | AL | 35758 | |
| Newman Industrial Supply Inc | | PO Box 2910 | | | | Anniston | AL | 36202 | |
| Newman Jason | | 3619 Wayne Ave | | | | Dayton | OH | 45420 | |
| Newman Joseph | | 2024 Sherman St | | | | Anderson | IN | 46016-4066 | |
| Newman Joseph T | | 17200 Lunney Rd | | | | Hemlock | MI | 48626-8610 | |
| Newman Kerri | | 8482 Lake Rd | | | | Barker | NY | 14012 | |
| Newman Marjorie R | | 6654 Garden Dr | | | | Mount Morris | MI | 48458-2335 | |
| Newman Mathis Brady Wakefield | | & Spedale | 212 Veterans Blvd | | | Metairie | LA | 70005-3006 | |
| Newman Mathis Brady Wakefield and Spedale | | 212 Veterans Blvd | | | | Metairie | LA | 70005-3006 | |
| Newman Matthew | | 307 Stonemill | | | | Dayton | OH | 45409 | |
| Newman Michael | | 4071 Michael Ave Sw | | | | Wyoming | MI | 49509 | |
| Newman Nancy | | 9088 Calkins Rd | | | | Flint | MI | 48532 | |
| Newman Olson & Kerr | | 1200 Metropolitan Tower Bldg | | | | Youngstown | OH | 44503 | |
| Newman Olson and Kerr | | 1200 Metropolitan Tower Bldg | | | | Youngstown | OH | 44503 | |
| Newman Richard | | 1875 Quaker Rd | | | | Barker | NY | 14012-9621 | |
| Newman Robert | | 5521 W Higgins Ave | | | | Chicago | IL | 60630-2110 | |
| Newman Roberta M | | 31324 Spoon Flower Way | | | | Brooksville | FL | 34602-7707 | |
| Newman Rodney | | 521 Ross Rd | | | | Lancaster | OH | 43130 | |
| Newman Rolland | | 41 Child St | | | | Rochester | NY | 14611-2133 | |
| Newman Ronald | | 870 Champlain Dr Ne | | | | Lancaster | OH | 43130-9773 | |
| Newman Shane | | 8482 Lake Rd | | | | Barker | NY | 14012 | |
| Newman Shaun | | 111 Bruce Dr | | | | West Milton | OH | 45383 | |
| Newman Sheryl | | 5085 Kelly Rd | | | | Flint | MI | 48504 | |
| Newman Sue | | 44 Allen St Apt 1 | | | | Lockport | NY | 14094 | |
| Newman Sue A | | 44 Allen St Apt 1 | | | | Lockport | NY | 14094 | |
| Newman Thomas | | 12455 Clio Rd | | | | Clio | MI | 48420 | |
| Newman Thomas | | PO Box 8024 Mc481chn036 | | | | Plymouth | MI | 48170 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newman Thomas | | 2030 California Rd | | | | Brookhaven | MS | 39601 | |
| Newman Thomas | | 2117 Conowoods Dr | | | | Springfield | OH | 45503 | |
| Newman Thomas M | | 516 Highland Ave | | | | Lincoln Pk | MI | 48146-4305 | |
| Newman Tim | | 231 Aspen Way | | | | Noblesville | IN | 46062 | |
| Newman Tina | | Jones & Taylor Llc | 2123 9th St | Ste 100 | | Tuscaloosa | AL | 35401 | |
| Newmann Catholic Swim League | | 296 Louvaine Dr | | | | Buffalo | NY | 14223 | |
| Newmont Mining Co | | 1700 Lincoln St | | | | Denver | CO | 90203 | |
| Newnes Kj | | 192 Moorhey Rd | | | | Liverpool | | L31 5LW | United Kingdom |
| Newport Autosound | | 1743 Newport Blvd | | | | Costa Mesa | CA | 92627-3074 | |
| Newport Corp | Dorothy Sablan | 1791 Deere Ave | | | | Irvine | CA | 92606 | |
| Newport Corp | | 1971 Deere Ave | | | | Irvine | CA | 92714 | |
| Newport Corp | | File 57086 | | | | Los Angeles | CA | 90074-7086 | |
| Newport Corp | | Newport Klinger | 1791 Deere Ave | | | Irvine | CA | 92606 | |
| Newport Electronics Inc | | Addr Chg 4 10 02 Gw | PO Box 740497 | | | Atlanta | GA | 30374-0497 | |
| Newport Electronics Inc | | PO Box 740497 | | | | Atlanta | GA | 30374-0497 | |
| Newport Electronics Kok | Customer Servic | 2229 S Yale St | | | | Santa Ana | CA | 92704 | |
| Newport Industrial Glass Inc | | 1631 Monrovia Ave | | | | Costa Mesa | CA | 92627 | |
| Newport Michael | | 5190 Fredonia Ave | | | | Riverside | OH | 45431 | |
| Newport Mrsi Group | | 101 Billerica Ave Bldg 3 | | | | N Billerica | MA | 18621256 | |
| Newport Mrsi Group | | 101 Billerica Ave Bldg 3 | | | | N Billerica | MA | 01862-1256 | |
| Newport Printers | | 18 Technology Dr Ste 107 | | | | Irvine | CA | 92618 | |
| Newport Scientific Inc | | 8246 E Sandy Court | | | | Jessup | MD | 20794 | |
| Newport Scientific Inc | | 8246 E Sandy Ct | | | | Jessup | MD | 20794-0189 | |
| Newport University | | 2220 University Dr | | | | Newport Beach | CA | 92660 | |
| News Transport Inc | | PO Box 100876 | | | | Nashville | TN | 37224-0876 | |
| Newsom Charles | | 1017 S Winter Apt G | | | | Adrian | MI | 49221 | |
| Newsom Charles | | 1638 Bayview Dr | | | | Monroe | MI | 48161 | |
| Newsom Phillip | | 3315 Delphos Ave | | | | Dayton | OH | 45417 | |
| Newsom Vincent | | 8237 Fawnsbrook Dr | | | | Fishers | IN | 46038 | |
| Newsome Betty | | 125 Greenway Court | | | | Jackson | MS | 39204 | |
| Newsome Christie | | 32 Royal Birkdale Dr | | | | Springboro | OH | 45066 | |
| Newsome Christie | | 6148 Wynford Dr | | | | Dublin | OH | 43017 | |
| Newsome Earl | | 5615 Little Sugarcreek Rd | | | | Dayton | OH | 45440 | |
| Newsome Hughey | | 11 Peabody Terrace | Unit 512 | | | Cambridge | MA | 2138 | |
| Newsome Jr Jett | | 2209 Lisa Ave | | | | Muscle Shoals | AL | 35661-2674 | |
| Newsome Lateefah | | 2 Wolcott Terr Apt 6 | | | | Newark | NJ | 7112 | |
| Newstrax Inc | | 255 Great Arrow Ave Unit 2 | | | | Buffalo | NY | 14027 | |
| Newswatch | | 10875 Main St Ste 214 | | | | Fairfax | VA | 22030 | |
| Newsweek | | PO Box 5552 | | | | Harlan | IA | 51593-5052 | |
| Newtech | | Balderton | Main St | | | Newark Nt | | NG243NN | United Kingdom |
| Newton & Associates Llc | | 3001 Division St | | | | Metairie | LA | 70003-8510 | |
| Newton & Associates Llc | | PO Box 8510 | | | | Metairie | LA | 70011-8510 | |
| Newton Arthur L | | 1340 King Richard Pkwy | | | | W Carrollton | OH | 45449-2302 | |
| Newton Bruce | | 418 Dansworth Rd | | | | Youngstown | NY | 14174 | |
| Newton Charles | | 129 Katie Trail Se | | | | Bogue Chitto | MS | 39629-8913 | |
| Newton Cheryl | | 2769 New Rd | | | | Ransomville | NY | 14131 | |
| Newton County Tax Collector | | PO Box 7 | | | | Decatur | MS | 39327-0007 | |
| Newton Daniel | | 4088 Custer Orangeville | | | | Burghill | OH | 44404 | |
| Newton David | G Russell Ragland Esq | Weitz & Luxenberg Pc | 180 Maiden Ln | | | New York | NY | 10038 | |
| Newton David And Kathleen As Co Executor For Estate Of Frank Newton | c/o Weitz & Luxenberg PC | G Russell Ragland Esq | 180 Maiden Lane | | | New York | NY | 10038 | |
| Newton Deborah | | 10417 Vassar | | | | Grand Blanc | MI | 48439 | |
| Newton Diane | | 210 Fitzhugh | Apt 200 | | | Bay City | MI | 48708 | |
| Newton Falls Municipal Court | | 19 N Canal St | | | | Newton Falls | OH | 44444 | |
| Newton Falls Municipal Court | | Acct Of Albert Depriest | Case 92 Cvf 152 | | | | | 34840-5910 | |
| Newton Falls Municipal Court Acct Of Albert Depriest | | Case 92 Cvf 152 | | | | | | | |
| Newton Frederick | | 210 Meadow Spring La | | | | E Amherst | NY | 14051 | |
| Newton Industrial Co | | Rm 603 6 f Winful Centre 30 Sh | Yip St Kwun Tong | | | Kowloon Hong Kong | | 852 | Hong Kong |
| Newton Industrial Co | | Rm 603 6f Winful Centre 30 Sh | Yip St Kwun Tong | | | Kowloon | | 852 | Hong Kong |
| Newton Industrial Co | | Yip St Kwun Tong | | | | Kowloon Hong Kong | | 852 | Hong Kong |
| Newton Industrial Company Eft | | Rm 603 6 f Winful Centre | 30 Shing Yip St Kwun Tong | | | Kowloon | | | Hong Kong |
| Newton Industrial Company Eft | | Rm 603 6 f Winful Centre | 30 Shing Yip St Kwun Tong | | | Kowloon Hong Kong | | | Hong Kong |
| Newton J | | 114 Moor Dr | Birleywood | | | Skelmersdale | | WN8 9BY | United Kingdom |
| Newton Jacqueline | | 538 Dartmouth Ave | | | | Buffalo | NY | 14215 | |
| Newton James | | 5555 Widgeon Court | | | | Dayton | OH | 45424 | |
| Newton James K | | 4115 Shreve Dr | | | | Bridgeport | MI | 48722-9553 | |
| Newton Jeremy | | 330 Clearcreek Franklin Rd | | | | Springboro | OH | 45066 | |
| Newton Jerry | | 820 Hidden Valley Ln | | | | Richmond | IN | 47374 | |
| Newton John | | 1455 Albert St | | | | Saginaw | MI | 48603 | |
| Newton John | | Rr 1 Box 111 | | | | Union Church | MS | 39668-9714 | |
| Newton Joseph | | 5234 Pinnacle CT | | | | Ann Arbor | MI | 48108-8658 | |
| Newton Keith | | 420 48th St | | | | Sandusky | OH | 44870 | |
| Newton Lindell | | 13701 Hwy 64 | | | | Lexington | AL | 35648-9801 | |
| Newton Lisa | | 2630 Al Hwy 101 | | | | Town Creek | AL | 35672-7440 | |
| Newton Lonnie | | 2460 Bewick | | | | Saginaw | MI | 48601 | |
| Newton Manufacturing Co | | 4249 Delemere Blvd | | | | Royal Oak | MI | 48073 | |
| Newton Manufacturing Co | | 4249 Delemere Blvd | | | | Royal Oak | MI | 48073-1804 | |
| Newton Michael | | 1435 E Venice Ave 267 | | | | Venice | FL | 34292 | |
| Newton Michael | | 5511 Vassar Rd | | | | Akron | MI | 48701 | |
| Newton Michael | | 2769 New Rd | | | | Ransomville | NY | 14131 | |
| Newton Oconner Turner & Ketchum Pc | | 15 West Sixth St Ste 2700 | | | | Tulsa | OK | 74119 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newton Pamela | | 3945 W Orchard Hill | | | | Bloomfield Hills | MI | 48304 | |
| Newton Peter | | 3031 Viking Dr | | | | Commerce Twp | MI | 48390 | |
| Newton Richard | | 3175 Roland Dr | | | | Newfane | NY | 14108-9720 | |
| Newton Ricky | | 957 County Rd 188 | | | | Moulton | AL | 35650 | |
| Newton Robert | | 74 Katie Trail | | | | Bogue Chitto | MS | 39629 | |
| Newton Robert A | | 6372 Oconnor Dr | | | | Lockport | NY | 14094-6514 | |
| Newton Robert C | | 4271 Plank Rd | | | | Lockport | NY | 14094-9732 | |
| Newton Robert E | | 44 The Cmn | | | | Lockport | NY | 14094-4002 | |
| Newton Roger | | 2111 Jeannette Court | | | | Sandusky | OH | 44870 | |
| Newton Rosalind | | 1922 Steiner Ave | | | | Augusta | GA | 30901 | |
| Newton Rufus | | 2140 Flamingo Dr | | | | Mount Morris | MI | 48458-2610 | |
| Newton Russell | | 4125 Studor | | | | Saginaw | MI | 48601 | |
| Newton Samuel R | | 1746 Donnie Harper Rd | | | | Douglas | GA | 31535-2012 | |
| Newton Shaun | | 1229 South State | | | | Ann Arbor | MI | 48104 | |
| Newton Shirley | | 615 Howard St | | | | Bay City | MI | 48708-7050 | |
| Newton Shirley D | | 4121 Peggy Dr | | | | Saginaw | MI | 48601-5013 | |
| Newton Stephen W | | 1241 N 800 E | | | | Greentown | IN | 46936 | |
| Newton Tanya | | 7135 Northview Dr | | | | Lockport | NY | 14094 | |
| Newton Tesla Electric Drives Ltd | | Long Ln Unit G18 | Warrington Business Pk | | | Warrington Ch | | WA28TX | United Kingdom |
| Newton Tony | | 8100 Boulder Dr | | | | Davison | MI | 48423 | |
| Newton Tony D | | 8100 Boulder Dr | | | | Davison | MI | 48423-8628 | |
| Newton William G | | 4121 Peggy Dr | | | | Saginaw | MI | 48601-5013 | |
| Newton Yakira | | 3212 Begole | | | | Flint | MI | 48504 | |
| Newtown Cabs Limited | | Telegraph Way Kirkby | In Shops Shopping Centre | | | Liverpool Mo | | L328US | United Kingdom |
| Newtown S | | 4896 Mulligan Cir | | | | Shreveport | LA | 71107 | |
| Newview Technologies Inc | | 2124 Mistletoe Blvd | | | | Ft Worth | TX | 76110-1127 | |
| Newview Technologies Inc | | Attn Accounts Receivable | 109 E 3rd St Ste 325 | | | Forth Worth | TX | 76102 | |
| Newvine Bruce | | 4439 S Fenmore Rd | | | | Merrill | MI | 48637-9727 | |
| Newvine Edward | | 6178 W Frances Rd | | | | Clio | MI | 48420 | |
| Newvine Lawrence | | 231 Hanchett St | | | | Saint Charles | MI | 48655-1827 | |
| Nex Tech Materials Ltd | | 404 Enterprise Dr | | | | Lewis Ctr | OH | 43035 | |
| Nex Transportation Services | | PO Box 26 | | | | Roscommon | MI | 48653 | |
| Nexans Autoelectric | | 9503 Brandywine Rd Ste 1 | | | | Northfield | OH | 44067 | |
| Nexans Canada Inc | | PO Box 60257 | | | | Charlotte | NC | 28260 | |
| Nexans Canada Inc | | 20 Gilbertson Dr Unit 19 | | | | Simcoe | ON | N3Y 4L5 | Canada |
| Nexans Canada Inc | | 460 Durocher Ave | | | | Montreal | PQ | H1B 5H0 | Canada |
| Nexans Iko Sweeden Ab Eft | | Fmly Alcatel Iko Kabel Ab | Kabelg 4 | 51470 Grimsas | | | | | Sweeden |
| Nexans Magnet Wire Usa Inc | | 5701 Hwy 54 East | | | | Mexico | MO | 65265 | |
| Nexans Magnet Wire Usa Inc | | PO Box 60702 | | | | Charlotte | NC | 28260-0702 | |
| Nexdss | | 1000 Cobb Pl Blvd Bldg 400 | Ste 407 | | | Kennesaw | GA | 30144 | |
| Nexdss Inc | | 1000 Cobb Pl Blvd Ste 407 | | | | Kennesaw | GA | 30144 | |
| Nexergy | | 1909 Arlingate Ln | | | | Columbus | OH | 43228 | |
| Nexergy Corporate Processing | | PO Box 710873 | | | | Columbus | OH | 43217-0873 | |
| Nexergy Inc | | Promark Electronics | 1909 Arlingate Ln | | | Columbus | OH | 43228 | |
| Nexergy Promark | Laura Goldsmith | 1909 Arlingate Ln | | | | Columbus | OH | 43228 | |
| Nexglobal Logistics Inc | | 1930 W Airfield Dr Bldg D | Rc 8 15.01 Bt | | | Dfw Airport | TX | 75261 | |
| Nexiq Technologies Inc | | 2475 Coral Court | | | | Coralville | IA | 52241 | |
| Nexsen Pruet Jacobs & Pollard | | PO Box 2426 | | | | Columbia | SC | 29202 | |
| Nexsen Pruet Jacobs and Pollard | | PO Box 2426 | | | | Columbia | SC | 29202 | |
| Next Chimica Proprietary Ltd | | PO Box 9258 | Centurion 0046 | | | Johannesburg | | | South Africa |
| Next Day Motor Freight Inc | | 9480 Aero Space Dr | | | | Saint Louis | MO | 63134 | |
| Next Day Motor Freight Inc | | 9480 Aerospace Dr | | | | St Louis | MO | 63134 | |
| Next Day Signs | | 4085 W Broad St | | | | Columbus | OH | 43228 | |
| Next Generation Venture Fund | | C o Ctv jhu | 2701 North Charles St | | | Baltimore | MD | 21218 | |
| Next Generation Venture Fund C o Ctv jhu | | 2701 North Charles St | | | | Baltimore | MD | 21218 | |
| Next Specialty Resins Inc | Accounts Payable | 215 North Talbot St | | | | Addison | MI | 49220 | |
| Nextance Inc | | 1600 Seaport Blvd 4th Fl No | | | | Redwood City | CA | 94063 | |
| Nextech Materials Ltd | | Fuel Cell Materials | 404 Enterprise Dr | | | Lewis Ctr | OH | 43035-942 | |
| Nextel Inc | | 9240 Hwy 20 West | | | | Madison | AL | 35758 | |
| Nextel Communications | | 10002 Pk Meadows Dr | | | | Lone Tree | CO | 80124 | |
| Nextel Communications | | 75 Remittance Dr Ste 93117 | | | | Chicago | IL | 60675-3117 | |
| Nextel Communications | | PO Box 6220 | | | | Carol Stream | IL | 60197-6220 | |
| Nextel Communications | | 75 Remittance Dr Ste 93117 | | | | Chicago | MI | 60675-3117 | |
| Nextel Communications Inc | | 5368 Hwy 280 | | | | Birmingham | AL | 35242 | |
| Nextel Communications Inc | | 4643 S Ulster St Ste 500 | | | | Denver | CO | 80237 | |
| Nextel Communications Inc | | Nextel | 75 Remittance Dr Ste 1819 | | | Chicago | IL | 60675-1819 | |
| Nextel Communications Inc | | PO Box 1819 | | | | Chicago | IL | 60675-1819 | |
| Nextel Communications Inc | | PO Box 4181 | | | | Carol Stream | IL | 60197-4181 | |
| Nextel Communications Inc | | PO Box 6220 | | | | Carol Stream | IL | 60197-6220 | |
| Nextel Communications Inc | | PO Box 95177 | | | | Chicago | IL | 60694-5177 | |
| Nextel Communications Inc | | 27755 Stansbury Blvd | | | | Farmington Hills | MI | 48334 | |
| Nextel Communications Inc | | 201 Rte 17 N | | | | Rutherford | NJ | 7070 | |
| Nextel Communications Inc | | Analog Services | 201 Route 17 N | Remit Uptd 07 01 Letter | | Rutherford | NJ | 7070 | |
| Nextel Communications Inc | | 10224 Alliance Rd | | | | Cincinnati | OH | 45242 | |
| Nextel Communications Inc | | Nextel | 2001 Edmund Halley Dr | | | Reston | VA | 20191 | |
| Nextel Partners Inc | | PO Box 4192 | | | | Carol Stream | IL | 60197-4192 | |
| Nextel Partners Inc | | 3010 Lakeland Cove Ste Z1 | | | | Jackson | MS | 39232 | |
| Nextra Investment Management Sgr Spa | Sig Silvia Girola | Piazzale Cadorna 5 | | | | Milan | | 20123 | Italy |
| Nextrom Holding Sa | | 37 Route Du Bois | | | | Ecublens | | 1024 | Switzerland |
| Nextrom Inc | | 611 Sayre Ave | | | | Perth Amboy | NJ | 88613612 | |
| Nextrom Inc | | 611 Sayre Ave | | | | Perth Amboy | NJ | 08861-3612 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ney Inc | | 2 Douglas St Ney Industrial Pa | | | | Bloomfield | CT | 06002-369 | |
| Ney Inc Eft | | Sub Of Deringer Ney Inc | 1250 Town Line Rd | | | Mundelein | IL | 60060 | |
| Ney Joseph | | 1263n 1350e | | | | Greentown | IN | 46936 | |
| Ney Marie | | 1263 N 1350 E | | | | Greentown | IN | 46936 | |
| Neyer Tiseo & Hindo Ltd | | Nth Consultants Ltd | 38955 Hills Tech Dr | | | Farmington Hills | MI | 48331-3432 | |
| Neyer Tiseo & Hindo Ltd | | Nth Consultants Ltd | 4635 44th St Se Ste C 180 | | | Grand Rapids | MI | 49512 | |
| Neyer Tiseo & Hindo Ltd | | Nth Consultants Ltd | 520 S Creyts Rd Ste A | | | Lansing | MI | 48917 | |
| Neyland Lydia | | 20 Bellmawr Dr | | | | Rochester | NY | 14624 | |
| Neyman Daniel R | | 4607 Nowak Ave | | | | Huber Heights | OH | 45424-5820 | |
| Neymeyer Bruce W | | 514 Brown | | | | Alma | MI | 48801 | |
| Neymeyer Bruce W | | 514 Brown St | | | | Alma | MI | 48801-2802 | |
| Neyou Maurice | | 39038 Durand Ct | | | | Sterling Heights | MI | 48310 | |
| Neyou Maurice | | 6152 Eastknoll Dr | | | | Grand Blanc | MI | 48439 | |
| Neyr De Mexico Sa De Cv | | 23 A Col Parque Indstl Finsa 2 | | | | Cuautlancingo | | 72710 | Mexico |
| Neyr De Mexico Sa De Cv Eft | | Km 117 Autopista Mexico Puebla | Nave 23 A Parque Industrial | Finsa Ii Cuautlancingo Puebla | | | | | Mexico |
| Nez Edith M | | PO Box 762 | | | | St Michaels | AZ | 86511 | |
| Nezdoba Terry | | 483 Elm Ave | | | | Sharon | PA | 16146 | |
| Nezita Francis | | PO Box 24664 | | | | Rochester | NY | 14624 | |
| Nfi Building Center | | Whn Inc | 3705 Gulf Shores Pkwy | | | Gulf Shores | AL | 36547 | |
| Nfm Welding Engineers | | 577 Oberlin Rd Sw | | | | Massillon | OH | 44647 | |
| Nfm Welding Engineers | | PO Box 71 4344 | | | | Columbus | OH | 43271-4344 | |
| Nfo Darmex Gli | | 135 S Lasalle St Dept 1000 | | | | Chicago | IL | 60674 | |
| Nfcec Show Management | | 424 Dresher Rd | | | | Horsham | PA | 19044 | |
| Nfpa | Cathy Sgroi | Account Number 2411350 | National Fire Protection Assoc | | | Avon | MA | 2322 | |
| Ng Albert | | 170 Beaver Creek Dr | | | | Chesnee | SC | 29323 | |
| Ng Albert J | | 170 Beaver Creek Dr | | | | Chesnee | SC | 29323 | |
| Ng Kah Yin | | 2106 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Ng Matthew | | 6260 Summerhill Dr | | | | Hudsonville | MI | 49426 | |
| Ng Peter | | 6260 Summerhill Dr | | | | Hudsonville | MI | 49426 | |
| Ng Wei Loong | | 1847 Flagstone Circle | | | | Rochester | MI | 48307 | |
| Nga T Tran | Nga Tran | PO Box 17152 | | | | Irvine | CA | 92713 | |
| Ngalle Thomas | | 4357 F1 Riverside Dr | | | | Dayton | OH | 45405 | |
| Ngilik Pie | | 51 Holt St | | | | Dayton | OH | 45407 | |
| NGK Automotive Ceramics USA Inc | Michael G Cruse Esq | Warner Norcross & Judd LLP | 2000 Town  Ctr Ste 2700 | | | Southfield | MI | 48075-1318 | |
| Ngk Automotive Ceramics Usa Inc | Michael Oneal | Warner Norcross & Judd Llp | 900 Fifth Third Ctr 111 Lyon St Nw | | | Grand Rapids | MI | 49503 | |
| Ngk Automotive Ceramics Usa Inc | | 1000 Town Ctr Ste 1850 | | | | Southfield | MI | 48075 | |
| Ngk Automotive Ceramics Usa Inc | | 39625 Lewis Dr Ste 500 | | | | Novi | MI | 48377 | |
| Ngk Automotive Ceramics Usa Inc | | 119 Mazzeppa Rd | | | | Mooresville | NC | 28115 | |
| Ngk Automotive Ceramics Usa Inc | | PO Box 7777 | W501882 | | | Philadelphia | PA | 19175-1882 | |
| Ngk Center Usa Inc | | | | | | Mooresville | NC | 28115 | |
| Ngk Ceramics Usa Inc | | 119 Mazeppa Rd | | | | Mooresville | NC | 28115 | |
| Ngk Ceramics Usa Inc | | 119 Mazeppa Rd | | | | Mooresville | NC | 28115-7927 | |
| Ngk Ceramics Usa Ltd | Accounts Payable | 119 Mazeppa Rd | | | | Mooresville | NC | 28115 | |
| Ngk Europe Gmbh | | Mergenthalerallee 77 | D 65760 Eschborn ts | | | Eschborn ts | | D-65760 | Germany |
| Ngk Europe Gmbh | | Steucon Ctr Mergenthaler | Allee 77 81 65760 Eschborn Ts | | | Frankfurt De | | | Germany |
| Ngk Europe Gmbh | | Westerbachstrabe 32 | D 61476 Kronberg | | | Frankfurt | | | Germany |
| Ngk Insulators Ltd | | 2 56 Sudacho Mizuho Ku | | | | Nagoya Aichi | | 0467 -8530 | Japan |
| Ngk Insulators Ltd | | 2 56 Sudacho Mizuho Ku | | | | Nagoya Aichi | | 467 8530 | Japan |
| Ngk Insulators Ltd | | 2 56 Sudacho Mizuho Ku | | | | Nagoya Aichi | | 4678530 | Japan |
| Ngk Locke Inc | | 39625 Lewis Dr Ste 500 | | | | Southfield | MI | 48075 | |
| Ngk Locke Inc Eft | | General Post Office | PO Box 830 | | | New York | NY | 10116 | |
| Ngk Metals Corp | Rick | 150 Tuckerton Rd | | | | Reading | PA | 19612 | |
| Ngk Metals Corp | | 2142 Protecta Dr | | | | Elkhart | IN | 46516 | |
| Ngk Metals Corporation | | PO Box 8500 4490 | | | | Philadelphia | PA | 19178-4490 | |
| Ngk Metals Corporation | | 917 Us Hwy 11 South | | | | Sweetwater | TN | 37874 | |
| Ngk Spark Plug Mfg Inc | | 46929 Magellan | | | | Wixom | MI | 48393 | |
| Ngk Spark Plug Mfg Usa Inc | | 46929 Magellan Dr | | | | Wixom | MI | 48393-3699 | |
| Ngk Spark Plugs Inc | Accounts Payable | 1 Ngk Dr | | | | Sissorville | WV | 25320 | |
| Ngk Spark Plugs Inc | | Usa Add Chg 5 99 | 6 Whatney | Updte 5 97 10 98 Letter | | Irvine | CA | 92618 | |
| Ngk Spark Plugs Inc Usa | | PO Box 514757 Terminal Annex | | | | Los Angeles | CA | 90051-4757 | |
| Ngk Spark Mfg Usa Inc | | Ngk Spark Plugs Usa Inc | 46929 Magellan Dr | | | Wixom | MI | 48383-3699 | |
| Ngk Spark Plugs Usa Inc | | 850 Aec Dr | | | | Woodale | IL | 60191 | |
| Ngk Spark Plugs Usa Inc | | Ntk Technologies | 3250 N Arlington Heights Rd St | | | Arlington Heights | IL | 60004 | |
| Ngk Spark Plugs Usa Inc | | Ntk Technical Ceramics | 40 Speen St | | | Framingham | MA | 1701 | |
| Ngo Laura | | 1605 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Ngo Minh | | 34 Old Well Rd | | | | Rochester | NY | 14626 | |
| Ngoc Pham | | 2134 Carrington Ln | | | | Miamisburg | OH | 45342 | |
| Ngs National Graphic Supply | | 1848 West 11th St Unit H | | | | Upland | CA | 91786 | |
| Ngt Llc | | 955 S Edwards | | | | Brookfield | WI | 53122 | |
| Ngt Llc | | PO Box 5223 | | | | Elm Grove | WI | 53122-5223 | |
| Nguy Lynn | | 2018 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Nguyen Anthony | | 523 S Saint Joseph St | | | | South Bend | IN | 46601 | |
| Nguyen Anthony | | 523 Saint Joseph St | | | | South Bend | IN | 46601 | |
| Nguyen Anthony | | 2121 44th St Nw | | | | Rochester | MN | 55901 | |
| Nguyen Bao | | 6128 Maplebrook Ln | | | | Flint | MI | 48507 | |
| Nguyen Baoloc | | 9422 Downing Circle | | | | Westminster | CA | 92683 | |
| Nguyen Bich Lien | | 946 Presido Dr | | | | Costa Mesa | CA | 92626 | |
| Nguyen Canh | | 5800 Mercury Dr | Mc 481 458 005 | | | Dearborn | MI | 48126-2757 | |
| Nguyen Chau | | 2966 Humeston Ave | | | | Tustin | CA | 92782 | |
| Nguyen Chieu | | 927 North Bruce Pl | | | | Anaheim | CA | 92801-3210 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen Chinh | | 2281 Robleigh Dr | | | | Dayton | OH | 45459 | |
| Nguyen Chinh | | 3163 Pinnacle Pk Dr | | | | Moraine | OH | 45418 | |
| Nguyen Chinh | | 1140 Calle Lomas Dr | | | | El Paso | TX | 79912 | |
| Nguyen Christopher | | 6590 Dysinger Rd | Apt 24 | | | Lockport | NY | 14094-9004 | |
| Nguyen Chuong | | 3412 W Holmes Ave | | | | Milwaukee | WI | 53221-2649 | |
| Nguyen Cuong | | 1345 Red Mountain Court | | | | Longmont | CO | 80501 | |
| Nguyen Dat | | 3207 Gladys Ave | | | | Rosemead | CA | 91770 | |
| Nguyen Du | | 3560 Pine Grove Ave | | 506 | | Port Huron | MI | 48060 | |
| Nguyen Duc | | 14063 Triple Crown Dr | | | | Carmel | IN | 46032 | |
| Nguyen Dung | | 760 Pk Vine St | | | | Orange | CA | 92868 | |
| Nguyen Felix | | 2216 E Briarvale Ave | | | | Anaheim | CA | 92806 | |
| Nguyen Frank | | 5182 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Nguyen Hoang | | 11959 W Chapman Ave | | | | Greenfield | WI | 53228 | |
| Nguyen Huey | | 2156 Wentworth | | | | Rochester Hills | MI | 48307 | |
| Nguyen Hung | | 44074 Deep Hollow Court | | | | Northville | MI | 48167 | |
| Nguyen James H | | Cohen Garelick & Glazier Pc | Ste 800 Keystone Plaza | 8888 Keystone Crossing Blvd | | Indianapolis | IN | 46240-4636 | |
| Nguyen Janet | | 1725 N Community Dr 208 | | | | Anaheim | CA | 92806 | |
| Nguyen John | | 1605 E Southway Blvd | | | | Kokomo | IN | 46902-4441 | |
| Nguyen Kham | | 5145 Clydesdale Ln | | | | Saginaw | MI | 48603 | |
| Nguyen Khanh | | PO Box 1016 | | | | Troy | OH | 45373 | |
| Nguyen Khanh M | | 9851 Bolsa Ave 56 | | | | Westminster | CA | 92683 | |
| Nguyen Khuong | | 7765 Beechwood Way | | | | Stanton | CA | 90680 | |
| Nguyen Lien T | | 13801 Shirley St 62 | | | | Garden Grove | CA | 92843 | |
| Nguyen Lisa N | | 13381 Ontario Dr | | | | Garden Grove | CA | 92644 | |
| Nguyen Loc | | 3519 Lexington Common | | | | Missouri City | TX | 77459 | |
| Nguyen Lung | | 4724 Millridge Rd | | | | Huber Heights | OH | 45424 | |
| Nguyen Michael | | 5246 Spinning Wheel Dr | | | | Grand Blanc | MI | 48439 | |
| Nguyen Michell | | 6466 Carolina Cir | | | | Buena Pk | CA | 90620 | |
| Nguyen Minh | | 12965 Howe Rd | | | | Fishers | IN | 46038 | |
| Nguyen Minh Hang T | | 15162 Sail St | | | | Garden Grove | CA | 92843 | |
| Nguyen Myhanh | | 9172 Glenridge | | | | Westminster | CA | 92683 | |
| Nguyen Nghia | | 11475 Still Hollow Dr | | | | Frisco | TX | 75035-8626 | |
| Nguyen Ngoc | | 24364 Bramblewood Dr | | | | Novi | MI | 48374 | |
| Nguyen Nguyen | | 1716 Hunters Trail | | | | Brownsburg | IN | 46112 | |
| Nguyen Paul H | | 9514 Gardenia | | | | Fountain Valley | CA | 92708 | |
| Nguyen Phillip | | 52925 Cross Creek Dr | | | | Chesterfield Twp | MI | 48047 | |
| Nguyen Phuc Van | | 12113 E 30th St | | | | Tulsa | OK | 74129 | |
| Nguyen Phuong | | 3365 S 140th E Ave | | | | Tulsa | OK | 74134 | |
| Nguyen Quan | | 10519 Richmond Dr | | | | Fort Wayne | IN | 46845 | |
| Nguyen Sang | | 6335 Clarendon Dr | | | | Canton | MI | 48187 | |
| Nguyen Son | | 10460 S Katie Dr | | | | Oak Creek | WI | 53154-0143 | |
| Nguyen Stevens | | 3904 Winston Dr | | | | El Monte | CA | 91731 | |
| Nguyen Tam | | 3910 W Valencia Dr | | | | Fullerton | CA | 92833 | |
| Nguyen Thac | | 5143 Cypress Palm Ln | | | | Tampa | FL | 33647 | |
| Nguyen Thac | | 3351 Redbud Ct | | | | Westfield | IN | 46074 | |
| Nguyen Thai | | 3629 Eaglewood Ct | | | | Carmel | IN | 46033 | |
| Nguyen Thang | | 1501 Emma Ct | | | | Wyoming | MI | 49509 | |
| Nguyen Thien Nghi | | 212 E Kiwi Ave | | | | Mcallen | TX | 78504 | |
| Nguyen Thieu | | 896 E St Rd 26 | | | | Frankfort | IN | 46041 | |
| Nguyen Thoai | | 5889 Waterview Dr | | | | Hilliard | OH | 43026 | |
| Nguyen Thu | | 6640 N Braeburn Ln | | | | Glendale | WI | 53209-3326 | |
| Nguyen Thuan | | 589 Autum Creek Dr | | | | Fairborn | OH | 45324 | |
| Nguyen Thuy | | 2951 Millpond Dr East | Apt 1 B | | | Holland | MI | 49424 | |
| Nguyen Tina | | 12282 Nutwood St | | | | Garden Grove | CA | 92840 | |
| Nguyen Tom | | 12049 Fountainbrook Blvd | Apt 1600 | | | Orlando | FL | 32825 | |
| Nguyen Tony | | 7419 Newark Ave | | | | Rosemead | CA | 91770 | |
| Nguyen Tony T | | 12182 Peacock Ct 1 | | | | Garden Grove | CA | 92841 | |
| Nguyen Trang | | 228 Suncrest Ct Sw | | | | Grandville | MI | 49418 | |
| Nguyen Tri C | | 55 Castletree | | | | Las Flores | CA | 92688 | |
| Nguyen Tuan | | 5182 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Nguyen Uyen | | 222 Pk Ridge | | | | Clayton | NC | 27520 | |
| Nh Department Of Revenue | | Document Processing Div | PO Box 2035 | | | Concord | NH | 33022035 | |
| Nh Department Of Revenue Document Processing Div | | PO Box 2035 | | | | Concord | NH | 03302-2035 | |
| Nh Dept Of Revenue Administration | | Document Processing Division | PO Box 637 | | | Concord | NH | 03302-0637 | |
| Nh Research Inc | | 16601 Hale Ave | | | | Irvine | CA | 92606 | |
| Nhan Quocphong V | | 4018 W 5th St 11 | | | | Santa Ana | CA | 92703 | |
| Nhi Media | | PO Box 1090 | | | | Anderson | IN | 46015 | |
| Nhk Spring Company Ltd | | 5 Ohaza Kosumida | | | | Ojima Machi Nitta Gun | | 3700427 | Japan |
| Nhk Spring Company Ltd | Accounts Payable | 5 Ohaza Koumida | | | | Ojima Machi Nitta Gun | | 1830057 | Japan |
| Ni Chenlu | | 3536 Kody Ct | | | | Kokomo | IN | 46902 | |
| Ni Jin Wei | | 3648 Fieldcrest Ln | | | | Ypsilanti | MI | 48197 | |
| Niagara Cnty Spprt Collection | | Account Of Joe F Spreight | Acct Aa54341m1 | PO Box 400 | | Lockport | NY | | |
| Niagara Cnty Spprt Collection Account Of Joe F Spreight | | Acct Aa54341m1 | PO Box 400 | | | Lockport | NY | 14094 | |
| Niagara Co Sheriff | | Acct Of Norman Perry | Case 94 14150 | PO Box 496 | | Lockport | NY | 91385220 | |
| Niagara Co Sheriff Acct Of Norman Perry | | Case 94 14150 | PO Box 496 | | | Lockport | NY | 14095 | |
| Niagara Coatings Service Inc | | 8025 Quarry Rd | | | | Niagara Falls | NY | 14304-1067 | |
| Niagara Coatings Services Inc | | 8025 Quarry Rd | | | | Niagara Falls | NY | 14304 | |
| Niagara County Community | | College | 3111 Saunders Settlement Rd | | | Sanborn | NY | 14132 | |
| Niagara County Community | | College | 3111 Saunders Settlement Rd | Cashiers Office | | Sanborn | NY | 14132 | |
| Niagara County Community Colle | | 3111 Snders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Niagara County Community College | | 3111 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Niagara County Community College | | 3111 Saunders Settlement Rd | Cashiers Office | | | Sanborn | NY | 14132 | |
| Niagara County Fire | | Coordinator | PO Box 496 | | | Lockport | NY | 14095-0496 | |
| Niagara County Fire Coordinator | | PO Box 496 | | | | Lockport | NY | 14095-0496 | |
| Niagara County Scu | | Acct Of James Laster | Case Aa53376e3 | PO Box 15329 | | Albany | NY | 70400504 | |
| Niagara County Scu | | PO Box 15329 | | | | Albany | NY | 12212 | |
| Niagara County Scu Acct Of James Laster | | Case Aa53376e3 | PO Box 15329 | | | Albany | NY | 12212-5329 | |
| Niagara County Sheriff | | Acct Of Leota Kent | Case Sd94 1100 c 4350 | PO Box 496 Civil Division | | Lockport | NY | 14095 | |
| Niagara County Sheriff | | PO Box 496 | | | | Lockport | NY | 14095 | |
| Niagara County Sheriff Acct Of Leota Kent | | Case Sd94 1100 c 4350 | PO Box 496 Civil Division | | | Lockport | NY | 14095 | |
| Niagara County Sheriffs Dept | | Acct Of John M Moshenko | Docket Sd 91 4286 | 5526 Niagara St Ext | | Lockport | NY | 12538-4661 | |
| Niagara County Sheriffs Dept Acct Of John M Moshenko | | Docket Sd 91 4286 | 5526 Niagara St Ext | | | Lockport | NY | 14094-2740 | |
| Niagara County Support | | Acct Of Peter A Tonn | Case Ax31643m1 | | | Lockport | NY | 13440-5162 | |
| Niagara County Support Acct Of Peter A Tonn | | Case Ax31643m1 | PO Box 400 | | | Lockport | NY | 14084 | |
| Niagara Cty Collection Unit | | Account Of William M Smith | Acct Aa5431t1 | | | Lockport | NY | | |
| Niagara Cty Collection Unit Account Of William M Smith | | Acct Aa5431t1 | PO Box 400 | | | Lockport | NY | 14094 | |
| Niagara Cty Support Coll Unit | | Acct Of James Laster | Case Aa53376h1 | PO Box 400 | | Lockport | NY | 70400504 | |
| Niagara Cty Support Coll Unit Acct Of James Laster | | Case Aa53376h1 | PO Box 400 | | | Lockport | NY | 14094 | |
| Niagara Cty Support Collection | | Acct Of Sherman Jenkins | Case Ay62189x1 | PO Box 400 | | Lockport | NY | 10728-0046 | |
| Niagara Cty Support Collection Acct Of Sherman Jenkins | | Case Ay62189x1 | PO Box 400 | | | Lockport | NY | 14094 | |
| Niagara Diesel Inj Ser Ltd | | Box 2460 65 Stewart Rd | | | | St Catharines | ON | L2R 7S1 | Canada |
| Niagara Falls Memorial Med Ctr | Occupational Health | 621 10th St | Chg Per W9 8 17 04 Cp | | | Niagara Falls | NY | 14302 | |
| Niagara Falls Memorial Med Ctr | Ocupational Health | 621 10th St | | | | Niagara Falls | NY | 14302 | |
| Niagara Fleet Wash Inc | | 30 Hamilton Dr | | | | Lockport | NY | 14094 | |
| Niagara Fleet Wash Inc | | 30 Hamilton Dr | | | | Lockport | NY | 14094 | |
| Niagara Fleet Wash Inc | | PO Box 942 | | | | Lockport | NY | 14095 | |
| Niagara Fluid Power Inc | | 2728 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304-4517 | |
| Niagara Fluid Power Inc | | Box 565 | | | | Niagara Falls | NY | 14304 | |
| Niagara Frontier Equpment Sale | | 4060 Lake Ave | | | | Lockport | NY | 14094 | |
| Niagara Frontier Equpment Sale | | 4060 Lake Ave | | | | Lockport | NY | 14094-1196 | |
| Niagara Frontier Equpment Sales Inc | | 4060 Lake Ave Rt 78 | | | | Lockport | NY | 14094-1196 | |
| Niagara Frontier Industry | | Education Council | 355 Harlem Rd | | | West Seneca | NY | 14224 | |
| Niagara Frontier Industry Education Council | | 355 Harlem Rd | | | | West Seneca | NY | 14224 | |
| Niagara Frontier Intellectual | | Prpty Law Assoc Foundatn Inc | 1041 Foxcraft Rd | | | Grand Island | NY | 14072 | |
| Niagara Frontier Intellectual Prpty Law Assoc Foundatn Inc | | 1041 Foxcraft Rd | | | | Grand Island | NY | 14072 | |
| Niagara Frontier Management | | 210 Walnut St | | | | Lockport | NY | 14094 | |
| Niagara Frontier Radiology | | Association Pc | Attn Dr Block | 5300 Military Rd | | Lewiston | NY | 14092 | |
| Niagara Frontier Radiology Association Pc | | Attn Dr Block | 5300 Military Rd | | | Lewiston | NY | 14092 | |
| Niagara Glass Inc | | 2724 Pine Ave | | | | Niagara Falls | NY | 14301 | |
| Niagara Glass Inc Eft | | 2724 Pine Ave | | | | Niagara Falls | NY | 14301 | |
| Niagara Hospice | | 4675 Sunset Dr | | | | Lockport | NY | 14094 | |
| Niagara Institute | | PO Box 11 | | | | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Niagara Institute The | | Compass House | 509 Glendale Ave East | | | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Niagara Institute The | | 509 Glendale Ave East | Ad Chg As Per Goi 3 7 05 Gj | | | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Niagara Lasalle Eft | | 1412 150th St | | | | Hammond | IN | 46327 | |
| Niagara Lasalle Corp | | 1412 150th St | | | | Hammond | IN | 46327 | |
| Niagara Lasalle Eft | | Frmly Lasalle Steel & Quanex | 1412 150th St | | | Hammond | IN | 46327 | |
| Niagara Lock & Key Service Inc | | 2035 Military Rd | | | | Niagara Falls | NY | 14304 | |
| Niagara Lock & Key Service Inc | | Niagara Lock & Key | 2035 Military Rd | | | Niagara Falls | NY | 14304 | |
| Niagara Lock and Key Service Inc | | 2035 Military Rd | | | | Niagara Falls | NY | 14304 | |
| Niagara Machine Inc | | 325 W Front St | | | | Erie | PA | 16507 | |
| Niagara Machine Inc | | 325 W Front St | | | | Erie | PA | 16507-1227 | |
| Niagara Mohawk Power Co | William C Grossman | National Grid | 114 Kensington Avennue | | | Buffalo | NY | 14214 | |
| Niagara Mohawk Power Corp Ny | | | | | | | | | |
| Niagara Orleans Glass Co | | 60 South Niagara St | | | | Lockport | NY | 14094 | |
| Niagara Piston | | 4708 Ontario St | | | | Beamsville | ON | L0B 1B4 | Canada |
| Niagara Piston Div Of Court Valve Co | | 4708 Ontario St | | | | Beamsville | ON | L0B 1B4 | |
| Niagara Piston Inc | Henry A Efroymson | Ice Miller | One American Square Box B2001 | | | Indianapolis | IN | 46282-0200 | |
| Niagara Piston Inc | | 4708 Ontario St | | | | Beamsville | ON | L0R 1B4 | Canada |
| Niagara Plastics | | C o Teeling & Gallagher | 5546 Shorewood Dr | | | Indianapolis | IN | 46220 | |
| Niagara Plastics Co | | C o Components Sales | 6809 S Tumblecreek Dr | | | Franklin | WI | 53132 | |
| Niagara Plastics Inc | | C o Royson Assoc Inc | 16291 W 14 Mile Rd Ste 1 | | | Birmingham | MI | 48025 | |
| Niagara Plastics Llc | | 7090 Edinboro Rd | | | | Erie | PA | 16509-444 | |
| Niagara Plastics Llc Eft | | 7090 Edinboro Rd | | | | Erie | PA | 16509 | |
| Niagara Precision Inc | | 233 Market St | | | | Lockport | NY | 14094 | |
| Niagara Precision Inc | | 233 Market St | | | | Lockport | NY | 14094-4259 | |
| Niagara Testing | | Niagara Metallurgical | 1768 William St | | | Buffalo | NY | 14206 | |
| Niagara Testing Niagara Metallurgical | | 1768 William St | | | | Buffalo | NY | 14206 | |
| Niagara Transformer Corp | | 1747 Dale Rd | PO Box 233 | | | Buffalo | NY | 14225 | |
| Niagara University | | Center For Continuing Studies | Perboyre Hall | | | Niagara University | NY | 14109 | |
| Niagara University | | Ltm Ctr | PO Box 1818 | College Of Business | | Niagara University | NY | 14109 | |
| Niagara University | | Office Of The Treasurer | | | | Niagara University | NY | 14109 | |
| Niagara University Center For Continuing Studies | | Perboyre Hall | | | | Niagara University | NY | 14109 | |
| Niagara University Ltm Center | | PO Box 1818 | College Of Business | | | Niagara University | NY | 14109 | |
| Niagara Usa Chamber Inc | | 6311 Inducon Corporate Dr Ste 2 | | | | Sanborn | NY | 14132-9012 | |
| Niagra Truss & Pallet | | 5626 Old Saunders Settlement R | | | | Lockport | NY | 14094 | |
| Niatech Co Inc | | 275 Cooper Ave Ste 100 | | | | Tonawanda | NY | 14150 | |
| Niatech Company Inc | | 275 Cooper Ave Ste 100 | | | | Tonawanda | NY | 14150 | |
| Nibarger Brent | | 890 Hartglen Ave | | | | Westlake Vlg | CA | 91361-2027 | |
| Nibaruer Brent | | 3257 Rickey Ct | | | | Thousand Oaks | CA | 91362 | |
| Nibblins Lucy A | | 6 Marigold St | | | | Rochester | NY | 14615-3627 | |
| Nic Components | Kevin Omara | 70 Maxess Rd | | | | Melville | NY | 11747 | |
| Niccum Don R | | 206 Green Valley Dr | | | | Alexandria | IN | 46001-1212 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Niccum Douglas | | 1316 Catamaran Circle | | | | Cicero | IN | 46034 | |
| Niccum Jimmie D | | 4533 Clark St | | | | Anderson | IN | 46013-2425 | |
| Nice Ball Bearings Inc | | 400 Sullivan Way | | | | West Trenton | NJ | 08628-3407 | |
| Nice Richard | | 518 Magee Ave | | | | Rochester | NY | 14613 | |
| Nicewaner Cheryl | | 4344 Evans Ave | | | | Springfield | OH | 45504 | |
| Nichalson Felix A | | 1613 Forestdale Ave | | | | Dayton | OH | 45432-2113 | |
| Nichia America Corp | | 48561  Alpha Dr No 100 | | | | Wixom | MI | 48393-3442 | |
| Nichia America Corp | | 3775 Hempland Rd | | | | Mountville | PA | 17554 | |
| Nichia America Corporation | Jim Creveling | 3000 Town Centre Dr | Ste 660 | | | Southfield | MI | 48075 | |
| Nichia America Corporation | | 3775 Hempland Rd | Rmt Chg 1 01 Tbk Ltr | | | Mountville | PA | 17554 | |
| Nichia Corporation | Joe Ono | 491 Oka Kaminaka Cho | | | | Angn Shi Tokushim | | 774-8601 | Japan |
| Nichicon | | C o Harvey Jack & Assoc | 11495 North Pennsylvania St | | | Carmel | IN | 46032 | |
| Nichicon America Corp | Rick Massett | C o K V Sales | 4068 Mt Royal Blvd | | | Allison Pk | PA | 15101 | |
| Nichicon America Corp | | PO Box 94015 | | | | Chicago | IL | 60690 | |
| Nichicon America Corp | | PO Box 94015 | | | | Chicago | IL | 60690-4015 | |
| Nichicon America Corp Eft | | 927 East State Pwky | | | | Schaumburg | IL | 60173-4588 | |
| Nichicon America Corp Eft | | PO Box 94015 | | | | Chicago | IL | 60690 | |
| Nichicon America Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Nichicon America Corporation | | Co Millenium Alliance Group | 2529 Commerce Dr Ste E | | | Kokomo | IN | 46902 | |
| Nichicon Austria Gmbh | | C 214 | | | | Schwechat | | 2320 | Austria |
| Nichicon Austria Gmbh | | C2 Top Nr 14 | | | | Schwechat | | 2320 | Austria |
| Nichicon Austria Gmbh | | Am Concorde Business Pk C 2 14 | Am Condorde Business Pk | | | Schwechat | | 2320 | Aut |
| Nichicon Corp | | 927 E State Pky | | | | Schaumburg | IL | 60173-4526 | |
| Nichicon Corp | | 927 East State Pkwy | | | | Schaumburg | IL | 60173 | |
| Nichicon Corp | | C o Greiner Associates Inc | 702 Norte Dame Ste 103 | | | Grosse Pointe | MI | 48230 | |
| Nichicon Europe Limited | | Riverside Way | Coliseum Business Centre | | | Camberley Sy | | GU153YL | United Kingdom |
| Nichicon Singapore Pte Ltd | | 238 A Thomson Rd 12 01 02 | Novena Square | | | Singapore | | 307684 | Sgp |
| Nichicon Singapore Pte Ltd | | 238 A Thomson Rd 12 0102 | Novena Square | | | Singapore | | 307684 | Singapore |
| Nichimen America Inc | | 1345 Ave Of The Americas | | | | New York | NY | 10105 | |
| Nichol Robert | | 5110 Tootmoor Rd | | | | Bloomfield Hills | MI | 48302 | |
| Nicholas Barrett | | Acct Of Colin Welch | Case Sc 94 00109 | PO Box 4829 | | Rumford | RI | 11662-1858 | |
| Nicholas Barrett Acct Of Colin Welch | | Case Sc 94 00109 | PO Box 4829 | | | Rumford | RI | 2916 | |
| Nicholas Clayton | | 7841 Hollycreek Ln | | | | Indianapolis | IN | 46240 | |
| Nicholas Cnty Attorneys Office | | 125 East Main St | | | | Carlisle | KY | 40311 | |
| Nicholas Daniel | | 4806 S 650 W | | | | Russiaville | IN | 46979 | |
| Nicholas David | | 41773 Connerwood Court | | | | Canton | MI | 48187 | |
| Nicholas Frank | | 81 Chesapeake Landing | | | | West Henrietta | NY | 14586 | |
| Nicholas G Higgins | | 10 North Tucker | | | | St Louis | MO | 63101 | |
| Nicholas Ii Arthur | | 5632 Hoover Ave | | | | Dayton | OH | 45427 | |
| Nicholas Jessie | | 101 N Winter Dr | | | | New Castle | IN | 47362 | |
| Nicholas Jr Gerald | | 13165 Ridge Rd | | | | Albion | NY | 14411 | |
| Nicholas Kent | | 206 N Lincoln Pobox 19 | | | | Christiansbg | OH | 45389 | |
| Nicholas Lloyd | | 351 S Ctr St | | | | Sebewaing | MI | 48759-1410 | |
| Nicholas Mark | | 2341 Rosewood Dr | | | | Waterford | MI | 48328-1849 | |
| Nicholas Michael | | 146 Albert St Ne | | | | Warren | OH | 44483-3426 | |
| Nicholas Plastics Inc | | 11700 48th Ave | PO Box 136 | | | Allendale | MI | 49401-0136 | |
| Nicholas Plastics Inc | | Co J S Chamberlain Assoc | 3221 W Big Beaver Rd Ste 115 | | | Troy | MI | 48084 | |
| Nicholas Plastics Inc | | Npi | 11700 48th Ave | | | Allendale | MI | 49401 | |
| Nicholas Plastics Inc Eft | | PO Box 136 | | | | Allendale | MI | 49401-0136 | |
| Nicholas Positano | | 14c Fairway Dr | | | | Mechanicville | NY | 12118 | |
| Nicholas Service | | PO Box 367 | | | | Ellinwood | KS | 67526 | |
| Nicholas Sharlee | | 6328 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Nicholas Troy | | 171 Woburn Farm Circle | | | | Union | OH | 45322 | |
| Nicholas Mleva | | 554 Neoka Dr | | | | Campbell | OH | 44405-1261 | |
| Nicholl Louise G | | 1411 22nd Ave Ne | | | | Naples | FL | 34120-3498 | |
| Nicholls State University | | Controllers Office | PO Box 2003 | | | Thibodaux | LA | 70310-7031 | |
| Nicholls State University Controllers Office | | PO Box 2003 | | | | Thibodaux | LA | 70310-7031 | |
| Nichols & Eberth Pc | | 22374 Garrison | | | | Dearborn | MI | 48124 | |
| Nichols Alfrieda A | | 2368 Beverly Pl | | | | Columbus | OH | 43209-2808 | |
| Nichols Amy | | 91 Meadow Ln | | | | Decatur | AL | 35603 | |
| Nichols Belinda | | 2132 N 15th St | | | | Milwaukee | WI | 53209 | |
| Nichols Carol L | | 6028 White Birch Dr | | | | Fishers | IN | 46038-4000 | |
| Nichols Charles | | 1791 Sauk Ln | | | | Saginaw | MI | 48603-4436 | |
| Nichols Clyde | | 1393 Wagonwheel Ln | | | | Grand Blanc | MI | 48439 | |
| Nichols College | | Office Of The Registrar | | | | Dudley | MA | 15715000 | |
| Nichols College | | Office Of The Registrar | | | | Dudley | MA | 01571-5000 | |
| Nichols Dallas | | 710 West Frank St | | | | Caro | MI | 48723 | |
| Nichols Darlene | | 7551 Shadywater Ln | | | | Centerville | OH | 45459 | |
| Nichols David | | 15223 Stars Pride Ct | | | | Carmel | IN | 46032 | |
| Nichols David | | 1453 Allendale Dr | | | | Saginaw | MI | 48603-5466 | |
| Nichols Dennis | | 7304 Wilson Rd | | | | Otisville | MI | 48463-9473 | |
| Nichols Diana | | 6075 Valley View Dr | | | | Brooksville | FL | 34601-7777 | |
| Nichols Donald E | | 682 Cook Rd | | | | Hamlin | NY | 11464-9628 | |
| Nichols Doreen | | 3828 E Obrien Rd | | | | Oak Creek | WI | 53154-0020 | |
| Nichols Francis E | | 306 E Fifth St | | | | Pinconning | MI | 48650-9322 | |
| Nichols Gary | | 33032 Oak Hollow | | | | Farmington Hl | MI | 48334 | |
| Nichols Gerard | | 8462 Pine Tree Blvd | | | | Indianapolis | IN | 46256 | |
| Nichols Gregory | | 7082 Old English Rd | | | | Lockport | NY | 14094 | |
| Nichols Irie | | 5330 W Northside Dr | | | | Clinton | MS | 39056 | |
| Nichols J | | 46430 Bucko Rd | | | | Woodsfield | OH | 43793-9094 | |
| Nichols Jason S | | Rt 2 Box 327 5 | | | | Chelsea | OK | 74016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nichols Joan | | 1453 Allendale | | | | Saginaw | MI | 48603 | |
| Nichols Johana | | 2005 Coronette | | | | Dayton | OH | 45414 | |
| Nichols John | | 2333 Bullock Rd | | | | Bay City | MI | 48708 | |
| Nichols Jr Frank | | 6125 Strauss Rd Apt B | | | | Lockport | NY | 14094 | |
| Nichols Jr Joseph P | | 907 Hidden Valley Dr | | | | Huron | OH | 44839-2684 | |
| Nichols Jr Norvil J | | 1801 Chelan St | | | | Flint | MI | 48503-4307 | |
| Nichols Jr Thomas | | 1909 Haverhill Dr | | | | Dayton | OH | 45406 | |
| Nichols Kayla | | 6616 W Hampton Ave 4 | | | | Milwaukee | WI | 53218 | |
| Nichols Kevin | | 2125 Marquette St | | | | Saginaw | MI | 48602 | |
| Nichols Larry | | 4125 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Nichols Lisa | | 310 Wellington St | | | | Saginaw | MI | 48604 | |
| Nichols Mark | | 15151 Preacher Lee Rd | | | | Coker | AL | 35452 | |
| Nichols Mark | | 1548 Persimmon Pl | | | | Noblesville | IN | 46062 | |
| Nichols Melissa | | 9184 Ctr Rd | | | | Clio | MI | 48420 | |
| Nichols Michael | | 7752 Ridge Rd | | | | Gasport | NY | 14067 | |
| Nichols Orville | | 3218 Dorais Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Nichols Paper & Supply Co | | Nichols | 1710 E High St | | | Jackson | MI | 49203-3320 | |
| Nichols Paper & Supply Co | | PO Box 291 | | | | Muskegon | MI | 49443-0291 | |
| Nichols Paper and Supply Co | | Drawer 64335 | | | | Detroit | MI | 48264-0335 | |
| Nichols Philip J | | 5195 Leisie Rd | | | | Decker | MI | 48426-9742 | |
| Nichols Portland Div | | Div Pker Hannifin Corp | 2400 Congress St | | | Portland | ME | 4102 | |
| Nichols Portland Div Div Parker Hannifin Corp | | 7865 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Nichols Richard E Assoc Inc | | 6320 Rucker Rd Ste D | | | | Indianapolis | IN | 46220-4898 | |
| Nichols Robert | | 11406 Woodbridge Dr | | | | Grand Blanc | MI | 48439 | |
| Nichols Robert | | 5717 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Nichols Shannon | | 3505 Evansville Ave | | | | Dayton | OH | 45406 | |
| Nichols Sharon A | | PO Box 1513 | | | | Foley | AL | 36536 | |
| Nichols Shawn | | 440 Lowes St | | | | Dayton | OH | 45409 | |
| Nichols Stacee | | 6326 Waterstone Dr | | | | Indianapolis | IN | 46268 | |
| Nichols Steven | | 7844 Una Dr | | | | Saginaw | MI | 48609-4970 | |
| Nichols Susanne A | | 9898 South Ashington | Lot 95 | | | Garrettsville | OH | 44231 | |
| Nichols Tamecia | | 1805 Hospital Dr K 8 | | | | Jackson | MS | 39204 | |
| Nichols Therese | | 11406 Woodbridge Dr | | | | Grand Blanc | MI | 48439 | |
| Nichols Thomas | | 1909 Haver Hill Dr | | | | Dayton | OH | 45406 | |
| Nichols Thomas J | | 80517 Avenida Santa Carmen | | | | Indio | CA | 92203-0000 | |
| Nichols Timothy | | 7518 Willard Rd | | | | Montrose | MI | 48457 | |
| Nichols Timothy | | PO Box 4076 | | | | Warren | OH | 44482 | |
| Nichols Velma | | 602 W Alma Ave | | | | Flint | MI | 48505-2022 | |
| Nichols Vincent | | 378 Ashton Rd | | | | Sharon | PA | 16146 | |
| Nichols William J | | 1931 N Morson St | | | | Saginaw | MI | 48602-3446 | |
| Nichols Yvette | | 2749 Windlow Dr | | | | Dayton | OH | 45406 | |
| Nicholson & Hall | | Boiler And Welding Corp | PO Box 8000 | Dept 201 | | Buffalo | NY | 14267 | |
| Nicholson & Hall Corp | | 41 Columbia St | | | | Buffalo | NY | 14204-2133 | |
| Nicholson Adam | | 612 Sun Manor | | | | Flushing | MI | 48433 | |
| Nicholson and Hall Boiler And Welding Corp | | PO Box 8000 | Dept 201 | | | Buffalo | NY | 14267 | |
| Nicholson Barbara G | | 322 Taylor Ave | | | | Girard | OH | 44420-3262 | |
| Nicholson Brian | | 305 Kennedy Rd | | | | Rebecca | GA | 31783 | |
| Nicholson C E | | 223 Cougar Point Rd | | | | Canmore | AB | T1W 1SR | Canada |
| Nicholson Cary B | | 11135 Brookshire Dr | | | | Grand Blanc | MI | 48439-1001 | |
| Nicholson Christopher | | 2513 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Nicholson Janice | | 6964 W 800 S | | | | Pendleton | IN | 46064 | |
| Nicholson Joe & Associates | | Dale Carnegie Training | Lof Add Chg 1 95 | PO Box 185093 | | Ft Worth | TX | 76181 | |
| Nicholson Joe and Associates Dale Carnegie Training | | PO Box 185093 | | | | Ft Worth | TX | 76181 | |
| Nicholson John E | | PO Box 32 | | | | Brookfield | OH | 44403-0032 | |
| Nicholson Joseph | | 4586 Clifty Dr | | | | Anderson | IN | 46012 | |
| Nicholson Jr Elliott | | 453 Dewdrop Cir Apt C | | | | Cincinnati | OH | 45240-3783 | |
| Nicholson Jr George | | 6069 Warren Meadville Rd | | | | Cortland | OH | 44410 | |
| Nicholson Karolyn J | | 7216 Hackberry Ct | | | | Franksville | WI | 53126-9417 | |
| Nicholson Kenneth J & Jerry R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Nicholson Kenneth J & Jerry R | | 1623 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Nicholson Lab Inc | | 12011 B Wynola Dr | | | | Independence | KY | 41051 | |
| Nicholson Lula | | 1913 W County Line Rd | | | | Jackson | MS | 39213 | |
| Nicholson Marilynn | | 5376 Lippincott Blvd | | | | Burton | MI | 48519-1252 | |
| Nicholson Michael R | | Rt 1 Box 74 | | | | Strang | OK | 74367 | |
| Nicholson Neil | | 431 Catalpa | | | | Itasca | IL | 60143 | |
| Nicholson Randall | | 612 Sun Manor | | | | Flushing | MI | 48433 | |
| Nicholson Richard | | 3111 Grandview Way | | | | Westfield | IN | 46074 | |
| Nicholson Robert | | 4612 Chapin Rd | | | | Canandaigua | NY | 14424 | |
| Nicholson Ronald W | | 41 Maple St | | | | Spencer | MA | 1562 | |
| Nicholson Seals Ltd | | Hamsterley | Ne17 7sx New Castle Upon Tyne | | | | | | United Kingdom |
| Nicholson Seals Ltd | | Hamsterley | Ne17 7sx New Castle Upon Tyne | | | England | | | United Kingdom |
| Nicholson Seals Ltd | | Hamsterley Colliery | | | | Newcastle Upon Tyne | | NE17TSX | United Kingdom |
| Nicholson Stuart | | 1799 Northampton Dr | | | | Kokomo | IN | 46902 | |
| Nicholson Teri | | 1412 Westbury Dr | | | | Davison | MI | 48423 | |
| Nicholson Teri S | | 5721 Edmondson Pike | Unit 115 | | | Nashville | TN | 37211 | |
| Nicholson Warren | | 5685 Shannon Pl Ln | | | | Dublin | OH | 43016 | |
| Nicholson Wayne | | 2964 Hamilton St | | | | Mc Donald | OH | 44437-1429 | |
| Nick Crettier Photography | | 516 Ellen Dr | | | | Front Royal | VA | 22630 | |
| Nick D Metaxas | | 3335 S Telegraph | | | | Dearborn | MI | 48124 | |
| Nick Markakis | | Acct Of Kimberly Townsend | Case 95 103 690 Gc 952010 | PO Box 1296 | | Troy | MI | 37894-6632 | |
| Nick Markakis | | Acct Of Mario Bell | Case 93 123 527 Gc | PO Box 1296 | | Troy | MI | 37842-9400 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nick Markakis | | Acct Of Nelsonia Deramus | Case 93 120 320 Gc | PO Box 1296 | | Troy | MI | 38144-8302 | |
| Nick Markakis | | Acct Of Sonya Simpson | Case 94 102 404 Gc | PO Box 1296 | | Troy | MI | 48099 | |
| Nick Markakis | | PO Box 250250 | | | | Franklin | MI | 48025 | |
| Nick Markakis Acct Of Kimberly Townsend | | Case 95 103 690 Gc 952010 | PO Box 1296 | | | Troy | MI | 48099 | |
| Nick Markakis Acct Of Mario Bell | | Case 93 123 527 Gc | PO Box 1296 | | | Troy | MI | 48099 | |
| Nick Markakis Acct Of Nelsonia Deramus | | Case 93 120 320 Gc | PO Box 1296 | | | Troy | MI | 48099 | |
| Nick Markakis Acct Of Sonya Simpson | | Case 94 102 404 Gc | PO Box 1296 | | | Troy | MI | 48099 | |
| Nickel Arnold | | 140 W Kitchen Rd | | | | Pinconning | MI | 48650-0150 | |
| Nickel Kenneth | | N4785 Hillside Dr | | | | Helenville | WI | 53137 | |
| Nickel Jimmie L | | 2336 Sugar Maple Dr | | | | Kettering | OH | 45440-2653 | |
| Nickell Jr Arnold | | 8445 Indian Mound Dr | | | | Huber Heights | OH | 45424 | |
| Nickell Phyllis | | 413 N Main St | | | | Franklin | OH | 45005 | |
| Nickell Sammy N | | 6 Flamingo Dr | | | | Hamilton | OH | 45013-4912 | |
| Nickel Timothy | | 818 Elberon Ave | | | | Dayton | OH | 45403 | |
| Nickels Diane L | | 2205 Grey Twig Dr | | | | Kokomo | IN | 46902-4556 | |
| Nickels Kevin | | 14462 Vanessa | | | | Holly | MI | 48442 | |
| Nickels Michael | | 7001 Mineral Ridge Dr | | | | El Paso | TX | 79912 | |
| Nickels Trent | | PO Box 224 | | | | Kirkland | AZ | 86332-0224 | |
| Nickelson Barbara A | | 3761a Catalina Dr | | | | Beavercreek | OH | 45431 | |
| Nickelson Joann | | 10602 Sagecanyon | | | | Houston | TX | 77089 | |
| Nickelson Joyce | | 1435 E Farwell St | | | | Sandusky | OH | 44870 | |
| Nickelson Marcel | | 2638 N 200 E | | | | Anderson | IN | 46012 | |
| Nickens Connie | | 4888 County Rd 221 | | | | Moulton | AL | 35650 | |
| Nickens Joseph A | | 4102 Clothier Rd | | | | Kingston | MI | 48741-9731 | |
| Nickeo Janice | | 1901 S Pk Ave Apt E106 | | | | Kokomo | IN | 46902 | |
| Nickerson Connie | | 5901 South St Rd | | | | Auburn | NY | 13021 | |
| Nickerson Kimlee | | 3225 Dale | | | | Flint | MI | 48506 | |
| Nickerson Machinery Co Inc | | 34 Accord Pk Dr | | | | Accord | MA | 20430213 | |
| Nickerson Machinery Co Inc | | 34 Accord Pk Dr | | | | Hingham | MA | 20433801 | |
| Nickerson Mary L | | 3501 Southfield Dr | | | | Saginaw | MI | 48601-5650 | |
| Nickerson Robert | | 502 Nalfonte St | | | | Ingalls | IN | 46048 | |
| Nickerson Terrance L | | 4125 E Stanley Rd | | | | Mount Morris | MI | 48458-8806 | |
| Nickert Elizabeth | | 3762 Chisholm Dr | | | | Anderson | IN | 46012 | |
| Nickester Robert S | | 204 Gildona Dr | | | | Sandusky | OH | 44870-7314 | |
| Nickey Petroleum Co Inc | | Nickey Kardlock | 925 Lakeview Ave | | | Placentia | CA | 92870 | |
| Nicklaus Suino rizik & Rizik | | 8226 S Saginaw St Ste A | | | | Grand Blanc | MI | 48439 | |
| Nickles Joseph | | 4151 Johnson Rd | | | | Lockport | NY | 14094-1252 | |
| Nicklyn David | | 4615 Spurwood Dr | | | | Saginaw | MI | 48603 | |
| Nickola Joseph | | 5095 Rockwood Dr | | | | Grand Blanc | MI | 48439 | |
| Nickolini Michael | | 45 Appian Dr | | | | Rochester | NY | 14606 | |
| Nickolini Michael E | | 45 Appian Dr | | | | Rochester | NY | 14606-4717 | |
| Nickoloff Jilann | | 11415 Teft Rd | | | | Saint Charles | MI | 48655-9560 | |
| Nicks Charter Service | | 176 Heron Ave | | | | Naples | FL | 34108 | |
| Nicks Ernest R | | 1628 Jefferson Ave Se | | | | Grand Rapids | MI | 49507-2545 | |
| Nicks Margia | | 207 Illinois St | | | | Racine | WI | 53405 | |
| Nickson Kristie | | 2800 Mcfarland Blvd 705 | | | | Tuscaloosa | AL | 35405 | |
| Nicodemus Ronald | | 7517 Witting Blvd | | | | Roanoke | IN | 46783-9315 | |
| Nicolas Jean L | | 11 Cottage Pl | | | | Nanuet | NY | 10954-1208 | |
| Nicolaus Gary E | | Pmb 5058 PO Box 2428 | | | | Pensacola | FL | 32513-0000 | |
| Nicolaus Marilyn | | 2867 Housel Craft Rd | | | | Bristolville | OH | 44402-9628 | |
| Nicole Baugh | c/o Dubin & Sommerstein LLP | Robert J Dubin | 600 Rand Building | 14 Lafayette Square | | Buffalo | NY | 14203 | |
| Nicole Baugh | | | | | | | | | |
| Nicole L Smith | | 3939 Van Horn Rd | | | | Trenton | MI | 48183 | |
| Nicole L Smith | | P62475 | 3939 Van Horn Rd | | | Trenton | MI | 48183 | |
| Nicole L Smith P62475 | | 3939 Van Horn Rd | | | | Trenton | MI | 48183 | |
| Nicole Rowlette Atty | | 904 Cty Hall 414 E 12th St | | | | Kansas City | MO | 64106 | |
| Nicoles Transportation | | PO Box 4487 | | | | Edinburg | TX | 78540 | |
| Nicolet Arthur L | | 4412 E Haven Ln | | | | Tucson | AZ | 8571 2-5408 | |
| Nicolet Imaging Systems | | Fmly Irt Corp | 8221 Arjons Rd Ste F | Eft Reject Usd | | San Diego | CA | 92126 | |
| Nicolet Instrument Corp | | Nicolet | 9901 Business Pky Ste H | | | Lanham | MD | 20706 | |
| Nicolet Instrument Corp | | Nicolet Analytical Instruments | 28091 Dequindre | | | Madison Heights | MI | 48071 | |
| Nicolet Instrument Corp | | Analytical Div | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Nicolet Instrument Corporation | | 5025 Ventura Dr Ste 311 | | | | Ann Arbor | MI | 48103 | |
| Nicolet Instrument Technologie | | 5225 4 Verona | | | | Madison | WI | 53711 | |
| Nicoletti & Associates | | 39520 Woodward Ave Ste 200 | | | | Bloomfld Hls | MI | 48304 | |
| Nicolia Toni | | 898 Guinevere Dr | | | | Rochester | NY | 14626 | |
| Nicolini Obie | | Dba Nicolini Woodworking | 400 A Shiloh Springs Rd | | | Dayton | OH | 45415 | |
| Nicolini Obie Dba Nicolini Woodworking | | 400 A Shiloh Springs Rd | | | | Dayton | OH | 45415 | |
| Nicolini Woodworking | | 400a Shiloh Springs Rd | | | | Dayton | OH | 45415 | |
| Nicoloff David | | 447 Butterfly Ln | | | | Hermitage | PA | 16148-3589 | |
| Nicoloff Joan | | 3885 Morefield Rd Apt 7 | | | | Hermitage | PA | 16148 | |
| Nicometi Anthony | | 19 Foxhunt Rd | | | | Lancaster | NY | 14086-1113 | |
| Nicopolis Debra | | 6541 Downs Rd Nw | | | | Warren | OH | 44481 | |
| Nicosia James | | 2232 Strader | | | | West Bloomfield | MI | 48324 | |
| Nicosia Peter J | | 8 Wenlock Rd | | | | Fairport | NY | 14450 | |
| Nicpon Jr Frank A | | 107 Sundance Ct | | | | Santa Teresa | NM | 88008-0000 | |
| Nicula John | | 600 N Bullock | | | | Whittemore | MI | 48770 | |
| Nicula John | | 3508 Sodom Hutchings Rd Ne | | | | Cortland | OH | 44410 | |
| Nida Core Corp | | 541 Nw Interpark Pl | | | | Port Saint Lucie | FL | 34986 | |
| Nida Core Corporation | | 541 Nw Interpark Pl | | | | Port St Lucie | FL | 34986 | |
| Nidec America Corp | | PO Box 7327 | | | | San Francisco | CA | 94120-7327 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nidec America Corp | | 318 Industrial Ln | PO Box 778 | | | Torrington | CT | 6790 | |
| Nidec America Corp | | Power General Div | 152 Will Dr | | | Canton | MA | 2021 | |
| Nidec America Corp Torrington Industrial Park | | PO Box 778 | | | | Torrington | CT | 6790 | |
| Nidec Motors & Actuators Usa Inc | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Nidec Motors & Actuators Usa Inc | R H Kalb | 3000 University Dr | | | | Auburn Hills | MI | 48326-2356 | |
| Nidec Shibaura Corp | | Nidec Tokyo Bldg 1 20 13 Osaki | | | | Shinagawa Ku Tokyo | | 141 0032 | Japan |
| Nie John | | 6401 Fenton Rd | | | | Flint | MI | 48507 | |
| Niebuhr Dustin | | 56340 150th St | | | | Wells | MN | 56097 | |
| Niec Thelma | | 665 Saul Dr | | | | Hubbard | OH | 44425-1254 | |
| Niedens Michael | | 399 N 820 W | | | | Kokomo | IN | 46901 | |
| Niederlehner Gary | | 6640 Kanaugua | | | | Middletown | OH | 45044-9716 | |
| Niederman Robert | | 3433 Diamondback Dr | | | | Dayton | OH | 45414 | |
| Niederquell Nicholas | | 4600 Dogwood Ln | | | | Saginaw | MI | 48603 | |
| Niederstadt Joseph | | 7209 Brookmeadow Dr | | | | Centerville | OH | 45459 | |
| Niedrich Robert | | 8926 Reese Rd | | | | Birch Run | MI | 48415 | |
| Niedzielski Tracy | | 12 Atherton Rd | | | | Hudson | MA | 1749 | |
| Niehaus Peggy | | 4761 Shaunee Creek Dr | | | | Dayton | OH | 45415 | |
| Niehoff Endex North America Inc | | 1 Mallard Court | | | | Swedesboro | NJ | 8085 | |
| Niehoff Endex North America Inc | | One Mallard Ct | | | | Swedesboro | NJ | 8085 | |
| Niehoff Endex North American | | Fmly Bekaert Corp & Endex | 1695 Oak St | | | Lakewood | NJ | 87015925 | |
| Niehoff Endex North American Inc | | 1695 Oak St | | | | Lakewood | NJ | 08701-5925 | |
| Niehoff Endex North Eft | | America Inc | 1 Mallard Court | | | Swedesboro | NJ | 8085 | |
| Niehoff Of America Inc | | Endex Div | 1695 Oak St | | | Lakewood | NJ | 8701 | |
| Niekamp Cynthia | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Niekamp Cynthia A | | [Address on File] | | | | | | | |
| Niekamp Gerald L | | 3163 Farmbrook Dr | | | | Grove City | OH | 43123-4801 | |
| Niels Robert | | 3n545 Freeland | | | | Maple Pk | IL | 60151 | |
| Nielsen Bradley | | 1537 Pembroke | | | | Rochester Hills | MI | 48307 | |
| Nielsen Canvas Co | | 805 West Water St | | | | Sandusky | OH | 44870 | |
| Nielsen John | Bob Or Darcy | 9089 White Oak Circle | | | | Grand Blanc | MI | 48439 | |
| Nielsen Merksamer Parrinello | | Mueller & Naylor | 770 L St Ste 800 | | | Sacramento | CA | 95814 | |
| Nielsen Merksamer Parrinello Mueller and Naylor | | 770 L St Ste 800 | | | | Sacramento | CA | 95814 | |
| Nielsen Paul | | 14 Foxwood Dr | | | | Saginaw | MI | 48638-7383 | |
| Nielsen Robert | | 3416 Scheid Rd | | | | Huron | OH | 44839 | |
| Nielsen Ryan | | 1025 Byron Dr | | | | Milford | MI | 48381 | |
| Nielsen Sarah | | 8312 Teachout Rd | | | | Otisville | MI | 48463 | |
| Nielsen Susan | | 14 Foxwood Dr | | | | Saginaw | MI | 48638-7383 | |
| Nielson Marjorie | | 3606 Plum Brook Circle | | | | Sandusky | OH | 44870 | |
| Nielson Marjorie L | | 3606 Plum Brook Circle | | | | Sandusky | OH | 44870-6052 | |
| Nielson Ryan | | 2811 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Nieman Janet R | | 4355 F Tahitian Gardens Cir | | | | Holiday | FL | 34691 | |
| Nieman Leonard | | 419 West Lincoln | Apt J6 | | | Kokomo | IN | 46902 | |
| Nieman Leonard | | 6090 Ada Van Dr | | | | Dryden | MI | 48428 | |
| Nieman Leonard Ii | | 6090 Ada Van Dr | | | | Dryden | MI | 48428 | |
| Niemeier Charles C | | 200 Glenridge Ct | | | | Huntsville | AL | 35824-1319 | |
| Niemeier James | | 1455 Hogan Rd | | | | Webster | NY | 14580 | |
| Niemeier Michael | | 57 Golden Oak Dr | | | | Trinity | AL | 35673 | |
| Niemi Cynthia | | 440 E Ctr St | | | | Warren | OH | 44481 | |
| Niemi Edward | | 1162 Rivers Terrace | | | | Gladwin | MI | 48624 | |
| Niemi Nicole | | 206 South First | | | | Palmyra | WI | 53156 | |
| Niemi Richard | | PO Box 241 | | | | Oak Creek | WI | 53154 | |
| Niemiec Michael | | 5838 W 112th St | | | | Grant | MI | 49327 | |
| Nieman David | | 2202 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Nierste Joseph | | 3508 Melody Ln West | | | | Kokomo | IN | 46902 | |
| Nies David | | 1742 Loch Ness Court | | | | Dayton | OH | 45432 | |
| Nies David L | | 1742 Loch Ness Court | | | | Dayton | OH | 45432-2448 | |
| Niess William R | | 2475 Yagger Bay Dr | | | | Hilliard | OH | 43026-7134 | |
| Niesser Raymond | | 319 Hamilton Blvd | | | | Kenmore | NY | 14217 | |
| Nieto Juan | | 13673 S 1050 E | | | | Converse | IN | 46919 | |
| Nieto Robert | | 1124 Hunt St | | | | Adrian | MI | 49221 | |
| Nietubyc Kris | | 3493 Bass Ridge Rd | | | | Pinckney | MI | 48169 | |
| Nietzke Matthew | | 1472 Kitchen Rd | | | | Pinconning | MI | 48650 | |
| Nietzke William | | 106 Green Ave | | | | Bay City | MI | 48708 | |
| Nieves Carmen | | 458 Hall Ave | | | | Perth Amboy | NJ | 8861 | |
| Nieves Maria | | 228 Maple St | | | | Rochester | NY | 14611 | |
| Nieves Timothy | | 59 Ctr St | | | | Geneseo | NY | 14454 | |
| Niezgoda Gail M | | 7354 Dysinger Rd | | | | Lockport | NY | 14094-9368 | |
| Niezgoda Steven | | 6974 Tonawanda Creek Rd | | | | Lockport | NY | 14094-7959 | |
| Nifast Canada Corp | | Nica | 12 Underwood Rd | | | Ingersoll | ON | N5C 3K1 | Canada |
| Nifast Canada Corporation | | 12 Underwood Rd | | | | Ingersoll | ON | N5C 3K1 | Canada |
| Nifast Canada Corporation | | PO Box 127 | | | | Ingersoll | ON | N5C 3K1 | Canada |
| Nifast Corporation | Customer Service | Dept Ch 17417 | | | | Palatine | IL | 60055-7417 | |
| Nifco America Corp | | 4485 S Hamilton Rd | | | | Groveport | OH | 43125-9534 | |
| Nifco America Corporation | | Frmly Nifco Llc | PO Box 633989 | | | Cincinnati | OH | 45263 | |
| Nifco America Corporation | | PO Box 633989 | | | | Cincinnati | OH | 45263 | |
| Nifco Inc | | 1 2 3 Miyashimo Sagamihara Cit | Kanagawa Pref 229 | | | | | | Japan |
| Nifco Inc | | 4 5 4 Shibaura Minato Ku | Tokyo | | | | | | Japan |
| Nifco Inc  Eft | | 4 5 4 Shibaura Minato Ku | Tokyo | | | | | | Japan |
| Nifco Inc Eft | | 4 5 4 Shibaura Minato Ku | Tokyo | | | | | | Japan |
| Nifco Us Corp | | 4485 S Hamilton Rd | | | | Groveport | OH | 43125 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nife Inc | | 711 Gil Harbin Industrial Blvd | | | | Valdosta | GA | 31601 | |
| Nifty Bar Inc | | 450 Whitney Rd | | | | Penfield | NY | 14526-232 | |
| Nifty Bar Inc Eft | | Remove Eft 6 3 Mail Ck | 450 W Whitney Rd | | | Penfield | NY | 14526 | |
| Nigam Rohit | | 398 Bayberry Way | | | | Milpitas | CA | 95035 | |
| Night Rider Overnight Copy | | Service | PO Box 68 9716 | | | Milwaukee | WI | 53268-9716 | |
| Night Rider Overnight Copy Service | | PO Box 68 9716 | | | | Milwaukee | WI | 53268-9716 | |
| Nightenhelser Jimmy L | | 209 Red Fox Ct | | | | Arcadia | IN | 46030-9581 | |
| Nighthawk Express Inc | | PO Box 1322 | | | | Granite City | IL | 62040 | |
| Nighthawk Transport Inc | | 822 Se J St | | | | Bentonville | AR | 72712 | |
| Nightingale Elaine | | 11166 Pine Court | | | | Washington | MI | 48094 | |
| Nightline Express Inc | | 11123 S Towne Square Dr Ste F | | | | St Louis | MO | 63123 | |
| Nigl Patrick | | 4196 Grouse Ct | | | | Beavercreek | OH | 45430 | |
| Nigl Phillip | | 13420 Harris Rd | | | | Chesaning | MI | 48616-8401 | |
| Nigrin Michael | | 2856 Durst Clagg Rd | | | | Warren | OH | 44481 | |
| Nigro Thomas | | 44 Smith Ave | | | | Sharon | PA | 16146 | |
| Nihon Arcom Corp | Yasutake Okamoto | No2 Goseki Building | 2 10 Hachobiri 4 Chome | Chuo Ku | | Tokyo 104 0032 | | 104-0032 | Japan |
| Nihon Denkei Co Ltd | | 14 1 5 Chome | Ueno Taito Ku Tokyo 110 0005 | | | | | | Japan |
| Nihon Denkei Co Ltd | | 3 5 12 Sotokanda | | | | Chiyoda Ku | | 101 0021 | Japan |
| Nihon Denkei Co Ltd | | 3 5 12 Sotokanda | | | | Chiyoda Ku | | 1010021 | Japan |
| Nihon Denkei Co Ltd | | PO Box 711283 | Arco Ctr | | | Los Angeles | CA | 90071 | Japan |
| Nihon Us Ltd | | 5435 Corporate Dr Ste 275 | | | | Troy | MI | 48098 | |
| Nijhawan David | | 3404 Candy Ln | | | | Kokomo | IN | 46902 | |
| Nika Fluid Solutions | | 25180 Castlewood Ln | | | | Colfax | CA | 95713 | |
| Nika Fluid Solutions | | PO Box 716 | | | | Colfax | CA | 95713 | |
| Nika Gmbh | | Am Eichkamp 23 D 27367 | | | | Sottrum | | | Germany |
| Nike Ihm Inc | | 8 Research Pk Dr | | | | Saint Charles | MO | 63304 | |
| Nike Ihm Inc Eft | | PO Box 60206 | | | | St Louis | MO | 63160-0206 | |
| Nike Ihm Inc Eft | | 8 Research Pk Dr | | | | St Charles | MO | 63304 | |
| Nikki Universal Co Ltd | | Mitsui Taiyo Kobe Bank Ltd | | | | Tokyo | | | Japan |
| Nikki Universal Co Ltd | | Nissei Bldg 6 3 Ohsaki 1 Chome | | | | Tokyo | | | Japan |
| Nikki Universal Co Ltd | | The Aiu Building | No 1 3 Marunouchi 1 Chome | | | Tokyo | | | Japan |
| Nikki Universalp p Samp | | | | | | Tokyo | | 141 | Japan |
| Nikko Co | | 383 Ainokimachi | | | | Matto Ishikawa Pref | | 9248686 | Japan |
| Nikko Co Eft | | 383 Ainoki Machi | 924 8686 Matto City Ishikawa | | | Pref Japan | | | Japan |
| Nikko Co Eft | | 383 Ainoki Machi | 924 8686 Matto City Ishikawa | | | Pref | | | Japan |
| Niknafs Behrooz | | 1978 Valley View Dr | | | | Kokomo | IN | 46902-9287 | |
| Nikolaos J Aruanitides | | Acct Of D M A Topij | | | | Royal Oak | MI | 37588-3879 | |
| Nikolaos J Aruanitides Acct Of M A Topij | | Case 94 56753 Sc | 4541 Crooks | | | Royal Oak | MI | 48073 | |
| Nikon Inc Photographic | | Products Group | 1300 Walt Whitman Rd | Rmt Change 10 01 Ltr | | Melville | NY | 11747 | |
| Nikon Inc Photographic Products Group | | 1300 Walt Whitman Rd | | | | Melville | NY | 11747 | |
| Nikon Instrument Group Inc | | 1955 Lakeway Dr Ste 250 B | | | | Lewisville | TX | 75057 | |
| Nikon Instruments Inc | | 1300 Walt Whitman Rd | | | | Melville | NY | 11747 | |
| Nikon Instruments Inc | | Bio Industrial & Measuring Div | 1300 Walt Whitman Rd | Uptd Per Ltr 08 12 05 Gj | | Melville | NY | 11747 | |
| Nikon Instruments Inc | | General Post Office Box 26929 | | | | New York | NY | 10087-6929 | |
| Nikon Instruments Inc | | 1955 Lakeway Dr Ste 250b | | | | Lewisville | TX | 75067 | |
| Nikon Surveying Systems & Serv | | Nikon Inc Instrument Group | 336 S Service Rd | | | Melville | NY | 11747 | |
| Nikon Uk Limited | | 380 Richmond Rd | Nikon House | | | Kingston Upon Thames | | KT25PR | United Kingdom |
| Nila Boone | | 712 Staghorn Dr Rutledge | | | | New Castle | DE | 19720 | |
| Nila Mayor | | 2401 Hemlock Rd | | | | Eden | NY | 14057 | |
| Niles City Income Tax Department | | 34 W State St | | | | Niles | OH | 44446 | |
| Niles Gerald | | 2284 S 350 W | | | | Russiaville | IN | 46979 | |
| Niles Jr Carl | | 5251 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Niles Kenneth D | | 334 S Bon Air Ave | | | | Youngstown | OH | 44509-3006 | |
| Niles Manufacturing & Finshg | | 465 Walnut St | | | | Niles | OH | 44446-2369 | |
| Niles Mfg & Finishing Inc | | 465 Walnut St | | | | Niles | OH | 44446 | |
| Niles Mfg and Finishing Inc | | 465 Walnut St | | | | Niles | OH | 44446 | |
| Niles Michael | | 4188 Kirk Rd | | | | Youngstown | OH | 44511-1849 | |
| Niles Municial Court Acct Of Marsha Crawford | | Case 89 Civ 730 | 15 E State St | | | Niles | OH | 44468 | |
| Niles Municipal Court | | Acct Of Frank A Petak | Case 95 Cvf 137 | 15 E State St | | Niles | OH | 26844-5600 | |
| Niles Municipal Court | | Acct Of Marsha Crawford | Case 89 Civ 730 | 15 E State St | | Niles | OH | 29442-8093 | |
| Niles Municipal Court | | Acct Of Frank Petak | Case 91 Cvi 295 | | | | | 26844-5600 | |
| Niles Municipal Court | | Acct Of James A Gorsuch | Case 92 Cvi 920 | | | | | 28142-4422 | |
| Niles Municipal Court | | Acct Of James Gorsuch | Case 93 Cvi 300 | | | | | 28142-4422 | |
| Niles Municipal Court | | Acct Of Vera S Kuhlman | Case 93 Cvg 273 | | | | | 30252-0500 | |
| Niles Municipal Court Acct Of Frank A Petak | | Case 95 Cvf 137 | 15 E State St | | | Niles | OH | 44446 | |
| Niles Municipal Court Acct Of Frank Petak | | Case 91 Cvi 295 | | | | | | | |
| Niles Municipal Court Acct Of James A Gorsuch | | Case 92 Cvi 920 | | | | | | | |
| Niles Municipal Court Acct Of James Gorsuch | | Case 93 Cvi 300 | | | | | | | |
| Niles Municipal Court Acct Of Lloyd W Flenoury | | Case 90 Cvf 719 | | | | | | | |
| Niles Municipal Court Acct Of Vera S Kuhlman | | Case 93 Cvg 273 | | | | | | | |
| Niles Municipal Court Clerk | | 15 E State St | | | | Niles | OH | 44446 | |
| Niles Oh Income Tax | | | | | | | | 3455 | |
| Niles Scrap Iron Company | Accounts Payable | PO Box 166 | | | | Niles | OH | 44445 | |
| Niles Usa Inc | Michael Rudnicki | 41129 Jo Dr | | | | Novi | MI | 48375 | |
| Niles Usa Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Niles Usa Inc/ Wintech Inc | Timothy A Fusco Esq | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | | | Detroit | MI | 48226 | |
| Niles Wendel | | 406 Sumner St | Apt B 7 | | | Akron | OH | 44304 | |
| Nilfisk Advance | | 5 Bayberry Cir | | | | Fairport | NY | 14450 | |
| Nilfisk Advance America | Cust Service | PO Box 8500 | Box 3406 | | | Philadelphia | PA | 17178-3406 | |
| Nilfisk Of America Inc | | C o Trotter Equipment Co | 3330 Erie Ave | | | Cincinnati | OH | 45208 | |
| Nilfisk Of America Inc | | 300 Technology Dr | | | | Malvern | PA | 19355 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nilfisk Of America Inc | | Frmly Nilfisk Of America Inc | 300 Technology Dr | Rmt Ad Chg Per Ltr 07 12 05 Gj | | Malvern | PA | 19355 | |
| Nill Brad | | 606 Franklin Ave | | | | Union | OH | 45322 | |
| Nill Floyd | | PO Box 412 | | | | Englewood | OH | 45322-0412 | |
| Nill Walter | | 2125 Chevy Chase Dr | | | | Davison | MI | 48423 | |
| Nim Cor Inc | | 575 Amherst St | | | | Nashua | NH | 3063 | |
| Nim Cor Inc  Eft | | 575 Amherst St Box K | | | | Nashua | NH | 03061-6010 | |
| Nim Cor Inc Eft | | 575 Amherst St Box K | | | | Nashua | NH | 30616010 | |
| Nimcheski Jr Frederick | | 7222 E Atherton Rd | | | | Davison | MI | 48423-2406 | |
| Nime John D | | 28901 Poplar Grove Dr | | | | Milton | DE | 19968-3308 | |
| Nimet Industries Inc | Steve Greve | 2424 N Foundation Dr | | | | South Bend | IN | 46628 | |
| Nimet Industries Inc | | 2424 N Foundation Dr | | | | South Bend | IN | 46628-432 | |
| Nimmo Glenda M | | 2477 S County Rd 400 E | | | | Kokomo | IN | 46902-9343 | |
| Nimmo Philip E | | 7500 Ore Knob Court | | | | Fenton | MI | 48430 | |
| Nimmo Philip E  Eft | | 7500 Ore Knob Court | | | | Fenton | MI | 48430 | |
| Nimphie Dale L | | 10941 Garrison Rd | | | | Durand | MI | 48429-1831 | |
| Nimrick Thomas E | | 216 Eagle Bluff Dr | | | | Oakwood | IL | 61858-6210 | |
| Nimtz Terry | | 1901 S Raymond St | | | | Bay City | MI | 48706 | |
| Nine Inc | | Dba Nine & Associates | 4084 Pendleton Way Pmb 276 | | | Indianapolis | IN | 46226-5224 | |
| Nine Inc | | Nine & Associates | 4084 Pendleton Way Pmb 276 | | | Indianapolis | IN | 46226 | |
| Nine Inc Dba Nine and Associates | | 4084 Pendleton Way Pmb 276 | | | | Indianapolis | IN | 46226-5224 | |
| Ninefeldt Paul | | 3523 Ravena Ave | | | | Royal Oak | MI | 48073 | |
| Ningbo Guangming Rubber and Eft Plastic Co Ltd | | Meilin Industrial Pk Ninghai | County Zhejiang Pronvince | | | | | 315609 China | | China |
| Ningbo Schlemmer Automotive Parts Co Ltd | | Xizhou Economic And Dev Zone | Xiangshan Ningbo 315722 | | | | | | Zhejiang Province | China |
| Ningbo Schlemmer Eft | | Automotive Parts Co Ltd | Xizhou Economic And Dev Zone | Xiangshan Ningbo 315722 | | | | | Zhejiang Province | |
| Ningbo Tianan Automobile Components & Parts Co Ltd | | No 236 Tianan Rd Xiangshan | Ningbo Pr 315700 | | | | | | | China |
| Ningbo Tianan Automobile Eft | | Components & Parts Co Ltd | No 236 Tianan Rd Xiangshan | Ningbo Pr 315700 | | | | | | China |
| Ninneman Brian | | S78 W20389 Monterey Dr | | | | Muskego | WI | 53150 | |
| Ninneman Rebecca | | S78 W20389 Monterey Dr | | | | Muskego | WI | 53150 | |
| Ninneman Steven | | S78 W20389 Monterey Dr | | | | Muskego | WI | 53156-8121 | |
| Nippa Donald R | | 11356 Cedar Ln | | | | Plymouth | MI | 48170-4536 | |
| Nippon Express Usa Inc | | PO Box 31001 1820 | | | | Pasadena | CA | 91110-1820 | |
| Nippon Express Usa Inc | | 11101 Metro Airport Ctr Dr | | | | Romulus | MI | 48174 | |
| Nippon Miniature Bearing Corp | | Nmb Technology Corp | 4482 Commerce Dr Ste 107 | | | Buford | GA | 30518 | |
| Nippon Miniature Bearing Corp | | Nmb Corp | 50 Commerce Dr Ste A | | | Schaumburg | IL | 60173 | |
| Nippon Seiki Co Ltd | | 2 2 34 Higashizao | Agaoka Shi Niigato Pref 940 | | | Nagaoka Niigata | | 940-0029 | Japan |
| Nippon Seiki Co Ltd | | 2 34 Higashi Zaoh 2 | Nagaoka Shi Niigata 940 8580 | | | | | | Japan |
| Nippon Seiki Co Ltd | | Agaoka Shi Niigato Pref 940 | 2 2 34 Higashizao | | | | | 9408580 | Japan |
| Nippon Seiki International | Accounts Payable | 800 Kirts Blvd Ste 300 | | | | Troy | MI | 48084 | |
| Nippon Seiko Co Ltd | | Nsk Corp | Shinjuku Ku | | | Tokyo | | 162 | Japan |
| Nippon Steel Corporation | Accounts Payable | 6 3 Otemachi 2 Chrome Chiyodaku | | | | Tokyo | | 9999999 | Japan |
| Nippon Tanshi Co Ltd | | 2224 1 Oiso Oiso Machi | | | | | | | Japan |
| Nippon Tanshi Co Ltd | | 2224 1 Oiso Oiso Machi | Naka Gun | | | Kanagawa Ken | | 255 | Japan |
| Niranjan Nijaruna | | 34710 Maple Grove | Apt F | | | Sterling Heights | MI | 48312 | |
| Niro Antonio | | 605 Tanglewood Dr South | | | | Springfield | OH | 45504 | |
| Niro Inc | | 1600 Okeefe Rd | | | | Hudson | WI | 54016 | |
| Nis Inc | | Parent Institute | 10505 Braddock Rd Ste B | | | Fairfax | VA | 22032 | |
| Nish Nah Bee Industries | | 2440 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| Nish Nah Bee Industries Eft | | 2440 Aero Pk Dr | Hold Per Dana Fidler | | | Traverse City | MI | 49686 | |
| Nish Nah Bee Industries Inc | | 2440 Aero Pk Dr | | | | Traverse City | MI | 49684-9180 | |
| Nish Nah Bee Orion | Accounts Payable | 2930 Technology Dr | | | | Rochester Hills | MI | 48309 | |
| Nishigaki Nana | | 401 Division St | Apt 2 | | | Northfield | MN | 55057 | |
| Nishihira Hiroyuki | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Nishihira Hiroyuki | | 4337 Brighton Dr | | | | Grand Blanc | MI | 48439 | |
| Nisi Equipment Sales | Dick Ballou | 2300 Tapin St | | | | St Louis | MO | 63103 | |
| Niska Brenda | | 1806 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| Niska Donald | | 1806 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| Niskala Jonathan | | 62 Sagewood Cove | | | | Brandon | MS | 39042 | |
| Nissan | | PO Box 152034 | Irving | | | | TX | 75015 | |
| Nissan | | 560 2 Okatsukoku | Atsugi Shi | | | Kanagawa | | 0220-8401 | Japan |
| Nissan Diesel | | 1 1 Oaza Ageo City | | | | Saitama | | 0362-8523 | Japan |
| Nissan Farmington | | 624 Enon Springs Rd East | | | | El Paso | TX | 79998-1454 | |
| Nissan Logistics Center | | 8vo Piso Col Florida | | | | Smyrna | TN | 37167 | |
| Nissan Mexicana | | | | | | Df | | 1030 | Mexico |
| Nissan Motor Manufacturing | | Nissan Dr | | | | Smyrna | TN | 37167 | |
| Nissan Motor Mfg Corp Usa | Accounts Payable | Nissan Dr | | | | Smyrna | TN | 37167 | |
| Nissan Motor Mfg Corporation Usa | | Attn Accounts Payable Department | Nissan Dr | | | Smyrna | TN | 38167 | |
| Nissan Parts Re Distribution Center | | Nissan North America Inc | 2250 Midway Ln | | | Smyrna | TN | 37167-5875 | |
| Nissan Technical Center | Accounts Payable | PO Box 9200 | | | | Farmington Hills | MI | 48333 | |
| Nissan Technical Center Na Inc | | Attn John Calandro | 39001 Sunrise Dr | | | Farmington Hills | MI | 48331 | |
| Nissan Technical Center North | | America Inc | PO Box 9200 | | | Farmington Hills | MI | 48333-9200 | |
| Nissan Technical Center North America Inc | | PO Box 9200 | | | | Farmington Hills | MI | 48333-9200 | |
| Nissan Trading Corp Usa | | 34405 W 12 Mile Rd Ste 225 | | | | Farmington Hills | MI | 48331-339 | |
| Nissan Trading Corp Usa | | PO Box 77000 Dept 771224 | | | | Detroit | MI | 48277-1224 | |
| Nissan Trading Corporation Usa | | | | | | Lavergne | TN | 37086 | |
| Nissei | | 2022 Torisawa Tomihamacho Otsu | | | | Yamanashi | | 409 0502 | Japan |
| Nissei America Inc | | 1480 N Hancock St | | | | Anaheim | CA | 92807 | |
| Nissei America Inc Eft | | 1480 N Hancock St | | | | Anaheim | CA | 92807 | |
| Nissei Arcotronics America | Pete Iffert | C o Jha Alliance | 4000 East 96th St | Ste 160 | | Indianapolis | IN | 46240 | |
| Nissei Co Ltd | | 2022 Torisawa Tomihama Cho | Ohtsuki Shi Yamanashi Ken | | | | | 409 0502 | Japan |
| Nissei Co Ltd | | 2022 Torisawa Tomihama Cho | Ohtsuki Shi Yamanashi Ken | | | | | 409 0502 Japan | | Japan |
| Nissei Sangyo America Ltd | | C o Baileys Electronics Sales | 1132 South Rangeline Rd | | | Carmel | IN | 46032 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nissen John P Jr | | 2544 Fairhill Ave PO Box 38 | | | | Glenside | PA | 19038 | |
| Nissen John P Jr Co | | 2544 Fairhill Ave | | | | Glenside | PA | 19038 | |
| Nissen John P Jr Co | | 614 N Easton Rd | | | | Glenside | PA | 19038 | |
| Nisshinbo Automotive Corp | | Cox Hodgman & Giarmarco PC | 101 W Big Beaver Rd 10th Fl | | | Troy | MI | 48084 | |
| Nisshinbo Automotive Corp | Sean M Walsh Esq | 42355 Merrill Rd | Ad Chg Per Ltr 04 21 05 Gj | | | Sterling Heights | MI | 48314 | |
| Nisshinbo Automotive Corporation | Accounts Payable | 42355 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Nisshinbo Automotive Corporation | Sean M Walsh | Cox Hodgman & Giarmarco Pc | Tenth Fl Columbia Ctr 101 West Big Beaver Rd | | | Troy | MI | 48084-5280 | |
| Nisshinbo Automotive Manufactu | | 14381 Industrial Pk Blvd | | | | Covington | GA | 30014 | |
| Nisshinbo Automotive Manufacturing Inc | | Cox Hodgman & Giarmarco PC | 101 Big Beaver Rd 10th Floor | | | Troy | MI | 48084 | |
| Nisshinbo Automotive Manufacturing Inc | Sean M Walsh Esq | Cox Hodgman & Giarmarco PC | 101 W Big Beaver Rd 10th Fl | | | Troy | MI | 48084 | |
| Nissho Iwai American Corp | | 100 Galleria Officentre | Ste 221 | | | Southfield | MI | 48034 | |
| Niswonger Eric | | 500 Second St | | | | Piqua | OH | 45356 | |
| Niswonger Michelle | | 8395 Pitsburg Laura Rd | | | | Arcanum | OH | 45304 | |
| Niswonger Richard | | 11511 Kemple St | | | | Brookville | OH | 45309 | |
| Nites Joyce | | 2039 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Nitka Erin | | 6159 So 39th St | | | | Greenfield | WI | 53221 | |
| Nitka Kenneth | | 6159 S 39th St | | | | Greenfield | WI | 53221-4519 | |
| Nitka Kristin | | 6159 S 39th St | | | | Greenfield | WI | 53221 | |
| Niton Corporation | Karen T | 900 Middlesex Turnpike | Bldge 8 | | | Billerica | MA | 01821 | |
| Niton Corporation | Phil Palmer | 900 Middlesex Turnpike | Building 8 | | | Billerica | MA | 1821 | |
| Nitrex Inc Michigan Ops | | 822 Kim Dr | | | | Mason | MI | 48854-0155 | |
| Nitrex Metal Inc | | 822 Kim Dr | | | | Mason | MI | 48854 | |
| Nitsch Russell | | 9891 St Rt 93 N | | | | N Straitsvl | OH | 43766 | |
| Nitsch Terry | | 5650 Boyd Rd | | | | Grove City | OH | 43123 | |
| Nitto Missouri Acquisition Cor | | Permacel Automotive | 1405 Combermere Dr | | | Troy | MI | 48083 | |
| Nitz Daren | | 208 E Bay | | | | Sebewaing | MI | 48759 | |
| Nitzkin & Assoc | | 22142 W 9 Mile Rd | | | | Southfield | MI | 48034 | |
| Nitzkin And Associates | | 22142 West 9 Mile Rd | | | | Southfield | MI | 48034 | |
| Nitzsky Dale | | 87 Labelle Ave | | | | Youngstown | OH | 44507 | |
| Nitzsky Edwina | | 87 Labelle | | | | Youngstown | OH | 44507 | |
| Niu Xiaowei | | 4591 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Niu Xiaoyan | | 212 Regents Blvd | | | | Troy | MI | 48084 | |
| Niver Lena | | 1497 W Cass Ave | | | | Flint | MI | 48505 | |
| Nix Annette | | 1016 Steel Plant Lake Rd | | | | Altoona | AL | 35952 | |
| Nix Clarence | | 1761 Tennessee Ave | | | | Niagara Falls | NY | 14305-2111 | |
| Nix Donna | | 185 Monroe St | | | | Lockport | NY | 14094 | |
| Nix Jerry | | 346 Lott Smith Rd Nw | | | | Brookhaven | MS | 39601 | |
| Nix Jodel | | 24 George St | | | | Buffalo | NY | 14204 | |
| Nix Leon | | 2056 Tennessee Ave | | | | Niagara Falls | NY | 14305-2144 | |
| Nix Patterson & Roach Llp | Jeffrey J Angelovich | 205 Linda Dr | | | | Daingerfield | TX | 75638 | |
| Nix Troy | | 5404 Pebblestone Dr | | | | Wichita Falls | TX | 76306 | |
| Nixon & Gallagher Limited | | Carnegie Ave | Crosby | | | Liverpool My | | L233BR | United Kingdom |
| Nixon & Gallagher Ltd | | Carnegie Ave | | | | Liverpool | | L23 3BR | United Kingdom |
| Nixon Alicia | | 4225 Nevada Ave | | | | Trotwood | OH | 45416 | |
| Nixon Brian | | 3080 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8991 | |
| Nixon Elizabeth | | 35 Sunset Hill | | | | Rochester | NY | 14624 | |
| Nixon Geraldine | | 6629 Royal Pkwy S | | | | Lockport | NY | 14094-6704 | |
| Nixon Hargrave Devans & Doyle | | Llp | 40 Fountain Plz Ste 500 | | | Buffalo | NY | 14202-223 | |
| Nixon Hargrave Devans and Doyle Llp | | 40 Fountain Plz Ste 500 | | | | Buffalo | NY | 14202-2223 | |
| Nixon John | | 840 Renee Dr | | | | Tuscumbia | AL | 35674-5955 | |
| Nixon Larry | | 473 West County Line Rd | | | | Springfield | OH | 45502-9280 | |
| Nixon Michael L | | 1478 W County Rd 1150 S | | | | Kokomo | IN | 46901-7528 | |
| Nixon Peabody Llp | | 401 9th St Nw Ste 900 | | | | Washington | DC | 20004 | |
| Nixon Peabody Llp | | Add Chg 2 02 Cp | 401 9th St Nw Ste 900 | | | Washington | DC | 20004 | |
| Nixon Rodette | | 76 Bell St | | | | Dayton | OH | 45403 | |
| Nixon Tool Co Inc | | PO Box 1505 | | | | Richmond | IN | 47375 | |
| Nixon Tool Co Inc | | PO Box 1505 | | | | Richmond | IN | 47375-1505 | |
| Niziolek Elizabeth A | | 33 S Maryland Ave | | | | Youngstown | OH | 44509-2808 | |
| Nj Department Of Labor Office Of The Controller | | Cif rtk ppc | | | | | | | |
| Nj Department Of Treasury | | Unclaimed Property | PO Box 214 | | | Trenton | NJ | 86460214 | |
| Nj Division Of Fire Safety | | Cn 809 | | | | Trenton | NJ | 86250809 | |
| Nj Division Of Fire Safety | | Cn 809 | | | | Trenton | NJ | 08625-0809 | |
| Nj Division Of Taxation | | Revenue Processing Ctr | PO Box 194 | | | Trenton | NJ | 08647-0194 | |
| Nj Family Supp Payment Ctr | | PO Box 4880 | | | | Trenton | NJ | 8650 | |
| Nj Family Support Payment | | Center | Cn 4880 | | | Trenton | NJ | 8650 | |
| Nj Family Support Payment | | Center | Po 4880 | | | Trenton | NJ | 8650 | |
| Nj Family Support Payment | | Center | PO Box 4880 | | | Trenton | NJ | 8650 | |
| Nj Family Support Payment Center | | Cn 4880 | | | | Trenton | NJ | 8650 | |
| Nj Family Support Payment Center | | Po 4880 | | | | Trenton | NJ | 8650 | |
| Nj Family Support Payment Center | | PO Box 4880 | | | | Trenton | NJ | 8650 | |
| Nj Family Support Payment Ctr | | Cn 4880 | | | | Trenton | NJ | 8650 | |
| Nj Family Support Payment Ctr | | PO Box 4880 | | | | Trenton | NJ | 8650 | |
| Nj Family Support Payt Ctr | | PO Box 4880 | | | | Trenton | NJ | 8650 | |
| Nj Family Support Pymt Ctr | | PO Box 4880 | | | | Trenton | NJ | 8650 | |
| Nj Family Support Pymt Ctr | | Cn 4880 | | | | Trenton | NJ | 8650 | |
| Nj Family Support Pymt Ctr | | Po 4880 | | | | Trenton | NJ | 8650 | |
| Nj Family Support Pymt Ctr | | PO Box 4880 | | | | Trenton | NJ | 8650 | |
| Nj Gas Retailers Assoc | Bill Dressler | 66 Morris Ave | | | | Springfield | NJ | 7081 | |
| Nk International Inc | Brian | 18205 Chisholm Trail | | | | Houston | TX | 77060 | |
| Njclass | | PO Box 544 | | | | Trenton | NJ | 8625 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Njdot Cu | | 1340 Pkwy Ave | | | | West Trenton | NJ | 8628 | |
| Nkansah Isaac | | 1313 Birthwood Ct | | | | North Brunswick | NJ | 8902 | |
| Nkr Inc | | Ohio Valley Lumber | 2495 Us Rte 42 S | | | Spring Valley | OH | 45370 | |
| Nkr Inc Dba Ohio Valley Lumber | | Fmly Mid America Lumber Co | 8401 Claude Thomas Rd Ste 57 | Rmt Add Chg 12 00 Tbk Ltr | | Franklin | OH | 45005 | |
| Nkr Inc Dba Ohio Valley Lumber Tri State Pallet Inc | | 8401 Claude Thomas Rd Ste 57 | | | | Franklin | OH | 45005 | |
| Nl Industries Inc | | 3000 N Sam Houston Pkwy E | | | | Houston | TX | 77032 | |
| Nl Properties Inc | | C O Trammel Crow Co | 5801 S Eastern Ave Ste 100 | | | Los Angeles | CA | 90040 | |
| Nl Properties Inc C O Trammel Crow Co | | 5801 S Eastern Ave Ste 100 | | | | Los Angeles | CA | 90040 | |
| Nl Taracorp De Minimis Group | | Trust Ordway Dickinson Wright | 200 Ottawa Ave Nw Ste 900 | | | Grand Rapids | MI | 49503-2423 | |
| Nl Taracorp De Minimis Group Trust Ordway Dickinson Wright | | 200 Ottawa Ave Nw Ste 900 | | | | Grand Rapids | MI | 49503-2423 | |
| Nm Fales Inc | | 2332 Post Rd | | | | Warwick | RI | 2886 | |
| Nm Tax & Rev Dept Of New Rev | | | | | | | | 3000 | |
| Nmb Corporation | Jean Lyman | 1735 Technology Dr | Ste 700 | | | San Jose | CA | 95110 | |
| Nmb Corporation Eft | | 9730 Independence Ave | | | | Chatsworth | CA | 91311 | |
| Nmb Corporation Eft | | Hold Dale Scheer 6 21 00 | 9730 Independence Ave | | | Chatsworth | CA | 91311 | |
| Nmb Inc | | 9730 Independence Ave | | | | Chatsworth | CA | 91311-4323 | |
| Nmb Inc | | Nmb Corp | 28700 Beck Rd | | | Wixom | MI | 48393 | |
| Nmb Singapore Ltd | | 1 Chai Chee Ave | | | | | | 469059 | Singapore |
| Nmb Technologies Corporation | Duane Kumagai | Rutter Hobbs & Davidoff Inc | 1901 Ave Of The Stars Ste 1700 | | | Los Angeles | CA | 90067-6018 | |
| Nmfla | Scacdecn | 2200 Mill Rd | | | | Alexandria | VA | 22314 | |
| NN Ball and Roller Inc | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 7601 | |
| Nn Ball and Roller Inc | | PO Box 415000 Msc 30418 | | | | Nashville | TN | 37241 | |
| Nn Erns ft Defiance Field Ofc | | PO Box 649 | | | | Ft Defiance | AZ | 86504 | |
| Nn Inc | Jim Dorton Cfo | 800 Tennessee Rd | PO Box 241 | | | Erwin | TN | 37650 | |
| Nn Inc | | 378 Industrial Pk | | | | Mountain City | TN | 37683 | |
| Nn Inc | | 800 Tennessee Rd | | | | Erwin | TN | 37650-937 | |
| Nn Inc Industrial Molding Corp | | Nn Inc | Nn Ball and Roller Inc | PO Box 415000 Msc 30418 | | Nashville | TN | 37241 | |
| Nnc Supply Inc | | 125 Cliffside Commons | | | | Cleveland | OH | 44116 | |
| Nnr Aircargo Service Usa Inc | | Nnr | 512 E Dallas Rd Ste 400 | | | Grapevine | TX | 76051 | |
| Nnr Aircargo Service Usa Inc | | 1830 Airport Exchange Blvd 110 | | | | Erlanger | KY | 41018 | |
| Nnr Global Logistics Usa Inc | | Dept At 952112 | | | | Atlanta | GA | 31192-2112 | |
| Nnr Global Logistics Usa Inc | | 512 E Dallas Rd | | | | Grapevine | TX | 76051 | |
| Nnyshesc Awg Lockbox | | PO Box 26444 | | | | New York | NY | 10087 | |
| No 1 International | | 1775 S Redwood Rd | | | | Salt Lake City | UT | 84104-5110 | |
| No Such Number | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| No Such Number | | 1959 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Noack William H | | Dba Noack & Associates Llc | 1725 Eye St Nw Ste 300 | | | Washington | DC | 20006 | |
| Noack William H Dba Noack & Associates Llc | | 1725 Eye St Nw Ste 300 | | | | Washington | DC | 20006 | |
| Noah Drost | | 2115 Pintia Ave 33 | | | | Costa Mesa | CA | 92627 | |
| Noah Technologies Corp | | 1 Noah Pk | | | | San Antonio | TX | 78249-3419 | |
| Noakes James R | | PO Box 581 | | | | Burlington | KY | 41005-0581 | |
| Noark Jerome | | 636 West St | | | | Niles | OH | 44446 | |
| Noark Lisa | | 636 West St | | | | Niles | OH | 44446 | |
| Nobe Inc | | 5018 Oakwood Ct | | | | Commerce Township | MI | 48382 | |
| Nobe Inc | | Dba Troy Cleaner | 5018 Oakwood Court | | | Commerce Township | MI | 48382 | |
| Nobe Inc Dba Troy Cleaner | | 5018 Oakwood Court | | | | Commerce Township | MI | 48382 | |
| Noble & Crow Pa | | 255 N Washington St Ste 505 | | | | Rockville | MD | 20850 | |
| Noble & Pitts Inc | | 2 Industrial Pk Dr | | | | Scottsboro | AL | 35768 | |
| Noble Aaron | | 18 Beverly Ave | | | | Lockport | NY | 14094 | |
| Noble and Crow Pa | | 255 N Washington St Ste 505 | | | | Rockville | MD | 20850 | |
| Noble and Pitts Inc | | 2 Industrial Pk Dr | | | | Scottsboro | AL | 35768 | |
| Noble Ann | | 3697 Christy Way West | | | | Saginaw | MI | 48603 | |
| Noble Anna P | | 1125 N Leavitt Rd | | | | Leavittsburg | OH | 44430-9552 | |
| Noble B J Enterprises Inc | | Stat Delivery | 4081 Salem Ave | | | Dayton | OH | 45416 | |
| Noble Betty | | 4895 Bradley Brownlee Rd | | | | Farmdale | OH | 44417 | |
| Noble Component Tech Inc Eft | | PO Box 117 | | | | Vassar | MI | 48768 | |
| Noble Component Technologies | | Fmly Prestolock Intl | 50 Enterprise Dr 10 99 | Remit Chg 12 2 99 Kw | | Vassar | MI | 48768 | |
| Noble Component Technologies I | | 555 E Huron | | | | Vassar | MI | 48768 | |
| Noble Component Technologies I | | Prestolock | 1220 Barranca Bldg 5 Ste C | | | El Paso | TX | 79936 | |
| Noble County Court Clkgarns | | Courthouse | | | | Albion | IN | 46701 | |
| Noble County Crt Clk Supp | | 101 North Orange | | | | Albion | IN | 46701 | |
| Noble County In | | Noble County Treasurer | 101 N Orange St | | | Albion | IN | 46701 | |
| Noble Duke | | 208 N 11th St | | | | Elwood | IN | 46036-1555 | |
| Noble Engineering Co | | 13356 W Star Dr | | | | Shelby Township | MI | 48315 | |
| Noble Engineering Co Inc | | 13356 W Star Dr | | | | Shelby Township | MI | 48315-2700 | |
| Noble Jd & Associates Inc | | 720 Industrial Dr Unit 118 | | | | Cary | IL | 60013 | |
| Noble Jeff | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Noble Jeffrey | | 5605 N Rainbow Ln | | | | Waterford | MI | 48329 | |
| Noble John | | 127 Diana Dr | | | | Poland | OH | 44514 | |
| Noble Johnny | | 735 Shirley Dr | | | | Tipp City | OH | 45371 | |
| Noble Jr John M | | 771 Paula St | | | | Vandalia | OH | 45377-1134 | |
| Noble Leroy | | 5111 Warvel Rd | | | | Ansonia | OH | 45303 | |
| Noble Lloyd | | 8456 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Noble Melissa | | 735 Shirley Dr | | | | Tipp City | OH | 45371 | |
| Noble Metal Forming Inc | | Nothdurft Tool & Die Co | 34728 Centaur Dr | | | Clinton Township | MI | 48035-3701 | |
| Noble Michael | | 1869 Daley Rd | | | | Lapeer | MI | 48446 | |
| Noble Michelle | | 222 Skyview Dr | | | | Vandalia | OH | 45377 | |
| Noble Richard | | 1941 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Noble Roger | | 9598 Dodson Rd | | | | Brookville | OH | 45309 | |
| Noble Superior Crt Div 2 | | 101 N Orange St | | | | Albion | IN | 46701 | |
| Noble Terrence | | 2120 Robbins Ave Apt 403 | | | | Niles | OH | 44446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Noble Usa Inc | | Noble Usa Inc | | | | Rolling Meadows | IL | 60008 | |
| Noble Usa Inc | Yoshihide Honda | 5450 Meadowbrook Ind Dr | 5450 Meadowbrook Industrial Court | | | Rolling Meadows | IL | 600083850 | |
| Noble Usa Inc | | 5450 Meadowbrook Ind Dr | | | | Rolling Meadows | IL | 60008-3850 | |
| Noble Wire & Terminal Corp | Accounts Payable | 1620 North 32nd St | | | | Springfield | OR | 97478 | |
| Noble Wire And Terminal Corporation | | 1620 N 32nd St | | | | Springfield | OR | 97478 | |
| Noble Wire Division | Accounts Payable | 71 East 400 South | | | | Albion | IN | 46701 | |
| Nobles Yon | | 129 Armstrong Rd | | | | Scottsville | NY | 14546 | |
| Noblin Gary L | | 3707 Galloway Rd | | | | Sandusky | OH | 44870-7137 | |
| Noce Christopher | | 65 Chiswick Dr | | | | Churchville | NY | 14428 | |
| Noce Michael | | 3 Sandstone Dr | | | | Spencerport | NY | 14559-1125 | |
| Nocera Charles | | 43 Valley View Dr | | | | Penfield | NY | 14526 | |
| Nochta Karen M | | 3412 42nd St | | | | Canfield | OH | 44406-8215 | |
| Nochta Richard L | | 3412 42nd St | | | | Canfield | OH | 44406-8215 | |
| Nock Andrew | | 301 Shawnee Trail | | | | Centerville | OH | 45458 | |
| Nock Fire Brick Co The | April Thorpe | 1243 East 55th St | | | | Cleveland | OH | 44103 | |
| Nock James | | 5850 Westwood Dr | | | | Grand Blanc | MI | 48439 | |
| Noco Co | | Corporate Offices | 23300 Mercantile Rd | | | Cleveland | OH | 44122-5921 | |
| Noco Co Corporate Offices | | 23300 Mercantile Rd | | | | Cleveland | OH | 44122-5921 | |
| Noco Co The | | 23300 Mercantile Rd | | | | Cleveland | OH | 44122-5921 | |
| Noco Company | Accounts Payable | 23300 Mercantile Rd | | | | Cleveland | OH | 44122 | |
| Noco Energy Corp | | 100 James Ave | | | | Tonawanda | NY | 14150 | |
| Noco Energy Corp | | Noco Lubricants | 2440 Sheridan Dr Ste 301 | | | Tonawanda | NY | 14150-9416 | |
| Noco Energy Corp | | PO Box 86 | | | | Tonawanda | NY | 14151-0086 | |
| Nodel Boris | | 1107 Far Hills Ave | Apt 4 | | | Dayton | OH | 45419 | |
| Nodge Linda E | | 157 Winter Ln | | | | Cortland | OH | 44410-1129 | |
| Noe Martin | | 980 Marty Lee Ln | | | | Carlisle | OH | 45005 | |
| Noel Albert | | 2331 Norwood Blvd | | | | Florence | AL | 35630 | |
| Noel Derrick | | PO Box 259 | | | | Raymond | MS | 39154 | |
| Noel Hans | | 4703 Redbluff Dr | | | | Rockford | IL | 61108 | |
| Noel Jody K | | PO Box 375 | | | | Galveston | IN | 46932-0375 | |
| Noel L Lippman | | PO Box 69 | | | | Almont | MI | 48003 | |
| Noel Robert | | 2513 E 550 S | | | | Anderson | IN | 46017 | |
| Noel Robert A | | 2513 E 550 S | | | | Anderson | IN | 46017-9603 | |
| Noel Salli | | 3015 W Bonaire | | | | Muncie | IN | 47302 | |
| Noel William A | | 9014 W Robin Rd | | | | Middletown | IN | 47356-9706 | |
| Noerrs Garage | | 700 Us Hwy 22 | | | | Lewistown | PA | 17044-9202 | |
| Noetzel John | | 5801 Ramblewood Court | | | | Brighton | MI | 48116 | |
| Noftz David | | 211 48th St | | | | Sandusky | OH | 44870 | |
| Nogueira Jose | | 6362 E Harvest Ridge Dr | | | | Austintown | OH | 44515-5570 | |
| Nohan Corp | | 275 E Hacienda ave | | | | Campbell | CA | 95008-6616 | |
| Nohau Corporation | | 275 E Hacienda Ave | | | | Campbell | CA | 95008-6616 | |
| Nohel Jr Robert F | | 2877 S Homer Rd | | | | Merrill | MI | 48637-9321 | |
| Nohns Dennis | | 3107 N 800 W | | | | Kokomo | IN | 46901 | |
| Nokia Audio Electronics Gmbh | | Oestliche Karl Freidrich Str 1 | | | | Pforzheim | | 75175 | Germany |
| Nokovich Minda | | 2225 Mclaren | | | | Burton | MI | 48529 | |
| Nolan Battery Co | | PO Box 10641 | | | | Jefferson | LA | 70181 | |
| Nolan Battery Co Llc | | 1405 Kuebel St | | | | Harahan | LA | 70123 | |
| Nolan Cnty District Crt Clk | | 100 E 3rd 200 | | | | Sweetwater | TX | 79556 | |
| Nolan J | | 68 Millbrook Dr | Old Hall Estate | | | Kirkby | | L32 | United Kingdom |
| Nolan Jethella | | 41230 Williamsburg Blvd | | | | Canton | MI | 48187 | |
| Nolan John | | 24147 Twin Valley Court | | | | Farmington | MI | 48336 | |
| Nolan Norma | | PO Box 275 | | | | Youngstown | OH | 44501 | |
| Nolan Paul | | 12 Sedburgh Ave | | | | Aintree | | L10 5JU | United Kingdom |
| Nolan Randall | | 3930 State Route 601 | | | | Norwalk | OH | 44857-9505 | |
| Nolan Ronna | | 121 Mac Gregor Dr | | | | Dayton | OH | 45426 | |
| Nolan Supply Corp | | 111 115 Leo Ave | | | | Syracuse | NY | 13206-2355 | |
| Nolan Supply Corp | | 1523 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Nolan Supply Corp | | 9059 Main St | | | | Clarence | NY | 14031 | |
| Nolan Supply Corp  Eft | | 111 Leo Ave | | | | Syracuse | NY | 13206 | |
| Nolan Supply Corp Eft | | 115 Leo Ave PO Box 6289 | | | | Syracuse | NY | 13217 | |
| Nolan Thomsen Villas Et Al | | 239 South Main St | | | | Eaton Rapids | MI | 48827 | |
| Nolan Trucking | | | 9372628597 | 4046 Germantown Pk | | Dayton | OH | 45418 | |
| Noland Co | | 616 Church St Ne | | | | Decatur | AL | 35601-2440 | |
| Noland Co | | 616 Church St Ne | Rmt Chg 9 00 Tbk Ltr | | | Decatur | AL | 35602 | |
| Noland Co | | PO Box 402301 | | | | Atlanta | GA | 30384-2301 | |
| Noland Daniel | | 176 Hawthorne Dr | | | | Carmel | IN | 46033-1909 | |
| Noland Daniel A | | 176 Hawthorne Dr | | | | Carmel | IN | 46033-1909 | |
| Noland Dianne | | 1023 Long Branch Rd | | | | Summit | MS | 39666 | |
| Noland George | | 1193 Logan St | | | | Noblesville | IN | 46060 | |
| Noland Gregory | | 836 Charlene Ln | | | | Anderson | IN | 46011 | |
| Noland Loretta | | PO Box 253 | | | | Lockport | NY | 14094 | |
| Nolasco Frank X | | 97 Red Grouse Ct | | | | Youngstown | OH | 44511-3666 | |
| Nolasco June T | | 97 Red Grouse Ct | | | | Youngstown | OH | 44511-3666 | |
| Nolatek | | 248 Barrow St | | | | Houma | LA | 70360 | |
| Nolato Autec Ab | | Hold Per D Fidler | PO Box 9044 | 291 09 Kristianstad | | | | | Sweden |
| Nolatron Inc | | 1259 Second St | | | | Oberlin | PA | 17113 | |
| Nolatron Inc | | 1259 Second St | | | | Steelton | PA | 17113 | |
| Nolder Colleen | | 401 Lakeshore Dr | | | | Abbeville | AL | 36310-5837 | |
| Nolder Michael R | | 401 Lakeshore Dr | | | | Abbeville | AL | 36310-5837 | |
| Nolen Johnnie H | | 5264 Us 35 West | | | | Eaton | OH | 45320-0623 | |
| Noles Tyrone | | 3356 Baseline Rd | | | | Grand Island | NY | 14072 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nolkemper Laura S | | 10523 Jennings Rd | | | | Grand Blanc | MI | 48439-9330 | |
| Nolkemper Scott | | 10523 Jennings Rd | | | | Grand Blanc | MI | 48439-9330 | |
| Noll Byron | | 620 Kinzer Ave | | | | Carmel | IN | 46032 | |
| Noll Christina | | 419 Vine St Apt A9 | | | | West Lafayette | IN | 47906 | |
| Noll James | | 1612 Rosemont Blvd | | | | Dayton | OH | 45410 | |
| Noll Jeffrey | | 552 Boughton Hill Rd | | | | Honeoye Falls | NY | 14472 | |
| Noll Lisa | | 13 Coleman Ridge Ct | | | | Blythewood | SC | 29016-7907 | |
| Noll Michael | | 2312 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| Noll Tracy | | 1607 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Noll Wayne A | | 8896 Westbrook Rd | | | | Brookville | OH | 45309-8224 | |
| Nolle Jeffrey | | 906 9th St Se | | | | Decatur | AL | 35601 | |
| Nollenberger Truck | | 5320 Us Rt 20 | | | | Stony Ridge | OH | 43463 | |
| Nolley Brian L | | 3424 S Irish Rd | | | | Davison | MI | 48423-2440 | |
| Nolley Kevin | | 2672 Hadley Rd | | | | Lapeer | MI | 48446 | |
| Nolley Larry | | 2140 S 1100 E | | | | Peru | IN | 46970 | |
| Nolley Marcella F | | 2412 N Bell St | | | | Kokomo | IN | 46901-1409 | |
| Nolley Steven | | 5223 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Nology Engineering Inc | Accounts Payable | 1945 South Rancho Santa Fe Rd | | | | San Marcos | CA | 92069 | |
| Nology Engineering Inc | | 1945 S Rancho Santa Fe Rd | | | | San Marcos | CA | 92069 | |
| Nolte Carolyn | | 8755 S 83rd St | | | | Franklin | WI | 53132-9777 | |
| Nolte Christine | | 221 Cheshire Cir | | | | Noblesville | IN | 46062 | |
| Noma Appliance Inc | Accounts Payable | 91 Lincoln St | | | | Tillsonburg | ON | N4G 2P9 | Canada |
| Noma Appliance Incorporated | | Formerly Fleck Manufacturing Co | 91 Lincoln St | | | Tillsonburg | | N4G 2P9 | Canada |
| Noma Automotive | | Beck Electric | 245 Drumlin Circle | | | Concord | ON | L4K 3E4 | Canada |
| Noma Automotive | | Harness Division | 245 Drumlin Circle | | | Concord | | L4K 3E4 | Canada |
| Noma Automotive | | PO Box 3427 | Postal Station A | | | Toronto | ON | M5W 4C4 | Canada |
| Noma Company | James Imbriaco | Gentek | 90 East Halsey Rd | | | Parsippany | NJ | 7054 | |
| Noma Company | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Noma Company | | Pyroil Canada | 120 Mack Ave | | | Toronto | ON | M1L 1N3 | Canada |
| Noma Company And General Chemical Performance Products Llc | Attn James Imbriaco | c o GenTek Inc | | | | Parsippany | NJ | 7054 | |
| Noma Company And General Chemical Performance Products Llc | James Imbriaco | 90 East Halsey Rd | | | | Parsippany | NJ | 7054 | |
| Noma Corporation | Accounts Payable | 200 Galleria Office Centre Ste 20 | | | | Southfield | MI | 48086 | |
| Noma Inc | | 245 Drumlin Circle | | | | Concord | ON | L4K3B9 | Canada |
| Noma Technologies Inc | Peter Caulfield | PO Box 699 | | | | Hidalgo | TX | 78557 | |
| Nomad Usa | | 3209 Washington Ave | | | | Newport News | VA | 23607 | |
| Non Destructive Testing Group | | 8181 BRdmoor Se | | | | Caledonia | MI | 49316 | |
| Non Destructive Testing Servic | | Non Destructive Testing Group | 8181 Broadmoor Ave Se | | | Caledonia | MI | 49316-950 | |
| Non Destructive Testing Servic | | Non Destructive Testing Group | 8181 Broadmoor Se | | | Caledonia | MI | 49316 | |
| Non Fluid Oil Corp | | 298 Delancy St | | | | Newark | NJ | 07105-300 | |
| Non Metallic Components Inc | | PO Box 2239 | | | | Madison | WI | 53701-223 | |
| Non Metallic Components Inc | | PO Box 88483 | | | | Milwaukee | WI | 53288-0433 | |
| Non Stop Service | | PO Box 133 | | | | Morrisville | NC | 27560 | |
| Non Stop Transportation Inc | | 4195 Central Ave | | | | Detroit | MI | 48210 | |
| Nonferrous Products | John Main | 401 Arvin Rd | PO Box 349 | | | Franklin | IN | 46131-0349 | |
| Nonferrous Products Inc | | 401 Arvin Rd | | | | Franklin | IN | 46131 | |
| Nonferrous Products Inc Eft | | PO Box 349 | | | | Franklin | IN | 46131 | |
| Nook Industries | R Mordarski | 4950 East 49th St | | | | Cleveland | OH | 44125 | |
| Nook Karen | | 613 E Oklahoma Ave | | | | Milwaukee | WI | 53207 | |
| Nooks Alisa | | 3571 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Nooks Heather | | 3230 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Noon D | | 15 Redwood Dr | | | | Ormskirk | | L39 3NS | United Kingdom |
| Noon Stephen | | 117 Cedarbrook Ln | | | | Sandusky | OH | 44870 | |
| Noonan Amy | | 1658 Archdeacon Ct | | | | Kettering | OH | 45439 | |
| Noonan Group Llc | | 2125 Butterfield Dr 305b | | | | Troy | MI | 48084-3423 | |
| Noonan Group Llc The | | 2155 Butterfield Ste 305 B | | | | Troy | MI | 48084 | |
| Noonan Kristine | | 95 Ayrault Dr | | | | Amherst | NY | 14228 | |
| Noonan Patrick | | 1658 Archdeacon Ct | | | | Kettering | OH | 45439 | |
| Noonan Patrick V | | 6305 Old Niagara Rd | | | | Lockport | NY | 14094-1422 | |
| Noonan Robert Co | | 1151 Churchill Cir | | | | Rochester | MI | 48307 | |
| Noonan T | | 8 Trent Close | Burscough | | | Ormskirk | | L40 4LG | United Kingdom |
| Noonan Thomas | | 6908 N Peking St | | | | Mcallen | TX | 78504 | |
| Noor Leasing Co | | C o Equis Finance Group | 1050 Waltham St Ste 310 | | | Lexington | MA | 2421 | |
| Nor Cal Products | | C o Midwest Vacuum | 201 E Ogden Ave Ste 15 | | | Hinsdale | IL | 60521 | |
| Nor Cal Products Mfg Co I | Melissa | 1967 S Oregon St | PO Box 518 | | | Yreka | CA | 96097 | |
| Nor Cal Products Mfg Co Inc | | 1967 S Oregon St | | | | Yreka | CA | 96097 | |
| Nor Kem Distributor | | W Hwy 264 | | | | St Michaels | AZ | 86511 | |
| Nor Lake Inc | | PO Box 248 | | | | Hudson | WI | 54016 | |
| Nor Lake Inc Eft | | PO Box 248 | | | | Hudson | WI | 54016 | |
| Nor Lake Incorporated | | 2nd & Elm Sts | | | | Hudson | WI | 54016 | |
| Nor Systems | | Harwich | | | | Harwich Es | | CO124RR | United Kingdom |
| Nora Hathcock | | 19838 Buds Ln | | | | Fairhope | AL | 36532 | |
| Nora Hudson | | 18505 Plymouth Rd | | | | Detroit | MI | 48228 | |
| Nora L Love | | 183 Clarence Ave | | | | Buffalo | NY | 14215 | |
| Nora Morrissy | | Discovery Court Reporting | 15551 Maxwell | | | Plymouth | MI | 48170 | |
| Nora Sciolino | | 1416 Creek St | | | | Rochester | NY | 14625 | |
| Noral Conveying Inc | | Hwy 278 W | | | | Addison | AL | 35540 | |
| Noral Conveying Inc | | Noral Handling Inc | Hwy 278 W | PO Box 419 | | Addison | AL | 35540 | |
| Noral Inc | | 2301 Hamilton Ave | | | | Cleveland | OH | 44114-3731 | |
| Noral Inc | | 23456 Mercantile Rd | | | | Cleveland | OH | 44122-5923 | |
| Noramco Transport Corp | | 1725 Eastern Ave | | | | Cincinnati | OH | 45202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Norampac Industries | | PO Box 71 | | | | Buffalo | NY | 14207-0071 | |
| Norampac Industries Inc | | PO Box 7575 | | | | Lancaster | NY | 14086-7575 | |
| Noranda Dupont Llc | | PO Box 93244 | | | | Chicago | IL | 60673-3244 | |
| Noranda Dupont Llc Cd Ctr Re | | Rmt For Us Branches Only | 1019 W Jackson Blvd 3c | Rmt 2 01 Letter Kl | | Chicago Hid Per Lega | IL | 60607-2913 | |
| Noranda Inc | | 1 Adelaide St E Ste 2700 | | | | Toronto | ON | M5C 2Z6 | Canada |
| Noranda Inc | | 207 Queens Quay West Ste 800 | | | | Toronto | ON | M5J 1A7 | Canada |
| Noranda Inc | | Queens Quay Terminal | 207 Queens Quay W Ste 800 | | | Toronto | ON | M5J 1A7 | Canada |
| Noranda Inc Eft | | 207 Queens Quay West Ste 800 | | | | Toronto | ON | M5J 1A7 | Canada |
| Noranda Metallurgy Inc | | Brunswick Smelting Div | 1 Adelaide St E Ste 2700 | | | Toronto | ON | M5C 2Z6 | Canada |
| Noranda Metallurgy Inc Eft | | Fmly Noranda Sales Corp10 97 | Reinstate 5 01 98 | 1 Adelaide St E Ste 2700 | | Toronto | ON | M5C 2Z6 | Canada |
| Noranda Metallurgy Inc Eft Brunswick Smelting Div | | 1 Adelaide St E Ste 2700 | | | | Toronto | ON | 0M5C - 2Z6 | Canada |
| Noranda Sales Corp Ltd | | 1 Adelaide St E Ste 2700 | | | | Toronto | ON | M5C 2Z6 | Canada |
| Noranda Sales Inc | | 6050 Oak Tree Blvd Ste 190 | | | | Independence | OH | 44131 | |
| Noranda Sales Inc Eft | | 6050 Oak Tree Blvd 190 | | | | Independence | OH | 44131 | |
| Norandal Usa Inc | | PO Box 93271 | | | | Chicago | IL | 60690-9300 | |
| Norandal Usa Inc | | 5 Corporate Centre Ste 600 | 801 Crescent Centre Dr | | | Franklin | TN | 37067 | |
| Norandal Usa Inc | | 750 Old Hickory Blvd Ste 102 | | | | Brentwood | TN | 37027 | |
| Norandal Usa Inc | | 801 Crescent Centre Dr | 5 Corporate Centre Ste 600 | | | Franklin | TN | 30368 | |
| Norandal Usa Inc Eft | | 801 Crescent Centre Dr | 5 Corporate Centre Ste 600 | | | Franklin | TN | 37067 | |
| Norbac Iii International Co | Accounts Payable | 4175 Freidrich Ln Ste 100 | | | | Austin | TX | 78744 | |
| Norbac Iii International Co | | 4175 Freidrich Ln Ste 100 | | | | Austin | TX | 78744 | |
| Norbac Iii International Co | | Add Chg 03 11 05 Ah | 4175 Freidrich Ln Ste 100 | | | Austin | TX | 78744 | |
| Norbar Usa Inc | | 1650 A Mansfield St | | | | Santa Cruz | CA | 95062 | |
| Norbeck Joseph M | | 1612 Kingsport Dr | | | | Riverside | CA | 92506 | |
| Norberg Carol | | 5912 Clouse Rd | | | | Glennie | MI | 48737-9587 | |
| Norberg Ies | | 4237 S 74th East Ave | | | | Tulsa | OK | 74145-4708 | |
| Norbert Teulings | | Pii Pipetronix | Lorenzstr10 | Stutensee Germany D 76297 | | | | | Germany |
| Norcatec Llc | | 800 Axinn Ave | Po Cs 9401 | | | Garden City | NY | 11530 | |
| Norchuk Supply Co | | 1667 7th St | | | | Muskegon | MI | 49441-2424 | |
| Norchuk Supply Co Inc | | 1667 7th St | | | | Muskegon | MI | 49443 | |
| Norchuk Supply Co Inc | | PO Box 117 | | | | Muskegon | MI | 49443 | |
| Norco Computer Systems Inc | | 2888 Nationwide Pkwy | | | | Brunswick | OH | 44212-2362 | |
| Norco Plant 30 | | 52898 Northland Dr | | | | Elkhart | IN | 46514 | |
| Norcomp | Kevin Degnan | 3300 Intl Airport Dr | Ste 200 | | | Charlotte | NC | 28208 | |
| Norcott Technologis | | Norcott Brook | Tarporley | | | Cheshire | | WA44EA | United Kingdom |
| Nord Bradley | | 2630 Airport Rd | | | | Peru | IN | 46970 | |
| Nord John | | 1286 Angel Cove | | | | Terry | MS | 39170 | |
| Nord John A | | 1286 Angel Cv | | | | Terry | MS | 39170-7252 | |
| Nord Jonathan | | 10695 S Us 231 | | | | Huntington | IN | 47542 | |
| Nord Kristi | | 1286 Angel Cove | | | | Terry | MS | 39170 | |
| Nordberg Darrell E | | 3248 S Washburn Rd | | | | Davison | MI | 48423-9118 | |
| Nordberg Gary A | | 4414 Long Point Rd | | | | Cheboygan | MI | 49721-9778 | |
| Nordberg Gregory | | 1320 Connell St | | | | Burton | MI | 48529-2216 | |
| Nordco Drum Site Admin Fund | | C o P Brooks akzo Coatings Inc | 4730 Crittenden Dr | | | Louisville | KY | 40209 | |
| Nordco Drum Site Admin Fund C o P Brooks akzo Coatings Inc | | 4730 Crittenden Dr | | | | Louisville | KY | 40209 | |
| Nordco Drum Trust Fund | | C O D Schneider Bressler Amery | PO Box 1980 | | | Morristown | NJ | 7962 | |
| Nordco Drum Trust Fund C O D Schneider Bressler Amery | | PO Box 1980 | | | | Morristown | NJ | 7962 | |
| Nordea Investment Management Denmark | Hr Claus Nielsen | Risk Management | Christiansbro | Strandgade 3 | | Copenhagen | | 1401 | Denmark |
| Norden Systems Inc | | 10 Norden Pl | | | | Norwalk | CT | 06856-5300 | |
| Nordex Inc | Customer Servic | 426 Federal Rd | | | | Brookfield | CT | 6804 | |
| Nordic Express Inc | | PO Box 727 | | | | Manitowoc | WI | 54221-0727 | |
| Nordic Group Of Companies Ltd | Dana E Roberts | 414 Broadway Ste 200 | | | | Baraboo | WI | 53913-2488 | |
| Nordic Inc | | 2114 Divanian Dr | | | | Turlock | CA | 95382 | |
| Nordic Inc | | PO Box 1128 | | | | Turlock | CA | 95381 | |
| Nordic Saw & Tool Manufacturer | | 2114 Divanian Dr | | | | Turlock | CA | 95382 | |
| Nordman Tool Monitoring | Albert Trail | PO Box 958893 | | | | Hoffman Estates | IL | 60195 | |
| Nordson Corp | Cheryl Luther | Automotive Customer Support | Mail Station 81 | | | Amherst | OH | 44001 | |
| Nordson Corp | | 2905 Pacific Dr | | | | Norcross | GA | 30071 | |
| Nordson Corp | | Customer Service Ctr | 11475 Lakefield Dr | | | Duluth | GA | 30097 | |
| Nordson Corp | | Nordson Sales & Service | Box 101385 | | | Atlanta | GA | 30392 | |
| Nordson Corp | | 3967 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Nordson Corp | | PO Box 751013 | | | | Charlotte | NC | 28275-1013 | |
| Nordson Corp | | 100 Nordson Dr Mail Station | | | | Amherst | OH | 44001 | |
| Nordson Corp | | 1150 Nordson Dr | | | | Amherst | OH | 44001 | |
| Nordson Corp | | 1821 Middle Ave | | | | Elyria | OH | 44035 | |
| Nordson Corp | | 28601 Clemens Rd | | | | Westlake | OH | 44145-1119 | |
| Nordson Corp | | 555 Jackson | | | | Amherst | OH | 44001 | |
| Nordson Corp | | Electronics Business Group | 300 Nordson Dr M s 22 | | | Amherst | OH | 44001 | |
| Nordson Corp Eft | | PO Box 101385 | | | | Atlanta | GA | 30392 | |
| Nordson Corporation | Chris | 11475 Lakefield Dr | | | | Duluth | GA | 30097 | |
| Nordson Corporation | | Lof Address Change 4 28 92 | 555 Jackson St | PO Box 151 | | Amherst | OH | 44001-0151 | |
| Noreck Gary | | 71 Christen Ct | | | | Lancaster | NY | 14086 | |
| Noreen D Esten | | 50 Indiana St | | | | Bristol | CT | 6010 | |
| Noregon Systems Inc | | 500 Shepherd St Ste 300 | | | | Winston Salem | NC | 27103 | |
| Norfab Inc | Michael Odell | 3514 Old Buncombe Rd | | | | Greenville | SC | 29617-3318 | |
| Norfalco Llc | | 6050 Oak Tree Blvd Ste 190 | | | | Cleveland | OH | 44131 | |
| Norfalco Llc Eft | | PO Box 371122 | | | | Pittsburgh | PA | 15251-7122 | |
| Norfalco Llc Eft | | Frmly Div Of Noranda Dupont | 6050 Oak Tree Blvd Ste 190 | Corr Updt Per C Mcallister8 12 | | Cleveland | OH | 44131 | |
| Norfalco Llc Eft | | PO Box 371122 | | | | Pittsburgh | PA | 15251-7122 | |
| Norfleet Derrel | | Rt 2 Box 105 B Flaes Ferry Rd | | | | Marion | AL | 36756 | |
| Norflis Ebony | | 2076 Daisy Court | | | | Grand Blanc | MI | 48439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Norflis Jared | | 2076 Daisy Court | | | | Grand Blanc | MI | 48439 | |
| Norflis Terrance Q | | 370 W Lagoon Ln | Apt 1410 | | | Oak Creek | WI | 53154 | |
| Norfolk Automotive Ltd | | 4 Northfield Loke | | | | Wymondham Norfolk | | NR18 0RP | United Kingdom |
| Norfolk Automotive Ltd | | Hold Per D Fidler | 4 Northfield Lake | Nr18 Opr Wymondham Norfolk | | | | | United Kingdom |
| Norfolk Naval Shipyard | | Disbursing Office | 6103 | | | Portsmouth | VA | 23709-5000 | |
| Norfolk Southern Corp | | 1000 Town Ctr Ste 2150 | | | | Southfield | MI | 48075 | |
| Norfolk Southern Corporation | | PO Box 116944 | | | | Atlanta | GA | 30368-6944 | |
| Norfolk Southern Corporation | | 110 Franklin Rd Se | | | | Roanoke | VA | 24042-0044 | |
| Norfolk Southern Eft | | Railway Company | 125 Spring St Sw | Rmt Add Chg 11 08 04 Cm | | Atlanta | GA | 30303 | |
| Norfolk Southern Eft Railway Company | | 125 Spring St Sw | | | | Atlanta | GA | 30303 | |
| Norfolk Southern Railway Co | | Revenue Accounting & Customer | 125 Spring St Sw 4th Fl | | | Atlanta | GA | 30303 | |
| Norfolk Southern Railway Co | | 110 Franklin Rd | | | | Roanoke | VA | 24011 | |
| Norfolk Southern Railway Eft | | 110 Franklin Rd Box 44 | | | | Roanoke | VA | 24042-0044 | |
| Norfolk State University | | 2401 Corprew Ave | | | | Norfolk | VA | 23504 | |
| Norfolk Truck | | 401 Copeland Dr | | | | Hampton | VA | 23661-1304 | |
| Norgren | | 5400 S Delaware | | | | Littleton | CO | 80120 | |
| Norgren | | Department 832 | | | | Denver | CO | 80291-0832 | |
| Norgren Automotive Inc | | 6100 Bethuy Dr | | | | Anchorville | MI | 48004 | |
| Norgren Automotive Inc | | Automotive Div | 31915 Groesbeck Hwy | | | Clinton Township | MI | 48026-3915 | |
| Norgren Automotive Inc | | Isi Robotics | 44831 Groesbeck Hwy | | | Clinton Township | MI | 48036-1124 | |
| Norgren Automotive Inc Eft | | 44831 Groesbeck Hwy | | | | Mt Clemens | MI | 48046-0787 | |
| Norgren Automotive Inc Eft | | Fmly Isi Norgren Inc | 44831 Groesbeck Hwy | | | Mt Clemens | MI | 48046-0787 | |
| Norgren Co | | 5400 S Delaware St | | | | Littleton | CO | 80120-1698 | |
| Norgren Sa De Cv | | Cuitlahuac No 34 | Fraccionamiento Sa Javier | | | Tlalnepantla Estado | | 54300 | Mexico |
| Norgren Sa De Cv  Eft | | Cuitlahuac No 34 Fracc San | Javier Tlalnepantla Edo De | | | Cp 54030 Mexico | | | Mexico |
| Norgren Sa De Cv Eft | | Cuitlahuac No 34 Fracc San | Javier Tlalnepantla Edo De | | | Cp 54030 | | | Mexico |
| Norilsk Nickel Usa | | Penn Ctr West Bldg 2 Ste 330 | | | | Pittsburgh | PA | 15276 | |
| Norilsk Nickel Usa Inc | | Penn Ctr West | Bldg Two Ste 330 | | | Pittsburg | PA | 15276 | |
| Norilsk Nickel Usa Inc | | Pnc Bank Fifth Ave Pl | 120 Fifth Ave | | | Pittsburg | PA | | |
| Norimet | | Cassini House 6th Fl | 57 St James St | Sw1a 1ld London | | United Kingdom | | | United Kingdom |
| Norimet Cassini House 6th Fl | | 57 St James St | Sw1a 1ld London | | | | | | United Kingdom |
| Norinco | | | | | | Qingdao | | 266071 | China |
| Noritake Co Limited  Eft | | 3 1 36 Noritakeshinmachi | Nishiku Nagoya 451 8501 | | | | | | Japan |
| Noritake Co Limited Eft | | 3 1 36 Noritakeshinmachi | Nishiku Nagoya 451 8501 | | | | | | Japan |
| Noritake Co Ltd | | 3 1 36 Noritakeshinmachi Nishi | | | | Nagoya | | 4518501 | Japan |
| Noritake Co Ltd | | 3 1 36 Noritakeshinmachi Nishi | | | | Nagoya | | 451-8501 | Japan |
| Norland Canada Inc | | 751 Ave Lajoie | | | | Dorval | PQ | H9P 1G7 | Canada |
| Norland Raymond J | | PO Box 2280 | | | | La Habra | CA | 90632 | |
| Norling Kolsrud Sifferman | | & Davis Plc | 3101 N Central Ave Ste 690 | National Bank Plaza | | Phoenix | AZ | 85012 | |
| Norling Kolsrud Sifferman and Davis Plc | | 3101 N Central Ave Ste 690 | National Bank Plaza | | | Phoenix | AZ | 85012 | |
| Norling Samuel | | PO Box 383 | | | | N Middletown | OH | 44442 | |
| Norlite Corporation | | 628 S Saratoga St | | | | Cohoes | NY | 12047 | |
| Norlock Kurt | | 2786 Seminole Ct | | | | Bay City | MI | 48708 | |
| Norm Costello Consulting | | Engineering & Management | 3447 Col Vanderhorst Cir | | | Mount Pleasant | SC | 29466 | |
| Norm Costello Consulting | | Instinctcode | 3447 Col Vanderhorst Cir | | | Mount Pleasant | SC | 29466 | |
| Norm Costello Consulting Engineering and Management | | 3447 Col Vanderhorst Cir | | | | Mount Pleasant | SC | 29466 | |
| Norma A Vallejos | | 1032 Cody Dr | | | | Columbia | TN | 38401 | |
| Norma Donnice Cotton | | 3617 Trendley Ave | | | | Alorton | IL | 62207 | |
| Norma E Anthony Tr | | | Ua 041900 | 90 Maple St | | Lexington | OH | 44904-1233 | |
| Norma E Anthony Tr | Norma E Anthony Tr | Ua 041900 | 90 Maple St | | | Lexington | OH | 44904-1233 | |
| Norma Freeman | | 16688 Co Rd 9 | | | | Summerdale | AL | 36580 | |
| Norma J Honeysucker | | 7777 S Jones Blvd 2204 | | | | Las Vegas | NV | 89139 | |
| Norma J Honeysucker | | 7777 South Jones Blvd | 2204 | | | Las Vegas | NV | 89139 | |
| Norma Jean Allen | | 30449 Star Canyon Pl | | | | Castaic | CA | 91384 | |
| Norma Leticia Chaparro Eft Hernandez | | Calle Tercera 7308 Col Granjer | Cp 32690 Cd Juarez Chihuahua | | | | | | Mexico |
| Norma Norma J | | 601 Robert S Kerr Unit 306 | | | | Oklahoma City | OK | 73102-1835 | |
| Norma Pacific Pty Ltd | Accounts Payable | 85 Merrindale Dr | | | | Melbourne Vic | | 3136 | Australia |
| Norma Pacific Pty Ltd | | 85 Merrindale Dr | | | | Melbourne | | 3136 | Australia |
| Norma Patricia Quero Mota Eft Allmakers De Mexico | | 6 Jose Luis Ortiz Martinez | Corregidora | | | Queretaro | | | Mexico |
| Norma Products Inc | | 31132 Century Dr | | | | Wixom | MI | 48393 | |
| Norma Thorsen | | 3300 Via Carrizo Unit O | | | | Laguna Woods | CA | 92653 | |
| Norma Thorsen | | 3300via Carrizo O | | | | Laguna Woods | CA | 92653 | |
| Norman And Mccaleb Pc | | 1250 Ne Loop 410 Ste 830 | | | | San Antonio | TX | 78209 | |
| Norman And Associates | | 4938 Lincoln Dr | | | | Edina | MN | 55436 | |
| Norman and Mccaleb Pc | | 1250 Ne Loop 410 ste 830 | | | | San Antonio | TX | 78209 | |
| Norman Brian | | 6785 Roberta Dr | | | | Tipp City | OH | 45371 | |
| Norman Chad | | 344 Lutz Dr | | | | Union | OH | 45322 | |
| Norman Christopher | | 2919 Robin Rd | | | | Kettering | OH | 45409 | |
| Norman Daunte | | PO Box 384 | | | | Oak Creek | WI | 53154 | |
| Norman David | | 1757 Cram Circle 6 | | | | Ann Arbor | MI | 48105 | |
| Norman Ebony | | 1907 Fairport Ave Apt 201 | | | | Dayton | OH | 45406 | |
| Norman Ellen | | 3945 North 20th St | | | | Milwaukee | WI | 53206 | |
| Norman Equipment Co | | 9850 S Industrial Dr | | | | Bridgeview | IL | 60455-2324 | |
| Norman Equipment Company | | 3209 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Norman Equipment Company | | 3209 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Norman Equipment Company | | 9850 S Industrial Dr | | | | Bridgeview | IL | 60455 | |
| Norman Freddie L | | 250 Sullivan Ave | | | | Spartanburg | SC | 29303 | |
| Norman Gladys | | 4245 Selkirk Ave | | | | Youngstown | OH | 44511 | |
| Norman Hassain | | 122 Baier Ave | | | | Franklin Twp | NJ | 8823 | |
| Norman J | | 4 Peet Ave | | | | Ormskirk | | L39 4SH | United Kingdom |
| Norman James | | 4813 Mackinaw | | | | Saginaw | MI | 48603 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 66 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Norman James | | 103 Rosebud Trail | | | | Webster | NY | 14580 | |
| Norman Jennifer | | 43 Pound St Upper | | | | Lockport | NY | 14094 | |
| Norman Jolly | | 1018 Preston 4th Fl | | | | Houston | TX | 77002 | |
| Norman Jones | | Earl Earl And Rose | 31851 Mound Rd | | | Warren | MI | 48092 | |
| Norman Jr Arthur E | | 2225 Hillwood Dr | | | | Davison | MI | 48423-9572 | |
| Norman Julius | | 1751 Woodland Trace | | | | Austintown | OH | 44515 | |
| Norman Karen | | 19181 Healy | | | | Detroit | MI | 48234 | |
| Norman Kesha | | G 3268 Cheyenne | | | | Burton | MI | 48529 | |
| Norman Larry M | | 450 Stone Run Rd | | | | Flatwoods | WV | 26621-9704 | |
| Norman M Gaffney Jr Pc | | 530 S Capitol Ave | | | | Lansing | MI | 48933 | |
| Norman Mark | | 8375 Elmhurst Court | Apt 6 | | | Birch Run | MI | 48415 | |
| Norman Melissa | | 4489 Sentry Hill Court | | | | Beavercreek | OH | 45440 | |
| Norman Michelle | | 2121 Arthur Ave | | | | Dayton | OH | 45414 | |
| Norman P Goldmeier | | 3601 W Devon Ste 110 | | | | Chicago | IL | 60659 | |
| Norman Pier | | 37 Lufberry Ave | | | | New Brunswick | NJ | 8901 | |
| Norman Richard | | 7850 Sanborn Court | | | | Alto | MI | 49302 | |
| Norman Robert A | | 4604 Hall Rd | | | | Holley | NY | 14470-9725 | |
| Norman Rodney | | 5259 Constance | | | | Saginaw | MI | 48603 | |
| Norman Roger W | | 3625 Yellowstone Ave | | | | Dayton | OH | 45416-2119 | |
| Norman Ronald | | 6160 Taylor Dr | | | | Flint | MI | 48507 | |
| Norman Sharon | | 2217 Westside Dr | | | | Rochester | NY | 14624 | |
| Norman Simons Teresa | | S72 W24905 Wildwood Dr | | | | Vernon | WI | 53189 | |
| Norman Stein & Assoc Inc | | PO Box 331 | | | | New Haven | IN | 46774 | |
| Norman Stephen | | 4489 Sentry Hill Court | | | | Beavercreek | OH | 45440 | |
| Norman Tammy | | 1324 Winterfield Dr | | | | Winterville | NC | 28590 | |
| Norman Walter | | 5259 Constance Dr | | | | Saginaw | MI | 48603 | |
| Normandale Community College | | 9700 France Ave South | | | | Bloomington | MN | 55431 | |
| Normany Inkham | | 8548 W 62nd Pl | | | | Arvada | CO | 80004 | |
| Normark Corp | | 10395 Yellow Circle Dr | | | | Minnetonka | MN | 55343 | |
| Normark Corporation | | Dept Ch 17253 | | | | Palatine | IL | 60055-7253 | |
| Normark Corporation | | 10395 Yellow Circle Dr | | | | Minnetonka | MN | 55343 | |
| Normile & Associates Inc | | 609 Amherst Ave | | | | Terrace Pk | OH | 45174-1107 | |
| Normile & Associates Inc | | PO Box 336 | | | | Terrace Pk | OH | 45174 | |
| Normile and Associates Inc | | PO Box 336 | | | | Terrance Pk | OH | 45174 | |
| Norplas Industries | Accounts Payable | 7825 Caple Blvd | | | | Northwood | OH | 43619 | |
| Norppa Eric | | N 31 W 22130 Shady Ln | | | | Pewaukee | WI | 53072 | |
| Norprint Labelling Systems Ltd | | Horncastle Rd | | | | Boston | | PE21 9HZ | |
| Norprint Labelling Systems Ltd | | Horncastle Rd | | | | Boston | | PE21- 9HZ | United Kingdom |
| Norprint Limited | | Horncastle Rd | | | | Boston Li | | PE219HZ | United Kingdom |
| Norrell Services | | 2100 E Milwaukee | | | | Janesville | WI | 53545 | |
| Norrell Services Inc | | 700 West Huntington Dr | | | | Arcadia | CA | 91007 | |
| Norrell Services Inc | | PO Box 91683 | | | | Chicago | IL | 60690 | |
| Norrenberns Truck Service | | Rr1 Box 14a | | | | Nashville | IL | 62263 | |
| Norrick Jimmie | | 2316 Meadow Way | | | | Anderson | IN | 46012 | |
| Norris & Elmita Pritch | | 4625 Milton | | | | Flint | MI | 48557 | |
| Norris Angela | | 2251 Farmside Dr | | | | Kettering | OH | 45420 | |
| Norris Barbara B | | 688 Camino Del Rey Dr | | | | The Villages | FL | 32159-9155 | |
| Norris Brandy | | 88 S Brown School Rd Apt 1 | | | | Vandalia | OH | 45377 | |
| Norris Charlene L | | 4313 N Co Rd 300 West | | | | Kokomo | IN | 46901-9147 | |
| Norris Charles | | 441 Hypathia Ave | | | | Riverside | OH | 45404 | |
| Norris Chris | | 11802 Grenadier Ln | | | | Indianapolis | IN | 46229 | |
| Norris Eddie F | | 6020 S County Rd 105 E | | | | Muncie | IN | 47302-8328 | |
| Norris Eric | | 1213 Convent St Apt3 | | | | Tuscaloosa | AL | 35401 | |
| Norris Gregory | | 126 Elva St | | | | Anderson | IN | 46013 | |
| Norris J | | 14129 W Hilltop Cir | | | | Daleville | IN | 47334-9659 | |
| Norris James | | 604 N Pker | | | | Olathe | KS | 66061 | |
| Norris Jason | | 5891 Troy Villa | | | | Huber Heights | OH | 45424 | |
| Norris Jeffrey | | 18 Morton Ave | | | | Lockport | NY | 14094 | |
| Norris Jennifer | | 14898 Redbud Way | | | | Athens | AL | 35614 | |
| Norris Jimmie L | | 5076 S 450 E | | | | Middletown | IN | 47356-0000 | |
| Norris John | | 11066 White Lake Rd | | | | Fenton | MI | 48430-2476 | |
| Norris John | | 2233 Blue Ridge Blvd | | | | Independence | MO | 64052 | |
| Norris Jonathan | | 1821 Haverhill Dr | | | | Dayton | OH | 45406 | |
| Norris Joshua | | 100 Sluterbeck Dr | | | | Arcanum | OH | 45304 | |
| Norris Lawrence E | | 1640 Canyon Lake Dr | | | | Cottondale | AL | 35453-1345 | |
| Norris Mary | | PO Box 438 | | | | Redkey | IN | 47370-0224 | |
| Norris Mary C | | 804 Dorn Dr | | | | Sandusky | OH | 44870-1611 | |
| Norris Mclaughlin & Marcus | Elizabeth L Abdelmasieh Esq | 721 Route 202 206 | PO Box 1018 | | | Somerville | NJ | 8876 | |
| Norris Michael | | 1099 Carousel Ct | | | | Westerville | OH | 43081 | |
| Norris Pamela | | 26107 NE 52nd Way | | | | Vancouver | WA | 98682 | |
| Norris Patricia S | | 6020 S County Rd 105 E | | | | Muncie | IN | 47302-8328 | |
| Norris Paul | | 1500 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Norris Paving Asphalt | | 5529 Heath Row Dr | | | | Birmingham | AL | 35242 | |
| Norris Paving Inc | | 5529 Heath Row Dr | | | | Birmingham | AL | 35242 | |
| Norris Richard | | 2080 Grice Ln | | | | Kettering | OH | 45429-4119 | |
| Norris Robert | | 1266 Fm 1177 | | | | Wichita Falls | TX | 76305 | |
| Norris Sandra L | | 2059 E County Rd 1275 S | | | | Kokomo | IN | 46901-7617 | |
| Norris Todd | | 1360 Rowan Pl | | | | Saginaw | MI | 48638-5525 | |
| Norris Transport Ltd | | 1930 Barton St E | | | | Hamilton Canada | ON | L8H 2Y6 | Canada |
| Norris Transport Ltd | | Adr Chg 6 27 96 | 1930 Barton St E | | | Hamilton | ON | L8H 2Y6 | Canada |
| Norris Trina | | 1408 Piedmont Cutoff Apt521 | | | | East Gadsden | AL | 35903 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 67 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Norris Truck Center | | 125 W Us Hwy 20 | | | | Lagrange | IN | 46761-8632 | |
| Norris Vincent | | 1577 Test Rd | | | | Richmond | IN | 47374-9495 | |
| Norrod Ernie Clifton | | 11641 Admirals Ln | | | | Indianapolis | IN | 46236-8668 | |
| Norrod Gregory | | 2830 E Stroop Rd | | | | Kettering | OH | 45440-1333 | |
| Norrod Kay | | 5661 Botkins Rd | | | | Huber Heights | OH | 45424 | |
| Norrod P | | 2392 Springvalley Rd | | | | Miamisburg | OH | 45342 | |
| Norsk Hydro Canada Inc | Accounts Payable | 7000 Blvd Raoul Duchesne | | | | Becancour | PQ | G9H 2V3 | Canada |
| Norsk Hydro Canada Inc | | 7000 Bvld Raoul Duchesne | | | | Becancour | PQ | G9H 2V3 | Canada |
| Norsk Hydro Canada Inc | | 7000 Raoul Duchesne | | | | Becancour | PQ | G0X 1B0 | Canada |
| Norsk Hydro Canada Inc | | 7000 Boul Duchesne | | | | Becancour | PQ | G0X 1B0 | Canada |
| Norsk Hydro Canada Inc | | PO Box 2354 | | | | Carol Stream | IL | 60132-2354 | Canada |
| Norsk Servicesenter For Electronik K As | | Sandstuven 70 | | | | Oslo | | 680 | Norway |
| Norstan Communications | | Sds 12 0976 | Box 86 | | | Minneapolis | MN | 55486 | |
| Norstar | | 16f Admiralty Ctr | Tower Ii 18 Harcourt Rd | | | | | | Hong Kong |
| Norstone Inc | Charlie Zhou | PO Box 3 | | | | Wyncote | PA | 19095-0003 | |
| Nortech Corp | | 265 Greenwood Ave | | | | Midland Pk | NJ | 74321446 | |
| Nortech Corpd Ave | | 265 Greenwood Ave | PO Box 87 | | | Midland Pk | NJ | 7432 | |
| Nortech Corporation | | 265 Greenwood Ave | | | | Midland Pk | NJ | 7432 | |
| Nortech Corporation | | PO Box 87 | | | | Midland Pk | NJ | 7432 | |
| Nortech System Inc | | 4050 Norris Court Nw | | | | Bemidji | MN | 56601 | |
| Nortech Systems | Accounts Payable | 4050 Norris Court Northwest | | | | Bemidji | MN | 56601 | |
| Nortech Systems Inc | Shawna Patch | 4050 Norris Ct. N.w. | | | | Bemidji | MN | 56601-8788 | |
| Nortel Networks | | 2 Towne Sq Ste 450 | | | | Southfield | MI | 48076-3719 | |
| Nortel Networks Corp | | 8200 Dixie Rd | Ste 100 | | | Brampton | ON | CGT 5P6 | Canada |
| Nortel Networks Corp | | 8200 Dixie Rd | Ste 100 | | | Brampton | ON | CGT5P6 | Canada |
| Nortel Networks Inc | | 3985 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Nortel Networks Inc | | 1100 Technology Pk Dr | | | | Billerica | MA | 18215501 | |
| Nortel Networks Inc | | Fmly Bay Networks Inc | 1100 Technology Pk Dr | Rmt Chg 10 05 01 Ltr Bt | | Billerica | MA | 18215501 | |
| Nortel Networks Inc | | 6000 Lombardo Ctr Ste 620 | Genesis Building | | | Seven Hills | OH | 44131 | |
| Nortel Networks Limited | Accounts Payable | Pobox 805101 800 684 2228 | | | | Nashville | TN | 37208-0510 | |
| Nortel Networks Na Inc | | 1000 Technology Pk Dr | | | | Billerica | MA | 1821 | |
| Nortel Networks Uk Ltd | | Accounts Payable Department | Metropolitan Housedarkes Ln | Potters Bar Herts | | | | EN6 1AG | United Kingdom |
| North Alabama Fire Equipment C | | 1515 Moulton St W | | | | Decatur | AL | 35601-2100 | |
| North Alabama Gas District | | Add Chg 2 97 | PO Box 2590 | | | Muscle Shoals | AL | 35662 | |
| North Alabama Gas District Al | | PO Box 2590 | | | | Muscle Shoals | AL | 35662 | |
| North Alabama Glass Co Inc | | 625 2nd Ave Se | | | | Decatur | AL | 35601 | |
| North Alabama Industrial Eft | | Services Inc | 20300 Harris Station Rd | | | Tanner | AL | 35671 | |
| North Alabama Industrial Eft Services Inc | | 20300 Harris Station Rd | | | | Tanner | AL | 35671 | |
| North Alabama Trailer Inc | | 941 Mcentire Ln | | | | Decatur | AL | 35601 | |
| North Alabama Trailers Inc | | 941 Mcentire Ln | | | | Decatur | AL | 35601 | |
| North America Hoganas | | Scm Metal Products Inc | 2601 Weck Dr Box 12166 | Add Chg 4 5 4 Ah Per Request | | Research Triangle Pa | NC | 27709 | |
| North America Hoganas Scm Metal Products Inc | | PO Box 8500 55282 | | | | Philadelphia | PA | 19178-5282 | |
| North America Inc Eft | | Laserdyne Systems Division | PO Box 77000 Dept 771177 | | | Detroit | MI | 48277-1177 | |
| North American Acquisition Cor | | Amtec Precision Products | 1875 Holmes Rd | | | Elgin | IL | 60123-1298 | |
| North American Asbestos Servic | | 1506 Chesapeake Ave | | | | Columbus | OH | 43212 | |
| North American Assembly Llc | | 938 Featherstone Rd | | | | Auburn | MI | 48342 | |
| North American Bioindustries | | 3068 S Calhoun Rd | | | | New Berlin | WI | 53151-00 | |
| North American Bus Industries | Accounts Payable | 106 National Dr | | | | Anniston | AL | 36201 | |
| North American Carbide | Gene Pker | 5720 Ellis Rd | | | | Orchard Pk | NY | 14127 | |
| North American Carbide | Gene Pker | 5720 Ellis Rd. | | | | Orchard Pk | NY | 14127-4192 | |
| North American Centerless Eft | | 4250 Summit Rd | | | | Batavia | OH | 45103-9499 | |
| North American Container | | 3177 Us Rte 20 E | | | | Fremont | OH | 43420 | |
| North American Container Inc | | 3177 E Us Route 20 | | | | Fremont | OH | 43420 | |
| North American Crane Bureau | | West Inc | 217 N Westmonte Dr Ste 3019 | | | Altamonte Springs | FL | 32714 | |
| North American Crane Bureau In | | 217 N Westmonte Dr Ste 3019 | | | | Altamonte Springs | FL | 32714 | |
| North American Crane Bureau In | | 217 N Westmonte Dr Ste 3019 | | | | Altamonte Springs | FL | 32714 | |
| North American Crane Bureau Of | | 3101 S Gulley Rd Ste J | | | | Dearborn | MI | 48124 | |
| North American Crane Bureau We | | 251 Imperial Hwy | | | | Fullerton | CA | 92835-1057 | |
| North American Crane Bureau West Inc | | 217 N Westmonte Dr Ste 3019 | | | | Altamonte Springs | FL | 32714 | |
| North American Custom Eft | | Racks Inc | 50270 E Russell Schmidt Rd | Add Assignee 4 1 04 Vc | | Chesterfield | MI | 48051 | |
| North American Custom Racks In | | Nacr Inc | 50270 E Russell Schmidt Rd | | | Chesterfield | MI | 48051 | |
| North American Energy Services | | Lockport Energy Services | 5706 Upper Mountain Rd | | | Lockport | NY | 14094 | |
| North American Environmental | | Services Llc | 1506 Chesapeake Ave | | | Columbus | OH | 43212 | |
| North American Environmental Services Llc | | 1506 Chesapeake Ave | | | | Columbus | OH | 43212 | |
| North American Expediting Inc | | PO Box 340340 | | | | Dayton | OH | 45434 | |
| North American Filtration | Helen | Sanborn Technologies | 23 Walpole Pk South | | | Walpole | MA | 2081 | |
| North American Galvanizing Co | Kevin Halstead | 2250 E 73rd St | Ste 300 | | | Tulsa | OK | 74136-6832 | |
| North American Hoganas | | 111 Hoganas Way | | | | Hollsopple | PA | 15935 | |
| North American Hoganas | | 111 Hoganas Way | | | | Hollsopple | PA | 15935-6416 | |
| North American Hoganas Eft | | Scm Metal Products Inc | Frmly Omg Americas | 2601 Weck Dr | | Research Triangle Pk | NC | 27709 | |
| North American International | | Inc | PO Box 4403 | | | Chicago | IL | 60680 | |
| North American International | | Auto Show | C o Fulkuson Group | 5760 Snowshoe Circle | | Bloomfield Hills | MI | 48301 | |
| North American International | | PO Box 951287 | | | | Dallas | TX | 75395-1287 | |
| North American International | | PO Box 951287 | 12 01 Goi | | | Dallas | TX | 75395-1287 | |
| North American International Auto Show | | C o Fulkuson Group | 5760 Snowshoe Circle | | | Bloomfield Hills | MI | 48301 | |
| North American International Inc | | PO Box 95890 | | | | Chicago | IL | 60694 | |
| North American Lighting Inc | Accounts Payable | PO Box 499 | | | | Flora | IL | 62839 | |
| North American Lighting Inc | | Co Mcdaniel Transit Inc | 26 Industrial Pk Dock 8 | | | Flora | IL | 62839 | |
| North American Logistics | Lisa Files | 9911 East 47th Ave | | | | Denver | CO | 82038-2605 | |
| North American Logistics | | 929 Brock Rd S | | | | Pickering | ON | L1W 2X9 | Canada |
| North American Logistics | | 929 Brock Rd S | | | | Pickering Canada | ON | L1W 2X9 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| North American Manufactur | Kathy Hebebrand | 4455 E 71st St | | | | Cleveland | OH | 44105-5600 | |
| North American Manufacturing C | | 4455 E 71st St | | | | Cleveland | OH | 44105-560 | |
| North American Mfg Co | | 4455 East 71st St | | | | Cleveland | OH | 44105 | |
| North American Mfg Co | | PO Box 71009 | | | | Cleveland | OH | 44191 | |
| North American Mfg Co The | | 101 E Carmel Dr Ste 104 | | | | Carmel | IN | 46032 | |
| North American Mfg Co The | | 10000 S Wayne Rd Ste 400 B | | | | Romulus | MI | 48174 | |
| North American Mfg Co The | | 5505 Main St | | | | Williamsville | NY | 14221 | |
| North American Mfg Co The | | 22503 Katy Fwy Ste 2 | | | | Katy | TX | 77450 | |
| North American Mobile Solutions Llc | | 3200 Steeple Point Pl | | | | Flower Mound | TX | 75022 | |
| North American Operation | | Dept 78056 | PO Box 78000 | | | Detroit | MI | 48278-0056 | |
| North American Operation Gm | | Cash Management C o Linda Urias | PO Box 62530 | Chg C o Name 7 28 04 Cp | | Phoenix | AZ | 85082-2530 | |
| North American Operation Gm Cash Managemnt C/o Linda Urias | | PO Box 62530 | | | | Phoenix | AZ | 85082-2530 | |
| North American Operations | | 1225 W Washington St Ste 400 | | | | Tempe | AZ | 85281 | |
| North American Operations | | PO Box 78000 | Attn A r Administration | | | Detroit | MI | 48278 | |
| North American Philips | | 1251 Ave Of The Americas | | | | New York | NY | 10020 | |
| North American Plastics Inc | | Aberdeen prairie Industrial Pk | | | | Aberdeen | MS | 39730 | |
| North American Plastics Inc | | PO Box 2729 | | | | Madison | MS | 39130 | |
| North American Publishing | | Company | 401 North Broad St 5th Fl | | | Philadelphia | PA | 19108-1074 | |
| North American Publishing Company | | 401 North Broad St 5th Fl | | | | Philadelphia | PA | 19108-1074 | |
| North American Radiator Inc | | 5920 Auburn Rd | | | | Utica | MI | 48317 | |
| North American Rigging | | & Hauling Llc | 33341 Kelly Rd | | | Fraser | MI | 48026 | |
| North American Rigging & Hauli | | North American Rigging | 33341 Kelly Rd | | | Fraser | MI | 48026 | |
| North American Rigging and Hauling Llc | | 33341 Kelly Rd | | | | Fraser | MI | 48026 | |
| North American Royalties Inc | | Wheland Foundry | 1117 Thompson Hwy | | | Warrenton | GA | 30828 | |
| North American Royalties Inc | | Wheland Foundry Div | 200 E 8th St | | | Chattanooga | TN | 37402-220 | |
| North American Royalties Inc | | Wheland Foundry Div | 2800 S Broad St | | | Chattanooga | TN | 37408 | |
| North American Signal Co | Accounts Payable | 605 South Wheeling Rd | | | | Wheeling | IL | 60090 | |
| North American Specialties | | Corp | 120 12 28th Ave | | | Flushing | NY | 11354 | |
| North American Spring & Stampi | | PO Box 75664 | | | | Chicago | IL | 60690-631 | |
| North American Spring & Stampi | | C o Component Group The | 2701 Cambridge Ct Ste 218 | | | Auburn Hills | MI | 48326 | |
| North American Stainless | | 6870 Us Hwy 42 E | | | | Ghent | KY | 41045-961 | |
| North American Stainless Lp | | 6870 Hwy 42 East | | | | Ghent | KY | 41045 | |
| North American Steel Co | | 18300 Miles Ave | | | | Cleveland | OH | 44128-0126 | |
| North American Steel Co | | PO Box 28126 | | | | Cleveland | OH | 44128-0126 | |
| North American Tech | Carol | 32425 Aurora Rd. | | | | Solon | OH | 44139-2821 | |
| North American Trans Waste Inc | | 1738 Coffeeport Rd | | | | Brownsville | TX | 78521 | |
| North American Transport | | Concepts Inc | PO Box 3342 | | | Omaha | NE | 68103 | |
| North American Transport Concepts Inc | | PO Box 3342 | | | | Omaha | NE | 68103 | |
| North American Transportation | | 26535 Danti Ct | | | | Hayward | CA | 94545 | |
| North American Turning | | 11690 Lambs Rd | | | | Memphis | MI | 48041 | |
| North American Turning | | PO Box 638 | | | | Memphis | MI | 48041 | |
| North American Van Lines | | Scac Noam | 33901 Treasury Ctr | | | Chicago | IL | 60694-3900 | |
| North American Van Lines Eft | | 33901 Treasury Ctr | | | | Chicago | IL | 60694-3900 | |
| North American Van Lines Inc | | 5001 Us Hwy 30 W | | | | Fort Wayne | IN | 46818-9701 | |
| North American Van Lines Inc | | PO Box 75641 | | | | Charlotte | NC | 28275 | |
| North And Northwest Cobb | | Community Schools | 2720 Pine Mountain Ne | | | Keenesaw | GA | 30144 | |
| North And Northwest Cobb Community Schools | | 2720 Pine Mountain Ne | | | | Keenesaw | GA | 30144 | |
| North Anderson Church Of God | | 2604 North State Rd 9 | | | | Anderson | IN | 46012 | |
| North Angela | | 1929 Oakridge Dr | | | | Dayton | OH | 45417 | |
| North Atlantic Associates Inc | | 600 New Babcock St | | | | Buffalo | NY | 14206 | |
| North Atlantic Associates Inc | | 700 Elk St | | | | Buffalo | NY | 14210 | |
| North Brunswick Constr Mtl Inc | | 795 Ridgewood Ave | | | | N Brunswich | NJ | 8902 | |
| North Brunswick Construction | | 795 Ridgewood Ave | | | | North Brunswick | NJ | 8902 | |
| North Carolina A & T State | | University | College Of Engrg Mcnair Hall | 1601 E Market St | | Greensboro | NC | 27411 | |
| North Carolina A and T State University | | College Of Engrg Mcnair Hall | 1601 E Market St | | | Greensboro | NC | 27411 | |
| North Carolina Agriculture And | | Technical State University | 1601 E Market St | | | Greensboro | NC | 27411 | |
| North Carolina Agriculture And Technical State University | | 1601 E Market St | | | | Greensboro | NC | 27411 | |
| North Carolina Center For | | Applied Textile Technology | PO Box 1044 | | | Belmont | NC | 28012 | |
| North Carolina Center For Applied Textile Technology | | PO Box 1044 | | | | Belmont | NC | 28012 | |
| North Carolina Centralized | | Collections | PO Box 900012 | | | Raleigh | NC | 27675-9012 | |
| North Carolina Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| North Carolina Centralized Collections | | PO Box 900012 | | | | Raleigh | NC | 27675-9012 | |
| North Carolina Dep Of Revenue | | PO Box 25000 | | | | Raleigh | NC | 27640 | |
| North Carolina Department Of | | Revenue | PO Box 25000 | | | Raleigh | NC | 27640-0500 | |
| North Carolina Department Of Revenue | | PO Box 25000 | | | | Raleigh | NC | 27640-0500 | |
| North Carolina Dept Of Rev | | Sales & Use Tax Division | PO Box 25000 | | | Raleigh | NC | 27640 | |
| North Carolina Dept Of Rev | | | | | | | | 3200 | |
| North Carolina Dept Of Rev | | | | | | | | 32000DE | |
| North Carolina Dept Of Rev Sales and Use Tax Division | | PO Box 25000 | | | | Raleigh | NC | 27640 | |
| North Carolina Dept Of Revenue | | 500 W Trade St Ste 446 | | | | Charlotte | NC | 28202 | |
| North Carolina Dept Of Revenue | | Acct Of John T Lyles | Id 227 58 4160 | 500 W Trade St Ste 446 | | Charlotte | NC | 22758-4160 | |
| North Carolina Dept Of Revenue | | PO Box 25000 | | | | Raleigh | NC | 27640-0002 | |
| North Carolina Dept Of Revenue | | PO Box 25000 | | | | Raleigh | NC | 27640-0500 | |
| North Carolina Dept Of Revenue Acct Of John T Lyles | | Id 227 58 4160 | 500 W Trade St Ste 446 | | | Charlotte | NC | 28202 | |
| North Carolina Foam Industries | | PO Box 1528 | | | | Mount Airy | NC | 27030 | |
| North Carolina Secretary Of | | State | Corporations Division | PO Box 29525 | | Raleigh | NC | 27626-0525 | |
| North Carolina Secretary Of State | | Corporations Division | PO Box 29525 | | | Raleigh | NC | 27626-0525 | |
| North Carolina State | | University | 2016 Harris Hall Box 7302 | Off Of Schlrshps And Fin Aid | | Raleigh | NC | 27695-7302 | |
| North Carolina State | | University Addr 8 99 | University Cashiers Office | Box 7213 Add Chg Kg 12 00 | | Raleigh | NC | 27695-7213 | |
| North Carolina State Univ | | Office Of Professional Dvlpmt | Campus Box 7401 | | | Raleigh | NC | 27695-7401 | |
| North Carolina State Univ Office Of Professional Dvlpmt | | Campus Box 7401 | | | | Raleigh | NC | 27695-7401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| North Carolina State Universit | | Cont Ed Industrial Extension | Box 7902 | | | Raleigh | NC | 27695 | |
| North Carolina State Universit Cont Ed Industrial Extension | | Box 7902 | | | | Raleigh | NC | 27695 | |
| North Carolina State University | | 2016 Harris Hall Box 7302 | Off Of Schlrshps And Fin Aid | | | Raleigh | NC | 27695-7302 | |
| North Carolina State University | | University Cashiers Office | Box 7213 | | | Raleigh | NC | 27695-7213 | |
| North Carolina Wesleyan | | College | 3400 N Wesleyan Blvd | Business Office | | Rocky Mount | NC | 27804 | |
| North Carolina Wesleyan College | | 3400 N Wesleyan Blvd | Business Office | | | Rocky Mount | NC | 27804 | |
| North Central College | | 30 North Brainard St | | | | Naperville | IL | 60566 | |
| North Central College Ctr For Continuing Education | | Ctr For Continuing Education | PO Box 3063 | | | Naperville | IL | 60566-7063 | |
| North Central College Ctr For Continuing Education | | PO Box 3063 | | | | Naperville | IL | 60566-7063 | |
| North Central Engineering Inc | | | | | | | | | |
| North Central Executive Suite | | Inc Dba H Q Bus Ctr | 1100 Nw Loop 410 Ste 700 | | | San Antonio | TX | 78213 | |
| North Central Executive Suite Inc Dba H Q Bus Center | | 1100 Nw Loop 410 Ste 700 | | | | San Antonio | TX | 78213 | |
| North Central Indiana Linen | | Service Inc | 1811 E Havens Ct | | | Kokomo | IN | 46901 | |
| North Central Indiana Linen Se | | 1811 E Havens Ct | | | | Kokomo | IN | 46901 | |
| North Central Indiana Linen Service Inc | | 1811 E Havens Ct | | | | Kokomo | IN | 46901 | |
| North Central Instruments Inc | Gary Hanson | 5961 E 38th Ave | | | | Denver | CO | 80207 | |
| North Central Kentucky Express | | 7750 Reinhold Dr | | | | Cincinnati | OH | 45237-2806 | |
| North Central Michigan College | | 1515 Howard St | | | | Petoskey | MI | 49770 | |
| North Central State College | | Cashiers Office | PO Box 698 | Name Add Chg 8 00 Tbk | | Mansfield | OH | 44901-0698 | |
| North Central State College Cashiers Office | | PO Box 698 | | | | Mansfield | OH | 44901-0698 | |
| North Central University | | 910 Elliot Ave | | | | Minneapolis | MN | 55404 | |
| North Coast Camshaft Inc | | 11000 Briggs Rd | | | | Cleveland | OH | 44111-5334 | |
| North Coast Distribution | | 23479 Royalaton Rd | | | | Columbia Station | OH | 44028-9407 | |
| North Coast Distribution | | PO Box 472 | | | | Columbia Station | OH | 44028-9407 | |
| North Coast Medical Inc | | 18305 Sutter Blvd | | | | Morgan Hill | CA | 95037-2845 | |
| North Coast Medical Inc | | Addr Chg 1 25 00 | 18305 Sutter Blvd | | | Morgan Hill | CA | 95037-2845 | |
| North Coast Services Inc | | 5755 Granger Rd Ste 400 | | | | Cleveland | OH | 44131 | |
| North Coast Spring & Wire | | 7800 Finney Ave | | | | Cleveland | OH | 44105-512 | |
| North Coast Spring & Wire Inc | | 7800 Finney Ave | | | | Cleveland | OH | 44105 | |
| North Coast Spring and Wire Inc | | 7800 Finney Ave | | | | Cleveland | OH | 44105 | |
| North Coast Technical Sales In | | 8251 Mayfield Rd Ste 105 | | | | Chesterland | OH | 44026 | |
| North Country Community Colleg | | 20 Winona Ave | | | | Saranac Lake | NY | 12983 | |
| North Dakota Office Of State | | Tax Commission | 600 E Blvd Ave | | | Bismarck | ND | 58505-0599 | |
| North Dakota Office Of State Tax Commission | | 600 E Blvd Ave | | | | Bismarck | ND | 58505-0599 | |
| North Dakota Secretary Of | | State | Annual Report Processing Ctr | PO Box 5513 | | Bismarck | ND | 58506-5513 | |
| North Dakota Secretary Of State | | Annual Report Processing Ctr | PO Box 5513 | | | Bismarck | ND | 58506-5513 | |
| North Dakota State Dept Of | | Health & Consolidated Labs | Division Of Waste Management | PO Box 5520 | | Bismarck | ND | 58502-5520 | |
| North Dakota State Dept Of Health and Consolidated Labs | | Division Of Waste Management | PO Box 5520 | | | Bismarck | ND | 58502-5520 | |
| North Dakota University | | PO Box 5456 | | | | Fargo | ND | 58105-5456 | |
| North Detroit Towing Inc | | Ruehles Towing | 205 N Gratiot Ave | | | Mount Clemens | MI | 48043-5717 | |
| North East Ok Mfg Inc | | 9764 E 55th Pl | | | | Tulsa | OK | 74146 | |
| North East Ottawa Forum | | 198 E St | | | | Coopersville | MI | 49404 | |
| North East Systems Associate | | 1 South Ave 3rd Flr No 3 | | | | Natick | MA | 1760 | |
| North Electric Supply Inc | | 1290 N Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| North Electric Supply Inc | | 1290 N Opdyke Rd | | | | Pontiac | MI | 48326 | |
| North End Soup Kitchen | | PO Box 114 | | | | Flint | MI | 48501 | |
| North Express Inc | | PO Box 247 | | | | Winamac | IN | 46996-0247 | |
| North Georgia Tractor | | 838 N Main St | | | | Cornelia | GA | 30531 | |
| North Grand River Partners | | 4000 N Grand River Ave | | | | Lansing | MI | 48906 | |
| North Harris College | | North Harris Montgomery Comm | 2700 W W Thorne | | | Houston | TX | 77073 | |
| North Harris College North Harris Montgomery Comm | | 2700 W W Thorne | | | | Houston | TX | 77073 | |
| North Jermain | | 4840 Biddison Ave | | | | Dayton | OH | 45426 | |
| North Jersey Occupational | | Medicine Associates Pc | Dba Ctr For Occupational Med | 20 Prospect Ave Ste 101 | | Hackensack | NJ | 7601 | |
| North Jersey Occupational Medicine Associates Pc | | Dba Ctr For Occupational Med | 20 Prospect Ave Ste 101 | | | Hackensack | NJ | 7601 | |
| North Jr Richard W | | 2843 Kuhlman Dr | | | | Saginaw | MI | 48603-3032 | |
| North Kansas City Business | | Council | 1902 Swift | | | North Kansas City | MO | 64116 | |
| North Kansas City Business Council | | 1902 Swift | | | | North Kansas City | MO | 64116 | |
| North Kansas City City Of | Code Enforcement | 2010 Howell St | | | | North Kansas City | MO | 64116 | |
| North Keele Auto | Pino Fodaro | 3915 Keele St | | | | Downsview | ON | M3J 1N6 | Canada |
| North Keele Auto | Pino Fodaroa | 3915 Keele St | North York | | | Downsview | ON | M3J 1N6 | Canada |
| North Lake College | | Business Office | 5001 N Macarthur Blvd | | | Irving | TX | 75038-3899 | |
| North Lake College Business Office | | 5001 N Macarthur Blvd | | | | Irving | TX | 75038-3899 | |
| North Martha S | | 1141 Beatrice Dr | | | | Dayton | OH | 45404-1420 | |
| North Metric Prec | | 1425 S Vineyard Ave | | | | Ontario | CA | 91761-7745 | |
| North Metric Precision Ltd | | 15 Allaura Blvd | | | | Aurora | ON | L4G 3N2 | Canada |
| North Metro Technical | | Institute | Office Of Continuing Education | 5198 Ross Rd | | Acworth | GA | 30101 | |
| North Metro Technical Institute | | Office Of Continuing Education | 5198 Ross Rd | | | Acworth | GA | 30101 | |
| North Montco Tcc | Janet Carlson | Attn Business Office | 1265 Sumneytown Pike | | | Lansdale | PA | 19446 | |
| North Muskegon City Of Muskegon | | 1502 Ruddiman Dr | | | | North Muskegon | MI | 49445 | |
| North Oakland County Hfh | | 14 Judson St | | | | Pontiac | MI | 48342 | |
| North Park University | | 3225 West Foster Ave | | | | Chicago | IL | 60625 | |
| North Penn Gas Co | | 2 North Ninth St | | | | Allentown | PA | 18101-1179 | |
| North Point | Michelle M Harner | 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| North Point Logistics Inc | | PO Box 1229 | | | | Howell | MI | 48844 | |
| North Renaissance Dev Llc | | 909 N Washington Ave | PO Box 348 | | | Bay City | MI | 48708 | |
| North Renaissance Development | | 909 Washington Ave | | | | Bay City | MI | 48708 | |
| North Renaissance Development | | Llc | PO Box 348 | | | Bay City | MI | 48707 | |
| North Renaissance Development Llc | | 909 Washington Ave PO Box 348 | | 909 Washington Ave | | Bay City | MI | 48708 | |
| North River Electric Co | | 42842 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| North Riverside | | 7929 W Cermak | | | | North Riverside | IL | 60546-1378 | |
| North Shore Gas Co | | Acctg Dept 23rd Fl S Collains | 130 E Randolph Dr | | | Chicago | IL | 60601-6207 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| North Shore Gas Co | | General Acctg Dept Rm 801 | 122 S Michigan Ave | | | Chicago | IL | 60603 | |
| North Shore Gas Co Acctg Dept 23rd Fl S Collains | | 130 E Randolph Dr | | | | Chicago | IL | 60601-6207 | |
| North Shore Gas Co General Acctg Dept Rm 801 | | 122 S Michigan Ave | | | | Chicago | IL | 60603 | |
| North Shore Strapping Co Inc | | 9401 Maywood Ave | | | | Cleveland | OH | 44102-4852 | |
| North Shore Strapping Inc | | 9401 9500 Maywood Ave | | | | Cleveland | OH | 44102 | |
| North Star Design Inc | | 606 N French Rdste 5&6 | | | | Amherst | NY | 14228 | |
| North Star Fibers Inc | Accounts Payable | 14405 Import Rd Itc Pk | | | | Laredo | TX | 78045 | |
| North Star International Trucks | | 3000 Broadway Ne | | | | Minneapolis | MN | 55413-1794 | |
| North Star Public Relations | | 100 Grandville Ave Sw Ste 202 | | | | Grand Rapids | MI | 49503 | |
| North Star Stamping & Tool Inc | Matt Koivisto | 1264 Industrial Dr | | | | Lake In The Hills | IL | 60102-1500 | |
| North Star Supply Co Inc | | 55 Thielman Ave | | | | Buffalo | NY | 14206-2365 | |
| North Star Supply Co Inc | | 55 Thielman Dr | | | | Buffalo | NY | 14206-2365 | |
| North State Supply | | PO Box 70 | | | | Buffalo | NY | 14223 | |
| North State Supply Co Inc | | 1122 Military Rd | | | | Kenmore | NY | 14217 | |
| North Stephanie | | 5106 Embassy Pl | | | | Dayton | OH | 45414 | |
| North Texas Apics Chapter | | 600 West Beltline Rd | | | | Lancaster | TX | 75146 | |
| North Texas Area United Way | | PO Box 660 | | | | Wichita Falls | TX | 76307 | |
| North Texas Chemical Consultan | | Ntcc Laboratory | PO Box 240 | Add Chg 05 01 Csp | | Wichita Falls | TX | 76307-0240 | |
| North Texas Chemical Consultan | | PO Box 240 | | | | Wichita Falls | TX | 76307-0240 | |
| North Texas Tarp & Awning Co | | 1601 Central Fwy E | | | | Wichita Falls | TX | 76302 | |
| North Texas Tarp And Awning | | 1601 Central Freeway East | | | | Wichita Falls | TX | 76302 | |
| North Todd | | 310 Royal Wood Court | | | | Vandalia | OH | 45377 | |
| North West Water Limited | | Lingley Mere | PO Box 457 | | | Warrington | | WA55 1DR | United Kingdom |
| Northall Roger W | | 6982 Shaffer Rd Nw | | | | Warren | OH | 44481-9408 | |
| Northam Richard | | 1210 17th Ave | | | | Meridian | MS | 39301 | |
| Northampton Comm College | Warren M Farnell | 3835 Green Pond Rd | | | | Bethlehem | PA | 18017 | |
| Northampton County Area | | Community College Bursars Off | 3835 Green Pond Rd | | | Bethlehem | PA | 18017 | |
| Northampton County Area Community College Bursars Off | | 3835 Green Pond Rd | | | | Bethlehem | PA | 18017 | |
| Northampton Machinery Co Inc | | 118 Overhill Dr Ste101 | Remit Updt 051705 Ah | | | Mooresville | NC | 28117 | |
| Northampton Machinery Co Ltd | | 122 Otis St | | | | Rome | NY | 13442-4338 | |
| Northampton Machinery Co Ltd | | 7 Decr Pk Rd Moulton Pk | Industrial Estate Northampton | | | Nn2 6js | | | United Kingdom |
| Northampton Machinery Co Ltd | | 7 Decr Pk Rd Moulton Pk | Industrial Estate Northampton | | | Nn3 6rx England | | | United Kingdom |
| Northampton Machinery Co Ltd | | Balfour Rd | | | | Northampton Northan | | NN2 6JS | United Kingdom |
| Northampton Texaco | Robert Karcher | 6115 Root Rd | | | | Spring | TX | 77389 | |
| Northchase Center | | C O Transwestern Property Co | 222 Pennbright Ste 120 | | | Houston | TX | 77090 | |
| Northchase Center C O Transwestern Property Co | | 222 Pennbright  Ste 120 | | | | Houston | TX | 77090 | |
| Northcoast Freight Management | | 5530 State Rd Ste 8 | | | | Cleveland | OH | 44134 | |
| Northcoast Freight Management | | Group Inc | 5530 State Rd | | | Cleveland | OH | 44134 | |
| Northcoast Freight Management Group Inc | | 5530 State Rd | | | | Cleveland | OH | 44134 | |
| Northcutt Allan | | 124 Cahill Dr | | | | Rockford | MI | 49341-1105 | |
| Northcutt Christine | | 4821 Haplin Dr | | | | Dayton | OH | 45439 | |
| Northcutt Heather | | 313 E Main St Apt B | | | | Eaton | OH | 45420 | |
| Northcutt Kevin | | 877 Lancelot W Dr | | | | W Carrollton | OH | 45449 | |
| Northcutt Steven | | 8255 Brookville | Phillipsburg Rd | | | Brookville | OH | 45309 | |
| Northcutt William | | 9530 Glenwyck Ct | | | | Centerville | OH | 45458 | |
| Northeast Beltway | | 1300 W Pulaski Hwy | | | | Elkton | MD | 21921-4700 | |
| Northeast Controls Inc | | 3 Enterprise Ave | | | | Clifton Pk | NY | 12065 | |
| Northeast Controls Inc | | Northeast Controls Of Rochester | 3375 Brighton Henrietta Townli | | | Rochester | NY | 14623 | |
| Northeast Diesel | Joe Glover | Hwy 36 West | | | | Shelbina | MO | 63468 | |
| Northeast Diesel Service | Mr Joe Glover | 2153 E Division St | PO Box 724 | | | Springfield | MO | 65801 | |
| Northeast Diesel Service | | 1309 Fall St | PO Box 2368 | | | Jonesboro | AR | 72402-2368 | |
| Northeast Diesel Service Of Missouri | Northeast Diesel Serv | 5002 Hwy 36 West | | | | Shelbina | MO | 63468 | |
| Northeast Engineering Inc | | 314 Gifford St | | | | Falmouth | MA | 2540 | |
| Northeast Engineering Inc Eft | | 75 8 Provincetown Ln | Rm Chg 02 017 04 Am | | | Orchard Pk | NY | 14127 | |
| Northeast Filter and Equip | Kevin Coates | 135 Pker Court | PO Box 1070 | | | Chardon | OH | 44024-1070 | |
| Northeast Firefighters Civic | | Organization | Attn Brian Montalbono | 4509 Cupid St | | El Paso | TX | 79924 | |
| Northeast Firefighters Civic Organization | | Attn Brian Montalbono | 4509 Cupid St | | | El Paso | TX | 79924 | |
| Northeast Lamp Recycling Inc | | 250 Main St | PO Box 680 | | | East Windsor | CT | 6088 | |
| Northeast Louisiana University | | Continuing Education | 101 University Ave | | | Monroe | LA | 71209 | |
| Northeast Louisiana University | | Controllers Office | 700 University | | | Monroe | LA | 71209-2200 | |
| Northeast Louisiana University Continuing Education | | 101 University Ave | | | | Monroe | LA | 71209 | |
| Northeast Louisiana University Controllers Office | | 700 University | | | | Monroe | LA | 71209-2200 | |
| Northeast Ohio College Of | | Massotherapy | 3507 Canfield Rd | | | Youngstown | OH | 44511 | |
| Northeast Ohio College Of Massotherapy | | 3507 Canfield Rd | | | | Youngstown | OH | 44511 | |
| Northeast Ottawa District | | Library | 333 Ottawa | | | Coopersville | MI | 49404 | |
| Northeast Ottawa District Library | | 333 Ottawa | | | | Coopersville | MI | 49404 | |
| Northeast Wisconsin Technical | | College | PO Box 19042 | 2740 W Mason St | | Green Bay | WI | 54307-9042 | |
| Northeast Wisconsin Technical College | | PO Box 19042 | 2740 W Mason St | | | Green Bay | WI | 54307-9042 | |
| Northeastern Illinois | | University | 5500 North St Louis Ave | | | Chicago | IL | 60625-4699 | |
| Northeastern Illinois University | | 5500 North St Louis Ave | | | | Chicago | IL | 60625-4699 | |
| Northeastern Machining | | Rinaldi & Packard Inc Inc | 775 1 2 Niles Rd Se | | | Warren | OH | 44483 | |
| Northeastern Mktg | | 2 Lincoln Hwy Ste 110 | | | | Edison | NJ | 08820-3961 | |
| Northeastern Ohio Universities | | College Of Medicine | PO Box 95 | Acctg Office | | Rootstown | OH | 44272-0095 | |
| Northeastern Ohio Universities College Of Medicine | | PO Box 95 | Acctg Office | | | Rootstown | OH | 44272-0095 | |
| Northeastern Paint Supply Eft | | 2883 Mc Carty Rd | | | | Saginaw | MI | 48603 | |
| Northeastern Paint Supply Inc | | Candlelight Light & Log | 2883 Mc Carty Rd | | | Saginaw | MI | 48603-2442 | |
| Northeastern School District | John A Podgurski | 9155 Chillicothe Rd | | | | Kirtland | OH | 44094 | |
| Northeastern University | John Harris | Dir Of Research Accounting | 360 Huntington Ave | | | Boston | MA | 2115 | |
| Northeastern University | | 360 Huntington Ave | | | | Boston | MA | 2115 | |
| Northeastern University | | Office Of The Bursar | 254 Richards Hall | 360 Huntington Ave | | Boston | MA | 2115 | |
| Northeastern University | | Third Party Billing | 360 Huntington Ave | 246 Ri Add Chg 6 01 | | Boston | MA | 2115 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Northeastern University | | Third Party Billing | 360 Huntington Ave 246 Ri | | | Boston | MA | 2115 | |
| Northeastern University Corp | | 360 Huntington Ave | | | | Boston | MA | 21155096 | |
| Northeastern University Office Of The Bursar | | 254 Richards Hall | 360 Huntington Ave | | | Boston | MA | 2115 | |
| Northeastern University Third Party Billing | | 360 Huntington Ave | 246 Ri | | | Boston | MA | 2115 | |
| Northeastern University Third Party Billing | Lenny Massaro | 360 Huntington Ave 246 Ri | | | | Boston | MA | 2115 | |
| Northern Colorado Air Inc | | 230 Primrose Ct 2 | | | | Longmont | CO | 80501 | |
| Northern A 1 | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Northern Arizona University | | Special Billing | Box 4096 | | | Flagstaff | AZ | 86011-4096 | |
| Northern Auto Systems Llc Eft | | 101 Neshonoc Rd | | | | West Salem | WI | 54669 | |
| Northern Auto Systems Llc Eft | | Addr 2 98 | 600 Brickl Rd Bx910 | | | West Salem | WI | 54669-1158 | |
| Northern Automotive Syst Llc | | PO Box 71179 | | | | Chicago | IL | 60694-1179 | |
| Northern Automotive Systems Ll | Jennifer Smith X551 | Nw5609 | | | | Minneapolis | MN | 55485-5609 | |
| Northern Automotive Systems Ll | Debbie Foss | 101 Neshonoc Rd | PO Box 1450 | | | West Salem | WI | 54669 | |
| Northern Battery Bdc | | 1546 Miller St | | | | La Crosse | WI | 54601-5242 | |
| Northern Battery Plant | | 1546 Miller St | | | | La Crosse | WI | 54601-5242 | |
| Northern Battery Plt | | 1546 Miller St | | | | La Crosse | WI | 54601-5242 | |
| Northern Boiler | | Mechanical Contractors | 2025 Latimer Dr | | | Muskegon | MI | 49442 | |
| Northern Boiler & Mechanical | | 1206 Columbus Ave | | | | Bay City | MI | 48708 | |
| Northern Boiler & Mechanical C | | 1206 Columbus Ave | | | | Bay City | MI | 48708-6646 | |
| Northern Boiler & Mechanical C | | Northern Refractory And Insula | 2025 Latimer Ave | | | Muskegon | MI | 49442-6231 | |
| Northern Boiler and Mechanical | | 1206 Columbus Ave | | | | Bay City | MI | 48708 | |
| Northern Boiler Mechanical Contractors | | 2025 Latimer Dr | | | | Muskegon | MI | 49442 | |
| Northern Cable Automation Llc | | Flex Cable | 20 W Huron St | | | Pontiac | MI | 48342 | |
| Northern Cable Automation Llc | | Flex Cable | 9500 Youngman Rd | | | Lakeview | MI | 48850 | |
| Northern Cable Automation Llc | | Flex Cable & Furnace Prods | 451 N Cass | | | Morley | MI | 49336 | |
| Northern Calif Diagnostic Lab Inc | | | | | | Napa | CA | 94558 | |
| Northern California Business | | Directory | 601 Van Ness Ave E | | | San Francisco | CA | 94102-3200 | |
| Northern Case Supplies | | Wallasey | Birkenhead Rd | | | Liverpool | | CH44 7BU | United Kingdom |
| Northern Diesel Svc Llc Cia | | 111 E 19th St | | | | Hibbing | MN | 55746 | |
| Northern Edward | | 2894 Meadowood Ln | | | | Bloomfield Hills | MI | 48302 | |
| Northern Engraving Corp | Debbie Foss | Nw5609 | PO Box 1450 | | | Minneapolis | MN | 554855609 | |
| Northern Engraving Corp | Debbie Foss | Nw5609 | PO Box 1450 | | | Minneapolis | MN | 55485-5609 | |
| Northern Engraving Corp | Geri Jamesson | PO Box 377 | | | | Sparta | WI | 54656-0377 | |
| Northern Engraving Corp | Joyce Mccarthy | PO Box 1000 | | | | Sparta | WI | 54656-1000 | |
| Northern Engraving Corp | | PO Box 95200 | | | | Chicago | IL | 60690 | |
| Northern Engraving Corp | | 25899 W 12 Mile Rd | | | | Southfield | MI | 48034 | |
| Northern Engraving Corp | | 803 S Black River St | | | | Sparta | WI | 54656-0377 | |
| Northern Engraving Corp | | Galesville Div | PO Box 377 | | | Sparta | WI | 54656-0377 | |
| Northern Engraving Corporation | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034-8214 | |
| Northern Engraving Corporation | | 803 S Black River St | | | | Sparta | WI | 54656 | |
| Northern Engraving Eft | | Corporation | Sparta Div | PO Box 95200 | | Chicago | IL | 60694-5200 | |
| Northern Factors Corp | Mr T Walker | PO Box 4348 | | | | Portland | OR | 97208 | |
| Northern Factors Corp | Mr Ted Walker | PO Box 4348 | | | | Portland Oregon | OR | 97208 | |
| Northern Factors Corp | | 9505 N E Vancouver Way | | | | Portland | OR | 97211 | |
| Northern Fan Supplies | | Thomas St | Longford Trading Estate | | | Stretford | | M320JT | United Kingdom |
| Northern Foreign Car Parts Inc | Sandy | 11 Broad St | | | | Nashua | NH | 3060 | |
| Northern Gregory | | 2518 Brimstone Rd | | | | Wilmington | OH | 45177-9216 | |
| Northern Hydraulics & Machine | | 1545 31st Ave | | | | Melrose Pk | IL | 60160 | |
| Northern Hydraulics Inc | | 12205 River Ridge | | | | Burnsville | MN | 55337 | |
| Northern Hydraulics Inc | | 2800 Southcross Dr | | | | Burnsville | MN | 55337-0219 | |
| Northern Hydraulics Inc | | PO Box 1219 | | | | Burnsville | MN | 55337-021 | |
| Northern Hydraulics Inc | | PO Box 1219 | | | | Burnsville | MN | 55337-0219 | |
| Northern Illinois Mold Inc | | 11200 E Main St | | | | Huntley | IL | 60142 | |
| Northern Illinois Mold Inc | | 11200 East Main St | | | | Huntley | IL | 60142 | |
| Northern Illinois Trucks | | 16675 Van Dam Rd | | | | South Holland | IL | 60473-2654 | |
| Northern Illinois University | | Bursars Office | | | | Dekalb | IL | 60115-2858 | |
| Northern Ind Supply Co | Mary Dodd | 304 So. Main St | | | | Kokomo | IN | 46901 | |
| Northern Indiana Packaging Co | | 1200 Riverfork Dr E | | | | Huntington | IN | 46750-905 | |
| Northern Indiana Packaging Eft Co Inc | | Co Inc | 1200 Riverfork Dr E | | | Huntington | IN | 46750 | |
| Northern Indiana Supply | Mary Dodd | 304 South Main St | | | | Kokomo | IN | 46750 | |
| Northern Indiana Supply Co | | 907 E 4th St | | | | Marion | IN | 46952 | |
| Northern Indiana Supply Co Eft Inc | | PO Box 447 | | | | Kokomo | IN | 46903-0447 | |
| Northern Indiana Supply Co Inc | J L Gardenhire President | 304 S Main St | PO Box 447 | | | Kokomo | IN | 46903-0447 | |
| Northern Indiana Supply Compan | | Nisco | 304 08 S Main | | | Kokomo | IN | 46901-5464 | |
| Northern Industrial | | 1730 Mcpherson Ct Ste 35 | | | | Pickering | ON | L1W 3E6 | Canada |
| Northern Industrial | | 1730 Mcpherson Ctr No 3 | | | | Pickering | ON | L1W 3E6 | Canada |
| Northern Industrial | | 1730 Mcpherson Ctr No 3 | | | | Pickering Canada | ON | L1W 3E6 | Canada |
| Northern Industrial Eft Products Corp | | PO Box 636 | | | | Roseville | MI | 48066 | |
| Northern Industrial Floor | Cindy | 8140 W. 350 North | | | | Orland | IN | 46776 | |
| Northern Industrial Products C | | 20380 Cornilie Dr | | | | Roseville | MI | 48066-177 | |
| Northern Industrial Supply Inc | | PO Box 2138 | | | | Saginaw | MI | 48605 | |
| Northern Industrial Supply Inc | | PO Box 2138 | 2800 E Holland | | | Saginaw | MI | 48605 | |
| Northern Kentucky University | | Bursars Office | Nunn Dr Ac235 | | | Highland Heights | KY | 41099 | |
| Northern Kentucky University Bursars Office | | Nunn Dr Ac235 | | | | Highland Heights | KY | 41099 | |
| Northern Metalcraft Inc | | 50490 Corporate Dr | | | | Shelby Township | MI | 48315 | |
| Northern Michigan Loan Inc | | PO Box 15203 | | | | Detroit | MI | 48215 | |
| Northern Michigan Tool Company | | 761 Alberta Ave | | | | Muskegon | MI | 49441 | |
| Northern Michigan University | | Financial Services | 1401 Presque Isle Ave | | | Marquette | MI | 49855-5316 | |
| Northern Michigan University Financial Services | | 1401 Presque Isle Ave | | | | Marquette | MI | 49855-5316 | |
| Northern Packaging Systems Llc | | 1070 Maple Lawn | | | | Troy | MI | 48084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Northern Packaging Systems Llc | | Dba Conteyor Packaging Systems | 1070 Maplelawn Dr | | | Troy | MI | 48084 | |
| Northern Packaging Systems Llc | | Dba Conteyor Packaging Systems | 1070 Maplelawn Dr | Chg Per W9 5 25 04 Cp | | Troy | MI | 48084 | |
| Northern Packaging Systems Llc Dba Conteyor Packaging Systems | | 1070 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Northern Parts & Service | | 21 Northern Ave | | | | Plattsburgh | NY | 12903 | |
| Northern Parts and Service | | 21 Northern Ave | | | | Plattsburgh | NY | 12903 | |
| Northern Precision | | 601 S Lake St | 601 S Lake St | | | Lincoln | MI | 48742 | |
| Northern Precision Cod | Will Not Accept | 601 S Lake St | PO Box 189 | | | Lincoln | MI | 48742 | |
| Northern Precision Inc | | 601 Lake St | | | | Lincoln | MI | 48742-9422 | |
| Northern Rachel | | 628 Hickory St | | | | Dayton | OH | 45410 | |
| Northern Safety Co Inc | | 1914 Dwyer Ave | | | | Utica | NY | 10501 | |
| Northern Safety Co Inc | | 232 Industrial Pk Dr | | | | Frankfort | NY | 13340 | |
| Northern Stamping Inc | | 6600 Chapek Pky | | | | Cuyahoga Heights | OH | 44125 | |
| Northern Stamping Inc | | Plt 3 | 7635 Hub Pky Units C&d | | | Valley View | OH | 44125 | |
| Northern States Power Co | | 414 Nicollet Mall | Ren Sq 4 | | | Minneapolis | MN | 55401 | |
| Northern Steel Transport Co | | Select Transportation Services | PO Box 6996 Scac Sect | | | Toledo | OH | 43612 | |
| Northern Steel Transport Eft Co | | Select Transportation Services | PO Box 6996 | | | Toledo | OH | 43612 | |
| Northern Supply Company | | 1901 Oakcrest Ave | | | | St Paul | MN | 55113 | |
| Northern Technologies | | PO Box 69 | | | | Circle Pines | MN | 55014-0069 | |
| Northern Technologies  Eft | | PO Box 69 | | | | Circle Pines | MN | 55014 | |
| Northern Technologies Intl Cor | | PO Box 69 | | | | Circle Pines | MN | 55014-0069 | |
| Northern Technologies Intl Cor | | PO Box 69 | | | | Lino Lakes | MN | 55014-9913 | |
| Northern Tool & Equipment | | Pobox 1219 | | | | Burnsville | MN | 55337 | |
| Northern Tool & Equipment Co I | | PO Box 1499 | | | | Burnsville | MN | 55337 | |
| Northern Trust Bank | | Routing Number071000152 | 801 S Canal St | | | Chicago | IL | 60673 | |
| Northern Trust Bank Routing Number071000152 | | 801 S Canal St | | | | Chicago | IL | 60673 | |
| Northern Trust Company Of Connecticut | Ms Katherine Nixon | 300 Atlantic Ave 400 | | | | Stamford | CT | 06901-3540 | |
| Northern Trust Global Investments Europe Ltd | Mr Stephen Watson | 50 Bank St | Canary Wharf | | | London | | E145NT | United Kingdom |
| Northern Tube Inc | | 401 E 5th St | | | | Pinconning | MI | 48650 | |
| Northern Tube Inc | | PO Box 77000 Dept 77080 | | | | Detroit | MI | 48277-0080 | |
| Northern Westmoreland | Ruth A p | 705 Stevenson Blvd | | | | New Kensington | PA | 15068 | |
| Northfield Acquisition Co | | 1347 Solution Ctr | Dba Sheldahl | | | Chicago | IL | 60677-100 | |
| Northfield Acquisition Co | | 1347 Solutions Ctr | | | | Chicago | IL | 60677-1003 | |
| Northfield Acquisition Co | | File G44 53 | 1347 Solutions Ctr | | | Chicago | IL | 60677-1003 | |
| Northfield Acquisitions Co | | Sheldahl | 805 N Hwy 3 | | | Northfield | MN | 55057 | |
| Northfield Industrial Park Ass | | C o Dykema Gossett Law Offices | 1577 N Woodward Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Northfield Precision Instr | | 4400 Austin Blvd | | | | Island Pk | NY | 11558-1621 | |
| Northfield Trucking Co Inc | | 28055 Wick Rd | | | | Romulus | MI | 48174 | |
| Northington Christopher | | 7733 Tanger Meadows | | | | Trotwood | OH | 45426 | |
| Northland Castings Corp | | 4130 W Tyler | | | | Hart | MI | 49420 | |
| Northland Castings Corporation | | 4130 W Tyler Rd | | | | Hart | MI | 49420 | |
| Northland Castings Corporation | | PO Box 472 | | | | Hart | MI | 49420 | |
| Northland Center Ltd Partnrshp | | PO Box 1450 | Nw 9044 | | | Minneapolis | MN | 55485 | |
| Northland College | | 1411 Ellis Ave | | | | Ashland | WI | 54806 | |
| Northland Diesel Ser Inc Cod | | PO Box 30020 | | | | Bellingham | WA | 98228-2020 | |
| Northland Diesel Service | | PO Box 30020 | | | | Bellingham | WA | 98228-2020 | |
| Northland Diesel Service Cod | | PO Box 30020 | | | | Bellingham | WA | 98228-2020 | |
| Northland Diesel Service Inc | Mr Stan Larson | PO Box 30020 | | | | Bellingham | WA | 98228-2020 | |
| Northland Electric Of | | Ontonagon County Inc | 108 Wilcox Rd | | | White Pine | MI | 49971 | |
| Northland Electric Of Ontonago | | Northland Electric | 108 Wilcox Rd | | | White Pine | MI | 49971 | |
| Northland Electric Of Ontonagon County Inc | | PO Box 155 | | | | White Pine | MI | 49971 | |
| Northland Equipment Co | | Inc | 306 West State St | | | Janesville | WI | 53546-2556 | |
| Northland Equipment Co Inc | | 306 West State St | | | | Janesville | WI | 53546-2556 | |
| Northland Express Transport | | 11288 Us 14 | | | | Grand Haven | MI | 49417 | |
| Northland Plaza | | C o Griffin Dain Prop Mgmt Co | 3800 West 80th St Ste 750 | | | Bloomington | MN | 55431 | |
| Northland Plaza C o Griffin Dain Prop Mgmt Co | | 3800 West 80th St Ste 750 | | | | Bloomington | MN | 55431 | |
| Northland Tool & Die Inc | | 10399 Northland Dr Ne | | | | Rockford | MI | 49341-9730 | |
| Northland Tool & Die Inc | | Accounts Receivable | 10399 Northland Dr | | | Rockford | MI | 49341-9730 | |
| Northland Tool & Electronics | | Inc | 22 Eastman Ave | | | Bedford | NH | 3110 | |
| Northland Tool & Electronics I | | 117 Gould Rd | | | | Weare | NH | 3281 | |
| Northland Tool and Die Inc | | Accounts Receivable | 10399 Northland Dr | | | Rockford | MI | 49341-9730 | |
| Northland Tool and Electronics Inc | | 22 Eastman Ave | | | | Bedford | NH | 3110 | |
| Northline Private Study Group | | Tr Fd C O C Duksky | Honigman Miller | 2290 First National Bldg | | Detroit | MI | 48152 | |
| Northline Private Study Group Tr Fd C O C Duksky | | Honigman Miller | 2290 First National Bldg | | | Detroit | MI | 48152 | |
| Northouse Jerry | | 6155 88th Ave | | | | Zeeland | MI | 49464 | |
| Northpark Associates Lllp | | 1000 Abernathy Rd Ste L 2 | Chg Per Dc 2 27 02 Cp | | | Atlanta | GA | 30328 | |
| Northpark Associates Lllp | | PO Box 406069 | | | | Atlanta | GA | 30384-6069 | |
| Northpoint Central | | C O Insignia Commercial Group | 2 Northpoint Dr Ste 460 | | | Houston | TX | 77060 | |
| Northpoint Central C O Insignia Commercial Group | | 2 Northpoint Dr Ste 460 | | | | Houston | TX | 77060 | |
| Northpoint Technologies | | 207 E Pk Ave | | | | Mundelein | IL | 60060 | |
| Northrich Co | | 2253 Cottage Grove | | | | Cleveland | OH | 44118 | |
| Northrich Company | | 2253 Cottage Grove | | | | Cleveland | OH | 44118 | |
| Northridge School Bd Of Education | Richard J Holzer | 2251 Charleston Way | | | | Dayton | OH | 45431-2693 | |
| Northrop Grumman | Accounts Payable | 7323 Aviation Blvd | | | | Baltimore | MD | 21240 | |
| Northrop Grumman | Accts Payable | Litton Navigation Sys Div | Accounts Payable | PO Box 338 | | Woodland Hills | CA | 91365-0338 | |
| Northrop Grumman | Darrell Kee | Litton System Inc | Navigation Systems Div | 21240 Burbank Blvd | | Woodland Hills | CA | 91367-6675 | |
| Northrop Grumman | Jeff Slagle | 917 Explorer Blvd | | | | Huntsville | AL | 35806 | |
| Northrop Grumman | Joe Miserendino | 515 E Touhy Ave | | | | Des Plaines | IL | 60018 | |
| Northrop Grumman | Pat Jaramillo | 2211 West N Temple | | | | Salt Lake City | UT | 84116 | |
| Northrop Grumman | Thomas Johnson | 600 Hicks Rd | | | | Rolling Meadows | IL | 60008 | |
| Northrop Grumman | | 880 Elkridge Landing Rd | Airport Square 1 Ms S202 | | | Linthicum | MD | 21090 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Northrop Grumman Corp | Navigation Systems Div | 21240 Burbank Blvd | | | | Woodland Hills | CA | 91367 | |
| Northrop Grumman Corp | | Elect Sensors Sys Sector | Attn Accounts Payable | 600 Hicks Rd | | Rolling Meadows | IL | 60008 | |
| Northrop Grumman Corp | | Mail Stop A320 | | | | Baltimore | MD | 21203 | |
| Northrop Grumman Corporatio | | Esss Marine Systems | PO Box 3499 | | | Sunnyvale | CA | 94088-3499 | |
| Northrop Grumman Corporatio | | Esss Marine Systems | Pobox 3708 | 401 Ehendy Ave | | Sunnyvale | CA | 94088-3499 | |
| Northrop Grumman Corporatio | | Electronic Sensors & Sys Di | PO Box 392 | | | Baltimore | MD | 21203 | |
| Northrop Grumman Corporatio | | Electronic Sensors And Syss | PO Box 1693 Ms 5525 | | | Baltimore | MD | 21203 | |
| Northrop Grumman Corporation | | Veam tec | 100 New Wood Rd | | | Watertown | CT | 06795-3347 | |
| Northrop Grumman Elec Syst | | Sperry Marine A Unit Of | Northrop Grumman Syst Corp | 1070 Seminole Trail | | Charlottesville | VA | 22901-2891 | |
| Northrop Grumman Elect & Sy | | Integdivsurv& Battle Mgt | PO Box 9680 | | | Melbourne | FL | 32902-9680 | |
| Northrop Grumman Fald Supp | | Services Inc | PO Box 150789 | | | Jacksonville | FL | 32215 | |
| Northrop Grumman Ship Sys | Purchasing | Ingalls Shipbuilding | PO Box 149 | | | Pascagoula | MS | 39568-0149 | |
| Northrop Grumman Space Tech | | 1 Space Pk | | | | Redondo Beach | CA | 90278 | |
| Northrop Grumman Space Tech | | 1 Space Pk Blvd | | | | Redondo Beach | CA | 90278-1001 | |
| Northrop Grumman Space&Mission | | 12011 Sunset Hills | | | | Reston | VA | 20190-3262 | |
| Northrop Grumman Sys Corp | | 600 Hicks Rd | 600a Bldg Rm Engineering | Ms U2200 | | Rolling Meadows | IL | 60008 | |
| Northrop Grumman Sys Corp | | 880 Elkridge Landing Rd | Airport Square I Ms S202 | | | Linthicum | MD | 21090 | |
| Northrop Grumman Syst Corp | | Electronic Systems | 500 Hicks Rd | 500 Bldg Rm Mfg Ms H5025 | | Rolling Meadows | IL | 60008 | |
| Northrup Constance | | 2034 Newberry St | | | | Saginaw | MI | 48602-2771 | |
| Northrup Jr Russell H | | 2914 E Pineview Dr | | | | Midland | MI | 48640-8540 | |
| Northrup Marc | | 11040 Fowler Rd | | | | Brant | MI | 48614-8718 | |
| Northrup Samuel | | 4803 Walnut Peak | | | | Flint | MI | 48532 | |
| Northrup Susan | | 12075 Juniper Way Apt 801 | | | | Grand Blanc | MI | 48439 | |
| Northside Sanitary Landfill Tr | | S Schrumpf Mcneely Sanderers | PO Box 457 | | | Shelbyville | IN | 46176 | |
| Northside Sanitary Landfill Tr | | J Kyle 1313 Merchants Bank Bld | 11 S Meridan St | | | Indianapolis | NY | 46204 | |
| Northside Sanitary Landfill Tr J Kyle 1313 Merchants Bank Bld | | 11 S Meridan St | | | | Indianapolis | NY | 46204 | |
| Northside Sanitary Landfill Tr S Schrumpf Mcneely Sanderers | | PO Box 457 | | | | Shelbyville | IN | 46176 | |
| Northstar | | 8030 Old Cedar Ave S Ste 229 | | | | Minneapolis | MN | 55425-1203 | |
| Northstar Fleet Services | | 837 Apollo Rd Ste A | | | | Eagan | MN | 55121-2248 | |
| Northstar Inc | | 8030 Old Cedar Ave S Ste 229 | | | | Minneapolis | MN | 55425-1203 | |
| Northstar Manufacturing | | 34659 Nova Dr | | | | Clinton Twp | MI | 48035 | |
| Northstar Manufacturing Inc | Chuck Diehl | 34659 Nova Rd | | | | Clinton Township | MI | 48035 | |
| Northstar Tech Sales Inc | | 8030 Old Cedar Ave S Ste 229 | | | | Minneapolis | MN | 55425-1203 | |
| Northstar Technologies | Yvonne Acoin | 30 Sudbury Rd | | | | Acton | MA | 1720 | |
| Northstar Technology Sales | Chuck Diehl | 8030 Old Cedar Ave S Ste 229 | | | | Minneapolis | MN | 55425-1203 | |
| Northtech Workholding | Judy | 301 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Northtech Workholding Inc | | 301 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Northtown Auto Parts | | 2835 Hill Ave | | | | Toledo | OH | 43607 | |
| Northtown Devco | | 1828 Swift Ste 203 | Chg Per Dc 2 27 02 Cp | | | North Kansas City | MO | 64116 | |
| Northtown Devco | | PO Box 214922 | | | | Kansas City | MO | 64121-4922 | |
| Northtown Inn | Vida Williams | 1317 Kenley Ave | | | | Wichita Falls | TX | 76306 | |
| Northtrade Us Inc | | 1967 Wehrle Dr Ste 9 | | | | Williamsville | NY | 14221 | |
| Northtrade Us Inc Eft | | 1967 Wehrle Dr Ste 9 | | | | Williamsville | NY | 14221 | |
| Northtrade Us Inc Eft | | 1967 Wehrle Dr Ste 9 | | | | Williamsville | NY | 14221 | |
| Northvalley Occupational | | Center Finance Office | 11450 Sharp Ave | | | Mission Hills | CA | 91345 | |
| Northview Elementary School | | 905 N Walker | | | | Olathe | KS | 66061 | |
| Northway Carriers Inc | | PO Box 578 | | | | Superior | WI | 54880 | |
| Northway Trucking Inc | | Scac Ntwt | 1351 Sartwell Creek Rd | | | Port Allegany | PA | 16743 | |
| Northway Trusts 1 & 2 | | 113 Nashville Hwy | | | | Columbia | TN | 38401 | |
| Northway Trusts 1 and 2 | | 113 Nashville Hwy | | | | Columbia | TN | 38401 | |
| Northwest Air Conditioning | | 19034 Des Moines Memorial Dr | | | | Seattle | WA | 98148-1994 | |
| Northwest Airlines | | Accounts Payable | 5101 Northwest Dr | | | St Paul | MN | 55111 | |
| Northwest Airlines Inc | | Adr Chg 9 12 96 | Freight Credit 84180 | 5101 Northwest Dr | | Saint Paul | IL | 55111-3034 | |
| Northwest Airlines Inc | | Frt Credit Nw 8887 | PO Box 1450 | | | Minneapolis | MN | 55485-8887 | |
| Northwest Airlines Inc Frt Credit Nw 8887 | | PO Box 1450 | | | | Minneapolis | MN | 55485-8887 | |
| Northwest Aluminum | | 3313 W 2nd St | | | | The Dalles | OR | 97058 | |
| Northwest Aluminum Co | | 3313 W 2nd St | | | | The Dalles | OR | 97058 | |
| Northwest Area County Court | | 130 Pensylvania | | | | Salem | OH | 44460 | |
| Northwest Arkansas Community | | College | One College Dr | | | Bentonville | AR | 72712 | |
| Northwest Arkansas Community College | | One College Dr | | | | Bentonville | AR | 72712 | |
| Northwest Controls | Dick Pittenger | 188 Fox Run | | | | Defiance | OH | 43512-0008 | |
| Northwest Controls | Jerry Fickes | 7666 Mcewen Rd | | | | Dayton | OH | 45459 | |
| Northwest Controls | Jerry Fickes | 7666 Mcewen Dr | | | | Dayton | OH | 45459 | |
| Northwest Controls Inc | | 26499 Southpoint Rd | | | | Perrysburg | OH | 43551 | |
| Northwest Controls Inc | | 4393 Tuller Rd Unit F | | | | Dublin | OH | 43017 | |
| Northwest Controls Inc | | Hutco Div | 188 Fox Run | | | Defiance | OH | 43512 | |
| Northwest Controls Inc | | Hutco Div | 305 Kenmak Pky | | | Broadview Heights | OH | 44147 | |
| Northwest Controls Inc Eft | | Frnly Northwest Elec Controls | 188 Fox Run | | | Defiance | OH | 43512 | |
| Northwest Energy Inc | | 382 S Huron Rd | | | | Linwood | MI | 48634-9407 | |
| Northwest Energy Inc | | PO Box 328 | | | | Linwood | MI | 48634-9407 | |
| Northwest Engineering | Daniel W Hugens | 1800 Ferry Point | Bldg 14 | | | Alameda | CA | 94501 | |
| Northwest Fuel Inj | | 330 N High St | | | | Columbus Grove | OH | 45830-1207 | |
| Northwest Fuel Inj Ser Of In | | PO Box 617 | 114 S Morgan St | | | Mentone | IN | 46539 | |
| Northwest Fuel Inj Ser Of Mi | Mr Patrick Layman | 211 N Jipson St | | | | Blissfield | MI | 49228 | |
| Northwest Fuel Inj Svc Inc | Dwaine Burkholder | 330 N High St | | | | Columbus Grove | OH | 45830 | |
| Northwest Fuel Injection | Jim Palmer | 211 Jipson | | | | Blissfield | MI | 49228 | |
| Northwest Fuel Injection | Mr Ralph Anderson | 330 N High St | | | | Columbus Grove | OH | 45830-1207 | |
| Northwest Lawn Sprinkling Lawn | | 2447 Behler Rd | | | | Ravenna | MI | 49451 | |
| Northwest Missouri State Univ | | Cashiering Department | 800 University Dr | | | Maryville | MO | 64468 | |
| Northwest Missouri State Univ Cashiering Department | | 800 University Dr | | | | Maryville | MO | 64468 | |
| Northwest Plaza Assoc | | Bldg 241 Lease Id 318 | PO Box 14776f | | | St Louis | MO | 63150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Northwest Plaza Assoc Bldg 241 Lease Id 318 | | PO Box 14776f | | | | St Louis | MO | 63150 | |
| Northwest Power System | Mr Tim Numedahl | 204 Atlantic Ave | PO Box 160 | | | Thief River | MN | 56701-0160 | |
| Northwest Power System | | 204 Atlantic Ave | | | | Thief River | MN | 56701-2059 | |
| Northwest Power System | | PO Box 160 | | | | Thief River Falls | MN | 56701 | |
| Northwest Propane | | 3300 Lapeer Rd | | | | Oxford | MI | 48371 | |
| Northwest Propane Inc | | Northwest Energy | 382 S Huron Rd | | | Linwood | MI | 48634 | |
| Northwest Regulator Supply | | 810 North Graham St | | | | Portland | OR | 97227 | |
| Northwest Regulator Supply Inc | | Am For Electronics | 810 N Graham St | | | Portland | OR | 97227-1606 | |
| Northwest River Supply | Gator Krump | 2009 S Main St | | | | Moscow | ID | 83843 | |
| Northwest State Commu College | | 22600 State Rt 34 | | | | Archbold | OH | 43502-9542 | |
| Northwest State Commu College | | Fmly Norwest Technical College | 22600 State Rt 34 | 4 26 96 | | Archbold | OH | 43502-9542 | |
| Northwest State Community College | | College | Attn Business Office | 22600 State Rt 34 | | Archbold | OH | 43502-9542 | |
| Northwest State Community Coll | | Business & Industry Training | 22 600 State Rte 34 | | | Archbold | OH | 43502 | |
| Northwest State Community College | | Attn Business Office | 22600 State Rt 34 | | | Archbold | OH | 43502-9542 | |
| Northwest Suburban United Way | | Lockbox 231200 | Momentum Pl | | | Chicago | IL | 60689-5311 | |
| Northwest Technical Integrator | | 1023 Stone Creek Cir | | | | Crystal Lake | IL | 60014 | |
| Northwest Technical Integrator | | Inc | PO Box 829 | | | Crystal Lake | IL | 60038-0829 | |
| Northwest Technical Integrator Inc | | PO Box 829 | | | | Crystal Lake | IL | 60038-0829 | |
| Northwest Tool & Die | | 10246 Mercer Pike | | | | Meadville | PA | 16335 | |
| Northwest Tool & Die | | 10246 Mercer Pike | Rc Chng 03 08 02 | | | Meadville | PA | 16335-6229 | |
| Northwest Tool and Die | | 10246 Mercer Pike | | | | Meadville | PA | 16335-6229 | |
| Northwest Truck Inc | | 1107 W Clairemont | | | | Eau Claire | WI | 54701-6105 | |
| Northwest Trucks Inc | | 2600 Sherman Ave | | | | Wausau | WI | 54401-5200 | |
| Northwestern Bakery & | | Restaurant Equipment Sales | 118 Main St | | | Coopersville | MI | 49404 | |
| Northwestern Bakery and Restaurant Equipment Sales | | 118 Main St | | | | Coopersville | MI | 49404 | |
| Northwestern Business College | | 8020 W 87th St | | | | Hickory Hills | IL | 60457 | |
| Northwestern College | | Fmly Northwestern College | 1441 North Cable Rd | | | Lima | OH | 45805 | |
| Northwestern Investment Management Co | Mr Michael Treptow | Private Plments | 720 East Wisconsin Ave | | | Milwaukee | WI | 53202-4797 | |
| Northwestern Memorial | | Physicians Group | 75 Remittance Dr 1865 | | | Chicago | IL | 60675-1865 | |
| Northwestern Memorial Physicians Group | | 75 Remittance Dr 1865 | | | | Chicago | IL | 60675-1865 | |
| Northwestern Michigan College | | 1701 East Frony St | | | | Traverse City | MI | 49686-3016 | |
| Northwestern Middle School | | Lego League | 402 Jeff Dr | | | Kokomo | IN | 46901 | |
| Northwestern Middle School Lego League | | 402 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Northwestern Ohio Security | | Systems Inc | PO Box 869 | | | Lima | OH | 45802 | |
| Northwestern Ohio Security Sys | | 2575 Belvo Rd | | | | Miamisburg | OH | 45342 | |
| Northwestern Ohio Security Systems Inc | | PO Box 869 | | | | Lima | OH | 45802 | |
| Northwestern State University | | Office Of The Scholarships | | | | Natchitoches | LA | 71497 | |
| Northwestern Steel & Wire Company | David E Long | 121 Wallace St | PO Box 618 | | | Sterling | IL | 61081-0618 | |
| Northwestern Tool | | PO Box 292168 | 3130 Valleywood Dr | | | Dayton | OH | 45429 | |
| Northwestern Tools Inc | Tom Ln | 3130 Valleywood Dr | | | | Dayton | OH | 45429 | |
| Northwestern University | | 600 Foster St | | | | Evanston | IL | 60208 | |
| Northwestern University | | 633 Clark St | | | | Evanston | IL | 60208 | |
| Northwestern University | | Center For Public Safety | PO Box 1409 | | | Evanston | IL | 60204 | |
| Northwestern University | | Dept Of Materials Scnc & Engr | 2145 Sheridan Rd | | | Evanston | IL | 60208-3108 | |
| Northwestern University | | Div Of Student Finances | 619 Clark St | | | Evanston | IL | 60201 | |
| Northwestern University | | Division Of Student Finance | 619 Clark St | | | Evanston | IL | 60208 | |
| Northwestern University | | Northwestern University Traffi | 405 Church St | | | Evanston | IL | 60201 | |
| Northwestern University | | Office Of Financial Aid | 1801 Hinman Ave | | | Evanston | IL | 60208-1270 | |
| Northwestern University | | Office Of Student A c | PO Box 70385 | | | Chicago | IL | 60673-0385 | |
| Northwestern University | | Office Of Student Accounts | 120 Abbott Hall | 710 N Lake Shore Dr | | Chicago | IL | 60611 | |
| Northwestern University | | Office Of Student Accounts | PO Box 94020 | Dept 857 0347 W | | Palatine | IL | 60094-4020 | |
| Northwestern University | | Transportation Ctr | 600 Foster St | | | Evanston | IL | 60208 | |
| Northwestern University Center For Public Safety | | PO Box 1409 | | | | Evanston | IL | 60204 | |
| Northwestern University Office Of Financial Aid | | 1801 Hinman Ave | | | | Evanston | IL | 60208-1270 | |
| Northwestern University Office Of Student A c | | PO Box 70385 | | | | Chicago | IL | 60673-0385 | |
| Northwestern University Office Of Student Accounts | | 120 Abbott Hall | 710 N Lake Shore Dr | | | Chicago | IL | 60611 | |
| Northwestern University Office Of Student Accounts | | PO Box 94020 | Dept 857 0347 W | | | Palatine | IL | 60094-4020 | |
| Northwood Tool Corp | | 2947 Delaware Ave | | | | Buffalo | NY | 14217 | |
| Northwood Tool Corp Eft | | 2940 Delaware Ave | | | | Buffalo | NY | 14217 | |
| Northwood Tool Corp Eft | | PO Box 189 | | | | Buffalo | NY | 14217 | |
| Northwood University | | 7321 Shadeland Station | Ste 240 | | | Indianapolis | IN | 46256 | |
| Northwood University | | 3225 Cook Rd | | | | Midland | MI | 48640-2398 | |
| Northwood University | | 4000 Whiting Dr | | | | Midland | MI | 48640-2398 | |
| Northwood University | | Building 780 | | | | Selfridge Ang Base | MI | 48045-5016 | |
| Northwood University | | Business Office | 4000 Whiting Dr | | | Midland | MI | | |
| Northwood University | | University College Business Office | 4000 Whiting Dr | | | Midland | MI | 48640-2398 | |
| Northwood University | | Addr Chg 01 21 98 | 1114 West Fm 1382 | | | Cedar Hill | TX | 75106 | |
| Northwood University | | PO Box 58 | | | | Cedar Hill | TX | 75106 | |
| Norton Associates Engineering | | 46 Leland Rd | | | | Norfolk | MA | 2056 | |
| Norton Carl W | | 2003 Clayton Ave Sw | | | | Decatur | AL | 35603-1008 | |
| Norton Charles | | 2802 Norton Assink Rd Nw | | | | Wesson | MS | 39191 | |
| Norton Co | | Goddard Rd | | | | Northboro | MA | 1532 | |
| Norton Co | | Super Abrasives Div | 1 New Bond St | | | Worcester | MA | 1615 | |
| Norton Co | | 20245 W 12 Mile Rd Ste 115 | | | | Southfield | MI | 48076 | |
| Norton Co | | 65 Beale Rd | | | | Arden | NC | 28704 | |
| Norton Co | | Norton Performance Plastics | PO Box 641322 | | | Pittsburgh | PA | 15264-1322 | |
| Norton Co Abrasives Group Eft | | Fmly Norton Co Super Abrasives | 1 New Bond St | | | Worcester | MA | 16150008 | |
| Norton Co abrasives Group Eft Accts Rec Dept | | PO Box 15008 | | | | Worcester | MA | 06115-0008 | |
| Norton Co Performance Eft | | Plastics Co | PO Box 641322 | | | Pittsburgh | PA | 15264-1322 | |
| Norton Co Performance Plastics Co | | PO Box 641322 | | | | Pittsburgh | PA | 15264-1322 | |
| Norton Construction Services | | PO Box 674 | | | | Oxford | MI | 48371-9998 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Norton David | | 5820 Rosewood Dr | | | | Boardman | OH | 44512 | |
| Norton Electronics | Tracey Pauk | 1 New Bond St | Building 108 | | | Worcester | MA | 1605 | |
| Norton Industries Inc | | 1366 W 117th St | | | | Cleveland | OH | 44107 | |
| Norton Industries Inc | | 1366 W 117th St | | | | Lakewood | OH | 44107 | |
| Norton Industries Inc | | PO Box 75937 | | | | Cleveland | OH | 44101-2199 | |
| Norton Jessica | | 2235 Longfellow | | | | Detroit | MI | 48206 | |
| Norton John A | | 7469 Highland Dr | | | | Alger | MI | 48610-9729 | |
| Norton John H | | 1930 Hidden Gate | | | | Columbus | OH | 43228 | |
| Norton Mark | | 3762 Coomer Rd | | | | Newfane | NY | 14108 | |
| Norton Michael | | 345 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Norton Michael A | | 218 Brookdale Pk | | | | Rochester | NY | 14609-1525 | |
| Norton Performance Plastics Co | | 150 Dey Rd | | | | Wayne | NJ | 74704670 | |
| Norton Performance Plastics Co | | 335 N Diamond | | | | Ravenna | OH | 44266 | |
| Norton Portia | | 234 Crescent Ct | | | | Rainbow City | AL | 35906 | |
| Norton Priscilla W | | 748 Virginia Dr Nw | | | | Warren | OH | 44483-1635 | |
| Norton Raymond | | 50626 W Fellows Creek Court | | | | Plymouth | MI | 48170 | |
| Norton Thomas | | 12121 Lewis Rd | | | | Clio | MI | 48420 | |
| Norton's Auto Center Inc | James Norton Jr | 642 Us Hwys 8 & 63 | | | | Turtle Lake | WI | 54889 | |
| Nortons Service Center | Jim & Dawn Norton | 642 Us Hwy 8 & 63 | | | | Turtle Lake | WI | 54889 | |
| Nortru Inc | | Philip Services Corp | 515 Lycaste St | | | Detroit | MI | 48214 | |
| Norvell Brian | | 110 Woodfield Pl | | | | Centerville | OH | 45459-4630 | |
| Norvell Electronics | | | | | | Dallas | TX | 75380 | |
| Norvell Sharazon | | 183 Elkins Ave | | | | Dayton | OH | 45427 | |
| Norwalk Concrete Industries | | 80 Commerce Dr | | | | Norwalk | OH | 44857 | |
| Norwalk Concrete Industries | | Ashland Precast Concrete | 80 Commerce Dr | | | Norwalk | OH | 44857 | |
| Norwalk Concrete Industries | | PO Box 563 | | | | Norwalk | OH | 44857 | |
| Norwalk Landscaping Materials | | Inc | 360 Eastpark Dr | Add Chg 11 24 04 Ah | | Norwalk | OH | 44857 | |
| Norwalk Landscaping Materials Inc | | 360 Eastpark Dr | | | | Norwalk | OH | 44857 | |
| Norwalk Municipal Court | | 45 N Linwood Ave | | | | Norwalk | OH | 44857 | |
| Norwalk Oh Dir Of Finance | | | | | | | | 3460 | |
| Norwalk Powdered Metals | | 1100 Boston Ave Bldg 3 | | | | Bridgeport | CT | 6610 | |
| Norwalk Powdered Metals | | Muller Pk | 1100 Boston Ave Bldg 3 | | | Bridgeport | CT | 6610 | |
| Norwalk Powdered Metals Inc | | 1100 Boston Ave Bldg 3 | | | | Bridgeport | CT | 6610 | |
| Norward Veronica | | 308 The Oaks | | | | Clarkston | GA | 30021-1238 | |
| Norwest Bank Of Denver | | State Of Colorado Rev Tax Acct | | | | Wire Transfer | | | |
| Norwest Bank Of Denver Aba | | State Of Colorado Rev Tax Acct | | | | Wire Transfer | | | |
| Norwest Financial Inc | | 220 Astro Shopping Cntr | | | | Newark | DE | 19711 | |
| Norwest Financial Inc | | 18580 Mack Ave | | | | Detroit | MI | 48236 | |
| Norwest Industrial Roofing Ltd | | Lowton | 11 Kenyon Ln | | | Warrington Ch | | WA3 1LF | United Kingdom |
| Norwich Dale | | 178 Continental Dr | | | | Lockport | NY | 14094 | |
| Norwich Paul R | | 3049 Weeks Cir | | | | Youngstown | NY | 14174-1048 | |
| Norwich University | | Office Of The Bursar | 158 Harmon Dr | | | Northfield | VT | 5663 | |
| Norwich University Office Of The Bursar | | 158 Harmon Dr | | | | Northfield | VT | 5663 | |
| Norwin School Dist Tx Ofc | | 271 Mcmahon Dr | | | | N Huntingdon | PA | 15642 | |
| Norwin School District Tax Ofc | | 271 Mcmahon Dr | | | | N Huntingdon | PA | 15642 | |
| Norwin School District Tax Office | | 271 Mcmahon Dr | | | | N Huntingdon | PA | 15642 | |
| Norwood Angela | | 921 Mount Elam Church Rd | | | | Pearl | MS | 39208-9119 | |
| Norwood Christina | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Norwood Christina | | 1511 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Norwood Courtney | | 1142 Sum Pl | | | | Dayton | OH | 45427 | |
| Norwood Douglas | | 615 Cottonwood St | | | | Pulaski | TN | 38478 | |
| Norwood Enterprises Llc | | 59105 Romeo Plank | | | | Ray Township | MI | 48096 | |
| Norwood Jack | | PO Box 9430 | | | | Tyler | TX | 75711 | |
| Norwood Jack Attorney | | PO Box 9430 | | | | Tyler | TX | 75711 | |
| Norwoodsr Michael | | PO Box 212 | | | | Monticello | MS | 39654-0212 | |
| Nosek Lawrence F | | 8451 Glencairn St W | | | | Saginaw | MI | 48609-9575 | |
| Nosel Joseph | | Drive 28 | 207 | | | Cleveland | NY | 13042 | |
| Nosel Joseph R | | Drive 28 207 | | | | Cleveland | NY | 13042-3243 | |
| Nostrandt Ronald C | | 5033 Burt Rd | | | | Birch Run | MI | 48415-8717 | |
| Notaro Cody | | 6023 Portage Rd | | | | Maville | NY | 14757 | |
| Notaro Philip | | 115 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Notary Public Underwriters | | PO Box 230 338 | | | | Montgomery | AL | 36123-0338 | |
| Notary Public Underwriters Inc | | PO Box 23427 | | | | Jackson | MS | 39225 | |
| Noteboom Matthew | | 566 Lost Circle Apt C | | | | Bowling Green | KY | 42101 | |
| Noteco Comrcio E Participacoes Ltda | | Av Goias 1860 4 Andar | Sao Caetano Do Sul | | | Sp | | 09550-0540 | Brazil |
| Notestein Mary Elizabeth | | 6914 N Bethmaur Ln | | | | Milwaukee | WI | 53209-2717 | |
| Notestine Raymond | | 411 Tyler St | | | | Sandusky | OH | 44870 | |
| Notestine Vern D | | 7855 Eischer Rd | | | | Frankenmuth | MI | 48734-9515 | |
| Notestone Daniel | | 4782 Coatbridge Ln | | | | Columbus | OH | 43229-4704 | |
| Nothnagle Dennis | | 203 Spring St | | | | Caledonia | NY | 14423 | |
| Nothnagle Drilling Inc Eft | | 1821 Scottsville Mumford Rd | | | | Scottsville | NY | 14546 | |
| Nothnagle Explosives Supply In | | 1821 Scottsville Mumford Rd | | | | Scottsville | NY | 14546 | |
| Noti Uno | | PO Box 363222 | | | | San Juan | PR | 9363222 | |
| Noti Uno | | PO Box 363222 | | | | San Juan | PR | 00936-3222 | |
| Notifier Of New York Inc | | 102 Mary Ln | | | | Nedrow | NY | 13120 | |
| Notifier Of New York Inc | | 102 Mary Ln | | | | Nedrow | NY | 13120-1121 | |
| Notifier Of New York Inc | | PO Box E | | | | Nedrow | NY | 13120 | |
| Noto Jr Peter | | 3767 Ariebill Ct Sw | | | | Wyoming | MI | 49509-3803 | |
| Notre Dame College | | 2321 Elm St | | | | Manchester | NH | 3104 | |
| Notre Dame College | | 4545 College Rd | | | | South Euclid | OH | 44121 | |
| Notter Dean | | 6780 Herzog Rd | | | | Bridgeport | MI | 48722 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Notter Norman J | | 7532 Wilson Rd | | | | Otisville | MI | 48463-8406 | |
| Notter Paula | | 7532 Wilson Rd | | | | Otisville | MI | 48463-9473 | |
| Nottingham Daniel | | 57 Kinsman Rd | | | | Greenville | PA | 16125 | |
| Nottingham Jr Lee | | PO Box 801 | | | | Hazlehurst | MS | 39083 | |
| Nottingham Marsha | | 6345 E Dean Rd | | | | Howell | MI | 48843-9233 | |
| Nottingham Wayne | | 501 Cherry | | | | Olean | NY | 14760 | |
| Notturniano Rick | | 1114 Vanlear Ct | | | | Columbus | OH | 43229 | |
| Notturniano Rudy | | 1114 Vanlear Ct | | | | Columbus | OH | 43229 | |
| Notturniano Rudy J | | 1114 Vanlear Ct | | | | Columbus | OH | 43229-5519 | |
| Nouis Cynthia | | 11524 Kings Coach Rd | | | | Grand Blanc | MI | 48439 | |
| Nouis Randy | | 11524 Kings Coach Rd | | | | Grand Blanc | MI | 48439 | |
| Nova Analytical | | Nova Analytical Systems Inc | 1925 Pine Ave | | | Niagara Falls | NY | 14301-2398 | |
| Nova Analytical Nova Analytical Systems Inc | | 1925 Pine Ave | | | | Niagara Falls | NY | 14301-2398 | |
| Nova Bus Corporation | | Post Office Box 5670 | | | | Roswell | NM | 88202-5670 | |
| Nova Chemicals Inc | Fred Maxim | 785 Petrolia Line | | | | Corunna | ON | 0N0N -1 G0 | Canada |
| Nova Chemicals Inc | | PO Box 2399 | | | | Carol Stream | IL | 60132-2399 | |
| Nova Chemicals Inc | | 1550 Coracopolis Heights Rd | | | | Moon Township | PA | 15108 | |
| Nova Chemicals Inc Eft | | 1550 Coracopolis Heights Rd | | | | Moon Township | PA | 15108 | |
| Nova Finishing Systems Inc | | 1610 Republic Rd | | | | Huntingdon Valley | PA | 19006 | |
| Nova Machinery Inc | | 22720 Woodward Ave | | | | Ferndale | MI | 48220 | |
| Nova Machinery Inc | | 22720 Woodward Ave Ste 207 | | | | Ferndale | MI | 48220-290 | |
| Nova Machinery Inc | | 22720 Woodward Ave Ste 208 | | | | Ferndale | MI | 48220 | |
| Nova Machinery Inc | | PO Box 20400 | | | | Ferndale | MI | 48220 | |
| Nova Manufacturing Inc | | 29752 Ave Delas Banderas | | | | Rancho Santa Margari | CA | 92688 | |
| Nova Safety Products | | 2112 Wyoming Ave | | | | El Paso | TX | 79903-3509 | |
| Nova Safety Products | | 2112 Wyoming Ave | Add Chg 5 03 Mh | | | El Paso | TX | 79903-3509 | |
| Nova Safety Products Inc | | 6024 Aztec Rd | | | | El Paso | TX | 79925 | |
| Nova Sales Corp | | Component Supply Div | 6319 Dean Pky | | | Ontario | NY | 14519-8939 | |
| Nova Scotia Power | | PO Box 910 | | | | Halifax | NS | B3J 2W5 | Canada |
| Nova Scotia Power | | PO Box 910 | | | | Halifax | NS | B3J2W5 | Canada |
| Nova Southeastern University | | Bursars Office | 3301 College Ave | | | Fort Lauderdale | FL | 33314-7796 | |
| Nova Southeastern University | | Bursars Office | PO Box 290060 | Rmt Chg 7 01 | | Davie | FL | 33329-0060 | |
| Nova Southeastern University Bursars Office | | 3301 College Ave | | | | Fort Lauderdale | FL | 33314-7796 | |
| Nova Southeastern University Bursars Office | | 3301 College Ave | | | | Ft Lauderdale | FL | 33314 | |
| Nova Tool & Machine Inc | Jeff Dion | 58 Concourse Way | | | | Greer | SC | 29650 | |
| Novabus Inc | | 1000 Blvd Industriel | | | | Saint Eustache | QC | J7R 5A5 | Canada |
| Novabus Of America Inc | Accounts Payable | 100 Blvd Industrial | | | | Saint Eustache | ON | J7R 5A5 | Canada |
| Novac Gregg | | 4011 Firethorn Court | | | | Las Cruces | NM | 88011 | |
| Novac Gregg A | | 4011 Firethorn Ct | | | | Las Cruces | NM | 88011-8351 | |
| Novacich Eugene H | | 2695 Hyde Oakfield Rd | | | | Bristolville | OH | 44402-9623 | |
| Novack Mark | | 11875 Fallingleaf Cir | | | | Garden Grove | CA | 92840 | |
| Novack Michael D | | 4400 Philadelphia St Spc 20 | | | | Chino | CA | 91710-2217 | |
| Novagenesis | | 77 Norwood St | | | | Sharon | MA | 2067 | |
| Novagenesis Inc | | 77 Norwood St | | | | Sharon | MA | 2067 | |
| Novagenesis Inc  Eft | | 77 Norwood St | | | | Sharon | MA | 2067 | |
| Novak Andrew | | 637 South Mckenzie St | | | | Adrian | MI | 49221 | |
| Novak Barbara | | 5289 S Pebblecreek Rd | | | | West Bloomfield | MI | 48322 | |
| Novak Carol J | | 1818 Elm Ave | | | | So Milwaukee | WI | 53172-1443 | |
| Novak Clifford | | 2511 State St Apt 1102 | | | | Saginaw | MI | 48602-3966 | |
| Novak Daria | | 6028 Towncenter Circle | | | | Naples | FL | 34119 | |
| Novak David | | 5779 West Shore Cove | | | | Canadice | NY | 14471 | |
| Novak Glen | | 78350 Pearl Dr | | | | Romeo | MI | 48065 | |
| Novak Ii Richard J | | PO Box 59 | | | | Freeland | MI | 48623-0059 | |
| Novak Jeremy | | 17515 Sharon Rd | | | | Chesaning | MI | 48616 | |
| Novak Jo Ann | | 661 Southshore Dr | | | | Oxford | MI | 48371 | |
| Novak Joann | | 5148 Viburnum Dr | | | | Saginaw | MI | 48603-1172 | |
| Novak John | | 2134 Forest Dr | | | | Lapeer | MI | 48446 | |
| Novak John | | 6420 Germantown Pike | | | | Dayton | OH | 45418 | |
| Novak Joseph | | 1005 Downey St | | | | Flint | MI | 48503 | |
| Novak Jr Raymond | | 3155 S 380 E | | | | Anderson | IN | 46017 | |
| Novak Michael M | | 10052 Country Brook Rd | | | | Boca Raton | FL | 33428-4216 | |
| Novak Paul | | 1400 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Novak Rick | | PO Box 59 | 445 N 3rd | | | Freeland | MI | 48623 | |
| Novak Roger W | | PO Box 65 | | | | Clarendon | NY | 14429-0065 | |
| Novak William | | 1612 Laramie Circle | | | | Melbourne | FL | 32940 | |
| Novamax Technologies Inc | | C o Tolling Specialties Wareho | 139 Summit St | | | Detroit | MI | 48209 | |
| Novamet Specialty Products | | Corporation | 681 Lawlins Rd | | | Wyckoff | NJ | 7481 | |
| Novamet Specialty Products Cor | | 681 Lawlins Rd | | | | Wyckoff | NJ | 7481 | |
| Novamet Specialty Products Corporation | | 681 Lawlins Rd | | | | Wyckoff | NJ | 7481 | |
| Novartis | | 1651 Barney Ave | | | | Kettering | OH | 45420 | |
| Novarsengsy Phounsawat | | 59 Route 10 | | | | East Hanover | NJ | 7936 | |
| Novatec | | C o Millholland Conrad | 17735 Commerce Dr | | | Westfield | IN | 46074 | |
| Novatec Inc | | Ltr Addr 9 98 | 222 E Thomas Ave | | | Baltimore | MD | 21225 | |
| Novatec Inc Eft | | PO Box 17370 | | | | Baltimore | MD | 21297 | |
| Novatech Inc | | 15895 North 77th St | | | | Scottsdale | AZ | 85260-1746 | |
| Novatech Measurements Ltd | | 83 Castleham Rd | | | | St Leonards On Sea | | TN389NT | United Kingdom |
| Novatech Measurements Ltd Eft | | 83 Castleman Rd | Tn38 9nt St Leonards On Sea | | | E Sussex | | | United Kingdom |
| Novatech Measurements Ltd Eft | | 83 Castleman Rd | Tn38 9nt St Leonards On Sea | | | E Sussex England | | | United Kingdom |
| Novatel | | 1120 68th Ave Ne | | | | Calgary | AB | T2E 8S5 | Canada |
| Novatel Inc | | 1120 68th Ave Ne | | | | Calgary | AB | T2E 8S5 | Canada |
| Novations Group Inc | | Njha Novations j Howard & | Associates | 10 Guest St Ste 300 | | Boston | MA | 21352067 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Novations Group Inc | | Novations J Howard & Assoc | 10 Guest St Ste 300 | | | Boston | MA | 02135-206 | |
| Novations Group Inc Njha Novations] Howard & | | Associates | PO Box 30000 Dept 5191 | | | Hartford | CT | 06150-5191 | |
| Novative Designs Inc | | 34 Commerce Dr | | | | Warminster | PA | 18974-1510 | |
| Novative Designs Inc | | Hautz All | 405 Cardean Dr Ste F | | | Horsham | PA | 19044 | |
| Novatron Corp | Accounts Payable | 6000 Rinke | | | | Warren | MI | 48091 | |
| Novco Whse Dist Inc | | 1140 Strand Ave | | | | Missoula | MT | 59801-5611 | |
| Novco Whse Dist Inc | | PO Box 3268 | | | | Missoula | MT | 59806-3268 | |
| Novel Idea Books | | 7104 S Sheridan | | | | Tulsa | OK | 74133 | |
| Novelis Corp | | 6060 Pkland Blvd | | | | Cleveland | OH | 44124-4185 | |
| Novelis Corporation | John Tillman Associate Counsel | 6060 Pkland Blvd | | | | Cleveland | OH | 44121-4185 | |
| Novelis Corporation | Mark Kindt Counsel | 6060 Pkland Blvd | | | | Cleveland | OH | 44121-4185 | |
| Novelis Corporation | | 6060 Pkland Blvd | | | | Mayfield Heights | OH | 44124-4185 | |
| Novelis Corporation Eft | | Frmly Alcan Aluminum Corp | 6060 Pkland Blvd | | | Mayfield Heights | OH | 44124-4185 | |
| Novell Subscription Services | Junneen Lee | 1830 Green Hills Rd | | | | Scotts Valley | CA | 95066 | |
| Novelle Anthony | | 120 Newton Ave | | | | Glen Ellyn | IL | 60137 | |
| Novellus | Lilly | 3970 N 1st St | 15000 Min Order | | | San Jose | CA | 95134 | |
| Novellus Systems  Eft | | 135 S Lasalle | | | | Chicago | IL | 60603 | |
| Novellus Systems  Eft | | 135 S Lasalle | | | | Chicago | IL | 60603 | |
| Novellus Systems Eft | | 135 S Lasalle | | | | Chicago | IL | 60603 | |
| Novellus Systems Inc | Attn Phyllis Miller | 4000 N 1st St | | | | San Jose | CA | 95134 | |
| Novellus Systems Inc | | 3970 N 1st St | | | | San Jose | CA | 95134 | |
| Novellus Systems Inc | | 4000 N First St | | | | San Jose | CA | 95134 | |
| Novellus Systems Inc | | 4041 N 1st St | | | | San Jose | CA | 95134 | |
| Novellus Systems Inc | | 5930 Keystone Dr | | | | Bath | PA | 18014 | |
| Novellus Systems Inc  Eft | | 135 S Lasalle | | | | Chicago | IL | 60603 | |
| Novellus Systems Inc Eft | | 3970 N First St | | | | San Jose | CA | 95134 | |
| Novem Car Interior Design Inc | | 7610 Market St | | | | Canton | MI | 48187 | |
| Novem Car Interiors Design Inc | | 7610 Market St | | | | Canton | MI | 48187 | |
| Noveon Inc | | PO Box 73605 N | | | | Cleveland | OH | 44193 | |
| Noveon Kalama Chemical Inc | | Frmly Kalama Chemical Inc | 1296 3rd St Nw | | | Kalama | WA | 98625-9799 | |
| Noveon Kalama Inc  Eft | | PO Box 931853 | | | | Cleveland | OH | 44193 | |
| Noveon Kalama Inc Eft | | PO Box 931853 | | | | Cleveland | OH | 44193 | |
| Noveon Kalama Inc Eft | | Frmly Kalama Chemical Inc | 1296 3rd St Nw | | | Kalama | WA | 98625-9799 | |
| Novess Donald | | 10369 Birch Run Rd | | | | Birch Run | MI | 48415-9440 | |
| Novess Paul | | 11183 Burt Rd | | | | Birch Run | MI | 48415-9304 | |
| Novess Paul W | | 11183 Burt Rd | | | | Birch Run | MI | 48415-9304 | |
| Novi City Of Oakland | | Tax Collection Processing | Drawer 3050 | PO Box 79001 | | Detroit | MI | 48279 | |
| Novi Precision Products Eft | | Inc | 11777 E Grand River | | | Brighton | MI | 48116 | |
| Novi Precision Products Eft Inc | | 11777 E Grand River | | | | Brighton | MI | 48116 | |
| Novi Precision Products Inc | | 11777 E Grand River | | | | Brighton | MI | 48116-8505 | |
| Novia Communications Inc | | 125 S Congress St Ste 1338 | Capital Towers | | | Jackson | MS | 39201 | |
| Novinger Earl | | 1209 E Southway Blvd | | | | Kokomo | IN | 46902-4387 | |
| Novoa Sanchez Maria | | 624 W Scott St | | | | Milwaukee | WI | 53204 | |
| Novock Eugene J | | 8069 Apple Orchard Way | | | | Washington | MI | 48095-1393 | |
| Novosel Nancy | | 1685 Westwind Pl | | | | Austintown | OH | 44515 | |
| Novotechnik | Cust Service | 155 Northboro Rd | | | | Southborough | MA | 1772 | |
| Novotechnik Us Inc | | 155 Northboro Rd | | | | Southborough | MA | 1772 | |
| Novotechnik Us Inc  Eft | | 155 Northboro Rd | | | | Southborough | MA | 1772 | |
| Novotechnik Us Inc Eft | | 155 Northboro Rd | | | | Southborough | MA | 1772 | |
| Novotny Barbara | | 3529 Pothour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| Novotny Bernard | | 9194 Briarbrook Dr Ne | | | | Warren | OH | 44484-1746 | |
| Novotny Kathleen | | 9194 Briarbrook Dr Ne | | | | Warren | OH | 44484-1746 | |
| Novotny Timmy | | 3529 Pothour Wheeler | | | | Hubbard | OH | 44425 | |
| Now Records Service Inc | | 800 N Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Now Records Services Inc | | 800 N Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Nowack Richard | | 401 Wilder Rd | | | | Hilton | NY | 14468 | |
| Nowaczyk Edward | | 9040 Apple Orchard | | | | Fenton | MI | 48430 | |
| Nowaczyk James | | 2320 Kennely Rd | | | | Saginaw | MI | 48609-9315 | |
| Nowaczyk Richard S | | 3344 Osler Ave | | | | Saginaw | MI | 48602-3215 | |
| Nowak Allan | | 2318 Rolling Ridge Dr | | | | Avon | NY | 14414 | |
| Nowak Cathy | | 3155 Chamberlain Ave Se | | | | Grand Rapids | MI | 49508-1553 | |
| Nowak David | | 526 Jayson Circle | | | | Westfield | IN | 46074 | |
| Nowak David | | 7052 Akron Rd | | | | Lockport | NY | 14094-6204 | |
| Nowak David E | | 2078 Southpointe Dr | | | | Dunedin | FL | 34698-6566 | |
| Nowak Diane A | | 512 Manistique Ave | | | | South Milwaukee | WI | 53172-3326 | |
| Nowak Floyd J | | 3855 S Beech | | | | Newaygo | MI | 49337-9525 | |
| Nowak Gerald A | | 1334 S Forest Lk Dr | | | | Alger | MI | 48610-8600 | |
| Nowak Jacob | | 3431 E Howard Ave | | | | St Francis | WI | 53235 | |
| Nowak Jean | | 3431 E Howard Ave | | | | Saint Francis | WI | 53235-4731 | |
| Nowak Jeffrey | | 3431 E Howard Ave | | | | Saint Francis | WI | 53235-4731 | |
| Nowak Martin | | 3202 San Clemente | | | | Mission | TX | 78572 | |
| Nowak Michael | | 6073 Old Hickory Dr | | | | Bay City | MI | 48706 | |
| Nowak Michael | | 3813 5th Ave | | | | So Milwaukee | WI | 53172-4021 | |
| Nowak Michael A | | 3813 5th Ave | | | | South Milwaukee | WI | 53172-4021 | |
| Nowak Nancy | | 1469 S 73rd St | | | | West Allis | WI | 53214-4716 | |
| Nowak Paulamae | | 1334 S Forest Lk Dr | | | | Alger | MI | 48610-8600 | |
| Nowak Poniatowski & Morgan | | 385 W Nepessing St | | | | Lapeer | MI | 48446 | |
| Nowak Thomas | | 1469 S 73rd St | | | | West Allis | WI | 53214-4716 | |
| Nowak Wanda L | | 3855 South Beech | | | | Newaygo | MI | 49337-0000 | |
| Nowakowski Jessica | | 5356 Forest Ridge Dr | | | | Clarkston | MI | 48346 | |
| Nowakowski Robert J | | 7858 Delbrook Dr | | | | Indianapolis | IN | 46260-3219 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nowakowski Roxy | | 1705 Xenia Ave | | | | Dayton | OH | 45410 | |
| Nowell Martha | | 66 Nowell Rd | | | | Laurel | MS | 39443 | |
| Nowell Martha R | | 1 Thames Ave | | | | Laurel | MS | 39440 | |
| Nowell Mary | | 2032 John Warren Rd | | | | Bolton | MS | 39041 | |
| Nowicki David | | 13922 8th Ave | | | | Marne | MI | 49435 | |
| Nowicki Eileen M | | 115 Circle Dr | | | | Lyndon Sta | WI | 53944-9434 | |
| Nowicki Iii Harry | | 5511 Fieldstone Dr Sw | | | | Grandville | MI | 49418-9308 | |
| Nowlen Brenda | | 6185 Golfview Dr | | | | Burton | MI | 48509 | |
| Nowlen Dennis | | 6185 Golfview Dr | | | | Burton | MI | 48509 | |
| Nowlen Sandra F | | 8836 Beard Rd | | | | Byron | MI | 48418 | |
| Nowlin & Mouat | | PO Box 8100 | | | | Janesville | WI | 53547 | |
| Nowlin John | | 3419 Tanyard Hollow Rd | | | | Culleoka | TN | 38451 | |
| Nowlin Paul | | 1563 Minnesota Ave | | | | Columbus | OH | 43211 | |
| Nowlin Sylvester | | 1810 Binbrook Rd | | | | Columbus | OH | 43227-3706 | |
| Nowlin Tracey | | 3419 Tanyard Hollow | | | | Culleoka | TN | 38451 | |
| Nowosad Nicholas | | 3326 Boberdick St | | | | Saginaw | MI | 48604-1702 | |
| Nowosatka Janet M | | 20 W Nebobish Rd | | | | Essexville | MI | 48732-9752 | |
| Noyce Matthew | | 7583 Lake Meadow Dr | | | | Ontario | NY | 14519-8709 | |
| Noyce Valerie | | 21587 Thorofare | | | | Grosse Isle | MI | 48138 | |
| Noye Johnny | | 1122 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| Noye Judy | | 1122 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| Noyes David | | 16695 Pine Dunes Ct | | | | Grand Haven | MI | 49417-8807 | |
| Noyes Dwayne P | | 1142 16th Ave | | | | Arkdale | WI | 54613-9636 | |
| Noyes Gladys | | PO Box 267 | | | | Muskego | WI | 53150-4005 | |
| Noyes John | | 2918 Bridlewood Ln | | | | Carmel | IN | 46033 | |
| Noyes Philip | | 14355 Sw Cougar Ridge Dr | | | | Beaverton | OR | 97008 | |
| Nozar Paul M | | 1470 Edenwood Dr | | | | Beavercreek | OH | 45434-6836 | |
| Npa Coatings Inc Eft | | Fmly Seibert Powdercoating1199 | 11110 Berea Rd | | | Cleveland | OH | 44102 | |
| Npc Freight Services | | 1 Commerce Way | | | | Norwood | MA | 2062 | |
| Npd Group Inc The | | 900 W Shore Rd | | | | Port Washington | NY | 11050 | |
| Npd Intelect Llc | | 900 W Shore Rd | | | | Port Washington | NY | 11050-462 | |
| Npd Technology Sa De Cv | | Parque Ind Bermudez | Av De Las Industrias No 2093 | | | Cd Juarez | | 32540 | Mexico |
| Npd Technology Sa De Cv | | Pedro Rosales De Leon 6599 A | Colonia Villahermosa | | | Ciudad Juarez | | 32510 | Mexico |
| Npl | | 54 Route De Pussemange | | | | Gespunsart | | 8700 | France |
| Npl | | 54 Route De Pussemange | 08700 Gespunsart | | | | | | France |
| Nprc | | Pdc18 Vc F90019702 | 2250 Midway Ln | | | Smyrna | TN | 37167 | |
| Nptest | | Formerly Schlumberger Tech | 1601 Technology Dr | | | San Jose | CA | 95110-1397 | |
| Nptest | | PO Box 61000 Dept 1296 | | | | San Francisco | CA | 94161 | |
| Nptest | | Formerly Schlumberger Tech | 1100 Woodfield Rd Ste 530 | | | Schaumburg | IL | 60173 | |
| Nptest | | 45 Winthrop St | | | | Concord | MA | 1742 | |
| Nptest Inc | | Formerly Schlumberger Tech | 45 Winthrop St | Hld Per Dana Fidler | | Concord | MA | 1742 | |
| Nptest Llc | | 150 Baytech Dr | | | | San Jose | CA | 95134 | |
| Nptest Llc | | 150 Baytech Dr | | | | San Jose | CA | 95134 | |
| Nptest Llc | | PO Box 39000 Dept 33440 | | | | San Francisco | CA | 94139-3440 | |
| Nrd Llc | Customer Svc | 2937 Alt Blvd | | | | Grand Island | NY | 14072 | |
| Nrd Llc | | 2937 Alt Blvd | | | | Grand Island | NY | 14072-0310 | |
| Nrd Llc | | 2937 Alt Blvd North | | | | Grand Island | NY | 14072-1292 | |
| Nrd Llc | | PO Box 310 | | | | Grand Island | NY | 14072-0310 | |
| Nre | | North River Electric Co | 42842 Mound Rd | | | Sterling Heights | MI | 48314 | |
| Nrf Trucking | | 1711 Market Ave S | | | | Canton | OH | 44707 | |
| Nri Industries Inc | | 394 Symington Ave | | | | Toronto | ON | M6N 2W3 | Canada |
| Nri Industries Inc Eft | | 394 Symington Ave | | | | Toronto | ON | M6N 2W3 | Canada |
| Nri Industries Inc Eft | | 394 Symington Ave | | | | Toronto | ON | M6N 2W3 | Canada |
| Nrm Test Solutions Inc | | 2085 Hartog Dr | | | | San Jose | CA | 95131-2215 | |
| Nrgg Plastronics Division | | 2735 Main St | | | | East Troy | WI | 53120 | |
| Ns Child Supp Centralised | | Coll | PO Box 900012 | | | Raleigh | NC | 27675 | |
| Ns Child Supp Centralised Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Ns Child Supp Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Ns International Ltd | Accounts Payable | 4000 Town Ctr Ste 6250 | | | | Southfield | MI | 48075 | |
| Ns Microwave | | 2732 Via Orange Way Ste A | | | | Spring Valley | CA | 91978 | |
| Nsbe Rensselaer Polytechnic Institute Chapter | | Office Of Minority Student Aff | 110 8th St 4th Fl Troy Bldg | | | Troy | NY | 12180 | |
| Nsk Corp | | 2508 Reliable Pkwy | | | | Chicago | IL | 60686-0025 | |
| Nsk Corp | | Precision Products | 2171 Executive Dr Ste 100 | | | Addison | IL | 60101 | |
| Nsk Corp | | 1581 S Perry Rd Ste A | | | | Plainfield | IN | 46168 | |
| Nsk Corp | | 4200 Goss Rd Box 134007 | | | | Ann Arbor | MI | 48113-4007 | |
| Nsk Corp | | 5400 S State St | | | | Ann Arbor | MI | 48106 | |
| Nsk Corp | | Steering Systems Div | 4200 Goss Rd | | | Ann Arbor | MI | 48105 | |
| Nsk Corporation | Donald J Hutchinson | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | | | Detroit | MI | 48226 | |
| Nsk Corporation | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Nsk Corporation Bearing Eft | | 7145 Reliable Pkwy | | | | Chicago | IL | 60686-7145 | |
| Nsk Corporation Bearing Eft | | Div | 3861 Research Pk Dr | | | Ann Arbor | MI | 48108 | |
| Nsk Industries Inc | | 4524 Hudson Dr | | | | Stow | OH | 44224 | |
| Nsk Iskra S A | | Ul Jagiellonska 109 | | | | | | | Poland |
| Nsk Iskra Sa | | Iskra Sa | Ul Jagiellonska 109 | | | Kielce | | 25734 | Poland |
| Nsk Ltd | | 6 3 Ohsaki 1 Chome | | | | Shinagawa Ku | | | Japan |
| Nsk Ltd | | Nsk | Nissei Bldg 6 3 Osaki 1 Chome | Shinagawa Ku | | Shinagawa Ku Tokyo | | 141-0032 | Japan |
| Nsk Ltd Eft Reject Jpy | | Nissei Building | 1 6 3 Osaki 1 Chome | Shinagawa Ku Tokyo 141 | | | | | Japan |
| Nsk Ltd Nissei Building | | 1 6 3 Ohsaki | Shinagawa Ku Tokyo 141 8560 | | | | | | Japan |
| Nsk Steering Systems America | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Nsk Steering Systems America | | 110 Shields Dr | | | | Bennington | VT | 5201 | |
| Nsk Steering Systems America I | | 110 Shields Dr | | | | Bennington | VT | 52018309 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 79 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NSK Steering Systems America Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Nsk Steering Systems America Incorporated | Donald J Hutchinson | Nsk Steering Systems America Inc | 150 West Jefferson Ste 2500 | | | Detroit | MI | 48226 | |
| Nsk Steering Systems Eft | | America | Frmly Nastec | 110 Shields Dr | | Bennington | VT | 5201 | |
| Nsl Analytical Services Inc | | 7650 Hub Pkwy | | | | Cleveland | OH | 44125-5798 | |
| Nsl Analytical Services Inc | | 7650 Hub Pky | | | | Cleveland | OH | 44125 | |
| Nsl Analytical Services Inc | | PO Box 94555 | | | | Cleveland | OH | 44101-4555 | |
| Nslp Educational Recovery | | Svcs | PO Box 32500 | | | Columbus | OH | 43232 | |
| Nslp Educational Recovery Svcs | | PO Box 32500 | | | | Columbus | OH | 43232 | |
| Nsr Punches Limited | | 80 Holmesdale Rd | | | | Reigate | | RH2 0BX | United Kingdom |
| Nsrw | Darren Miller | PO Box 1147 | 701 Thames Ct | | | Pelham | AL | 35124 | |
| Nsrw | | The Copper And Welding Co | 701 Thames Ct PO Box 145 | | | Pelham | AL | 35124 | |
| Nsrw The Copper And Welding Co | | 701 Thames Ct PO Box 145 | | | | Pelham | AL | 35124 | |
| NSS Technologies Inc fka National Set Screw Corp | NSS Technologies Inc | c o Robert Szwajkos Esq | Curtin & Heefner LLP | 250 N Pennsylvania | | Morrisville | PA | 19067 | |
| Nssn Advertising Details | | PO Box 1210 | | | | Harrisburg | NC | 28075 | |
| Nssp Llc | | 2033 Superior St | | | | Sandusky | OH | 44870 | |
| Nssp Llc | | PO Box 12 | | | | Sandusky | OH | 44870 | |
| Nta Industries Inc | | 398 Railroad Ct | | | | Milpitas | CA | 95035 | |
| Nta Industries Inc Eft | | 398 Railroad Ct | | | | Milpitas | CA | 95035 | |
| Nta Industries Inc Eft | | 398 Railroad Ct | | | | Milpitas | CA | 95035 | |
| Nte Enterprises Inc | | 1290 Compass Pointe Crossing | | | | Alpharetta | GA | 30005 | |
| Nth Consultants Ltd | | PO Box 9173 | | | | Farmington Hills | MI | 48333-9173 | |
| Nth Degree Products | | 404 Laurel Ridge Rd | | | | Hainesport | NJ | 8036 | |
| Ntk Technologies Inc | | 3255 2 Scott Blvd Ste 101 | | | | Santa Clara | CA | 95054 | |
| Ntk Technologies Inc | | PO Box 30745 Terminal Annex | | | | Los Angeles | CA | 90030-0745 | |
| Ntma Training Centers | | 3036 Enterprise St | | | | Costa Mesa | CA | 92626 | |
| Ntn Bearing Corp | | PO Box 7604 | | | | Mt Prospect | IL | 60056-7604 | |
| Ntn Bearing Corp Of America | | 1600 Bishop Court | | | | Mt Prospect | IL | 60056 | |
| Ntn Bearing Corp Of America | | Eft | 1600 Bishop Court | Hold Dale Scheer 6 21 00 | | Mt Prospect | IL | 60056 | |
| Ntn Bearing Corp Of America | | Ntn Elgin Corp | 1500 Holmes Rd | | | Elgin | IL | 60123 | |
| Ntn Bearing Corp Of America | | 39255 W 12 Mile Rd | | | | Farmington Hills | MI | 48331-297 | |
| Ntsi Corporation | Eric Purchasing Mgr | New Technology Solutionsinc | 100 Foot Of John St 6 | | | Lowell | MA | 1852 | |
| Ntx Inc | | Network Tool Exchange | 7670 Chippewa Rd Ste 422 | | | Cleveland | OH | 44141 | |
| Nu Autowire | Accounts Payable | 71 Rosedale Ave Unit A 3 | | | | Brampton | ON | L6R 1C5 | Canada |
| Nu Autowire Inc | | 71 Rosedale Ave Unit A 3 | | | | Brampton | | L6R 1C5 | Canada |
| Nu Con Corporation | | 34100 Industrial Rd | | | | Livonia | MI | 48150 | |
| Nu Cut Grinding | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 7601 | |
| Nu Cut Grinding | | 38 Manhattan St | | | | North Tonawanda | NY | 14120 | |
| Nu Data | | 1950 Swarthmore Ave | | | | Lakewood | NJ | 87014531 | |
| Nu Di Corp | | 12730 Triskett Rd | | | | Cleveland | OH | 44111 | |
| Nu Di Corporation | | 12730 Triskett Ave | | | | Cleveland | OH | 44111 | |
| Nu Horizons Electronics Corp | Cipriano J Salazar | Nu Horizons Electronics Corporation | 2070 Ringwood Ave | | | San Jose | CA | 95131 | |
| Nu Horizons Electronics Corp | Tanya Howard | 5575 Dct Pkwy | Ste 125 | | | Greenwood Village | CO | 80111 | |
| Nu Horizons Electronics Corp | | 500 E Remington Rd | | | | Schaumburg | IL | 60173 | |
| Nu Horizons Electronics Corp | | 70 Maxess Rd | | | | Melville | NY | 11747 | |
| Nu South Inc | | 204 Central Cir Sw | | | | Decatur | AL | 35603 | |
| Nu South Inc | | 204 Central Cir Sw | | | | Decatur | AL | 35603-1667 | |
| Nu Tech Industrial Sales Inc | | PO Box 1177 | | | | Brea | CA | 92822-1177 | |
| Nu Tech Plastics Engineering Inc | c/o Schwartz Law Firm PC | J A Schwartz D E Fordree | 37887 W 12 Mile Rd | Ste A | | Farmington Hills | MI | 48331 | |
| Nu Tech Plastics Engineering Inc | Victor Torres | William Alcosta Plic | 535 Griswold St Ste 1000 | | | Detroit | MI | 48226-3692 | |
| Nu Weighinc | Tim Ohara | 14201 Enterprise Dr | | | | Davisburg | MI | 48350 | |
| Nuair Fluid Power Inc | | PO Box 157 | | | | Walled Lake | MI | 48390 | |
| Nuair Fluid Power Inc | | PO Box 157 | | | | Walled Lake | MI | 48390-0157 | |
| Nubelo Nancy | | 5634 Angela Dr | | | | Lockport | NY | 14094 | |
| Nuber Joel | | 925 W Maple Ave | | | | Adrian | MI | 49221 | |
| Nuber Margaret | | 5526 Beecher | | | | Adrian | MI | 49221 | |
| Nuby Carolyn | | 3326 Waldeck Pl | | | | Dayton | OH | 45405-2050 | |
| Nuckles Duane | | 4901 Wakeview Court | | | | Huber Heights | OH | 45424 | |
| Nuclear Alloys | | 4643 Ide Rd | | | | Wilson | NY | 14172 | |
| Nuclear Alloys Corp | | 4643 Ide Rd | | | | Wilson | NY | 14172 | |
| Nucleus Technologies Llc | | 1611 N Kent St Ste 11 | | | | Arlington | VA | 22209 | |
| Nucleus Technologies Llc | | 1611 N Kent St Ste 1100 | | | | Arlington | VA | 22209 | |
| Nucon Corporation | | 34100 Industrial Rd | | | | Livonia | MI | 48150 | |
| Nucon Inc | | 377 Research Pky | | | | Meriden | CT | 6450 | |
| Nucore Technology | | 1380 Bordeaux Dr | | | | Sunnyvale | CA | 94089 | |
| Nudge Joyce | | 10689 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Nueces Co Tx | | Nueces Co Tax Assessor / Collector | PO Box 2810 | | | Corpus Christi | TX | 78403 | |
| Nueces Co Tx | | Nueces Co Tax Assessor Collector | PO Box 2810 | | | Corpus Christi | TX | 78403 | |
| Nueces County | Nueces County | | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| Nueces County | | PO Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| Nueces County Tax A c | | PO Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| Nuechterlein John | | 854 W Tuscola | | | | Frankenmuth | MI | 48734 | |
| Nuestro Llc | Accounts Payable | 800 Tabor St | | | | Adrian | MI | 49221 | |
| Nuestro Llc | | Fmc | 800 Tabor St | | | Adrian | MI | 49221 | |
| Nuestro Llc | | Pobox 1054 | | | | Toledo | OH | 43697-1054 | |
| Nuffer Donald | | 7865 River | | | | Freeland | MI | 48623 | |
| Nugent Holly | | 2459 Wembley Terrace N | | | | Toledo | OH | 43617 | |
| Nugent John | | 2459 Wembley Terrace N | | | | Toledo | OH | 43617 | |
| Nugent John A | | 2459 Wembley Ter N | | | | Toledo | OH | 43617-2249 | |
| Nugent Lisa | | 218 E Rising St | | | | Davison | MI | 48423 | |
| Nugent Michael A | | 45 S Pond Ct | | | | Springboro | OH | 45066-8447 | |
| Nugent Robert | | 88 Stalmine Rd | | | | Walton | | L9 2AZ | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nugett Leasing Inc | | 14667 Telegraph Rd | | | | Flat Rock | MI | 48134 | |
| Nuhsbaum Inc W | Custservice | 1701 S. Schroeder Ln | | | | Mchenry | IL | 60050 | |
| Nuhsbaum W Inc | | 1701 S Schroeder Ln | | | | Mchenry | IL | 60050 | |
| Nuhsbaum W Inc | | 1701 S Schroeder Rd | | | | Mchenry | IL | 60050 | |
| Nulf Nancy | | PO Box 2733 | | | | Kokomo | IN | 46904-2733 | |
| Null Jr John | | 4003 28th Ave Apt 4 | | | | Meridian | MS | 39305 | |
| Null Michael | | 1701 Cimarron Ln | | | | Defiance | OH | 43512 | |
| Null Robert Forrest | | PO Box 101 | | | | Collinsville | MS | 39325 | |
| Null Scott | | 150 Jefferson St | | | | New Madison | OH | 45346 | |
| Numark Incorporated | Accounts Payable | 1101 Myers St | | | | Greeneville | TN | 37743-5215 | |
| Numark Incorporated | | 1101 Myers St | | | | Greeneville | TN | 37743 | |
| Numatic Engineering | | 7915 Ajay Dr | | | | Sun Valley | CA | 91352 | |
| Numatics Inc | | 1450 N Milford Rd | | | | Highland | MI | 48357-4560 | |
| Numatics Ltd | | 363 Sovereign Rd | | | | London | ON | N6M 1A3 | Canada |
| Numatics Ltd | | 363 Sovereign Rd | | | | London | ON | N6M1A3 | Canada |
| Numberall Stamp & Tool Co Inc | | 1 High St | | | | Sangerville | ME | 4479 | |
| Numberall Stamp & Tool Co Inc | | High St | | | | Sangerville | ME | 4479 | |
| Numerical Technologies Inc | | 70 W Plumeria Dr | | | | San Jose | CA | 95134 | |
| Numerical Technologies Inc | | Accounts Receivables | 70 West Plumeria Dr | | | San Jose | CA | 95134-2134 | |
| Numerical Technologies Inc Accounts Receivables | | 70 West Plumeria Dr | | | | San Jose | CA | 95134-2134 | |
| Numerich Eric | | 3100 W M 21 | | | | Owosso | MI | 48867 | |
| Numerics Unlimited | Karen Dodds | 10155 Atchison Rd | | | | Dayton | OH | 45458-9225 | |
| Numeridex | Debra | 632 Wheeling Rd | | | | Wheeling | IL | 60090 | |
| Nunamaker Eugene | | 910 Wilson | | | | Saginaw | MI | 48603 | |
| Nunan Douglas | | 5704 S Webster St | | | | Kokomo | IN | 46902 | |
| Nunan John G | | 8729 S 68th East Av | | | | Tulsa | OK | 74133 | |
| Nunderman W G | | Dba Town Car Livery | 26 E Isabella | Chg Per W9 08 09 05 Cp | | Muskegon | MI | 49442 | |
| Nunderman W G Dba Town Car Livery | | 26 E Isabella | | | | Muskegon | MI | 49442 | |
| Nunez Ana L | | 1038 City View Dr | | | | Wichita Falls | TX | 76306-4653 | |
| Nunez Eduardo | | 1200 Whirlaway | | | | El Paso | TX | 79936 | |
| Nunez Esteban | | 14007 W Central Ave | | | | Kerman | CA | 93630 | |
| Nunez Eusebio L | | 1038 City View Dr | | | | Wichita Falls | TX | 76306-4653 | |
| Nunez Lic Victor | | Repuestos Motor | Marcos Ruiz 118 A | Villa Juana Santo Domingo | | Dominican Republic | | | |
| Nunez Lic Victor Repuestos Motor | | Marcos Ruiz 118 A | Villa Juana Santo Domingo | | | | | | Dominican Republic |
| Nunez Luis | | 4121 N 10th St | 301 | | | Mcallen | TX | 78504 | |
| Nunez Marukel | | 30 West 63rd St | Apt 12k | | | New York | NY | 10023 | |
| Nunez Salinas Lucio | | PO Box 1403 | | | | Aransas Pass | TX | 78335 | |
| Nunke William | | 555 Foliage Ln | | | | Springboro | OH | 45066 | |
| Nunley Ernest | | 3222 Lakeview Ave | | | | Dayton | OH | 45405 | |
| Nunley Jerry | | 82 Andrews Ln | | | | New Carlisle | OH | 45344 | |
| Nunn Clifford | | 5447 Aryshire Dr | | | | Dublin | OH | 43017 | |
| Nunn Constance J | | 121 Autumn Ponte Dr | | | | Madison | AL | 35757 | |
| Nunn Eddie | | 2412 Fairview St | | | | Anderson | IN | 46016-5050 | |
| Nunn Electric Supply Co | | 1300 14 Indiana | | | | Wichita Falls | TX | 76307-2159 | |
| Nunn Electric Supply Co | | PO Box 2159 | | | | Wichita Falls | TX | 76307 | |
| Nunn Felicia | | 118 E Eldridge | | | | Flint | MI | 48505 | |
| Nunn Felicia Venae | | 118 East Eldridge Ave | | | | Flint | MI | 48505 | |
| Nunn James G | | 3293 Walton Rd | | | | Vassar | MI | 48768-9539 | |
| Nunn Jimmie | | 1704 Euclid Dr | | | | Anderson | IN | 46011 | |
| Nunn Karen | | 1320 Wakefield Ave | | | | Dayton | OH | 45406 | |
| Nunn Maurice | | 1920 40th Ave Ne | | | | Tuscaloosa | AL | 35404 | |
| Nunn Patricia | | 2741 W 18th St | | | | Anderson | IN | 46011-4070 | |
| Nunn Paul | | 1502 Sylvan Ln | | | | Midland | MI | 48640 | |
| Nunn Roy | | 1829 Halford St | | | | Anderson | IN | 46016 | |
| Nunnally Linda L | | 327 Poplar St | | | | Kokomo | IN | 46902-2261 | |
| Nunnally Marsha K | | 3650 Pauley Ln | | | | Russiaville | IN | 46979-9170 | |
| Nunnari Cheryl | | 181 Price St | | | | Lockport | NY | 14094 | |
| Nunnari Dean | | 245 West Ave | | | | Lockport | NY | 14094-4240 | |
| Nunnari Marie | | 85 Van Buren St | | | | Lockport | NY | 14094 | |
| Nunnery Anthony | | 4502 N 64th St | | | | Milwaukee | WI | 53218-5503 | |
| Nunnery Chandra | | 0312 Truvillion Trail Ne | | | | Brookhaven | MS | 39601 | |
| Nunnery Donald | | 0312 Truvillion Trail Ne | | | | Brookhaven | MS | 39601 | |
| Nunnery Eugene | | Internal Medicine Associates | 1713 Treasure Hills Blvd 2d | Chg Per W9 01 03 05 Cp | | Harlingen | TX | 78550 | |
| Nunnery Eugene Internal Medicine Associates | | 1713 Treasure Hills Blvd 2d | | | | Harlingen | TX | 78550 | |
| Nuoffer Harold G | | 15153 W Cactus Ridge Way | | | | Surprise | AZ | 85374-2030 | |
| Nurmi Kurt | | 5554 Longworth Dr | | | | Galloway | OH | 43119 | |
| Nurnberg David A | | 17215 Roosevelt Rd | | | | Hemlock | MI | 48626-8727 | |
| Nurnberg Edward | | 6497 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Nurnberg Jack | | 6044 Garfield Rd | | | | Freeland | MI | 48623-9046 | |
| Nurre Bldg Materials Inc | Paul | 4686 Paddock Rd Ste 1 | | | | Cincinnati | OH | 45229-1042 | |
| Nurre Building Material C | Paul Fann | 4686 Paddock Rd Ste 1 | | | | Cincinnati | OH | 45229-1042 | |
| Nurse John | | 925 Oakwood Court | | | | Glen Ellyn | IL | 60137 | |
| Nurse John A | | 925 Oakwood Court | | | | Glen Ellyn | IL | 60137 | |
| Nursilo Witrisanto | | 1424 Wardmier Dr | | | | Centerville | OH | 45459 | |
| Nursing Education Of America | | Crestwood Ctr | Drawer 149 | | | Ridgedale | MO | 65739-0149 | |
| Nursing Education Of America Crestwood Center | | Drawer 149 | | | | Ridgedale | MO | 65739-0149 | |
| Nuss David | | 3908 Durst Clagg Rd | | | | Cortland | OH | 44410-9548 | |
| Nuss David A | | 3908 Durst Clagg Rd | | | | Cortland | OH | 44410-9548 | |
| Nussbaum Trucking Inc | | Rte 51 N | | | | Normal | IL | 61761-6903 | |
| Nussear Terry | | 4785 Ronald Rd | | | | Midland | MI | 48642-9253 | |
| Nustar Inc | | County Rd 18 | | | | Shakopee | MN | 55379 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nutec Components Inc | | 100 Jefryn Blvd | | | | Deer Pk | NY | 11729 | |
| Nutec Tooling System Inc | | 18114 Research Dr | | | | Meadville | PA | 16335 | |
| Nutec Tooling Systems Inc | | 18114 Research Dr | | | | Meadville | PA | 16335 | |
| Nutech Plastics Engr Inc Eft | | 8018 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Nutek Uk Ltd | | Colchester Business Pk Unit E2 | The Seedbed Centre | | | Colchester Es | | CO44HT | United Kingdom |
| Nutini Thomas | | 5999 Pkglen Rd | | | | Galloway | OH | 43119 | |
| Nutmeg Chrome Corporation | | 111 Vaanderbilt Ave | | | | W Hartford | CT | 6110 | |
| Nutmeg International Truck Inc | | 130 Brainard Rd | | | | Hartford | CT | 06114-1604 | |
| Nutmeg International Truck Inc | | 31 Leonardo Dr | | | | North Haven | CT | 06473-2528 | |
| Nutrans Inc | | 300 Nutrans Dr | | | | Parma | MI | 49269 | |
| Nutro Corporation | | Add Chg 07 23 04 Ah | 11515 Alameda Dr | | | Strongsville | OH | 44149-3099 | |
| Nutro Corporation | | PO Box 74911 | | | | Cleveland | OH | 44194-4911 | |
| Nuttall James | | 131 S Pelham Dr | | | | Kettering | OH | 45429 | |
| Nutter Douglas R | | 2502 Pkwood Dr | | | | Claremore | OK | 74017 | |
| Nutter Jimmy | | 52 N Hill St | | | | Brookville | OH | 45309 | |
| Nutter Julie | | PO Box 87471 | | | | Canton | MI | 48187 | |
| Nutter Timothy E | | 3324 Canterbury Dr | | | | Bay City | MI | 48706-2052 | |
| Nutzki Marilyn J | | 316 W Parish St | | | | Sandusky | OH | 44870-4848 | |
| Nuvasive | Tom Solwczuk | 4545 Towne Centre Ct | | | | San Diego | CA | 92121-1900 | |
| Nuvasive | | 10065 Old Grove Rd | | | | San Diego | CA | 92131 | |
| Nuvasive | Tom Solwczuk | 4545 Town Centre Ct | | | | San Diego | CA | 92121-1900 | |
| Nuvasive Inc | Tom Solowczuk | 4545 Towne Centre Court | | | | San Diego | CA | 92121 | |
| Nuvasive Inc | | 4545 Towne Centre Court | | | | San Diego | CA | 92121-1900 | |
| Nuvell Credit Corp | Joann Mccarville | 111 Lions Dr | Ste 206 | | | Barrington | IL | 60010 | |
| Nuvell Credit Corp | | 111 Lions Dr Ste 206 | | | | Barrington | IL | 60010 | |
| Nuveman James | | 5056 Colby Rd | | | | Owosso | MI | 48867-9715 | |
| Nuzzi Lorraine | | 1564 Burnett St | | | | Mineral Ridge | OH | 44440 | |
| Nv Fremach International | | Industrielaan 1 3590 | | | | Diepenbeek | | 3590 | Belgium |
| Nv Spring Co Inc | | 513 Viking Dr | | | | Virginia Beach | VA | 23452 | |
| Nv State Treasurer Office | | PO Box 98513 | | | | Las Vegas | NV | 89193 | |
| Nvf Co | | 1166 Yorklyn Rd | | | | Yorklyn | DE | 19736 | |
| Nvf Company | | PO Box 13700 | | | | Philadelphia | PA | 19191-1363 | |
| Nvision Inc | | 112 Welford Ln Ste 126 | | | | Southlake | TX | 76092 | |
| Nw Enterprises | | PO Box 14462 | | | | Huntsville | AL | 35815 | |
| Nwokelo Ngozi | | 114 Campus Dr | | | | Rochester | NY | 14623 | |
| Nwosu Eugene | | 16891 Santa Rosa | | | | Detroit | MI | 48221 | |
| Nx Edge | Tracy X 136 | 7500 W. Mossy Cup | | | | Boise | ID | 83709 | |
| Nx Warehousing & Specialized S | | 2839 Cr 72 | | | | Auburn | IN | 46706 | |
| Nx Warehousing Llc | | PO Box 6118 | | | | Auburn | IN | 46706 | |
| Nxgen Technologies Llc | | 1672 Shadow Valley Dr | | | | Ogden | UT | 84403 | |
| Nxgen Technologies Llc | | 1672 Shadow Vally Dr | | | | Ogden | UT | 84403 | |
| Nxgen Technologies Llc | | Fmly Airbelt Systems Llc | 1672 Shadow Valley Dr | | | Ogden | UT | 84403 | |
| NXP Semiconductors USA Inc | | 1109 McKay Dr | | | | San Jose | CA | 95131 | |
| Nxt Generation Inc | | 249 Kennedy Rd | | | | Greendell | NJ | 7839 | |
| Nxt Generation Inc | | 235 Dunkle Rd | | | | Bellefonte | PA | 16823 | |
| Ny Dept Of Tax And Finance | | Acct Of Ollie V Anderson | Case P23 6781704 4 | PO Box 530 | | Albany | NY | 23678-1704 | |
| Ny Dept Of Tax And Finance Acct Of Ollie V Anderson | | Case P 23 6781704 4 | PO Box 530 | | | Albany | NY | 12205 | |
| Ny Dept Of Taxation & Finance | | Acct Of George Busby | Inc Exec Id E000267021 E002 5 | Tax Com Div Co Atc PO Box 5149 | | Albany | NY | 42152-1885 | |
| Ny Dept Of Taxation & Finance | | Tax Processing Jaf Building | PO Box 530 | | | New York | NY | 10116-1208 | |
| Ny Dept Of Taxation And Finance | | Bankruptcy Secion | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Ny Dept Of Taxation and Finance Acct Of George Busby | | Inc Exec Id E000267021 E002 5 | Tax Com Div Co Atc PO Box 5149 | | | Albany | NY | 12205 | |
| Ny Dept Taxation & Finance | | W A Harriman Campus | | | | Albany | NY | 12227 | |
| Ny St Dept Of Tax & Fin | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Ny St Higher Ed Svcs Corp | | 99 Washington Ave Atn Cashi | | | | Albany | NY | 12255 | |
| Ny St Higher Ed Svcs Corp | | 99 Washington Ave Atn Cashier | | | | Albany | NY | 12255 | |
| Ny State Department Of | | Taxation And Finance | PO Box 530 | | | Albany | NY | 12201 | |
| Ny State Department Of Taxation And Finance | | PO Box 530 | | | | Albany | NY | 12201 | |
| Ny State Dept Of Environmental | | Conservation Att Jack Mckeon | 50 Wolf Rd 260a | | | Albany | NY | 12233-7010 | |
| Ny State Dept Of Environmental | | Conservation Region 8 | 6274 East Avon Lima Rd | | | Avon | NY | 14414-8519 | |
| Ny State Dept Of Environmental Conservation Att Jack Mckeon | | 50 Wolf Rd 260a | | | | Albany | NY | 12233-7010 | |
| Ny State Dept Of Environmental Conservation Region 8 | | 6274 East Avon Lima Rd | | | | Avon | NY | 14414-8519 | |
| Ny State Dept Of Labor | | Collection Enforcement | Building 12 Room 256 | State Office Campus | | Albany | NY | 12240 | |
| Ny State Dept Of Labor | | U I Appeal Board | PO Box 697 | Mail Stop 6f | | New York | NY | 10014-0697 | |
| Ny State Dept Of Labor Collection Enforcement | | Building 12 Room 256 | State Office Campus | | | Albany | NY | 12240 | |
| Ny State Dept Of Labor U I Appeal Board | | PO Box 697 | Mail Stop 6f | | | New York | NY | 10014-0697 | |
| Ny State Tax & Finance | | 333 E Washington St | | | | Syracuse | NY | 13202 | |
| Ny State Thruway Authority | | Violation Processing Ctr | PO Box 149003 | | | Staten Island | NY | 10314-9003 | |
| Ny State Thruway Authority Violation Processing Center | | PO Box 149003 | | | | Staten Island | NY | 10314-9003 | |
| Nyack College | | One South Blvd | | | | Nyack | NY | 10960-3698 | |
| Nyacol Nano Technologies Inc | Nyacol Nano Technologies Inc | | PO Box 349 Megunko Rd | | | Ashland | MA | 1721 | |
| Nyacol Nano Technologies Inc | | PO Box 349 Megunko Rd | | | | Ashland | MA | 1721 | |
| Nyad Inc | | 837 Arnold Dr Ste 210 | | | | Martinez | CA | 94553 | |
| Nyako Gregory | | 4940 Woodrow Ave | | | | Warren | OH | 44483 | |
| Nyako Jeffrey | | PO Box 353 | | | | Cortland | OH | 44410-0353 | |
| Nyako Jill | | 716 Virginia Dr Nw | | | | Warren | OH | 44483 | |
| Nyantey Jacob | | 1105 Birchwood Court | | | | North Brunswick | NJ | 8902 | |
| Nyboer Victoria | | 1128 Sandra Dr | | | | Anderson | IN | 46013 | |
| Nych Llc | | Dba Rcs Computer Experience | 575 Madison Ave | | | New York | NY | 10022-2511 | |
| Nych Llc Dba Rcs Computer Experience | | 575 Madison Ave | | | | New York | NY | 10022-2511 | |
| Nycote Laboratories Corp | | 12750 Raymer St | Bldg A3 | | | North Hollywood | CA | 91605 | |
| Nycum Jerry | | 2613 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1250 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nycz Bryan | | 33045 Sunburst Ct | | | | East Troy | WI | 53120 | |
| Nycz Lawrence | | W329 S10080 West Pointe Dr | | | | Franklin | WI | 53132-2436 | |
| Nye Bradford | | 515 Wildberry Ct | | | | San Antonio | TX | 78258-2519 | |
| Nye Cynthia Lynn | | 860 W 132 Ave 35 | | | | Westminster | CO | 80234 | |
| Nye Eric | | 1330 Colwick Dr | | | | Dayton | OH | 45420 | |
| Nye Gerald | | 1238 W Blair Pike Rd | | | | Peru | IN | 46970 | |
| Nye Gregory | | 4494 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Nye Lubricants Inc | | 779 Church St | | | | New Bedford | MA | 2745 | |
| Nye Lubricants Inc | | Frmly Wm F Nye Inc Lof 12 3 93 | 12 Howland Rd | | | Fairhaven | MA | 2719 | |
| Nye Lubricants Inc | | PO Box 8927 | 12 Howland Rd | | | New Bedford | MA | 2742 | |
| Nye Lubricants Inc | | PO Box 71181 | | | | Cincinnati | OH | 45271-1811 | |
| Nye Lubricants Inc | | PO Box 711811 | | | | Cincinnati | OH | 45271-1811 | |
| Nye Robert | | 208 Twin LKS S | | | | Clinton | MS | 39056-6155 | |
| Nyf Corp | | PO Box 97 | | | | Paramus | NJ | 07653-0097 | |
| Nyf Corp | Stephanie Opanowich | 599 Valley Health Plaza | | | | Paramus | NJ | 76530097 | |
| Nyf Corp | | PO Box 34202 | | | | Newark | NJ | 07189-0202 | |
| Nyholm Rose | | 8200 4 Mile Rd | | | | Franksville | WI | 53126 | |
| Nyk Line Na Inc | Accounting Dept | 300 Lighting Way 5th Fl | | | | Secaucus | NJ | 7094 | |
| Nylacast Ltd | | 200 Hastings Rd | | | | Leicester Leicester | | LE5 0HL | United Kingdom |
| Nylacast Ltd | | 200 Hastings Rd Leicester | Leicester Le5 Ohl | | | | | | United Kingdom |
| Nylex New Zealand Ltd | | 10 Offenhauser Dr | | | | Auckland | | 1701 Nzl | |
| Nylok Fastener Corp | | 313 N Euclid Way | | | | Anaheim | CA | 92801-6738 | |
| Nylomold Corp | | 515 Lee Rd | | | | Rochester | NY | 14606 | |
| Nylomold Corp | | 515 Lee Rd | | | | Rochester | NY | 14606-423 | |
| Nylomold Corp Eft | | Hld Per Dana Fidler | 515 Lee Rd | | | Rochester | NY | 14606 | |
| Nyloncraft In | | Lockbox 710231 | | | | Cincinnati | OH | 45271-023 | |
| Nyloncraft Inc | | 616 W Mc Kinley | | | | Mishawaka | IN | 46545-5518 | |
| Nyloncraft Inc | | Co Kovath Ej & Associates | 10327 E Grand River Ste 407 | | | Brighton | MI | 48116 | |
| Nyloncraft Inc Eft | | 616 W Mckinley Ave | | | | Mishawaka | IN | 46545 | |
| Nyman Gary | | 2492 Lanning Dr | | | | Burton | MI | 48509-1029 | |
| Nymat Machine Tool Corp | | 2650 Baird Rd | | | | Fairport | NY | 14450 | |
| Nypro Chihuahua S De Rl De Cv | | 11517 Hernest Hemingway Av | Col Complejo Industrial Chihu | | | Chihuahua | | 31109 | Mexico |
| Nypro Chihuahua S De Rl De Cv | | Col Complejo Industrial Chihu | | | | Chihuahua | | 31109 | Mexico |
| Nypro Chihuahua S De Rl De Cv | | Col Complejo Industrial Chihu | 11517 Hernest Hemingway Av | | | Chihuahua | | 31109 | Mexico |
| Nypro Chihuahua S De Rl De Eft Cv | | Av Hemingway No 11517 Compl | Cp 31109 Chihuahua Chih | | | Chihuahua | | | Mexico |
| Nypro Chihuahua S De Rl De Eft Cv | | Av Hemingway No 11517 Compl | Cp 31109 Chihuahua Chih | | | | | | Mexico |
| Nypro Colorado | | 1801 Iron Horse Dr | | | | Longmont | CO | 80501 | |
| Nypro Colorado Inc | | 1801 Ironhorse Dr | | | | Longmont | CO | 80501 | |
| Nypro Colorado Inc | | Department 5443 | PO Box 30000 | | | Hartford | CT | 61505443 | |
| Nypro Inc | James W Peck Vp & General Counsel | 101 Union St | | | | Clinton | MA | 1510 | |
| Nypro Inc | James W Peck Vp & General Counsel | Ropes & Gray Llp | One International Pl | | | Boston | MA | 02110-2624 | |
| Nypro Inc | | PO Box 30000 Dept 5443 | | | | Hartford | CT | 06150-5443 | |
| Nypro Inc | | 101 Union St | | | | Clinton | MA | 01510-290 | |
| Nypro Joint Inc | | Nypro Joint Venture | 9 Zane Grey | Rm Chg Per Ltr 9 07 04 Am | | El Paso | TX | 79906 | |
| Nypro Plastics & Molding Prods Suzhou Co Ltd | | 158 1 Hua Shan Rd Fen Qiao | Industrial Park Suzhou 215011 | | | Prc | | | China |
| Nypro Plastics & Molding Products S | | No 158 1 Huashan Rd Fengqiao | Industrial Pk | | | Suzhou | | 215129 | Chn |
| Nys Apprenticeship Training | | Conference | New York State Dept Of Labor | Bldg 12 State Campus Room 436 | | Albany | NY | 12240 | |
| Nys Apprenticeship Training Conference | | New York State Dept Of Labor | Bldg 12 State Campus Room 436 | | | Albany | NY | 12240 | |
| Nys Assessment Receivables | | Gpo PO Box 26823 | | | | New York | NY | 10087 | |
| Nys Assoc Of Serv Sta | John Casazza | 6 Walker Way | | | | Albany | NY | 12205-4946 | |
| Nys Corporation Tax | | Processing Unit | PO Box 22038 | | | Albany | NY | 12201-2038 | |
| Nys Corporation Tax | | Processing Unit | PO Box 22094 | | | Albany | NY | 12201-2094 | |
| Nys Corporation Tax | | Processing Unit | PO Box 22095 | | | Albany | NY | 12201-2095 | |
| Nys Corporation Tax Processing Unit | | PO Box 22038 | | | | Albany | NY | 12201-1909 | |
| Nys Cs Processing Center | | PO Box 15363 | | | | Albany | NY | 12212 | |
| Nys Department Of Labor | | Division Of Safety & Health | | | | Albany | NY | 12240 | |
| Nys Department Of Labor Division Of Safety and Health | | License and Certificate Unit | Bldg 12 Room 161 State Campus | | | Albany | NY | 12240 | |
| Nys Department Of Taxation & | | Finance | PO Box 22038 | | | Albany | NY | 12201-1909 | |
| Nys Department Of Taxation and Finance | | 55 Hanson Pl | | | | Brooklyn | NY | 11217 | |
| Nys Department Of Taxation and Finance | | PO Box 22038 | | | | Albany | NY | 12201-1909 | |
| Nys Dept Of Env Conservation | | Oil Spill Revenue Unit | 625 Broadway 10th Fl | | | Albany | NY | 12233-5013 | |
| Nys Dept Of Env Conservation Oil Spill Revenue Unit | | 625 Broadway 10th Fl | | | | Albany | NY | 12233-5013 | |
| Nys Dept Of Environmental Con | | Reg Fee Determination Unit | GPO Box 5973 | | | New York | NY | 10087-5973 | |
| Nys Dept Of Labor Coll Enforc | | Bldg 12 Rm256 State Off Campus | | | | Albany | NY | 12240 | |
| Nys Dept Of Tax And Finance | | Acct Of Claron J Newvine | PO Box 5149 | | | Albany | NY | 52362369 | |
| Nys Dept Of Tax And Finance Acct Of Claron J Newvine | | PO Box 5149 | | | | Albany | NY | 12205-5149 | |
| Nys Dept Of Taxation | | 77 Broadway St Ste 112 | | | | Buffalo | NY | 14203 | |
| Nys Dept Of Taxation | | Commissioner Of Taxation & | Finance Hld Per D Fidler | PO Box 1912 | | Albany | NY | 12201-1912 | |
| Nys Dept Of Taxation & Fin | | Acct Of Joel Williams | PO Box 5149 | | | Albany | NY | 42358-7121 | |
| Nys Dept Of Taxation & Finance | | 340 East Main St | | | | Rochester | NY | 14607 | |
| Nys Dept Of Taxation & Finance | | Acct Of Betty L Zenecky | PO Box 530 | | | Albany | NY | 24160-6695 | |
| Nys Dept Of Taxation & Finance | | Acct Of Betty R Jackson | PO Box 530 | | | Albany | NY | 57758-0594 | |
| Nys Dept Of Taxation & Finance | | Acct Of Douglas J Chirico | PO Box 530 | | | Albany | NY | 12201-0530 | |
| Nys Dept Of Taxation & Finance | | Acct Of Ethel Worth | PO Box 530 | | | Albany | NY | 12030-1165 | |
| Nys Dept Of Taxation and Fin Acct Of Joel Williams | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Nys Dept Of Taxation and Finance Acct Of Betty L Zenecky | | PO Box 530 | | | | Albany | NY | 12201 | |
| Nys Dept Of Taxation and Finance Acct Of Betty R Jackson | | PO Box 530 | | | | Albany | NY | 12201-0530 | |
| Nys Dept Of Taxation and Finance Acct Of Douglas J Chirico | | PO Box 530 | | | | Albany | NY | 12201-0530 | |
| Nys Dept Of Taxation and Finance Acct Of Ethel Worth | | PO Box 530 | | | | Albany | NY | 12201 | |
| Nys Dept Of Taxation Commissioner Of Taxation & | | Finance | PO Box 1912 | | | Albany | NY | 12201-1912 | |
| Nys Dept Of Taxation finance | | Acct Of Gregory Noble | PO Box 530 | | | Albany | NY | 24480-1556 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nys Dept Of Taxation Finance | | Acct Of Peace Bruce | Case 054 44 3557 | PO Box 530 | | Albany | NY | 54443557 | |
| Nys Dept Of Taxation finance Acct Of Gregory Noble | | PO Box 530 | | | | Albany | NY | 12201-0530 | |
| Nys Dept Of Taxation Finance Acct Of Peace Bruce | | Case 054 44 3557 | PO Box 530 | | | Albany | NY | 12201 | |
| Nys Environmental Conservation | | Regulatory Fee Determination | Box 5973 Gpo | | | New York | NY | 10087-5973 | |
| Nys Estimated Corporation Tax | | Processing Unit | PO Box 22109 | | | Albany | NY | 12201-2109 | |
| Nys Hesc Awg Lockbox Gpo | | PO Box 26444 | | | | New York | NY | 10087 | |
| Nys Llc Llp Fee | | State Processing Ctr | PO Box 61000 | | | Albany | NY | 12261 | |
| Nys Office Of Court Admin | | General Post Office | PO Box 29327 | | | New York | NY | 10087-9327 | |
| Nys State Taxation & Finance | | Act H Rastelli E100626558e0023 | PO Box 5149 | | | Albany | NY | 68565775 | |
| Nys State Taxation and Finance Act H Rastelli E100626558e0023 | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Nys Tax & Finance Dept | | Acct Of Roy H Hafner | PO Box 530 | | | Albany | NY | 11434-5408 | |
| Nys Tax and Finance Dept Acct Of Roy H Hafner | | PO Box 530 | | | | Albany | NY | 12201 | |
| Nys Tax Department | | Commissioner Of Tax & Finance | PO Box 1913 | Hold Per Dana Fidler | | Albany | NY | 12201-1913 | |
| Nys Tax Department Commissioner Of Tax & Finance | | PO Box 1913 | | | | Albany | NY | 12201-1913 | |
| Nys Tax Dept Tax Com Div | | Acct Of A Mercurio Jr | PO Box 1912 | | | Albany | NY | 19336-6425 | |
| Nys Tax Dept Tax Com Div | | PO Box 1912 | | | | Albany | NY | 12201 | |
| Nys Tax Dept Tax Com Div Acct Of A Mercurio Jr | | PO Box 1912 | | | | Albany | NY | 12201 | |
| Nyseg | | PO Box 5550 | | | | Ithaca | NY | 14852 | |
| Nystrom Daniel | | 5516 N Mayview | | | | Kansas City | MO | 64151 | |
| Nystrom Erin | | 5516 N Mayview | | | | Kansas City | MO | 64151 | |
| Nvutu Shedria | | 1101 Abigail Ct | | | | Walled Lake | MI | 48390 | |
| Nyx Inc | Accounts Payable | 36800 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Nyx Inc | Accounts Payable | 38700 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Nyx Inc | | C o Ulrich Donald J Associate | 30500 Van Dyke Ave Ste 303 | | | Warren | MI | 48093 | |
| Nyx Inc | | Nyx Cherryhill Division | 1000 Manufacturers Dr | | | Westland | MI | 48186-406 | |
| Nyx Inc | | Nyx Redford | 30111 Schoolcraft Rd | | | Livonia | MI | 48150-200 | |
| Nyx Incorporated | | 30111 Schoolcraft | | | | Livonia | MI | 48150 | |
| Nyx Plymouth | | Lof 12 13 93 Fmlry Color | 38700 Plymouth Rd | | | Livonia | MI | 48150 | |
| Nyx Plymouth Eft | | 38700 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Nyx Redford | | Dept 32501 | | | | Detroit | MI | 48267 | |
| Nyx Redford | | Nyx Inc Nyx Rebmann | 38700 Plymouth Rd | Corr Chg Ltr 202 Cp | | Livonia | MI | 48150 | |
| Nyx Redford Eft | Karen Sparks | Dept 32501 PO Box 67000 | | | | Detroit | MI | 48267-0325 | |
| Nyx Redford Eft | | Nyx Inc Nyx Rebmann | 38700 Plymouth Rd | Corr Chg Ltr 2 02 Cp | | Livonia | MI | 48150 | |
| Nyx Schoolcraft | | 30111 Schoolcraft | | | | Livonia | MI | 48150 | |
| Nyx Schoolcraft | | 38700 Plymouth Rd | Corr Chg Ltr 2 02 Cp | | | Livonia | MI | 48150 | |
| Nzeyimana Charles | | 5994 Doverton Dr | | | | Noblesville | IN | 46062 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| O & C Survey Equipment Corp | | 6260 Transit Rd | | | | Depew | NY | 14043 | |
| O & C Survey Equipment Corp | | PO Box 27 | | | | Bowmansville | NY | 14026-0027 | |
| O & I Transport Inc | | Scac Oait | | | | Dearborn | MI | 48121-0807 | |
| O & K Truck Repairs | Sulev Oun | Swede Oun | PO Box 807 | | | Tonawanda | NY | 14150 | |
| O 100 Inc 2 | Chris Rees | 2151 Portage Ave | 350 Grand Isle Blvd | | | Winnipeg | MB | R3J 0L4 | Canada |
| O and C Survey Equipment Corp | | PO Box 27 | | | | Bowmansville | NY | 14026-0027 | |
| O and R Precision Grinding Inc | Mark Smith | 5315 W 900 S | | | | Geneva | IN | 46740 | |
| O B Test Group Inc | | Vemaine | 487 Jefferson Blvd | | | Warwick | RI | 2886 | |
| O Banion James R | | 412 W 500 S | | | | Anderson | IN | 46013-5408 | |
| O Brien & Bails | | 141 E Michigan Ste 601 | | | | Kalamazoo | MI | 49007-3943 | |
| O Brien and Bails | | 141 E Michigan Ste 601 | | | | Kalamazoo | MI | 49007-3943 | |
| O Brien Annette | | 8625 Kimblewick Ln Ne | | | | Warren | OH | 44484 | |
| O Brien G | | 35 Altcross Rd | | | | Liverpool | | L11 4ST | United Kingdom |
| O Brien Sharon | | 2659 Buffalo Rd | | | | Rochester | NY | 14624 | |
| O Brien Terry J | | 14435 Ctr Rd | | | | Clio | MI | 48420-7934 | |
| O Brien W | | 71 Gathurst Ln | Shevington | | | Wigan | | WN6 8HW | United Kingdom |
| O Brien William | | 12 Blenheim Dr | | | | Prescot | | L34 1PN | United Kingdom |
| O Byrne E | | 50 Hall Ln | Simonswood | | | Kirkby | | L33 4YS | United Kingdom |
| O Connor James | | 205 N Green St | | | | Greentown | IN | 46936 | |
| O Connor James | | 8728 Block Rd | | | | Birch Run | MI | 48415 | |
| O Connor John | | 1722 E Hamilton Ave | | | | Flint | MI | 48506-4402 | |
| O Connor Kevin J | | 1064 Remington Dr | | | | North Tonawanda | NY | 14120 | |
| O Connor Michael R | | 1752 Horseshoe Cir | | | | Saginaw | MI | 48609-4267 | |
| O Connor Sylvia | | 5 Barnston Rd | | | | | | L9 4SB | United Kingdom |
| O Connors Express | | 506 Underwood Ave | | | | Elmira | NY | 14905 | |
| O Dell Gary A | | 1200 E Freeland Rd | | | | Merrill | MI | 48637-9320 | |
| O Donnell A M | | 6 Tintagel Rd | Croxteth | | | Liverpool 11 | | L11 6LA | United Kingdom |
| O Donnell F K | | 87 Kendal Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| O Donnell M | | 87 Kendal Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| O E M Products Llc | | 520 E Main St | | | | Lake Zurich | IL | 60047 | |
| O E M Products Llc | | PO Box 99773 | | | | Chicago | IL | 60690-7573 | |
| O E Meyer Co | | Fmly O E Meyer & Sons Inc | 3303 Tiffin Ave | Moved 10 01 Note | | Sandusky | OH | 44870 | |
| O F Zurn Company | | 2738 N Broad St | | | | Philadelphia | PA | 19132 | |
| O F Zurn Company | | PO Box 6779 | | | | Philadelphia | PA | 19132 | |
| O Halloran Intl Inc | | 21064 180th St | | | | Carroll | IA | 51401-8708 | |
| O Hara Corp | | 239 N River Rd | | | | Mount Clemens | MI | 48043-1920 | |
| O Horo A P Co Inc | | PO Box 2228 | | | | Youngstown | OH | 44504 | |
| O K I Systems Inc | | 4665 Interstate Dr | | | | Cincinnati | OH | 45246-1109 | |
| O K International Ltd | | Eagle Clo Chandlers Ford | | | | Eastleigh | | 0SO53- 4NF | United Kingdom |
| O K Loan Service | | 408 W Main St | | | | Oklahoma Cty | OK | 73102 | |
| O Keefe Kathleen | | 8 Jedburgh Dr | | | | Melling Mount Estate | | L33 1EQ | United Kingdom |
| O Keller Tool Engineering Co | | PO Box 510327 | | | | Livonia | MI | 48151-6327 | |
| O Keller Tool Engineering Eft | | Co | 12701 Inkster Rd | | | Livonia | MI | 48150 | |
| O L I Manufacturing Co | | 3115 W Thompson Rd | | | | Fenton | MI | 48430 | |
| O Malia Frank | | 478 St Johns Rd | | | | Fredonia | PA | 16124 | |
| O Malley Dennis | | 3710 Pkman Rd Nw | | | | Southington | OH | 44470 | |
| O Malley Dennis B | | 3710 Pkman Rd Nw | | | | Southington | OH | 44470-0000 | |
| O Neal Steel Inc | | Add Chg Ltr 6 01 Csp | PO Box 2623 | | | Birmingham | AL | 35202 | |
| O Neal Steel Inc Eft | | PO Box 100558 | | | | Atlanta | GA | 30384 | |
| O Neals Tarpaulin & Awning Co | | Company Inc | 549 W Indianola Ave | | | Youngstown | OH | 44511 | |
| O Neals Tarpaulin and Awning Company Inc | | 549 W Indianola Ave | | | | Youngstown | OH | 44511 | |
| O Neil & Associates Inc | | 495 Byers Rd | | | | Miamisburg | OH | 45342 | |
| O Neil and Associates Inc | | 495 Byers Rd | | | | Miamisburg | OH | 45342 | |
| O Neill E T | | 7 Farnham Close | Southdene | | | Kirkby | | L32 9SF | United Kingdom |
| O Neill Wallace & Doyle PC | David Carbajal & John J Danieleski Jr | Attorneys for Defendants Appellees | Wesley and Aubert | PO Box 1966 | | Saginaw | MI | 48605-1966 | |
| O P Development Corp | | 28th Fl | 708 Third Ave | | | New York | NY | 10017 | |
| O P Development Corp 28th Floor | | 708 Third Ave | | | | New York | NY | 10017 | |
| O Quinn David | | 11048 Hwy 82e | | | | Duncanville | AL | 35456 | |
| O Reilly Auto Parts | | 233 S Patterson | | | | Springfield | MO | 65801 | |
| O Reilly Auto Parts | | PO Box 1156 | | | | Springfield | MO | 65801 | |
| O Reilly Ozark Automotive | Accounting | 233 S Patterson | | | | Springfield | MO | 65801 | |
| O Rielly Mary C | | 19 Livingston Pl | | | | Lockport | NY | 14094 | |
| O Rings West | | 1111 N 98th St 3 | | | | Seattle | WA | 98103 | |
| O Rourke Dianne | | 220 53rd Ct Sw | | | | Vero Beach | FL | 32968-2273 | |
| O Rourke Michael J | | 220 53rd Ct Sw | | | | Vero Beach | FL | 32968-2273 | |
| O S C O Inc | | Office Supply Co | 229 Grant St Se | | | Decatur | AL | 35601-2511 | |
| O S Hill International | | 127th St | | | | Wheeling | WV | 26003 | |
| O S Walker Co Inc | | 17 Rockdale St | | | | Worcester | MA | 1606 1995 | |
| O S Walker Co Inc | | 20 Rockdale St | | | | Worcester | MA | 1606 | |
| O S Walker Co Inc Eft | | 17 Rockdale St | | | | Worcester | MA | 01606-1995 | |
| O&r Precision Grinding Inc | | Hartford Mfg | 5315 W 900 S | | | Geneva | IN | 46740 | |
| O1db Inc | | 1583 E Genesee St Rd | | | | Skaneateles | NY | 13152 | |
| O1db Inc | | PO Box 796 | | | | Skaneateles | NY | 13152 | |
| O2 Science | Kathy Odell | 2125 East 5th St | Ste 105 | | | Tempe | AZ | 85281 | |
| Oa Systems Inc | | 40 Hazelwood Dr | | | | Amherst | NY | 14228 | |
| Oag Express | | Oag Worldwide | 75 Remittance Dr Ste 1570 | | | Chicago | IL | 60675-1570 | |
| Oag Worldwide | | 75 Remittance Dr Ste 1570 | | | | Chicago | IL | 60675-1570 | |
| Oag Worldwide Edition | | PO Box 57518 | | | | Boulder | CO | 90322-7518 | |
| Oak Brook Hills Resort | | 3500 Midwest Rd | | | | Oak Brook | IL | 60523 | |
| Oak Creek City Of | | Oak Creek Water Sewer | 170 W Drexel | | | Oak Creek | WI | 53154 | |
| Oak Creek City Of Wi | | PO Box 68 9975 | | | | Milwaukee | WI | 53268-9975 | |
| Oak Creek High School | | Kathleen Jorgenson Principal | 340 E Putez Rd | | | Oak Creek | WI | 53154 | |
| Oak Creek High School Kathleen Jorgenson Principal | | 340 E Putez Rd | | | | Oak Creek | WI | 53154 | |
| Oak Creek Little League | | PO Box 175 | | | | Oak Creek | WI | 53154 | |
| Oak Creek Pallet Co Inc | | 2730 E Ryan Rd | | | | Oak Creek | WI | 53154-472 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oak Creek Veterans Memorial | | 9327 S Shepard Ave | | | | Oak Creek | WI | 53154 | |
| Oak Creek Water & Sewer | | Utility | 170 W Drexel Ave | | | Oak Creek | WI | 53154 | |
| Oak Creek Water and Sewer Utility | | PO Box 68 9975 | | | | Milwaukee | WI | 53268-9975 | |
| Oak Fabco industrial Steam | | 31135 Network Pl | | | | Chicago | IL | 60673-1310 | |
| Oak Frequency Control | | C o Alphatech | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Oak Frequency Control Group | | PO Box 198168 | | | | Atlanta | GA | 30384-8168 | |
| Oak Frequency Control Group | | Frmy Tele Quarz Usa Inc | 3545 H Centre Circle Dr | | | Ft Mill | SC | 29715 | |
| Oak Grigsby Inc | | 7463 Bonnyshire Dr | | | | Chattanooga | TN | 37416-3559 | |
| Oak Grove Heating & Air | | Conditioning Inc | 2855 Oak Grove Rd | | | Hattiesburg | MS | 39402 | |
| Oak Grove Heating & Air Cond I | | 2855 Oak Grove Rd | | | | Hattiesburg | MS | 39402 | |
| Oak Grove Heating and Air Conditioning Inc | | 2855 Oak Grove Rd | | | | Hattiesburg | MS | 39402 | |
| Oak Harbor Freight Lines Inc | | 1225 37th St Nw | | | | Auburn | WA | 98001 | |
| Oak Harbor Freight Lines Inc | | PO Box 1469 | | | | Auburn | WA | 98071-1469 | |
| Oak Hill Country Club | | PO Box 10397 | | | | Rochester | NY | 14610-0397 | |
| Oak Park City Of Oakland | | City Treasurer | 13600 Oak Pk Blvd | | | Oak Pk | MI | 48237 | |
| Oak Products Inc | | 504 Wade Rd | | | | Sturgis | MI | 49091-9765 | |
| Oak Products Inc | | PO Box 840 | | | | Sturgis | MI | 49091 | |
| Oak Ridge Associated Universities | | PO Box 117 | | | | Oak Ridge | TN | 37831-0117 | |
| Oak Ridge Associated Unv | | 1299 Bethel Valley Rd | Sc 1 Ms 17 | | | Oakridge | TN | 37831 | |
| Oak Ridge Institute For | | Science And Education | 1299 Bethel Valley Rd Sc1 Ms17 | Rmt Add Chg Per Goi 07 18  Vc | | Oak Ridge | TN | 37831-0117 | |
| Oakes David | | 2317 W Sycamore Ln | | | | Kokomo | IN | 46901 | |
| Oakes David | | 7914 Ridge Rd | | | | Gasport | NY | 14067 | |
| Oakes Eddon & Company Limited | | Dryden St | Scientific House | | | Liverpool | | L5 9HH | United Kingdom |
| Oakes Edmond | | 8750 Verne Rd | | | | St Charles | MI | 48655 | |
| Oakes Edmond G | | 8750 W Verne Rd | | | | Saint Charles | MI | 48655-9607 | |
| Oakes Francis | | 6923 Academy Ln | | | | Lockport | NY | 14094 | |
| Oakes Jr Robert | | PO Box 282098 | | | | Columbus | OH | 43228 | |
| Oakes Pamela | | 6513 Calle Bonita | | | | El Paso | TX | 79912 | |
| Oakes Richard | | 6513 Calle Bonita | | | | El Paso | TX | 79912 | |
| Oakes Wesley | | 4408 W County Rd 6 | | | | Berthoud | CO | 80513 | |
| Oakfirst Loan Center Inc | | 77 Monroe St | | | | Martinsburg | WV | 25401 | |
| Oakhurst Country Club | | 3223 Norton Rd | | | | Grove City | OH | 43123 | |
| Oakite Products Inc | | 13177 Huron River Dr | | | | Romulus | MI | 48174-3631 | |
| Oakite Products Inc | | 135 Raritan Central Pky | | | | Edison | NJ | 8837 | |
| Oakite Products Inc | | Addr 9 98 | 50 Valley Rd | | | Berkeley Heights | NJ | 79222798 | |
| Oakite Products Inc | | 50 Valley Rd | | | | Pittsburgh | PA | 15264 | |
| Oakite Products Inc | | PO Box 641935 | | | | Pittsburgh | PA | 15264-1935 | |
| Oakland Auto Reconditioning | | 436 E 14 Mile Rd | | | | Madison Hts | MI | 48071 | |
| Oakland City College | | Center For Lifelong Education | 143 N Lucretia St | | | Oakland City | IN | 47660-1099 | |
| Oakland City College Center For Lifelong Education | | 143 N Lucretia St | | | | Oakland City | IN | 47660-1099 | |
| Oakland City University | | Bedford College Ctr | PO Box 455 | | | Bedford | IN | 47421 | |
| Oakland City University Bedford College Center | | PO Box 455 | | | | Bedford | IN | 47421 | |
| Oakland Cnty Fotc | | Acct Of Deon R Dinkins | Case 92 437611 71 Ds | PO Box 77257 | | Detroit | MI | 36794-0504 | |
| Oakland Cnty Fotc | | Acct Of Thomas J Mortimore | Case 94 480117 Dm | 1200 N Telegraph Dept 434 | | Pontiac | MI | 36246-6367 | |
| Oakland Cnty Fotc | | Acct Of Timothy J Clever | Case 95 489870 | PO Box 77257 | | Detroit | MI | 37876-2426 | |
| Oakland Cnty Fotc Acct Of Deon R Dinkins | | Case 92 437611 71 Ds | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland Cnty Fotc Acct Of Thomas J Mortimore | | Case 94 480117 Dm | 1200 N Telegraph Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland Cnty Fotc Acct Of Timothy J Clever | | Case 95 489870 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland Cnty Friend Of Court | | Acct Of John R Smith | Case 90 389675 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 27736-5361 | |
| Oakland Cnty Friend Of Court Acct Of John R Smith | | Case 90 389675 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341-0434 | |
| Oakland Cnty Parks & Rec Comm | | 9501 Sashabaw Rd | | | | Clarkston | MI | 48348 | |
| Oakland Cnty Reimbursement Div | | Acct Of Sandra A Coats | Case 88 49212 Di | 1200 N Telegraph Rd | | Pontiac | MI | 37050-3378 | |
| Oakland Cnty Reimbursement Div Acct Of Sandra A Coats | | Case 88 49212 Di | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Community College | | 2480 Opdyke Rd | | | | Bloomfield Hills | MI | 48304-2266 | |
| Oakland Community College | | Addr 4 26 96 | 2480 Opdyke Rd | PO Box 55000 | | Bloomfield Hills | MI | 48304-2266 | |
| Oakland Community College | | Dept 19401 | PO Box 55000 | | | Detroit | MI | 48235-0194 | |
| Oakland Community College | | Dept 245301 | PO Box 67000 | | | Detroit | MI | 48267-2453 | |
| Oakland Community College Dept 245301 | | Womencenter | 27055 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Oakland Community College Womencenter | | PO Box 67000 | | | | Detroit | MI | 48267-2453 | |
| Oakland County Foc | | 27055 Orchard Lake Rd | | | | Farmington Hills | MI | 48334 | |
| Oakland County Foc | | Acct Of Frederick J Pollock | Case 95 498811 Dm | PO Box 77257 | | Detroit | MI | 36460-7137 | |
| Oakland County Foc | | Acct Of Robert D Shafto | Case 94 471248 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 37850-0358 | |
| Oakland County Foc | | Act C Newell 95 494209 Dp | PO Box 436012 | | | Pontiac | MI | 58750-3824 | |
| Oakland County Foc | | Act Of D A Barney 9549259471dm | PO Box 436012 | | | Pontiac | MI | 38686-0541 | |
| Oakland County Foc | | Act Of D J Sirena 97541906dm | PO Box 436012 | | | Pontiac | MI | 54994-4837 | |
| Oakland County Foc | | Act Pf J Pettus 53414251 | PO Box 436012 | | | Pontiac | MI | 36480-3027 | |
| Oakland County Foc | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Foc Acct Of Frederick J Pollock | | Case 95 498811 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Foc Acct Of Robert D Shafto | | Case 94 471248 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Foc Act C Newell 95 494209 Dp | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Foc Act Of D A Barney 9549259471dm | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Foc Act Of D J Sirena 97541906dm | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Foc Act Pf J Pettus 53414251 | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Fotc | | Acct Of Eric Mathieson | Case 42194241 | PO Box 77257 | | Detroit | MI | 38682-8543 | |
| Oakland County Fotc | | Acct Of Michael Madsen | Case 95 491772 Dm | PO Box 77257 | | Detroit | MI | 37670-4407 | |
| Oakland County Fotc | | Acct Of Michael Morgeson | Case 47680991 | 1200 N Telegraph Dept 434 | | Pontiac | MI | 31152-4198 | |
| Oakland County Fotc | | Acct Of Preston Patterson | Case 88 355185 01 Dp | PO Box 77257 | | Detroit | MI | 37554-8029 | |
| Oakland County Fotc | | Acct Of Robert Pker | Case 94 482409 Dm | PO Box 77257 | | Detroit | MI | 38150-5002 | |
| Oakland County Fotc Acct Of Eric Mathieson | | Case 42194241 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Fotc Acct Of Michael Madsen | | Case 95 491772 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Fotc Acct Of Michael Morgeson | | Case 47680991 | 1200 N Telegraph Dept 434 | | | Pontiac | MI | 48343-6012 | |
| Oakland County Fotc Acct Of Preston Patterson | | Case 88 355185 01 Dp | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Fotc Acct Of Robert Parker | | Case 94 482409 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court | | Account C V Green | Case 0298430 01 | Dept 77257 | | Detroit | MI | 48277-0257 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court | | Account Of Billie R Keels | Dept 77257 | | | Detroit | MI | 37638-1458 | |
| Oakland County Friend Of Court | | Account Of David Girard | Dept 77257 | | | Detroit | MI | | |
| Oakland County Friend Of Court | | Account Of Gregory Windeler | 1200 N Telegraph Rd | | | Pontiac | MI | 48053-1058 | |
| Oakland County Friend Of Court | | Account Of J Anderson | Case 0159085 01 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | Account Of Louis Mcclain | Dept 77257 | | | Detroit | MI | | |
| Oakland County Friend Of Court | | Acct Of Alan P Oppenheiser | Case 93 450061 71 Do 06 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36784-4001 | |
| Oakland County Friend Of Court | | Acct Of Albert Sherrington | Case 90 383441 31 Dc | PO Box 77257 | | Detroit | MI | 36796-3096 | |
| Oakland County Friend Of Court | | Acct Of Alfred Guy | Case 94 469422 Dm | Dept 77257 | | Detroit | MI | 38452-0369 | |
| Oakland County Friend Of Court | | Acct Of Alton Harris | Case 45089411 | Dept 77257 | | Detroit | MI | 43670-6527 | |
| Oakland County Friend Of Court | | Acct Of Andreze J Pawlak | Case 34335621 | Dept 77257 | | Detroit | MI | 53588-9335 | |
| Oakland County Friend Of Court | | Acct Of Anthony Paige | Case 93 455985 21 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36652-4189 | |
| Oakland County Friend Of Court | | Acct Of Anthony R White | Case 83 268856 21 Dp | PO Box 77257 | | Detroit | MI | 37066-1255 | |
| Oakland County Friend Of Court | | Acct Of Anthony White | Case 88 343782 91 Dp 06 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 37066-1255 | |
| Oakland County Friend Of Court | | Acct Of Billy Hughes | Case 30490381 | Dept 77257 | | Detroit | MI | 56964-8900 | |
| Oakland County Friend Of Court | | Acct Of Brad L Funk | Case 30096101 | Dept 77257 | | Detroit | MI | 37554-9566 | |
| Oakland County Friend Of Court | | Acct Of Bradford H Strohm | Case 42621921 | Dept 77257 | | Detroit | MI | 38056-7882 | |
| Oakland County Friend Of Court | | Acct Of Bradley L Krause | Case 38764301 | Dept 77257 | | Detroit | MI | 49958-0279 | |
| Oakland County Friend Of Court | | Acct Of Bruce L Mader | Case 94 476404 Dm | Dept 77257 | | Detroit | MI | 50260-7027 | |
| Oakland County Friend Of Court | | Acct Of Carl E Jones | Case 43107851 | Dept 77257 | | Detroit | MI | 34542-9498 | |
| Oakland County Friend Of Court | | Acct Of Catherine L Paradise | Case 23821582 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36950-7716 | |
| Oakland County Friend Of Court | | Acct Of Catherine L Paradise | Case 23821582 | Dept 77257 | | Detroit | MI | 36950-7716 | |
| Oakland County Friend Of Court | | Acct Of Charles Askin | Case 37395061 | Dept 77257 | | Detroit | MI | 63402304 | |
| Oakland County Friend Of Court | | Acct Of Charles Cogo | Case 28980211 | Dept 77257 | | Detroit | MI | 36252-6111 | |
| Oakland County Friend Of Court | | Acct Of Charles E Jackson | Case 31305491 | Dept 77257 | | Detroit | MI | 37152-2157 | |
| Oakland County Friend Of Court | | Acct Of Charles E Vanacker | Case 25582031 | Dept 77257 | | Detroit | MI | 31754-7367 | |
| Oakland County Friend Of Court | | Acct Of Charles V Green | Case 31545491 | Dept 77257 | | Detroit | MI | 38650-9270 | |
| Oakland County Friend Of Court | | Acct Of Chris A Eddy | Case 43914541 | Dept 77257 | | Detroit | MI | 31666-9140 | |
| Oakland County Friend Of Court | | Acct Of Christopher Mannor | Case 91 410247 11 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 38272-8141 | |
| Oakland County Friend Of Court | | Acct Of Clark Powell | Case 35219451 | Dept 77257 | | Detroit | MI | 38558-9025 | |
| Oakland County Friend Of Court | | Acct Of Clifford P Miller | Case 41214551 | Dept 77257 | | Detroit | MI | 36544-5504 | |
| Oakland County Friend Of Court | | Acct Of Clyde M Downer | Case 32996331 | Dept 77257 | | Detroit | MI | 38264-7897 | |
| Oakland County Friend Of Court | | Acct Of Corneliu Nastase | Case 44936641 | Dept 77257 | | Detroit | MI | 49388-0153 | |
| Oakland County Friend Of Court | | Acct Of Dale E Johnson | Case 94 474797 Do | Dept 77257 | | Detroit | MI | 38236-5243 | |
| Oakland County Friend Of Court | | Acct Of Daniel E Hotchkiss | Case 43916451 | Dept 77257 | | Detroit | MI | 36474-5093 | |
| Oakland County Friend Of Court | | Acct Of Daniel F Greba | Case 34152051 | Dept 77257 | | Detroit | MI | 38450-6775 | |
| Oakland County Friend Of Court | | Acct Of Daniel M Kritzer Sr | Case 43978651 | Dept 77257 | | Detroit | MI | 37366-0634 | |
| Oakland County Friend Of Court | | Acct Of Daniel R Gee | Case 46322791 | Dept 77257 | | Detroit | MI | 50692-9208 | |
| Oakland County Friend Of Court | | Acct Of Daryl Jackson | Case 43562181 | Dept 77257 | | Detroit | MI | 38170-7601 | |
| Oakland County Friend Of Court | | Acct Of David A Darrow | Case 39960481 | Dept 77257 | | Detroit | MI | 36842-6211 | |
| Oakland County Friend Of Court | | Acct Of David F Welton | Case 46951931 | Dept 77257 | | Detroit | MI | 36358-4600 | |
| Oakland County Friend Of Court | | Acct Of David Hresko | Case 93 459911 41 Dm | PO Box 77257 | | Detroit | MI | 36870-6918 | |
| Oakland County Friend Of Court | | Acct Of David J Hresko | Case 19972611 | Dept 77257 | | Detroit | MI | 36870-6918 | |
| Oakland County Friend Of Court | | Acct Of David J Legowsky | Case 44020951 | Dept 77257 | | Detroit | MI | 37660-0794 | |
| Oakland County Friend Of Court | | Acct Of Dean Bloom | Case 94 469494 91 Dm | PO Box 77257 | | Detroit | MI | 16340-8682 | |
| Oakland County Friend Of Court | | Acct Of Deborah L Wood | Case 21078291 | Dept 77257 | | Detroit | MI | 36762-3961 | |
| Oakland County Friend Of Court | | Acct Of Denis Morgan Flagg | Case 94 481168 Dm | PO Box 77257 | | Detroit | MI | 37750-5779 | |
| Oakland County Friend Of Court | | Acct Of Denise Chavez | Case 23075281 | Dept 77257 | | Detroit | MI | 36564-5116 | |
| Oakland County Friend Of Court | | Acct Of Dennis Armour | Case 94 484371 Dm | PO Box 77257 | | Detroit | MI | 36960-0881 | |
| Oakland County Friend Of Court | | Acct Of Dennis Mc Glone | Case 21807271 | Dept 77257 | | Detroit | MI | 36754-9127 | |
| Oakland County Friend Of Court | | Acct Of Denton Morgan | Case 27573181 | Dept 77257 | | Detroit | MI | 36740-0170 | |
| Oakland County Friend Of Court | | Acct Of Derrick S Webb | Case 43054701 | Dept 77257 | | Detroit | MI | 36258-6869 | |
| Oakland County Friend Of Court | | Acct Of Dino S Rotondo | Case 45836131 | Dept 77257 | | Detroit | MI | 38166-0921 | |
| Oakland County Friend Of Court | | Acct Of Donald D Whitaker | Case 31103761 | Dept 77257 | | Detroit | MI | 36348-8049 | |
| Oakland County Friend Of Court | | Acct Of Donald G Marshall | Case 37361541 | Dept 77257 | | Detroit | MI | 37156-9585 | |
| Oakland County Friend Of Court | | Acct Of Donald J Jablonski | Case 41476661 | Dept 77257 | | Detroit | MI | 36872-9554 | |
| Oakland County Friend Of Court | | Acct Of Donald Mc Millan | Case 43889551 | Dept 77257 | | Detroit | MI | 38260-7833 | |
| Oakland County Friend Of Court | | Acct Of Donald R De Vaugh | Case 15816441 | Dept 77257 | | Detroit | MI | 37160-0963 | |
| Oakland County Friend Of Court | | Acct Of Dwight Cabra | Case 44553661 | Dept 77257 | | Detroit | MI | 26420117 | |
| Oakland County Friend Of Court | | Acct Of Eddie J Walker | Case 82 248724 71 Dm | 1200 N Telegraph Rd | | Pontiac | MI | | |
| Oakland County Friend Of Court | | Acct Of Edgar K Faison | Case 42193252 | Dept 77257 | | Detroit | MI | 57770-8705 | |
| Oakland County Friend Of Court | | Acct Of Edward E Hillie | Case 28672401 | Dept 77257 | | Detroit | MI | 36460-6542 | |
| Oakland County Friend Of Court | | Acct Of Edward E Marx | Case 24506901 | Dept 77257 | | Detroit | MI | 38450-0553 | |
| Oakland County Friend Of Court | | Acct Of Edward J Sullivan | Case 40844631 | Dept 77257 | | Detroit | MI | 14432-1108 | |
| Oakland County Friend Of Court | | Acct Of Edward L Campbell | Case 21844301 | Dept 77257 | | Detroit | MI | 37156-7523 | |
| Oakland County Friend Of Court | | Acct Of Edward L Campbell | Case 32374431 | Dept 77257 | | Detroit | MI | 37156-7523 | |
| Oakland County Friend Of Court | | Acct Of Edward L Nasrey | Case 42831791 | Dept 77257 | | Detroit | MI | 36746-7277 | |
| Oakland County Friend Of Court | | Acct Of Edward L Nasrey | Case 42837191 | Dept 77257 | | Detroit | MI | 36746-7277 | |
| Oakland County Friend Of Court | | Acct Of Edward Mass | Case 39325711 | Dept 77257 | | Detroit | MI | 37346-3843 | |
| Oakland County Friend Of Court | | Acct Of Elbert Hall | Case 21914351 | Dept 77257 | | Detroit | MI | 38238-7879 | |
| Oakland County Friend Of Court | | Acct Of Ernest A Dodson Jr | Case 38951171 | Dept 77257 | | Detroit | MI | 38372-4297 | |
| Oakland County Friend Of Court | | Acct Of Ernest Williams | Case 18396341 | Dept 77257 | | Detroit | MI | 42894-1064 | |
| Oakland County Friend Of Court | | Acct Of Ernest Williams | Case 20629901 | Dept 77257 | | Detroit | MI | 42894-1064 | |
| Oakland County Friend Of Court | | Acct Of Felix Monroe | Case 89 379529 Dm 11 | PO Box 77257 | | Detroit | MI | 36952-1070 | |
| Oakland County Friend Of Court | | Acct Of Forrest J Ward | Case 34046051 | Dept 77257 | | Detroit | MI | 37554-9014 | |
| Oakland County Friend Of Court | | Acct Of Francis Steinberger | Case 32569061 | Dept 77257 | | Detroit | MI | 38544-7050 | |
| Oakland County Friend Of Court | | Acct Of Frank G Youd | Case 45123311 | Dept 77257 | | Detroit | MI | 37546-7430 | |
| Oakland County Friend Of Court | | Acct Of Frank L Grandberry Sr | Case 43359801 | Dept 77257 | | Detroit | MI | 40980-6163 | |
| Oakland County Friend Of Court | | Acct Of Frank W Ridley | Case 27648501 | Dept 77257 | | Detroit | MI | 37948-4334 | |
| Oakland County Friend Of Court | | Acct Of Fred W Glime | Case 40831431 | Dept 77257 | | Detroit | MI | 37366-0685 | |
| Oakland County Friend Of Court | | Acct Of Freddie D Bonds | Case 13290021 | Dept 77257 | | Detroit | MI | 40972-4046 | |
| Oakland County Friend Of Court | | Acct Of Garbiel Mc Clendon Sr | Case 39708291 | Dept 77257 | | Detroit | MI | 38146-2188 | |
| Oakland County Friend Of Court | | Acct Of Garry R Freyburgher | Case 94 219285 Dm 41 | PO Box 77257 | | Detroit | MI | 38668-4366 | |
| Oakland County Friend Of Court | | Acct Of Gary Western | Case 37918291 | Dept 77257 | | Detroit | MI | 38146-1332 | |
| Oakland County Friend Of Court | | Acct Of George L Munn | Case 94 471186 Do | PO Box 77257 | | Detroit | MI | 36946-7759 | |
| Oakland County Friend Of Court | | Acct Of Gerald Marklin | Case 31172311 | Dept 77257 | | Detroit | MI | 38536-9787 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court | | Acct Of Gerald Oliver | Case 23651041 | Dept 77257 | | Detroit | MI | 37358-6841 | |
| Oakland County Friend Of Court | | Acct Of Gilbert L Martinez | Case 91 404073 Dm 91 | 1200 N Telegraph Rd | | Pontiac | MI | 38452-4433 | |
| Oakland County Friend Of Court | | Acct Of Gilliam Clark | Case 35078031 | Dept 77257 | | Detroit | MI | 37166-4839 | |
| Oakland County Friend Of Court | | Acct Of Glenn C Van Horn | Case 43453851 | Dept 77257 | | Detroit | MI | 36962-8736 | |
| Oakland County Friend Of Court | | Acct Of Gregory Erickson | Case 27698671 | Dept 77257 | | Detroit | MI | 37366-1708 | |
| Oakland County Friend Of Court | | Acct Of Gregory Erickson | Case 94 276986 71 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 37366-1708 | |
| Oakland County Friend Of Court | | Acct Of Gregory G Nauseda | Case 32443401 | PO Box 77257 | | Detroit | MI | 36456-5711 | |
| Oakland County Friend Of Court | | Acct Of Gus Nix Jr | Case 90 402953 Ds 41 | Dept 77257 | | Detroit | MI | 24962-3764 | |
| Oakland County Friend Of Court | | Acct Of Guy A Richie | Case 45636311 | Dept 77257 | | Detroit | MI | 40519-9943 | |
| Oakland County Friend Of Court | | Acct Of Helmut J Kolke | Case 35008321 | Dept 77257 | | Detroit | MI | 37350-8960 | |
| Oakland County Friend Of Court | | Acct Of Herman Phlegm | Case 47552771 | Dept 77257 | | Detroit | MI | 37372-9850 | |
| Oakland County Friend Of Court | | Acct Of Jack W Bigger | Case 45053351 | Dept 77257 | | Detroit | MI | 37042-6644 | |
| Oakland County Friend Of Court | | Acct Of Jack W Bigger Jr | Case 45053351 | Dept 77257 | | Detroit | MI | 37042-6644 | |
| Oakland County Friend Of Court | | Acct Of Jack W Flett | Case 28988721 | Dept 77257 | | Detroit | MI | 48450-6120 | |
| Oakland County Friend Of Court | | Acct Of James Carrigan | Case 91 407779 81 Do | 1200 N Telegraph Rd | | Pontiac | MI | 36244-2420 | |
| Oakland County Friend Of Court | | Acct Of James E Beall | Case 37229561 | Dept 77257 | | Detroit | MI | 36858-1145 | |
| Oakland County Friend Of Court | | Acct Of James Frank | Case 41664501 | Dept 77257 | | Detroit | MI | 37652-1293 | |
| Oakland County Friend Of Court | | Acct Of James K Bougatsos | Case 88 350928 Dm | PO Box 436012 | | Pontiac | MI | 37984-0909 | |
| Oakland County Friend Of Court | | Acct Of James Klein | Case 43543461 | Dept 77257 | | Detroit | MI | 37172-7884 | |
| Oakland County Friend Of Court | | Acct Of James Nichols | Case 44459951 | Dept 77257 | | Detroit | MI | 37942-5043 | |
| Oakland County Friend Of Court | | Acct Of James R Hartsock | Case 32073621 | Dept 77257 | | Detroit | MI | 36746-8914 | |
| Oakland County Friend Of Court | | Acct Of James V De Brincat | Case 41348051 | Dept 77257 | | Detroit | MI | 37570-2058 | |
| Oakland County Friend Of Court | | Acct Of James Zamjahn | Case 88 350814 01 Dm | 1200 N Telegraph | | Pontiac | MI | 38846-0295 | |
| Oakland County Friend Of Court | | Acct Of Jay L Jones | Case 95 502716 Dm | PO Box 77257 | | Detroit | MI | 36272-3789 | |
| Oakland County Friend Of Court | | Acct Of Jeffery V Chambers | Case 35288661 | Dept 77257 | | Detroit | MI | 38052-7550 | |
| Oakland County Friend Of Court | | Acct Of Jeffery W Larbig | Case 42439371 | Dept 77257 | | Detroit | MI | 29564-8463 | |
| Oakland County Friend Of Court | | Acct Of Jerome M Colliton | Case 44974591 | Dept 77257 | | Detroit | MI | 38444-2690 | |
| Oakland County Friend Of Court | | Acct Of Jimmy R Partridge | Case 94 479339 Dm 41 | PO Box 77257 | | Detroit | MI | 37878-2914 | |
| Oakland County Friend Of Court | | Acct Of John Bronik | Case 30117151 | Dept 77257 | | Detroit | MI | 37654-2881 | |
| Oakland County Friend Of Court | | Acct Of John D Trawick | Case 46790071 | Dept 77257 | | Detroit | MI | 42390-4089 | |
| Oakland County Friend Of Court | | Acct Of John Fekin | Case 34028071 | Dept 77257 | | Detroit | MI | 37054-3598 | |
| Oakland County Friend Of Court | | Acct Of John M Ivanko | Case 27883211 | Dept 77257 | | Detroit | MI | 37840-8624 | |
| Oakland County Friend Of Court | | Acct Of John Mc Connell | Case 40859571 | Dept 77257 | | Detroit | MI | 37144-4544 | |
| Oakland County Friend Of Court | | Acct Of John Navarro | Case 92 427131 81 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36482-3039 | |
| Oakland County Friend Of Court | | Acct Of John P Filar | Case 41262231 | Dept 77257 | | Detroit | MI | 37236-9018 | |
| Oakland County Friend Of Court | | Acct Of John R Richards | Case 89 364949 81 Dp | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 37576-1260 | |
| Oakland County Friend Of Court | | Acct Of John W Graybeal | Case 34178961 | Dept 77257 | | Detroit | MI | 37366-3390 | |
| Oakland County Friend Of Court | | Acct Of John Weiland | Case 37198841 | Dept 77257 | | Detroit | MI | 37748-4395 | |
| Oakland County Friend Of Court | | Acct Of John Wellington Jr | Case 40160511 | Dept 77257 | | Detroit | MI | 57569287 | |
| Oakland County Friend Of Court | | Acct Of Johnny M Bush | Case 17540271 | Dept 77257 | | Detroit | MI | 37438-3767 | |
| Oakland County Friend Of Court | | Acct Of Joseph C Glenn | Case 94 470505 Ds 91 13 | PO Box 77257 | | Detroit | MI | 37878-4834 | |
| Oakland County Friend Of Court | | Acct Of Joseph F Wozniak | Case 24690471 | Dept 77257 | | Detroit | MI | 36954-0823 | |
| Oakland County Friend Of Court | | Acct Of Joseph Kolodziejcza | Case 20213681 | Dept 77257 | | Detroit | MI | 49944-7745 | |
| Oakland County Friend Of Court | | Acct Of Joseph Osei Bonsu | Case 45597871 | Dept 77257 | | Detroit | MI | 73422769 | |
| Oakland County Friend Of Court | | Acct Of Joseph P Halsall | Case 0348209 81 | Dept 77257 | | Detroit | MI | 37484-8147 | |
| Oakland County Friend Of Court | | Acct Of Kelley Harbert | Case 21400361 | Dept 77257 | | Detroit | MI | 44732-8913 | |
| Oakland County Friend Of Court | | Acct Of Kenneth A Preston | Case 34708631 | Dept 77257 | | Detroit | MI | 36770-3220 | |
| Oakland County Friend Of Court | | Acct Of Kenneth L Houston | Case 29220291 | Dept 77257 | | Detroit | MI | 36976-3401 | |
| Oakland County Friend Of Court | | Acct Of Kenneth P Lamb Ii | Case 94 475428 91dp | PO Box 77257 | | Detroit | MI | 36696-6122 | |
| Oakland County Friend Of Court | | Acct Of Kenneth Wilamowski | Case 88 361151 41 Dm 06 | PO Box 77257 | | Detroit | MI | 38456-3884 | |
| Oakland County Friend Of Court | | Acct Of Kent A Hausauer | Case 43924111 | Dept 77257 | | Detroit | MI | 36370-3691 | |
| Oakland County Friend Of Court | | Acct Of Kevin W Cobb | Case 42640811 | Dept 77257 | | Detroit | MI | 37350-9830 | |
| Oakland County Friend Of Court | | Acct Of L Marino | Case 34340731 | Dept 77257 | | Detroit | MI | 38048-9203 | |
| Oakland County Friend Of Court | | Acct Of Lamont S Powell | Case 45993121 | Dept 77257 | | Detroit | MI | 38542-5905 | |
| Oakland County Friend Of Court | | Acct Of Larry K Drake | Case 31350271 | Dept 77257 | | Detroit | MI | 44738-9206 | |
| Oakland County Friend Of Court | | Acct Of Lawrence A Firlik | Case 41097401 | Dept 77257 | | Detroit | MI | 36656-9286 | |
| Oakland County Friend Of Court | | Acct Of Lawrence J Coallier | Case 35466521 | Dept 77257 | | Detroit | MI | 37774-5698 | |
| Oakland County Friend Of Court | | Acct Of Lenard Lavender | Case 20163501 | Dept 77257 | | Detroit | MI | 36452-0590 | |
| Oakland County Friend Of Court | | Acct Of Leonard Baltzer | Case 42797171 | Dept 77257 | | Detroit | MI | 37034-2152 | |
| Oakland County Friend Of Court | | Acct Of Leonard Kent | Case 33129231 | Dept 77257 | | Detroit | MI | 48948-4425 | |
| Oakland County Friend Of Court | | Acct Of Leonard Kent | Case 37998481 | Dept 77257 | | Detroit | MI | 48948-4425 | |
| Oakland County Friend Of Court | | Acct Of Leslie David Hall | Case 94 474516 Dm | PO Box 77257 | | Detroit | MI | 42598-3406 | |
| Oakland County Friend Of Court | | Acct Of Lewis Z Levy | Case 44918331 | Dept 77257 | | Detroit | MI | 12336-3195 | |
| Oakland County Friend Of Court | | Acct Of Louis T Mc Clain | Case 87 329177 00 | 1200 N Telegraph Rd | | Pontiac | MI | 49344-1990 | |
| Oakland County Friend Of Court | | Acct Of Loyde W Goode | Case 36711951 | Dept 77257 | | Detroit | MI | 37470-4692 | |
| Oakland County Friend Of Court | | Acct Of Lynn Howard | Case 34401041 | Dept 77257 | | Detroit | MI | 36456-1228 | |
| Oakland County Friend Of Court | | Acct Of Mario R Bueno | Case 25624111 | Dept 77257 | | Detroit | MI | 36754-9891 | |
| Oakland County Friend Of Court | | Acct Of Mark A Churay | Case 37799641 | Dept 77257 | | Detroit | MI | 37262-8675 | |
| Oakland County Friend Of Court | | Acct Of Mark L Chaffin | Case 40247171 | Dept 77257 | | Detroit | MI | 48434-1748 | |
| Oakland County Friend Of Court | | Acct Of Mark Mattis | Case 44406651 | Dept 77257 | | Detroit | MI | 37880-8195 | |
| Oakland County Friend Of Court | | Acct Of Mark Nabozny | Case 91 422769 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 38254-7009 | |
| Oakland County Friend Of Court | | Acct Of Mark Roberts | Case 29665621 | Dept 77257 | | Detroit | MI | 36774-0414 | |
| Oakland County Friend Of Court | | Acct Of Mark S Dennis | Case 94 473282 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 36760-2233 | |
| Oakland County Friend Of Court | | Acct Of Mark Williams | Case 94 476173 Dr 01 05 | PO Box 77257 | | Detroit | MI | 77368237 | |
| Oakland County Friend Of Court | | Acct Of Marvin Whiting | Case 31150861 | Dept 77257 | | Detroit | MI | 38452-4935 | |
| Oakland County Friend Of Court | | Acct Of Masoud Sattaripour | Case 41444161 | Dept 77257 | | Detroit | MI | 41774-7017 | |
| Oakland County Friend Of Court | | Acct Of Matthew B Jeshurun | Case 25017731 | Dept 77257 | | Detroit | MI | 26531-9598 | |
| Oakland County Friend Of Court | | Acct Of Matthew B Jeshurun | Case 43053301 | Dept 77257 | | Detroit | MI | 26531-9598 | |
| Oakland County Friend Of Court | | Acct Of Maynard D Mullins | Case 42729931 | Dept 77257 | | Detroit | MI | 40974-6976 | |
| Oakland County Friend Of Court | | Acct Of Merrick Greenhouse | Case 33175341 | Dept 77257 | | Detroit | MI | 43766-2024 | |
| Oakland County Friend Of Court | | Acct Of Michael F Marks | Case 37212971 | Dept 77257 | | Detroit | MI | 37254-6584 | |
| Oakland County Friend Of Court | | Acct Of Michael G Choly | Case 46016211 | Dept 77257 | | Detroit | MI | 38250-4888 | |
| Oakland County Friend Of Court | | Acct Of Michael Heisel | Case 93 459847 Dm | PO Box 77257 | | Detroit | MI | 29646-1036 | |
| Oakland County Friend Of Court | | Acct Of Michael Hrynyk | Case 27111091 | Dept 77257 | | Detroit | MI | 36366-9899 | |
| Oakland County Friend Of Court | | Acct Of Michael Johnson | Case 22595471 | Dept 77257 | | Detroit | MI | 37654-6588 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court | | Acct Of Michael Johnson | Case 30452911 | Dept 77257 | | Detroit | MI | 38450-8613 | |
| Oakland County Friend Of Court | | Acct Of Michael Malone | Case 33088561 | Dept 77257 | | Detroit | MI | 58780-7986 | |
| Oakland County Friend Of Court | | Acct Of Michael Mc Dermit | Case 38149441 | Dept 77257 | | Detroit | MI | 38536-7840 | |
| Oakland County Friend Of Court | | Acct Of Michael Mundth | Case 94 475205dm | PO Box 77257 | | Detroit | MI | 21762-4045 | |
| Oakland County Friend Of Court | | Acct Of Milton Johnson | Case 43388101 | Dept 77257 | | Detroit | MI | 38464-6422 | |
| Oakland County Friend Of Court | | Acct Of Myron J Nolte | Case 94 406177 61 Dm | PO Box 77257 | | Detroit | MI | 31344-0424 | |
| Oakland County Friend Of Court | | Acct Of Newton Barefoot | Case 91 415903 41 Dm 11 | 1200 N Telegraph | | Pontiac | MI | 37544-0830 | |
| Oakland County Friend Of Court | | Acct Of Niki S Wagoner | Case 31700401 | Dept 77257 | | Detroit | MI | 48554-4743 | |
| Oakland County Friend Of Court | | Acct Of Overton High | Case 30156821 | Dept 77257 | | Detroit | MI | 43584-2786 | |
| Oakland County Friend Of Court | | Acct Of Pamela Ryalls | Case 60 207351 Dm 81 | 1200 N Telegraph Rd | | Pontiac | MI | 37850-4977 | |
| Oakland County Friend Of Court | | Acct Of Paul Drake | Case 60 385920 01 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 36766-1806 | |
| Oakland County Friend Of Court | | Acct Of Paul E Garland | Case 84 276996 Dm 61 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36246-7211 | |
| Oakland County Friend Of Court | | Acct Of Paul H Deesen | Case 89 379250 41 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 11024-0701 | |
| Oakland County Friend Of Court | | Acct Of Paul Hoffmaster | Case 12927471 | Dept 77257 | | Detroit | MI | 38544-3686 | |
| Oakland County Friend Of Court | | Acct Of Paul L Ferman | Case 41173391 | Dept 77257 | | Detroit | MI | 36658-9164 | |
| Oakland County Friend Of Court | | Acct Of Peter J Fabbri | Case 34808701 | Dept 77257 | | Detroit | MI | 38350-7139 | |
| Oakland County Friend Of Court | | Acct Of Peter J Fabbri | Case 36494231 | Dept 77257 | | Detroit | MI | 38350-7139 | |
| Oakland County Friend Of Court | | Acct Of Peter Kudlick | Case 04 472209 Dw 61 | PO Box 77257 | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court | | Acct Of Phillip E Thor | Case 29613081 | Dept 77257 | | Detroit | MI | 38360-1882 | |
| Oakland County Friend Of Court | | Acct Of R C Martinez | Case 31564291 | Dept 77257 | | Detroit | MI | 37040-2935 | |
| Oakland County Friend Of Court | | Acct Of Ralph W Brazel | Case 34072441 | Dept 77257 | | Detroit | MI | 37468-9739 | |
| Oakland County Friend Of Court | | Acct Of Randolph Carter | Case 23172951 | Dept 77257 | | Detroit | MI | 36858-0947 | |
| Oakland County Friend Of Court | | Acct Of Randolph Carter | Case 39012611 | Dept 77257 | | Detroit | MI | 36858-0947 | |
| Oakland County Friend Of Court | | Acct Of Ray Hanselman | Case 34137131 | Dept 77257 | | Detroit | MI | 37342-8907 | |
| Oakland County Friend Of Court | | Acct Of Ray M Moore | Case 93 454051 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 38052-8182 | |
| Oakland County Friend Of Court | | Acct Of Richard Dahl | Case 30339741 | Dept 77257 | | Detroit | MI | 36850-8289 | |
| Oakland County Friend Of Court | | Acct Of Richard Diles | Case 44524131 | Dept 77257 | | Detroit | MI | 38264-8308 | |
| Oakland County Friend Of Court | | Acct Of Richard Diles | Case 92 445 241 Tp | 1200 N Telegraph Rd | | Pontiac | MI | 38264-8308 | |
| Oakland County Friend Of Court | | Acct Of Richard G Draham | Case 87 324588 Dm 31 | PO Box 77257 | | Detroit | MI | 37646-4418 | |
| Oakland County Friend Of Court | | Acct Of Richard Hirsch | Case 40295591 | Dept 77257 | | Detroit | MI | 36564-5674 | |
| Oakland County Friend Of Court | | Acct Of Richard K Donahue | Case 94 479068 Dm | PO Box 77257 | | Detroit | MI | 38248-3591 | |
| Oakland County Friend Of Court | | Acct Of Richard R Kemp | Case 93 468163 Dm | Dept 77257 | | Detroit | MI | 36252-1966 | |
| Oakland County Friend Of Court | | Acct Of Richard Stigleman | Case 27985511 | Dept 77257 | | Detroit | MI | 37772-6803 | |
| Oakland County Friend Of Court | | Acct Of Robert A Ellis | Case 25859661 | Dept 77257 | | Detroit | MI | 38450-9430 | |
| Oakland County Friend Of Court | | Acct Of Robert A Fedorko | Case 45176941 | Dept 77257 | | Detroit | MI | 37748-4586 | |
| Oakland County Friend Of Court | | Acct Of Robert A Ford | Case 32114141 | Dept 77257 | | Detroit | MI | 38450-7058 | |
| Oakland County Friend Of Court | | Acct Of Robert H Campbell | Case 39840511 | Dept 77257 | | Detroit | MI | 36740-2226 | |
| Oakland County Friend Of Court | | Acct Of Robert Krieg | Case 42172461 | Dept 77257 | | Detroit | MI | 22230-0304 | |
| Oakland County Friend Of Court | | Acct Of Robert L Dawson | Case 17309361 | Dept 77257 | | Detroit | MI | 36456-3981 | |
| Oakland County Friend Of Court | | Acct Of Robert L Dawson | Case 38663321 | Dept 77257 | | Detroit | MI | 36456-3981 | |
| Oakland County Friend Of Court | | Acct Of Robert Martin Faitel | Case 41476411 | Dept 77257 | | Detroit | MI | 38050-0492 | |
| Oakland County Friend Of Court | | Acct Of Robert Renfroe | Case 20023021 | Dept 77257 | | Detroit | MI | 38658-9477 | |
| Oakland County Friend Of Court | | Acct Of Robert Weaver | Case 26335501 | Dept 77257 | | Detroit | MI | 36460-7453 | |
| Oakland County Friend Of Court | | Acct Of Roger J Teasdale | Case 25748381 | Dept 77257 | | Detroit | MI | 38432-1826 | |
| Oakland County Friend Of Court | | Acct Of Roger Mc Nutt | Case 44108091 | Dept 77257 | | Detroit | MI | 48480-8310 | |
| Oakland County Friend Of Court | | Acct Of Roger R Boelio | Case 42650391 | Dept 77257 | | Detroit | MI | 36746-7064 | |
| Oakland County Friend Of Court | | Acct Of Ronald A Carpenter | Case 42430751 | PO Box 436012 | | Pontiac | MI | 37050-3667 | |
| Oakland County Friend Of Court | | Acct Of Ronald A Carpenter | Case 81 227428 Dm | PO Box 77257 | | Detroit | MI | 37050-3667 | |
| Oakland County Friend Of Court | | Acct Of Ronald A Davis | Case 32723581 | Dept 77257 | | Detroit | MI | 16536-3400 | |
| Oakland County Friend Of Court | | Acct Of Ronald J Golembiewski | Case 94 475311 11 Dm 06 | PO Box 77257 | | Detroit | MI | 37152-7809 | |
| Oakland County Friend Of Court | | Acct Of Ronald L Ray | Case 39013521 | Dept 77257 | | Detroit | MI | 24994-0276 | |
| Oakland County Friend Of Court | | Acct Of Ronald R Thompson | Case 44672211 | Dept 77257 | | Detroit | MI | 36644-9438 | |
| Oakland County Friend Of Court | | Acct Of Ronald Roberts | Case 40320741 | Dept 77257 | | Detroit | MI | 37752-4461 | |
| Oakland County Friend Of Court | | Acct Of Ronald Thompson | Case 44672211 | Dept 77257 | | Detroit | MI | 36644-9438 | |
| Oakland County Friend Of Court | | Acct Of Ronald Turner | Case 41651891 | Dept 77257 | | Detroit | MI | 37962-3872 | |
| Oakland County Friend Of Court | | Acct Of Roy A Doster | Case 95 503253 Dm | 1200 N Telegraph Rd Dept 431 | | Pontiac | MI | 43576-1109 | |
| Oakland County Friend Of Court | | Acct Of Rufus Washington | Case 43182911 | Dept 77257 | | Detroit | MI | 21346-2283 | |
| Oakland County Friend Of Court | | Acct Of Rufus Washington | Case 43182911 | Dept 77257 | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court | | Acct Of S Raghuma Reddy | Case 39760991 | Dept 77257 | | Detroit | MI | 55333-9741 | |
| Oakland County Friend Of Court | | Acct Of Stanley Kinney | Case 21609921 | Dept 77257 | | Detroit | MI | 36564-8441 | |
| Oakland County Friend Of Court | | Acct Of Stephen Bonner | Case 19833451 | Dept 77257 | | Detroit | MI | 40876-4388 | |
| Oakland County Friend Of Court | | Acct Of Steven Klepchak | Case 379705 Dm01 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 27644-8779 | |
| Oakland County Friend Of Court | | Acct Of Steven Lamouria | Case 42486621 | Dept 77257 | | Detroit | MI | 37372-6240 | |
| Oakland County Friend Of Court | | Acct Of Steven Strayer | Case 35271651 | Dept 77257 | | Detroit | MI | 29452-7796 | |
| Oakland County Friend Of Court | | Acct Of Suvit Miller | Case 28384231 | Dept 77257 | | Detroit | MI | 38380-9758 | |
| Oakland County Friend Of Court | | Acct Of Sylvia Tobalski | Case 36546471 | Dept 77257 | | Detroit | MI | 38274-0573 | |
| Oakland County Friend Of Court | | Acct Of Theodore J Reynolds | Case 25150701 | Dept 77257 | | Detroit | MI | 38052-7864 | |
| Oakland County Friend Of Court | | Acct Of Thomas Arnett | Case 39451851 | Dept 77257 | | Detroit | MI | 36950-9278 | |
| Oakland County Friend Of Court | | Acct Of Thomas E Semik | Case 31357611 | Dept 77257 | | Detroit | MI | 37052-6715 | |
| Oakland County Friend Of Court | | Acct Of Thomas H Barnett | Case 32991871 | Dept 77257 | | Detroit | MI | 38342-1306 | |
| Oakland County Friend Of Court | | Acct Of Thomas H Grzanka | Case 42681991 | Dept 77257 | | Detroit | MI | 36842-5014 | |
| Oakland County Friend Of Court | | Acct Of Thomas J Bennett | Case 37441901 | Dept 77257 | | Detroit | MI | 37564-2343 | |
| Oakland County Friend Of Court | | Acct Of Thomas K Lockwood | Case 43895321 | Dept 77257 | | Detroit | MI | 36448-6264 | |
| Oakland County Friend Of Court | | Acct Of Timothy Cogley | Case 21880191 | Dept 77257 | | Detroit | MI | 36858-0094 | |
| Oakland County Friend Of Court | | Acct Of Timothy G Sauter | Case 39952711 | Dept 77257 | | Detroit | MI | 37050-2510 | |
| Oakland County Friend Of Court | | Acct Of Todd Dailey | Case 95 491902 Dm | PO Box 77257 | | Detroit | MI | 37364-7544 | |
| Oakland County Friend Of Court | | Acct Of Verlinda Broome | Case 15500032 | Dept 77257 | | Detroit | MI | 37768-5471 | |
| Oakland County Friend Of Court | | Acct Of Vickie Vaiciunas | Case 92 446459 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 37562-6851 | |
| Oakland County Friend Of Court | | Acct Of Victor R Quince | Case 27355381 | Dept 77257 | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court | | Acct Of Vincent Kelly | Case 41301341 | Dept 77257 | | Detroit | MI | 25131-5477 | |
| Oakland County Friend Of Court | | Acct Of Warren J Parsons | Case 36808811 | Dept 77257 | | Detroit | MI | 38164-2920 | |
| Oakland County Friend Of Court | | Acct Of Wesley A Radcliffe | Case 37177091 | Dept 77257 | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court | | Acct Of Wesley Anderson | Case 43431661 | Dept 77257 | | Detroit | MI | 37972-5672 | |
| Oakland County Friend Of Court | | Acct Of Wesley Radcliffe | Case 37177091 | Dept 77257 | | Detroit | MI | 37742-1592 | |
| Oakland County Friend Of Court | | Acct Of William A Drangin | Case 95 492837 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 37270-1993 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court | | Acct Of William Bagley | Case 42048481 | Dept 77257 | | Detroit | MI | 18936-5799 | |
| Oakland County Friend Of Court | | Acct Of William E Otoole | Case 94 482333 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 10642-3056 | |
| Oakland County Friend Of Court | | Acct Of William J Hess | Case 93 458545 11dm | Dept 77257 | | Detroit | MI | 38056-8163 | |
| Oakland County Friend Of Court | | Acct Of William John Zabritski | Case 41545891 | Dept 77257 | | Detroit | MI | 37948-6862 | |
| Oakland County Friend Of Court | | Acct Of William Suhr | Case 22643801 | Dept 77257 | | Detroit | MI | 38544-6960 | |
| Oakland County Friend Of Court | | Acct Or Roy A Doster | Case 19832041 | Dept 77257 | | Detroit | MI | 43576-1109 | |
| Oakland County Friend Of Court | | Act Of R A Ellis 99 621024 Do | PO Box 436012 | | | Pontiac | MI | 38450-9430 | |
| Oakland County Friend Of Court | | For Account Of Gerald Jenkinso | Dept 77257 | | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Account Of J Olshansky | Dept 77257 | | | Detroit | MI | 37754-1161 | |
| Oakland County Friend Of Court | | For Acct Of A T Bailey | Dept 77257 | | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Acct Of Alexander C Tasca | Dept 77257 | | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Acct Of Allan Jaworz | Cs78 180267 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 38454-1395 | |
| Oakland County Friend Of Court | | For Acct Of David Vrabel | Dept 77257 | | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Acct Of Earl W Miller | Dept 77257 | | | Detroit | MI | 43292-5569 | |
| Oakland County Friend Of Court | | For Acct Of L T Washington | Dept 77257 | | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Acct Of S L Killingsworth | Dept 77257 | | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Acct Of Stanley L Peterson | Dept 77257 | | | Detroit | MI | | |
| Oakland County Friend Of Court Account C V Green | | Case 0298430 01 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Account Of Billie R Keels | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Account Of David Girard | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Account Of Gregory Windeler | | 1200 N Telegraph Rd | | | | Pontiac | MI | 48053-1058 | |
| Oakland County Friend Of Court Account Of J Anderson | | Case 0159085 01 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Account Of Louis Mcclain | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Alan P Oppenheiser | | Case 93 450061 71 Do 06 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of Albert Sherrington | | Case 90 383441 31 Dc | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Alfred Guy | | Case 94 469422 Dm | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Alton Harris | | Case 45089411 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Andreze J Pawlak | | Case 34335621 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Anthony Paige | | Case 93 455985 21 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of Anthony R White | | Case 83 268856 21 Dp | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Anthony White | | Case 88 343782 91 Dp 06 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Billy Hughes | | Case 30490381 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Brad L Funk | | Case 30096101 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Bradford H Strohm | | Case 42621921 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Bradley L Krause | | Case 38764301 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Bruce L Mader | | Case 94 476404 Dm | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Carl E Jones | | Case 43107851 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Catherine L Paradise | | Case 23821582 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of Catherine L Paradise | | Case 23821582 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Charles Askin | | Case 37395961 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Charles Cogo | | Case 28980211 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Charles E Jackson | | Case 31305491 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Charles E Vanacker | | Case 25582031 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Charles V Green | | Case 31545491 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Chris A Eddy | | Case 43914541 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Christopher Mannor | | Case 91 410247 11 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of Clark Powell | | Case 35219451 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Clifford P Miller | | Case 41214551 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Clyde M Downer | | Case 32996331 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Corneliu Nastase | | Case 44936641 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Dale E Johnson | | Case 94 474797 Do | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Daniel E Hotchkiss | | Case 43916451 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Daniel F Gireba | | Case 34152051 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Daniel M Kritzer Sr | | Case 43978651 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Daniel R Gee | | Case 46322791 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Daryl Jackson | | Case 43562181 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of David A Darrow | | Case 39960481 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of David F Welton | | Case 46951931 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of David Hresko | | Case 93 459911 41 Dm | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of David J Hresko | | Case 19972611 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of David J Legowsky | | Case 44020951 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Dean Bloom | | Case 94 469494 91 Dm | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Deborah L Wood | | Case 21078291 | Dept 77257 | | | Detroit | MI | 48277 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court Acct Of Denis Morgan Flagg | | Case 94 481168 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Denise Chavez | | Case 23075281 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Dennis Armour | | Case 94 484371 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Dennis Mc Glone | | Case 21807271 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Denton Morgan | | Case 27573181 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Derrick S Webb | | Case 43054701 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Dino S Rotondo | | Case 45836131 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Donald D Whitaker | | Case 31103761 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Donald G Marshall | | Case 37361541 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Donald J Jablonski | | Case 41476661 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Donald Mc Millan | | Case 43889551 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Donald R De Vaugh | | Case 15816441 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Dwight Cabra | | Case 44553661 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Eddie J Walker | | Case 82 248724 71 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland County Friend Of Court Acct Of Edgar K Faison | | Case 42193252 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward E Hillie | | Case 28672401 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward E Marx | | Case 24506901 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward J Sullivan | | Case 40844631 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward L Campbell | | Case 21844301 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward L Campbell | | Case 32374431 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward L Nasrey | | Case 42831791 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward L Nasrey | | Case 42837191 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward Mass | | Case 39325711 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Elbert Hall | | Case 21914351 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ernest A Dodson Jr | | Case 38951171 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ernest Williams | | Case 18396341 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ernest Williams | | Case 20629901 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Felix Monroe | | Case 89 379529 Dm 11 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Forrest J Ward | | Case 34046051 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Francis Steinberger | | Case 32569061 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Frank G Youd | | Case 45123311 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Frank L Grandberry Sr | | Case 43359801 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Frank W Ridley | | Case 27648501 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Fred W Glime | | Case 40831431 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Freddie D Bonds | | Case 13290021 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Garbiel Mc Clendon Sr | | Case 39708291 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Garry R Freyburgher | | Case 94 219285 Dm 41 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Gary Western | | Case 37918291 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of George L Munn | | Case 94 471186 Do | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Gerald Marklin | | Case 31172311 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Gerald Oliver | | Case 23651041 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Gilbert L Martinez | | Case 91 404073 Dm 91 | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Gilliam Clark | | Case 35078031 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Glenn C Van Horn | | Case 43458851 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Gregory Erickson | | Case 27698671 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Gregory Erickson | | Case 84 276986 71 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Gregory G Nauseda | | Case 32443401 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Gus Nix Jr | | Case 90 402953 Ds 41 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Guy A Richie | | Case 45636311 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Helmut J Kolke | | Case 35008321 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Herman Phlegm | | Case 42587521 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Jack W Bigger | | Case 45053351 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Jack W Flett | | Case 28988721 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James Carrigan | | Case 91 407779 81 Do | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of James E Beall | | Case 37229561 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James Frank | | Case 41664501 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James K Bougatsos | | Case 88 350928 Dm | PO Box 436012 | | | Pontiac | MI | 48343 | |
| Oakland County Friend Of Court Acct Of James Klein | | Case 43543461 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James Nichols | | Case 44459951 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James R Hartsock | | Case 32073621 | Dept 77257 | | | Detroit | MI | 48277 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court Of James V De Brincat | | Case 41348051 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of James Zamjahn | | Case 88 350814 01 Dm | 1200 N Telegraph | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Of Jay L Jones | | Case 95 502716 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Of Jeffery V Chambers | | Case 35288661 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Jeffery W Larbig | | Case 42439371 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Jerome M Colton | | Case 44974591 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Jimmy R Partridge | | Case 94 479339 Dm 41 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Of John Bronik | | Case 30117151 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of John D Trawick | | Case 46790071 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of John Fekin | | Case 34028071 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of John M Ivanko | | Case 27883211 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of John Mc Connell | | Case 40859571 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of John Navarro | | Case 92 427131 81 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0341 | |
| Oakland County Friend Of Court Of John P Filar | | Case 41262231 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of John R Richards | | Case 89 364949 81 Dp | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Of John W Graybeal | | Case 34178961 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of John Weiland | | Case 31798841 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of John Wellington Jr | | Case 40160511 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Johnny M Bush | | Case 17540271 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Joseph C Glenn | | Case 94 470505 Ds 91 13 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Of Joseph F Wozniak | | Case 24690471 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Joseph Kolodziejczak | | Case 20213681 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Joseph Osei Bonsu | | Case 45597871 | Dept 77257 | | | Detroit | MI | 48227 | |
| Oakland County Friend Of Court Of Joseph P Halsall | | Case 0348209 81 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Of Kelley Harbert | | Case 21400361 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Kenneth A Preston | | Case 34706631 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Kenneth L Houston | | Case 29220291 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Kenneth P Lamb Ii | | Case 94 475428 91dp | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Of Kenneth Wilamowski | | Case 88 361151 41 Dm 06 | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Kent A Hausauer | | Case 43924111 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Kevin W Cobb | | Case 42640811 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of L Marino | | Case 34340731 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Lamont S Powell | | Case 45993121 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Larry K Drake | | Case 31350271 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Lawrence A Firlik | | Case 41097401 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Lawrence J Coallier | | Case 35466521 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Lenard Lavender | | Case 20163501 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Leonard Baltzer | | Case 42797171 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Leonard Kent | | Case 33129231 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Leonard Kent | | Case 37998481 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Leslie David Hall | | Case 94 474516 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Of Lewis Z Levy | | Case 44918331 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Louis T Mc Clain | | Case 87 329177 00 | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Of Loyde W Goode | | Case 36711951 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Lynn Howard | | Case 34401041 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Mario R Bueno | | Case 25624111 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Mark A Churay | | Case 37799641 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Mark L Chaffin | | Case 40247171 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Mark Mattis | | Case 44406651 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Mark Nabozny | | Case 91 422799 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Of Mark Roberts | | Case 29665621 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Mark S Dennis | | Case 94 473282 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Of Mark Williams | | Case 94 476173 Dr 01 05 | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Marvin Whiting | | Case 31150861 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Masoud Sattaripour | | Case 41444161 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Matthew B Jeshurun | | Case 25017731 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Matthew B Jeshurun | | Case 43053301 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Of Maynard D Mullins | | Case 42729931 | Dept 77257 | | | Detroit | MI | 48277 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court Acct Of Merrick Greenhouse | | Case 33175341 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael F Marks | | Case 37212971 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael G Choly | | Case 46016211 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Heisel | | Case 93 459847 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Michael Hrynyk | | Case 27111091 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Johnson | | Case 22595471 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Johnson | | Case 30452911 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Malone | | Case 33988561 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Mc Dermit | | Case 38149441 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Mundth | | Case 94 475205dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Milton Johnson | | Case 43388101 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Myron J Nolte | | Case 94 406177 61 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Newton Barefoot | | Case 91 415903 41 Dm 11 | 1200 N Telegraph | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Niki S Wagoner | | Case 31700401 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Overton High | | Case 30156821 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Pamela Ryalls | | Case 80 207351 Dm 81 | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Paul Drake | | Case 90 385620 01 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland County Friend Of Court Acct Of Paul E Garland | | Case 84 276996 Dm 61 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Paul H Deesen | | Case 89 379250 41 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48343-6012 | |
| Oakland County Friend Of Court Acct Of Paul Hoffmaster | | Case 12927471 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Paul L Ferman | | Case 41173391 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Peter J Fabbri | | Case 34808701 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Peter J Fabbri | | Case 36494231 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Peter Kudlick | | Case 94 472209 Dw 61 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Phillip E Thor | | Case 29613081 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of R C Martinez | | Case 31564291 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ralph W Brazel | | Case 34072441 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Randolph Carter | | Case 23172951 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Randolph Carter | | Case 39012611 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ray Hanselman | | Case 34137131 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ray M Moore | | Case 03 454051 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of Richard Dahl | | Case 30339741 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Richard Diles | | Case 44524131 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Richard Diles | | Case 92 445 241 Tp | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Richard G Draham | | Case 87 324588 Dm 31 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Richard Hirsch | | Case 40295591 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Richard K Donahue | | Case 94 479068 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Richard R Kemp | | Case 93 466163 Dm | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Richard Stigleman | | Case 27985511 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert A Ellis | | Case 25859661 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert A Fedorko | | Case 45176941 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert A Ford | | Case 32114141 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert H Campbell | | Case 39840511 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert Krieg | | Case 42172461 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert L Dawson | | Case 17309361 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert L Dawson | | Case 38663321 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert Martin Faitel | | Case 41476411 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert Renfroe | | Case 20023921 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert Weaver | | Case 26335501 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Roger J Teasdale | | Case 25748381 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Roger Mc Nutt | | Case 44108091 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Roger R Boelio | | Case 42650391 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ronald A Carpenter | | Case 43430751 | PO Box 436012 | | | Pontiac | MI | 48343 | |
| Oakland County Friend Of Court Acct Of Ronald A Carpenter | | Case 81 227428 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Ronald A Davis | | Case 32723581 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ronald J Golembiewski | | Case 94 475371 11 Dm 06 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Ronald L Ray | | Case 39013521 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ronald R Thompson | | Case 44672211 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ronald Roberts | | Case 40320741 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ronald Turner | | Case 41651891 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Roy A Doster | | Case 95 503253 Dm | 1200 N Telegraph Rd Dept 431 | | | Pontiac | MI | 48341-0431 | |
| Oakland County Friend Of Court Acct Of Rufus Washington | | Case 43182911 | Dept 77257 | | | Detroit | MI | 48277 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court Acct Of S Raghuma Reddy | | Case 39760991 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Stanley Kinney | | Case 21609921 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Stephen Bonner | | Case 19833451 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Steven Klepchak | | Case 379705 Dm01 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48343-6012 | |
| Oakland County Friend Of Court Acct Of Steven Lamouria | | Case 42486621 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Steven Strayer | | Case 35271651 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Suvit Miller | | Case 28384231 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Sylvia Tobalski | | Case 36546471 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Theodore J Reynolds | | Case 25150701 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas Arnett | | Case 39451851 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas E Semik | | Case 31357611 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas H Barnett | | Case 32991871 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas H Grzanka | | Case 42681991 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas J Bennett | | Case 37441901 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas K Lockwood | | Case 43895321 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Timothy Cogley | | Case 21880191 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Timothy G Sauter | | Case 39952711 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Todd Dailey | | Case 95 491902 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Verlinda Broome | | Case 15500032 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Vickie Vaiciunas | | Case 92 446459 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Victor R Quince | | Case 27355381 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Vincent Kelly | | Case 41301341 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Warren J Parsons | | Case 36808811 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Wesley A Radcliffe | | Case 37177091 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Wesley Anderson | | Case 43431661 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of William A Drangin | | Case 95 492837 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of William Bagley | | Case 42048481 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of William E Otoole | | Case 94 482333 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of William J Hess | | Case 93 458545 11dm | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of William John Zabritski | | Case 41545891 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of William Suhr | | Case 22643801 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Or Roy A Doster | | Case 19832041 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of R A Ellis 99 621024 Do | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Friend Of Court For Account Of Gerald Jenkinso | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Account Of J Olshansky | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of A T Bailey | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of Alexander C Tasca | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of Allan Jawors | | Cs78 180267 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland County Friend Of Court For Acct Of David Vrabel | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of Earl W Miller | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of L T Washington | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of S L Killingsworth | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of Stanley L Peterson | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of The | | Court | PO Box 436012 | | | Pontiac | MI | LISTING | |
| Oakland County Friend Of The Court | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Reimbursement | | Acct Of Audrey Britton Gipson | Case88 48583 Dl | 1200 N Telegraph Rd | | Pontiac | MI | 15144-5222 | |
| Oakland County Reimbursement | | Div | PO Box 430628 | | | Pontiac | MI | 48343 | |
| Oakland County Reimbursement Acct Of Audrey Britton Gipson | | Case88 48583 Dl | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Reimbursement Div | | PO Box 430628 | | | | Pontiac | MI | 48343 | |
| Oakland County Reimbursement Di | | Account Of Mack E Brooks Iii | Case86 46163 Dl | 1200 N Telegraph Rd | | Pontiac | MI | | |
| Oakland County Reimbursement Di Account Of Mack E Brooks Iii | | Case86 46163 Dl | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland County Treasurer | | 1200 N Telegraph | | | | Pontiac | MI | 48341 | |
| Oakland Countyf Friend Of Cour | | Acct Of William Sowerby | Case 41583411 | Dept 77257 | | Detroit | MI | 36896-2687 | |
| Oakland Countyf Friend Of Cour Acct Of William Sowerby | | Case 41583411 | Dept 77257 | | | Detroit | MI | 48277 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland Cty Clerk Of Crt | | 1200 N Telegraph Rd | | | | Pontiac | MI | 48431 | |
| Oakland Cty Foc | | Acct Of Darwin Eugene Allen | Case 94 477063 D0 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36548-7339 | |
| Oakland Cty Foc | | Acct Of David C Brault | Case 94 478908 Dm | Dept 77257 | | Detroit | MI | 37954-2055 | |
| Oakland Cty Foc | | Acct Of David R Lancaster | Case 93 456675 Dm 81 | PO Box 77257 | | Detroit | MI | 34140-3970 | |
| Oakland Cty Foc | | Acct Of J L Tuttle | Case 94477485 Do | 1200 N Telegraph Rd | | Pontiac | MI | 48450-1887 | |
| Oakland Cty Foc | | Acct Of Linda M White | Case 94472703 Dm | PO Box 77257 | | Detroit | MI | 43002-9456 | |
| Oakland Cty Foc | | Acct Of Robert M Cogal | Case 94 473403 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36946-4118 | |
| Oakland Cty Foc | | Acct Of Thomas J Kiihr | Case 93 463347 Do | 1200 N Telegraph | | Pontiac | MI | 38640-1039 | |
| Oakland Cty Foc Acct Of Darwin Eugene Allen | | Case 94 477063 D0 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland Cty Foc Acct Of David C Brault | | Case 94 478908 Dm | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland Cty Foc Acct Of David R Lancaster | | Case 93 456675 Dm 81 | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland Cty Foc Acct Of J L Tuttle | | Case 94477485 Do | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Cty Foc Acct Of Linda M White | | Case 94472703 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland Cty Foc Acct Of Robert M Cogal | | Case 94 473403 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland Cty Foc Acct Of Thomas J Kiihr | | Case 93 463347 Do | 1200 N Telegraph | | | Pontiac | MI | 48341 | |
| Oakland Cty Friend Of Court | | Acct Of William White | Case79 185638 41 Dm | 1200 N Telegraph Rd | | Pontiac | MI | | |
| Oakland Cty Friend Of Court | | Acct Of Aaron L Williams | Case 94 480625 Dp | 1200 N Telegraph Rd | | Pontiac | MI | 38372-4126 | |
| Oakland Cty Friend Of Court | | Acct Of E Kelvin Faison | Case 421932 52 Dm | 1200 N Telegraph Dept 434 | | Pontiac | MI | 57770-8705 | |
| Oakland Cty Friend Of Court | | Acct Of Kenneth Wiseheart | Case 94 483232 51 Dm | PO Box 436012 | | Detroit | MI | 37554-8759 | |
| Oakland Cty Friend Of Court Account Of William White | | Case79 185638 41 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland Cty Friend Of Court Acct Of Aaron L Williams | | Case 94 480625 Dp | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Cty Friend Of Court Acct Of E Kelvin Faison | | Case 421932 52 Dm | 1200 N Telegraph Dept 434 | | | Pontiac | MI | 48341 | |
| Oakland Cty Friend Of Court Acct Of Kenneth Wiseheart | | Case 94 483232 51 Dm | PO Box 436012 | | | Pontiac | MI | 48343-6012 | |
| Oakland Cty Friend Of The Cour | | For Acct Of A G Pena | Dept 77257 | | | Detroit | MI | | |
| Oakland Cty Friend Of The Cour | | For Acct Of C N Contor | Dept 77257 | | | Detroit | MI | | |
| Oakland Cty Friend Of The Cour | | For Acct Of F T Church | Dept 77257 | | | Detroit | MI | 28044-6947 | |
| Oakland Cty Friend Of The Cour | | For Acct Of J F Thompson | Dept 77257 | | | Detroit | MI | | |
| Oakland Cty Friend Of The Cour | | For Acct Of V R Quince | Case84 273553 Dm | Court Tower | | Pontiac | MI | | |
| Oakland Cty Friend Of The Cour For Acct Of A G Pena | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland Cty Friend Of The Cour For Acct Of C N Contor | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland Cty Friend Of The Cour For Acct Of F T Church | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland Cty Friend Of The Cour For Acct Of J F Thompson | | Dept 77257 | | | | Detroit | MI | 48277-0257 | |
| Oakland Cty Friend Of The Cour For Acct Of V R Quince | | Case84 273553 Dm | Court Tower | | | Pontiac | MI | 48053 | |
| Oakland Cty Friend Of The Ct | | Acct Of Terence S Thiel | Case 92 444233 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 48341 | |
| Oakland Cty Friend Of The Ct Acct Of Terence S Thiel | | Case 92 444233 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Cty Reimbursement Div | | Acct Of Janet W Mc Sheffrey | Case 88 47943 Di | 1200 North Telegraph Rd | | Pontiac | MI | 45570-3490 | |
| Oakland Cty Reimbursement Div | | Acct Of William C Shells | Case 92 55463 Di | 1200 N Telegraph Rd | | Pontiac | MI | 38244-2197 | |
| Oakland Cty Reimbursement Div | | Acct Richard Short 98162030fh | PO Box 430628 | | | Pontiac | MI | 37858-2710 | |
| Oakland Cty Reimbursement Div | | For Acct Of A Rivera | Case 91 53477 Di | 1200 N Telegraph Rd | | Pontiac | MI | 38450-6962 | |
| Oakland Cty Reimbursement Div Acct Of Janet W Mc Sheffrey | | Case 88 47943 DI | 1200 North Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland Cty Reimbursement Div Acct Of William C Shells | | Case 92 55463 DI | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Cty Reimbursement Div Acct Richard Short 98162030fh | | PO Box 430628 | | | | Pontiac | MI | 48343 | |
| Oakland Cty Reimbursement Div For Acct Of A Rivera | | Case 91 53477 DI | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Family Services | | 114 Orchard Lake Rd | | | | Pontiac | MI | 48341 | |
| Oakland Friend Of The Court | | Acct Of Edward A Lindsey | Case 45266041 | Dept 77257 | | Detroit | MI | 15954-0297 | |
| Oakland Friend Of The Court | | Acct Of Robert A Fedorko | Case 45176941 | Dept 77257 | | Detroit | MI | 37748-4586 | |
| Oakland Friend Of The Court Acct Of Edward A Lindsey | | Case 45266041 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland Friend Of The Court Acct Of Robert A Fedorko | | Case 45176941 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland Hills Country Club | | 3951 Maple Rd | | | | Bloomfield Hills | MI | 48301 | |
| Oakland Photographic Repair | | Service Inc | 30575 Dequindre | | | Madison Heights | MI | 48071 | |
| Oakland Photographic Repair Service Inc | | 30575 Dequindre | | | | Madison Heights | MI | 48071 | |
| Oakland Press & Reminder | | PO Box 436009 | | | | Pontiac | MI | 48343 | |
| Oakland Tool & Mfg Co | | 34700 Commerce Rd | | | | Fraser | MI | 48026-1607 | |
| Oakland Tool & Mfg Co | | 34700 Commerce Rd | | | | Fraser | MI | 48026-160 | |
| Oakland Tool & Mfg Co Eft | | 34700 Commerce Dr | | | | Fraser | MI | 48026 | |
| Oakland Township United Way | | 4393 Collins Rd | | | | Rochester | MI | MN | |
| Oakland Township United Way C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| Oakland University | Prof Donggang Yao | Dept Of Mechanican Engineering | | | | Rochester | MI | 48309 | |
| Oakland University | | 427 Elliot Hall | | | | Rochester | MI | 48309-4493 | |
| Oakland University | | British Studies At Oxford | 322 Wilson Hall | | | Rochester | MI | 48309-4401 | |
| Oakland University | | College Of Arts And Sciences | 207 Varner Hall | Legal Assistant And Test Prep | | Rochester | MI | 48309-4401 | |
| Oakland University | | Division Of Continuing Educ | 270 S Foundation Hall | | | Rochester | MI | 48309-4401 | |
| Oakland University | | English As A Second Language | Individual Instruction Program | 320 O Dowd Hall | | Rochester | MI | 48309 | |
| Oakland University | | Mbhei | | | | Rochester | MI | 48309-4401 | |
| Oakland University | | Meadowbrook Conf Complex | Meadowbrook Hall | Sunset Terrace | | Rochester | MI | 48309-4401 | |
| Oakland University | | Office Of Grad Bus Pgrms | 432 Elliot Hall | | | Rochester | MI | 48309-4493 | |
| Oakland University | | School Of Business | 238f Elliott Hall | | | Rochester | MI | 48309-4493 | |
| Oakland University | | School Of Business Admin | Center For Exec And Cont Edu | 238 Elliott Hall | | Rochester | MI | 48309-4493 | |
| Oakland University | | School Of Education Human Srvc | Room 131 O Dowd Hall | Professional Development | | Rochester | MI | 48309 | |
| Oakland University | | Sports Marketing Office | Athletics Ctr | | | Rochester | MI | 48309-4401 | |
| Oakland University | | Student Accts | 120 N Foundation Hall | | | Rochester | MI | 48309-4401 | |
| Oakland University British Studies At Oxford | | 322 Wilson Hall | | | | Rochester | MI | 48309-4401 | |
| Oakland University College Of Arts And Sciences | | 207 Varner Hall | Legal Assistant And Test Prep | | | Rochester | MI | 48309-4401 | |
| Oakland University Division Of Continuing Educ | | 270 S Foundation Hall | | | | Rochester | MI | 48309-4401 | |
| Oakland University English As A Second Language | | Individual Instruction Program | 320 O Dowd Hall | | | Rochester | MI | 48309 | |
| Oakland University Meadowbrook Conf Complex | | Meadowbrook Hall | Sunset Terrace | | | Rochester | MI | 48309-4401 | |
| Oakland University Office Of Grad Bus Pgrms | | 432 Elliot Hall | | | | Rochester | MI | 48309-4493 | |
| Oakland University School Of Business | | 238f Elliott Hall | | | | Rochester | MI | 48309-4493 | |
| Oakland University School Of Business Admin | | Center For Exec And Cont Edu | 238 Elliott Hall | | | Rochester | MI | 48309-4493 | |
| Oakland University School Of Education Human Srvc | | Room 131 O Dowd Hall | Professional Development | | | Rochester | MI | 48309 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland University Sports Marketing Office | | Athletics Ctr | | | | Rochester | MI | 48309-4401 | |
| Oakland University Student Accts | | 120 N Foundation Hall | | | | Rochester | MI | 48309-4401 | |
| Oakley Benny J | | 1280 W 632 S | | | | Russiaville | IN | 46979-0000 | |
| Oakley Blacktop Inc | | 1421 Springfield St | | | | Dayton | OH | 45403 | |
| Oakley Charles | | 1029 N Gale Rd | | | | Davison | MI | 48423 | |
| Oakley Ii James | | 12182 Jason Dr | | | | Medway | OH | 45341 | |
| Oakley Industries Inc | | 35166 Automation Dr | | | | Clinton Township | MI | 48035-3113 | |
| Oakley Industries Inc | | 35224 Automation Dr | | | | Mount Clemens | MI | 48035 | |
| Oakley Industries Inc Eft | | 35166 Automation Dr | | | | Clinton Twp | MI | 48035 | |
| Oakley Jessica | | 756 Monticello Dr | | | | Fort Mill | SC | 29708 | |
| Oakley Kathryn | | 1215 South Washington | | | | Kokomo | IN | 46902 | |
| Oakley Tank Lines | | 5115 Prince George Dr | | | | Prince George | VA | 23875 | |
| Oakman Martha | | 112 Thornwood Dr | | | | Clinton | MS | 39056 | |
| Oakman Walter | | 112 Thornwood Dr | | | | Clinton | MS | 39056 | |
| Oakridge Associated Universities | | Attn Jennifer Gregory | PO Box 117 | | | Oak Ridge | TN | 37831-0117 | |
| Oakridge Dev Inc | | PO Box 89 | | | | South Lyon | MI | 48178 | |
| Oakridge Distribution Inc | | PO Box 151436 | | | | Lufkin | TX | 75915 | |
| Oakridge Middle School Dist | | School Board Of Collier County | 5775 Osceola Trail | | | Naples | FL | 34109-0919 | |
| Oakridge Middle School Dist School Board Of Collier County | | 5775 Osceola Trail | | | | Naples | FL | 34109-0919 | |
| Oaks Cynthia | | 8645 Newport Dr | | | | White Lake | MI | 48386 | |
| Oaks David | | 4121 W Mt Morris Rd | | | | Mount Morris | MI | 48458 | |
| Oaks Josephine | | 153 Kilhoffer St | | | | Buffalo | NY | 14211-1720 | |
| Oaks Robert | | 1121 Simcoe Ave | | | | Flint | MI | 48507 | |
| Oakstone Publishing Inc | | Oakstone Medical Publishing | 6801 Cahaba Valley Rd | | | Birmingham | AL | 35242 | |
| Oakstone Wellness Publishing | | Llc | 6801 Cahaba Valley Rd | | | Birmingham | AL | 35242 | |
| Oakstone Wellness Publishing Llc | | 6801 Cahaba Valley Rd | | | | Birmingham | AL | 35242 | |
| Oakton Community College | | 1600 E golf Rd | | | | Des Plaines | IL | 60016-1268 | |
| Oakton Community College | | 1600 Egolf Rd | | | | Des Plaines | IL | 60016-1268 | |
| Oakwood Auto Wash | | 444 Patterson Rd | | | | Dayton | OH | 45419-4306 | |
| Oakwood Auto Wash & Detailing | | 444 Patterson Rd | | | | Dayton | OH | 45419-4306 | |
| Oakwood Corporate Housing | | 004217 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Oakwood Corporate Housing | | 004217 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Oakwood Healthcare Inc | | Dba Oakwood Hosp & Med Ctr | PO Box 2805 | | | Dearborn | MI | 48123-2805 | |
| Oakwood Healthcare Inc Dba Oakwood Hosp and Med Ctr | | PO Box 2805 | | | | Dearborn | MI | 48123-2805 | |
| Oakwood Industrial Park Assoc | | C o First Industrial Realty | 24800 Denso Dr Ste 175 | | | Southfield | MI | | |
| Oakwood Plastics Division | | 1100 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Oakwood Transport | Accounts Payable | PO Box 120 | | | | Thamesford | ON | N0M 2M0 | Canada |
| Oasis Computer Products | | 7130 Engineer Rd | | | | San Diego | CA | 92111 | |
| Oasis Silicon Systems Ag | | Bannwaldallee 48 | | | | Karlsruhe | | 76185 | Germany |
| Oasis Silicon Systems Ag Eft | | Bannwaldallee 48 | D 76185 Karlsruhe | | | | | | Germany |
| Oasis Silicon Systems Inc | | Bldg Z Ste 100 | 1120 S Capital Of Texas Hwy | | | Austin | TX | 78746 | |
| Oasis Silicon Systems Inc Eft | | 1101 Capital Of Tx Hwy | Bldg B Ste 101 | | | Austin | TX | 78746 | |
| Oates Emmitt O | | 5631 N Frankfort Ave | | | | Tulsa | OK | 74126 | |
| Oates Joseph | | 1623 Harding Ave | | | | Girard | OH | 44420 | |
| Oates Kathleen | | 39 Benwood Ave | | | | Buffalo | NY | 14214 | |
| Oates Lucy | | 218 Sandy Wood Crt | | | | Madison | AL | 35758-6645 | |
| Oates Patrick | | 470 Pine St | | | | Lockport | NY | 14094 | |
| Oates Terry | | PO Box 13244 | | | | Flint | MI | 48501 | |
| Oaties Josie | | 1153 Williams Brothers Rd | | | | Smithdale | MS | 39664 | |
| Oatten Charles | | 514 E Saginaw St | | | | St Louis | MI | 48880 | |
| Oatten Kathryn | | 6534 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Obanion & Ritchey Llp | | 400 Capitol Mall Ste 1550 | | | | Sacramento | CA | 95814 | |
| Obanion and Ritchey Llp | | 400 Capitol Mall Ste 1550 | | | | Sacramento | CA | 95814 | |
| Obannon Roland | | 2924 Askew Rd | | | | Edwards | MS | 39066 | |
| Obee Peter | | 4342 Island View Dr | | | | Fenton | MI | 48430 | |
| Obenchain Kelli | | 4545 Demming Rd | | | | Piqua | OH | 45356 | |
| Ober Jr Robert | | 5874 Germantown Pike | | | | Dayton | OH | 45418 | |
| Ober Kaler Grimes & Shriver | | C O George W Kelly Esq | 120 E Baltimore St | | | Baltimore | MD | 21202-1643 | |
| Ober Kaler Grimes and Shriver C O George W Kelly Esq | | 120 E Baltimore St | | | | Baltimore | MD | 21202-1643 | |
| Ober Mitchell | | 21739 Rathlone Dr | | | | Northville | MI | 48167 | |
| Ober Read & Associates Inc | | 31 Business Pk Dr | | | | Branford | CT | 6405 | |
| Ober Read & Associates Llc | | PO Box 125 | | | | North Branford | CT | 6471 | |
| Ober Read and Associates Llc | | PO Box 125 | | | | North Branford | CT | 6471 | |
| Ober Shari | | 241 Whittington Dr | | | | Centerville | OH | 45459-2131 | |
| Oberdier Larry | | 229 Detroit Ave | | | | Royal Oak | MI | 48073 | |
| Oberer Charles | | 600 Clareridge Dr | | | | Centerville | OH | 45458 | |
| Oberer William | | 507 Overla Blvd | | | | Englewood | OH | 45322 | |
| Oberg Arizona | Susan Fraizer | 208 South Mckemy | | | | Chandler | AZ | 85226-9436 | |
| Oberg Arizona | | 2727 S 48th St | | | | Tempe | AZ | 85282 | |
| Oberg Industries | Rob Micholas | Oberg Arizona | 208 South Mckemy | | | Chandler | AZ | 85226 | |
| Oberg Industries | | 208 S Mc Kemy | | | | Chandler | AZ | 85226-3407 | |
| Oberg Industries  Eft | | PO Box 360993 M | | | | Pittsburgh | PA | 15251 | |
| Oberg Industries  Eft | | PO Box 360993 M | | | | Pittsburgh | PA | 15251 | |
| Oberg Industries Eft | | 208 S Mc Kemy | | | | Chandler | AZ | 85226-3407 | |
| Oberg Industries Eft | | Frmly Oberg Arizona | Silverville Rd | | | Freeport | PA | 16229-0315 | |
| Oberg Industries Eft | | Frmly Oberg Carbide Punch & D | Silverville Rd | | | Freeport | PA | 16229-0315 | |
| Oberg Industries Eft | | Silverville Rd | | | | Freeport | PA | 16229-0315 | |
| Oberg Industries Inc | Accounts Payable | PO Box 368 | | | | Freeport | PA | 16229 | |
| Oberg Industries Inc | Eric Oberg | 208 S Mc Kemy | | | | Chandler | AZ | 85226-3407 | |
| Oberg Industries Inc | | Oberg Arizona | 208 S Mc Kemy | | | Chandler | AZ | 85226-340 | |
| Oberg Industries Inc | | PO Box 368 | | | | Freeport | PA | 16229 | |
| Oberg Industries Inc | | Oberg Manufacturing Co | Silverville Rd | | | Freeport | PA | 16229 | |
| Oberg Industries Inc | | Oberg Technologies | 728 Ekastown Rd | | | Sarver | PA | 16055 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oberg Industries Inc Costa Rica | Rolando Narnajo | 2301 Silverville Rd | | | | Freeport | PA | 16229-0315 | |
| Obergefell Charles | | 121 Lakeland Dr | | | | Sandusky | OH | 44870 | |
| Oberland Mangold | | | | | | Garmish Partenkirchn | | 82467 | Germany |
| Oberland Mangold | | Postfach 1530 | Amselstrabe 4 | | | D 82467 De | | | Germany |
| Oberlander Robert | | 5550 Studebaker Rd | | | | Tipp City | OH | 45371 | |
| Oberle & Associates Inc | | PO Box 398 | | | | Richmond | IN | 47375 | |
| Oberlee Nathan | | 3725 Locust Dr | | | | Oakland | MI | 48363 | |
| Oberlin Allen E | | PO Box 426 | | | | Windfall | IN | 46076-0426 | |
| Oberlin College | | Office Of Student Accounts | 52 West Lorain St | Carnegie 122 | | Oberlin | OH | 44074-1044 | |
| Oberlin College Office Of Student Accounts | | 52 West Lorain St | Carnegie 122 | | | Oberlin | OH | 44074-1044 | |
| Oberlin Filter Co | Greg Niles | 404 Pilot Ct | | | | Waukesha | WI | 53188 | |
| Oberlin Filter Co | | C o Marsh Lawrence & Associat | 1345 Monre St Nw Ste 204 | | | Grand Rapids | MI | 49505 | |
| Oberlin Filter Co Eft | | Div Of Production Service Co | 404 Pilot Court | | | Waukesha | WI | 53188 | |
| Oberlin Gary | | 797 E 500 N | | | | Windfall | IN | 46076 | |
| Oberlin Julia | | 797 E 500 N | | | | Windfall | IN | 46076 | |
| Oberlin Lori | | 60 Ln 165 Jimmerson Lk | | | | Angola | IN | 46703 | |
| Oberlin Municipal Court | | PO Box 179 | | | | Oberlin | OH | 44074 | |
| Oberlch James | | 11403 Andress Rd | | | | Berlin Hts | OH | 44814 | |
| Obermeyer James | | 106 Dell Pk Ave | | | | Dayton | OH | 45419-1337 | |
| Obermiyer Maria | | 827 S Albright Mckay Rd | | | | Brookfield | OH | 44403 | |
| Oberry Jr Antoin | | 4507 Foxton Ct | | | | Dayton | OH | 45414 | |
| Oberson Larry | | 11911 Mahoney Rd | | | | Saint Charles | MI | 48655-9647 | |
| Oberson Lindsay | | 23034 Ennishore Dr | | | | Novi | MI | 48375-4237 | |
| Oberst Robert D | | 305 Mcdonald Meadow Pkwy | | | | Bull Shoals | AR | 72619 | |
| Oberto Sausage Co Inc | | 7060 S 238th St | | | | Kent | WA | 98035 | |
| Obeshaw Date | | 64 E Winchester St Ste 303 | | | | Murray | UT | 84107-5601 | |
| Obg Technical Services | c/o OBrien & Gere | 5000 Brittonfield Pkwy | | | | Syracuse | NY | 13221 | |
| Olefuna Victor | | 1920 Forrest Heaven Blvd | | | | Edison | NJ | 8817 | |
| Oblack Lia | | 319 Hillcrest Ave | | | | East Lansing | MI | 48823 | |
| Oboyle David | | 14895 Nelson Rd | | | | Saint Charles | MI | 48655-9766 | |
| Obr Cooling Towers Inc | | 912 Mill St | | | | Toledo | OH | 43609 | |
| Obr Cooling Towers Inc | | 912 Mill St | | | | Toledo | OH | 43609-2424 | |
| Obr Cooling Towers Inc | | Formerly O B R Inc | 912 Mill St | Updt 6 2000 | | Toledo | OH | 43609-2424 | |
| Obradovich Christopher | | 2739 S Duck Creek Rd | | | | North Jackson | OH | 44451 | |
| Obras Matthew | | 6360 S 425 W | | | | Pendleton | IN | 46064 | |
| Obremski Robert | | 3321 South 400 East | | | | Kokomo | IN | 46902 | |
| Obrenovich Wildene | | 26130 W Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Obrien & Gere Engineers Eft | | Inc Obrien & Gere Co | 5000 Brittonfield Pkwy | | | East Syracuse | NY | 13057 | |
| Obrien & Gere Engineers Inc | | Obrien & Gere Technologies | Raritan Ctr Plaza 1 | | | Edison | NJ | 8837 | |
| Obrien & Gere Engineers Inc | | 5000 Brittonfield Pkwy | | | | East Syracuse | NY | 13057 | |
| Obrien & Gere Engineers Inc | | 5000 Brittonfield Pky | | | | East Syracuse | NY | 13057-9200 | |
| Obrien & Gere Engineers Inc | | 11590 Century Blvd Ste 205 | | | | Cincinnati | OH | 45246-3317 | |
| Obrien Adam | | 3225 Bon Air | | | | Warren | OH | 44485 | |
| Obrien Amy | | 30 Ovington Dr | | | | Hamilton | NJ | 8620 | |
| Obrien and Gere Engineers Eft Inc Obrien and Gere Co | | PO Box 4873 | | | | Syracuse | NY | 13321 | |
| Obrien and Gere Engineers Inc | | PO Box 2882 | | | | Syracuse | NY | 13221-2882 | |
| Obrien Andrew | | 2932 Eaton Pl | | | | Flint | MI | 48506 | |
| Obrien Andrew P | | 2932 Eaton Plance | | | | Flint | MI | 48506 | |
| Obrien Brenda | | 2373 E River Rd | | | | Dayton | OH | 45439-1527 | |
| Obrien Charles | | 4793 Wilson Rd | | | | Lockport | NY | 14094 | |
| Obrien Darcy | | 5514 Hartford Dr | | | | Lockport | NY | 14094 | |
| Obrien Gary | | 751 Ostrander Rd | | | | East Aurora | NY | 14052-1201 | |
| Obrien Greg | | 2255 Summit View Rd | | | | Powell | OH | 43065 | |
| Obrien James K | | 300 Enterprise Ct Ste 200a | | | | Bloomfield Hills | MI | 48302 | |
| Obrien Jeffrey | | 68 Crediton Dr | | | | Platt Bridge | | WN25HU | United Kingdom |
| Obrien Jill | | 209 Berkley Rd | | | | Williamsville | NY | 14221 | |
| Obrien John | | 5514 Hartford Dr | | | | Lockport | NY | 14094 | |
| Obrien Karen M | | 40 Holcomb St | | | | Rochester | NY | 14612 | |
| Obrien Mary | | 23 Wild Azalea Ln | | | | Hilton Head | SC | 29926 | |
| Obrien Michael L | | 7358 Silo Meadows Dr | | | | Temperance | MI | 48182-1577 | |
| Obrien Neal | | 1150 Orth | | | | Saginaw | MI | 48601 | |
| Obrien Patrick | | 2480 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Obrien Patrick T | | 225 W Oak Orchard St | | | | Medina | NY | 14103-1547 | |
| Obrien Paul | | 26 Kirkstone Rd South | | | | Litherland | | L215HN | United Kingdom |
| Obrien Pauline | | 12 Blenheim Dr | | | | Prescot | | L34 1PN | United Kingdom |
| Obrien Phillip | | 298 Princeton | | | | Costa Mesa | CA | 92626 | |
| Obrien Sharon | | 2659 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Obrien Shawn | | 5 Thorncliffe Rd | | | | Spencerport | NY | 14559 | |
| Obrien Susan | | 15 Lingtree Rd | | | | Westvale | | L32 ORN | United Kingdom |
| Obrien Virginia | | G 7202 N Ctr Rd | | | | Mt Morris | MI | 48458 | |
| Obringer John A | | 5233 Glenmira Dr | | | | Dayton | OH | 45440-2209 | |
| Obryan Crystal | | 1915 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2535 | |
| Obryan Katherine S | | 2076 Lynn Dr | | | | Kokomo | IN | 46902-6505 | |
| Obryant Dawn | | 4221 Hillsdale Circle | | | | Tuscaloosa | AL | 35404 | |
| Obryant Kathleen | | 3015 Myrtle Dr | | | | Lapel | IN | 46051 | |
| Obryant Larry | | 8649 North 400 West | | | | Frankton | IN | 46044 | |
| Obryant Mary | | 2810 South Valley | | | | Southside | AL | 35907 | |
| Observer Supply Inc | | 224 S 3rd St | | | | Gadsden | AL | 35999 | |
| Observer Supply Inc | | PO Box 226 | | | | Gadsden | AL | 35999 | |
| Obukowicz Thomas | | 3531 West Old Oak Dr | | | | Greenfield | WI | 53221 | |
| Oburn Hoyt | | 4600 Wilmington Pike Apt 207 | | | | Kettering | OH | 45440 | |
| Obx Logistics | | 9900 Harrison Rd | | | | Romulus | MI | 48174 | |
| Obx Logistics | | Chg Per Dnb 4 8 03 At | 9900 Harrison Rd | | | Romulus | MI | 48174 | |
| Obyrne James | | 7366 Rochester Rd | | | | Lockport | NY | 14094 | |
| Obyrne Mcmanus & Obyrne | | 1110 N Nelson Dr | | | | Prt Washingtn | WI | 53074-1226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oc Environmental Health | | Oc District Attorneys Ofc | Protection Unit | 401 Civic Ctr Dr West | | Santa Ana | CA | 92701 | |
| Oc Eyelet | | 18 Pk Rd | | | | Watertown | CT | 6795 | |
| Oc Tanner Recognition Company | | 1930 South State St | | | | Salt Lake City | UT | 84115-2383 | |
| Ocala Ford New Hollandc | | 5841 N Hwy 441 | Pobox 2738 | | | Ocala | FL | 34478 | |
| Ocasio Luis | | 99 School St | | | | Piscataway | NJ | 8854 | |
| Occc Services Inc | | 8580 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Occidental Chemical Corp | Occidental Tower | 5505 Lbj Freeway | | | | Dallas | TX | 75244 | |
| Occupational Health & Safety | | 2851 W Aurora Ln | | | | Monrovia | IN | 46157-9577 | |
| Occupational Health & Safety C | | 2851 W Aurora Ln | | | | Monrovia | IN | 46157-9577 | |
| Occupational Health and Safety Consulting Inc | | 2851 W Aurora Ln | | | | Monrovia | IN | 46157-9577 | |
| Occupational Health Cent | | 8177 Clearvista Dr | Mc 480410102 | | | Indianapolis | IN | 46250 | |
| Occupational Health Center Of | | Sw Pa Dba Concentra Med Ctrs | PO Box 8750 | | | Elkridge | MD | 21075-8750 | |
| Occupational Health Centers Of | | The Southwest Pa | Dba Concentra Medical Ctrs | PO Box 77070nm add Chg 1 03 | | Pittsburgh | PA | 15215-0070 | |
| Occupational Health Centers Of Sw Pa Dba Concentra Med Ctrs | | Heardquarters Billing | PO Box 8750 | | | Elkridge | MD | 21075-8750 | |
| Occupational Health Centers Of The Southwest Pa | | Dba Concentra Medical Ctrs | PO Box 77070 | | | Pittsburgh | PA | 15215-0070 | |
| Occupational Health Ctrs Of Mi | | Dba Concentra Medical Ctrs | PO Box 5106 | | | Southfield | MI | 48086-5106 | |
| Occupational Health Network | | 305 North Water St | | | | Mobile | AL | 36602 | |
| Occupational Health Physician | | Of New York | 687 Lee Rd Ste 208 | PO Box 32056 | | Rochester | NY | 14606 | |
| Occupational Health Physician Of New York | | Dba Occupational Health Connec | PO Box 32056 | | | Hartford | CT | 06150-2056 | |
| Occupational Health Rehablita | | Occupational Health Connection | 687 Lee Rd Ste 208 | | | Rochester | NY | 14606 | |
| Occupational Health Solutions | | 301 Cushing Pk Rd | | | | Delafield | WI | 53018 | |
| Occupational Health Solutions | | PO Box 311 | | | | Delafield | WI | 53018 | |
| Occupational Marketing Inc | | 1235 N Loop W | Ste 217 | | | Houston | TX | 77008-4701 | |
| Occupational Marketing Inc | | 1235 Northloop West | Ste 217 | | | Houston | TX | 77008 | |
| Occupational Safety & Health | | Admin Labor | 450 Mall Blvd Ste S | | | Savannah | GA | 31406-4864 | |
| Occupational Safety & Health | | Administration Labor | Us Dept Of Labor Osha | 450 Mall Blvd Ste S | | Savannah | GA | 31406-4864 | |
| Occupational Safety & Health | | Administration | Cincinnati Area Office | 36 Triangle Pk Dr | | Cincinnati | OH | 45246 | |
| Occupational Safety & Health A | | Occupational Health Group | 1963 Memorial Pky 24 | | | Huntsville | AL | 35801 | |
| Occupational Safety and Health Admin Labor | | 450 Mall Blvd Ste S | | | | Savannah | GA | 31406-4864 | |
| Occupational Safety and Health Administration | | Cincinnati Area Office | 36 Triangle Pk Dr | | | Cincinnati | OH | 45246 | |
| Occupational Safety and Health Administration Labor | | Us Dept Of Labor Osha | 450 Mall Blvd Ste S | | | Savannah | GA | 31406-4864 | |
| Oce | | 12379 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Oce | | Frmly Oce Bruning Inc | 5450 N Cumberland Ave | Chg Per Ltr 3 31 03 At | | Chicago | IL | 60656 | |
| Oce Bruning Inc | | PO Box 92601 | | | | Chicago | IL | 60675-2601 | |
| Oce Bruning Inc | | An Bruning | | | | Norcross | GA | 30071 | |
| Oce Bruning Inc | | 1800 Bruning Dr W | | | | Itasca | IL | 60143 | |
| Oce Bruning Inc | | Frmly Oce Bruning Inc | 5450 N Cumberland Ave | Chg Per Ltr 3 31 03 At | | Chicago | IL | 60656 | |
| Oce Bruning Inc | | Am Bruning Div | 7172 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Oce Bruning Inc | | 3699 Corporate Dr | | | | Columbus | OH | 43231 | |
| Oce Bruning Inc | | Bruning Div | 2525 E Royalton Rd | | | Cleveland | OH | 44147 | |
| Oce Brunning Inc | | Oce Usa | 1800 Bruning Dr W | | | Itasca | IL | 60143 | |
| Oce Copiers Uk Ltd | | Styal Rd Wythenshawe | International Office Centre | | | Manchester Gm | | M225WL | United Kingdom |
| Oce Financial Services Inc | | 5600 Broken Sound Blvd | | | | Boca Raton | FL | 33487 | |
| Oce Financial Services Inc | | Department At 40302 | | | | Atlanta | GA | 31192-0302 | |
| Oce Financial Services Inc Oce North America Inc | | 5600 Broken Sound Blvd | | | | Boca Raton | FL | 33487 | |
| Oce North America | | 12379 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Oce North America Eft | | Frmly Oce Usa Inc | 5450 N Cumberland Ave | Chg Per Ltr 3 31 03 At | | Chicago | IL | 60656 | |
| Oce Office Systems Inc | | Oce Bruning | 1800 Bruning Dr W | | | Itasca | IL | 60143 | |
| Oce Office Systems Inc | | 5215 N Oconnor Blvd Ste 600 | | | | Irving | TX | 75039 | |
| Oce Office Systems Inc | | 5450 North Cumberland | | | | Chicago | IL | 60656 | |
| Oce Usa Inc | Oce Engineering | Oce Engineering Systems | 33 Barber Ct Ste 109 | | | Birmingham | AL | 35209-6435 | |
| Oce Usa Inc | | 5450 N Cumberland Ave | | | | Chicago | IL | 60656 | |
| Oce Usa Inc | | Oce Engineering | 8335 Melrose | | | Shawnee Mission | KS | 66214 | |
| Oce Usa Inc | | 38695 7 Mile Rd Ste 210 | | | | Livonia | MI | 48152-7097 | |
| Oce Usa Inc | | Oce Engineering Systems Div | 280 N High St Ste 1000 | | | Columbus | OH | 43215-2413 | |
| Oce Usa Inc | | Oce Bruning | Penn Ctr W Bldg 3 Ste 211 | | | Pittsburgh | PA | 15202 | |
| Oce Van Der Griten Nv | | 385 Long Hill Rd | | | | Guilford | CT | 6437 | |
| Ocean Air Transportation Inc | | 135 American Legion Hwy | | | | Revere | MA | 2151 | |
| Ocean County College | | PO Box 2001 | | | | Toms River | NJ | 87542001 | |
| Ocean County College | | PO Box 2001 | | | | Toms River | NJ | 08754-2001 | |
| Ocean County Probation Dept | | Acct Of Leonard A Kuminski | Case Cs60942656a | 119 Hooper Ave Cn 2011 | | Toms River | NJ | 10934-4246 | |
| Ocean County Probation Dept Acct Of Leonard A Kuminski | | Case Cs60942656a | 119 Hooper Ave Cn 2011 | | | Toms River | NJ | 08754-2011 | |
| Ocean Optics Inc | | 380 Main St | | | | Dunedin | FL | 34698 | |
| Ocean Optics Inc | | PO Box 2249 | | | | Dunedin | FL | 34697-2249 | |
| Ocean Reef Club | Erin Adair | Conference Sales | 35 Ocean Reef Dr | | | Key Largo | FL | 33037 | |
| Oceaneering Thermal System | | 16665 Space Ctr Blvd | | | | Houston | TX | 77058 | |
| Ocestolo Steven | | 161 Genesee St Apt 3 | | | | Lockport | NY | 14094 | |
| Ochoa Antonio | | 3771 Fleetwood Dr | | | | Portage | MI | 49024-5520 | |
| Ochoa Leigh | | 3390 W Willard Rd | | | | Birch Run | MI | 48415 | |
| Ochoa Luis | | 3390 Willard Rd | | | | Birch Run | MI | 48415 | |
| Ochoa Richard | | 6271 Fox Glen 358 | | | | Saginaw | MI | 48603 | |
| Ocholik Scott | | 17400 Bunker Hill | | | | Macomb Township | MI | 48044 | |
| Ochs Harry J | | 2716 Alexandria Pike | | | | Anderson | IN | 46012-9653 | |
| Ochs Industries Inc | | 849 Scholz Dr | | | | Vandalia | OH | 45377-3121 | |
| Ochs Kendra | | 3200 County Rd 254 | | | | Vickery | OH | 43464 | |
| Ocilla Civic Club | | PO Box 203 | | | | Ocilla | GA | 31774 | |
| Ockenfels Andrea | | 2292 Youngstown Kingsville | | | | Vienna | OH | 44473 | |
| Ocker Keith | | 10474 Beers Rd | | | | Swartz Creek | MI | 48479 | |
| Ocker Keith  Eft | | 10474 Beers St | | | | Swartz Creek | MI | 48473 | |
| Ocker Keith Eft | | 10474 Beers St | | | | Swartz Creek | MI | 48473 | |
| Ockerman Philip | | 2398 Stockbridge St | | | | Burton | MI | 48509-1150 | |
| Ocloo Senanu | | 1044 W Bristol Rd | 23 | | | Flint | MI | 48507 | |
| Oco Industrial | | 1202 Houst Ste 201 | | | | Laredo | TX | 78041 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oco Industrial | | PO Box 3054 | | | | Laredo | TX | 78044 | |
| Oconee Co Sc | | Oconee Co Tax Treasurer | PO Box 429 | | | Walhalla | SC | 29691 | |
| Oconee County Treasurer | | PO Box 429 | | | | Walhalla | SC | 29691-0429 | |
| Oconnell & Van Shellenbeck | | 10313 Lake Creek Pkwy Ste 200 | | | | Austin | TX | 78750-1807 | |
| Oconnell Albert | | 552 S Raccoon Rd Apt 22 | | | | Austintown | OH | 44515 | |
| Oconnell and Van Shellenbeck | | 10313 Lake Creek Pkwy Ste 200 | | | | Austin | TX | 78750-1807 | |
| Oconnell David | | 2792 Sturbridge Dr SE | | | | Ada | MI | 49301-8368 | |
| Oconnell Donna | | 345 Auburn Ave | | | | Rochester | NY | 14606 | |
| Oconnell Electric Co | | 830 Phillips Rd | | | | Victor | NY | 14564 | |
| Oconnell Electric Co | | 830 Phillips Rd | | | | Victor | NY | 14564-9747 | |
| Oconnell Electric Co | | PO Box 8000 Dept 342 | | | | Buffalo | NY | 14267-0342 | |
| Oconnell Joseph | | 8060 Hidden Shores | | | | Fenton | MI | 48430 | |
| Oconnell Litteral Mary | | 0139 S 400 E | | | | Kokomo | IN | 46902 | |
| Oconnell Robert | | 6284 Los Bancos Dr | | | | El Paso | TX | 79912-1865 | |
| Oconnell Thomas | | 35 Colleen Way | | | | Pittsford | NY | 14534 | |
| Oconnell Thomas | | One Makefield Rd E171 | | | | Morrisville | PA | 19067 | |
| Oconner Demille | | 5478 Country Club Ln | | | | Grand Blanc | MI | 48439 | |
| Oconner Jeremiah | | 1093 Brighton Dr | | | | Carol Stream | IL | 60188 | |
| Oconnor & Hannan | | Add Chg 9 98 | 510 Groveland Ave | | | Minneapolis | MN | 55403 | |
| Oconnor Allison | | 79 White Cedar Dr | | | | E Amherst | NY | 14051 | |
| Oconnor and Hannan | | 510 Groveland Ave | | | | Minneapolis | MN | 55403 | |
| Oconnor Belinda | | 224 Riviera Dr | | | | Brooklyn | MI | 49230 | |
| Oconnor Cavanagh Molloy Jones | | 33 North Stone Ste 2100 | | | | Tucson | AZ | 85701 | |
| Oconnor Cavanagh Molloy Jones | | PO Box 2268 | | | | Tucson | AZ | 85702-2268 | |
| Oconnor Company Inc | | 5425 S 99th E Ave | | | | Tulsa | OK | 74146 | |
| Oconnor Daniel | | 345 N Union St | | | | Westfield | IN | 46074 | |
| Oconnor Francesca | | 3365 Portner St Apt 5 | | | | Los Angeles | CA | 90065 | |
| Oconnor Henry L | | 11505 Cleveland Ave | | | | Nunica | MI | 49448-9422 | |
| Oconnor John | | 15 Willowgrove Ct | | | | Tonawanda | NY | 14150 | |
| Oconnor Kenneth P | | 205 Eagle Dr | | | | Forsyth | MO | 65653 | |
| Oconnor Kevin | | 1064 Remington Dr | | | | N Tonawanda | NY | 14120 | |
| Oconnor Kurt | | 13574 Landser Pl | | | | Carmel | IN | 46033 | |
| Oconnor Michael | | 11 Fritz Rd | | | | Sterling | MI | 48659 | |
| Oconnor Michael | | 224 Riviera Dr | | | | Brooklyn | MI | 49230 | |
| Oconnor Michael | | 2712 Pelican Ave | | | | Mcallen | TX | 78504 | |
| Oconnor Robert | | 5402 Flicker Way | | | | Dayton | OH | 45424 | |
| Oconnor Robin | | 4684 Rhine Strasse | | | | Jasper | IN | 47546 | |
| Oconnor Timothy | | 8590 Thornbrook Dr | | | | Jenison | MI | 49428 | |
| Oconnor Timothy | | 5338 Ernest Rd | | | | Lockport | NY | 14094 | |
| Oconnors Home Decorating | | Center Inc | 5355 Gratiot Rd | | | Saginaw | MI | 48603 | |
| Oconnors Home Decorating Center Inc | | 5355 Gratiot Rd | | | | Saginaw | MI | 48603 | |
| Ocs Technologies Inc | | Ohio Counting Scale North | 1300 East Granger Rd | | | Brooklyn Heights | OH | 44131 | |
| Ocs Technologies Inc | | Ohio Counting Scale North | 1300 Granger Rd | | | Brooklyn Heights | OH | 44131 | |
| Ocs Technologies Inc Ohio Counting Scale North | | PO Box 31578 | | | | Brooklyn Heights | OH | 44131 | |
| Ocse Clearinghouse Sdu | | PO Box 8125 | | | | Little Rock | AR | 72203 | |
| Octo Incorporated | | PO Box 574 | | | | Laurel | MD | 20725-0574 | |
| Ocv Control Valves | | 7400 E 42nd Pl | | | | Tulsa | OK | 74145-4744 | |
| Ocwen Federal Bank | | PO Box 514577 | | | | Los Angeles | CA | 90051 | |
| Ocwen Federal Bank Fsb | | PO Box 16071 | | | | New Brnswick | NJ | 8906 | |
| Oczepek John | | 1762 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Od Of Michigan Inc | | Office Depot | 909 Sheldon Rd | | | Plymouth | MI | 48170 | |
| Odaniel Margo | | 799 E 4th Ave | | | | Columbus | OH | 43201 | |
| Oday Keith | | 74 S Brown School Rd Apt L | | | | Vandalia | OH | 45377 | |
| Odden Dayton | | 12282 Nutwood St | | | | Garden Grove | CA | 92840 | |
| Odden Ii Vernon R | | 6013 W Cook Rd | | | | Swartz Creek | MI | 48473-9164 | |
| Oddi Frederick | | 3307 Baker Rd | | | | Orchard Pk | NY | 14127 | |
| Oddi Roy | | 135 Burleson Rd | | | | Hartselle | AL | 35640 | |
| Oddo Joseph | | 794 Island Court | | | | Troy | MI | 48083 | |
| Odea Kevin | | 3137 Earlmoore Ln | | | | Ann Arbor | MI | 48105 | |
| Odea Ruth | | 3137 Earlmoore Ln | | | | Ann Arbor | MI | 48105 | |
| Odega Ia | | 9 Sherwoods Ln | | | | Liverpool | | L10 1LN | United Kingdom |
| Odell Beverly | | 421 Willow Dr | | | | Eaton | OH | 45320 | |
| Odell Dennis D | | 3493 E State Rd 236 | | | | Anderson | IN | 46017-9414 | |
| Odell Gerald R | | 19 Hiawatha Trl | | | | Spencerport | NY | 14559-2007 | |
| Odell Gregory | | 11067 E Mt Morris Rd Lot 35 | | | | Davison | MI | 48423 | |
| Odell Ii Richard | | 65 Gramont Ave | | | | Dayton | OH | 45417 | |
| Odell Mark | | 8220 Godfrey Rd | | | | Shreveport | LA | 71129-9732 | |
| Odell Photographers Inc | | 116 E 19th St | | | | Anderson | IN | 46016 | |
| Odell Photographers Inc | | 116 E 19th St | | | | Anderson | IN | 46016-4302 | |
| Odell Photographers Inc | | 116 E 19th St | Rmt Chg 12 00 Tbk Ltr | | | Anderson | IN | 46016 | |
| Odell Robert | | PO Box 36 | | | | W Manchester | OH | 45382 | |
| Odell Ryan | | 5071 Shaffer Rd | | | | Coleman | MI | 48618 | |
| Odell Terry Lee | | 5283 Flora Dr | | | | Lewisburg | OH | 45338-9741 | |
| Odell William | | 6412 Buckeye Path Dr N | | | | Grove City | OH | 43123-9526 | |
| Oden Aubrey | | 20935 Fox St | | | | Perris | CA | 92570-7617 | |
| Oden Carlis | | 123 Ivanhoe Dr Apt J 2 | | | | Saginaw | MI | 48603-6439 | |
| Oden Corporation | | 255 Great Arrow Ave | | | | Buffalo | NY | 14207-3024 | |
| Oden Ernie | | 57 Pk Rd | | | | Union Grove | AL | 35175-5210 | |
| Oden Herman | | 143 Glenn Merritt Rd | | | | Wray | GA | 31798 | |
| Oden Robby | | 2502 W Carter St | | | | Kokomo | IN | 46901 | |
| Oden Sandra | | 400 Nelson St Nw | | | | Hartselle | AL | 35640 | |
| Oden Stephanie | | 2502 W Carter St | | | | Kokomo | IN | 46901 | |
| Odessa College | | 201 W University | | | | Odessa | TX | 79764 | |
| Odette Scott | | 8398 Baldwin Rd | | | | Goodrich | MI | 48438 | |
| Odette Terry L | | 2125 Henry St | | | | West Branch | MI | 48661-9592 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Odister Kenneth | | 740 Ellsworth Dr | | | | Trotwood | OH | 45426-2516 | |
| Odister Ronald | | 6146 Weybridge Dr | | | | Trotwood | OH | 45426-1440 | |
| Odle Painting Inc | | 2560 Kilgore Ave | | | | Muncie | IN | 47304 | |
| Odle Painting Inc Eft | | PO Box 2544 | | | | Muncie | IN | 47304-0544 | |
| Odle Painting Inc Eft | | 2560 W Kilgore Ave | | | | Muncie | IN | 47304-0544 | |
| Odneal Jennifer | | 123 Willard | | | | Pontiac | MI | 48342 | |
| Odney Mark | | 2951 Wheeler Rd | | | | Bay City | MI | 48706-9294 | |
| Odoguardi Jerome | | 4566 Sheffield Dr | | | | Austintown | OH | 44515-5352 | |
| Odom Bryce W | | 9727 Sugarmill Springs Dr | | | | Fort Myers | FL | 33905-5157 | |
| Odom David | | PO Box 946 | | | | Foxworth | MS | 39483 | |
| Odom Dimple D | | 3760 Conway Dr | | | | Columbus | OH | 43227-3323 | |
| Odom James | | 2525 Henn Hyde Rd | | | | Cortland | OH | 44410 | |
| Odom Jewel M | | 3437 Rangeley St | | | | Flint | MI | 48503-2937 | |
| Odom Katherine | | Pobox 164 | | | | Chesterfield | IN | 46017-0164 | |
| Odom Michael | | 456 County Rd 344 | | | | Danville | AL | 35619 | |
| Odom Randall C | | 743 Maplewood Ln | Unit 7 | | | Kewadin | MI | 49648-9407 | |
| Odom Ronald R | | 2423 Sunset Blvd | | | | Anderson | IN | 46013-2246 | |
| Odom Scott | | 1515 E 400 N | | | | Anderson | IN | 46012 | |
| Odom Thomas | | 221 Nesmith St Sw | | | | Hartselle | AL | 35640 | |
| Odon Robert A | | 2707 Window Dr | | | | Dayton | OH | 45406-1250 | |
| Odonaghue Mary | | 79 Field Ln | | | | Fazakerley | | L10 4XG | United Kingdom |
| Odonnell Aidan | | 2702 Thomas St | | | | Flint | MI | 48504-4532 | |
| Odonnell Michael | | 1904 Bonnie Brae Ne | | | | Warren | OH | 44483 | |
| Odonnell Patricia H | | 1221 North Dr 500 | | | | Anderson | IN | 46011-1168 | |
| Odonnell Paul E | | 9212 Cain Dr Ne | | | | Warren | OH | 44484-1709 | |
| Odonnell Realty Co Llp | | C O Legg Mason 3582510412 | 100 Light St 20th Fl | Add Chg 3 98 | | Baltimore | MD | 21202 | |
| Odonnell Realty Co Llp C O Legg Mason 3582510412 | | 100 Light St 20th Fl | | | | Baltimore | MD | 21202 | |
| Odonovan Mark | | 2036 Canterbury PL | | | | Wheaton | IL | 60187-8014 | |
| Odrzywolski Alberta | | 6129 Crosby Ave | | | | Lockport | NY | 14094 | |
| Odu Steckverbindungssysteme Gm | | Co Kg | Pregelstrabe 11 Postfach 269 | | | D 84453 Muhldorf inn | | 84453 | Germany |
| Odu Steckverbindungssysteme Gm | | Odu Connector Systems | Pregelstr 11 | | | Muehldorf | | 84453 | Germany |
| Odu Steckverbindungssysteme Gmbh and Co Kg | | Pregelstr 11 | 84453 Muhldorf A Inn | | | | | | Germany |
| Odu Usa Inc | | 451 Constitution Ave Unit A | | | | Camarillo | CA | 93012 | |
| Odu usa Inc | | 451 Constitution Ave Unit A | | | | Camarillo | CA | 93012-0540 | |
| Odum Jack | | Dba Office Machine Sales | 807 Taywood Rd | | | Englewood | OH | 45322 | |
| Odum Jack | | Office Machines Sales & Svc | 807 Taywood Rd | | | Englewood | OH | 45322 | |
| Odum Jack Dba Office Machine Sales | | 807 Taywood Rd | | | | Englewood | OH | 45322 | |
| Odum Jr Alvin | | PO Box 217 | | | | Fitzgerald | GA | 31750 | |
| Odusseus Technologies Inc | | 33533 W 12 Mile Rd Ste 178 | | | | Farmington Hills | MI | 48331 | |
| Odwyer Luke | | 80 Markley Dr | | | | Getzville | NY | 14068 | |
| Odyssey Custom Crating Chick | Janelle Or Randy | 212 Railroad Ave | | | | Milpitas | CA | 95035-4338 | |
| Odyssey Electronics Inc | | 12886 Fairlane | | | | Livonia | MI | 48150-1327 | |
| Odyssey Technology Corp | | Accts Receivable | 2987 Babcock Blvd | Chg Per Ltrhd 3 13 03 At | | Pittsburgh | PA | 15237 | |
| Odyssey Technology Corp | | Otc | 2987 Babcock Blvd | | | Pittsburgh | PA | 15237 | |
| Odyssey Tool Llc | | 22373 Starks Dr | | | | Clinton Township | MI | 49236 | |
| Odyssey Tool Llc | | 22373 Starks Dr | | | | Clinton Twp | MI | 48036 | |
| Oe Sales | | Div Of M&m Knopf Auto Parts | 239 Old New Brunswick Rd | | | Piscataway | NJ | 8854 | |
| Oe Tool Division | | 28635 Mound Rd | | | | Warren | MI | 48092-3499 | |
| Oea Inc | Accounts Payable | 34501 E Quincy Ave | | | | Aurora | CO | 80015 | |
| Oea Inc Eft | | 34501 E Quincy Ave | Hold Per Dana Fidler | | | Aurora | CO | 80015 | |
| Oec Fluid Handling | | PO Box 2807 | 140 Cedar Spring Rd | | | Spartanburg | SC | 29304 | |
| Oeder Charles | | 606 Bryan Rd | | | | Milan | OH | 44846 | |
| Oeder Charles K | | 606 Bryan Rd | | | | Milan | OH | 44846-9594 | |
| Oehler Mary | | 1341 Olympia Dr | | | | Rochester Hills | MI | 48306 | |
| Oehlerking Eric | | 130 Garrett | | | | Burkburnett | TX | 76354 | |
| Oehlke Stephanie | | 3433 Manning Ave S | | | | Afton | MN | 55001 | |
| Oehman Daniel | | 5665 Salt Rd | | | | Clarence | NY | 14031 | |
| Oehman Daniel | | 5665 Salt Rd | | | | Clarence | NY | 14031-1360 | |
| Oehring Stephen | | 6215 Pierce Rd | | | | Freeland | MI | 48623 | |
| Oehring William | | 3555 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Oelberg Rosemarie L | | 6874 Trowbridge Circle | | | | Saginaw | MI | 48603 | |
| Oelfke Rebecca | | 5370 Thunderbird Pass | | | | Grand Blanc | MI | 48439 | |
| Oem Erie Inc | | 1810 W 20th St | | | | Erie | PA | 16502-2001 | |
| Oem miller Corporation | | 1300 Danner Dr | | | | Aurora | OH | 44202-928 | |
| Oem Press Systems Inc | | 2095 N Batavia St | | | | Orange | CA | 92865 | |
| Oem Products Llc | | 520 E Main St | | | | Lake Zurich | IL | 60047 | |
| Oem Services Inc | | 1824 W Maple | | | | Troy | MI | 48084 | |
| Oem Services Inc | | Pox 589 | | | | Bloomfield Hills | MI | 48303 | |
| Oem Worldwide | | PO Box 430 | 400 Cessna St | | | Watertown | SD | 57201 | |
| Oemcke Jonathan | | 36875 Kyro Ct | | | | Sterling Heights | MI | 48310 | |
| Oemmiller Corporation | | 1300 Danner Dr | | | | Aurora | OH | 44202-928 | |
| Oes A Inc | | 6070 Gateway Blvd Ste 211 | | | | El Paso | TX | 79905 | |
| Oesterle Robert | | 4285 East Balliette Dr | | | | Port Clinton | OH | 43452 | |
| Oestreich Allan L | | 8425 Greenbank Blvd | | | | Windermere | FL | 34786-0000 | |
| Oetiker Espana Sa | | Oetiker | Puente 18 Pgo Ind Las Salinas | | | El Puerto De Santa M | | 11500 | Spain |
| Oetiker Inc | Customer Servic | 3305 Wilson Ave | | | | Marlette | MI | 48453 | |
| Oetiker Inc | | 3305 Wilson St | | | | Marlette | MI | 48453-141 | |
| Oetiker Inc Eft | | 3305 Wilson St | Add Chg 2 02 Tb | | | Marlette | MI | 48453 | |
| Oetiker Ltd Eft | | 203 Dufferin St S | | | | Alliston | ON | L9R 1W7 | Canada |
| Ofc 2000 | | C O Osa Conf Registration | 2010 Massachusetts Ave Nw | | | Washington | DC | 20036-1023 | |
| Ofc Child Sup Recovery | | PO Box 77300 | | | | Atlanta | GA | 30357 | |
| Ofc Of Child Sup Enforcement | | Acct Of Donald C Burbas | Case C0351844 | 615 4th St | | International Fls | MN | 47260-5895 | |
| Ofc Of Child Sup Enforcement Acct Of Donald C Burbas | | Case C0351844 | 615 4th St | | | International Fls | MN | 56649 | |
| Ofc Of Compliance Coll Section | | PO Box 1880 | | | | Richmond | VA | 23282 | |
| Ofc Of Dist Atty Child Supp | | PO Box Ee | | | | Norman | OK | 73070 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ofc Of Guardian Ad Litem | | PO Box 551269 | | | | Dallas | TX | 75355 | |
| Ofc Of Standing Ch 13 Trustee | | Acct Of Eloise Woods | Case 44 43402 | PO Box 5816 | | Troy | MI | 38456-7934 | |
| Ofc Of Standing Ch 13 Trustee Acct Of Eloise Woods | | Case 94 43402 | PO Box 5816 | | | Troy | MI | 48007 | |
| Ofelia Benavides | | 5523 W 87th St | | | | Oak Lawn | IL | 60453 | |
| Off Of Child Supp Enforcement | | 700 Governors Dr | | | | Pierre | SD | 57501 | |
| Off Of Family Security Child | | Support Enforcement Serv For | Acct Of Ll Cain Case 32648 | PO Box 18590 | | Shreveport | LA | | |
| Off Of Family Security Child Support Enforcement Serv For | | | Acct Of Ll Cain Case 32648 | PO Box 18590 | | Shreveport | LA | 71138-1590 | |
| Off Sheila | | 1011 Wynterbrooke Dr | | | | Kokomo | IN | 46901-4073 | |
| Offenbacher Andrew | | 128 Andrew Pl | | 2 | | W Lafayette | IN | 47906 | |
| Offenbacher Sharon | | 311f Redwood | | | | Dayton | OH | 45405 | |
| Offenberger Tawnya | | Rt 1 Box 81 | | | | Lowell | OH | 45744 | |
| Offer Ian | | 852 N 600 W | | | | Kokomo | IN | 46901 | |
| Offcail Trackside Photo Shop | | 4790 W 16th St | | | | Indianapolis | IN | 46222 | |
| Office Center West C O Morgan Construction Co | | 5454 Gateway Ctr Ste C | | | | Flint | MI | 48507 | |
| Office Center West Partnership | | C O Morgan Construction Co | 5454 Gateway Ctr Ste C | | | Flint | MI | 48507 | |
| Office Chapter 13 Trustee | | Acct Of Gregory J Erickson | Case 95 43054 | PO Box 5816 | | Troy | MI | 37366-1708 | |
| Office Chapter 13 Trustee Acct Of Gregory J Erickson | | Case 95 43054 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Coffee Service El Paso | | 10816 Notus Ln | | | | El Paso | TX | 79935 | |
| Office Depot | Connie Hilderbr | Account Number 28198345 | 605 North Wayne Ave | | | Cincinnati | OH | 45215 | |
| Office Depot | Teresah Thompson | PO Box 633211 | | | | Cincinnati | OH | 45263-3211 | |
| Office Depot | | 3632 S Scatterfield Rd | | | | Anderson | IN | 46013 | |
| Office Depot | | Dept 77877 PO Box 77000 | | | | Detroit | MI | 48227-0877 | |
| Office Depot | | 605 N Wayne Ave | Ad Chg 02 02 05 Gj | | | Cincinnati | OH | 45215 | |
| Office Depot Customer Service Center | | Store 1079 | 2220 N Hwy 360 | | | Grand Prairie | TX | 75050 | |
| Office Depot Inc | | 4700 Muhlhauser Rd | | | | Hamilton | OH | 45011 | |
| Office Depot Inc | | 2200 Old Germantown Rd | | | | Delray Beach | FL | 33445-8299 | |
| Office Depot Inc | | Office Depot Business Svcs | 900 Raco Dr | | | Lawrenceville | GA | 30045 | |
| Office Depot Inc | | Office Depot | 4032 E 82nd St | | | Indianapolis | IN | 46250-162 | |
| Office Depot Inc | | Office Depot 65 | 4032 E 82nd St | | | Indianapolis | IN | 46250 | |
| Office Depot Inc | | Business Services Division | 150 Riverbend Blvd | | | St Rose | LA | 70087 | |
| Office Depot Inc | | Office Depot Business Services | 150 Riverbend Blvd | | | Saint Rose | LA | 70087 | |
| Office Depot Inc | | 909 Sheldon Rd | | | | Plymouth | MI | 48170 | |
| Office Depot Inc | | Office Depot 89 | 4950 I 55 N Frontage Rd | | | Jackson | MS | 39211 | |
| Office Depot Inc | | 4700 Mulhauser Rd | | | | Hamilton | OH | 45011-9796 | |
| Office Depot Inc | | 5425 Salem Ave | | | | Trotwood | OH | 45426-1457 | |
| Office Depot Inc | | Csc Store 5700 | 605 N Wayne Ave | | | Cincinnati | OH | 42515 | |
| Office Depot Inc | | Office Depot 1134 | 6670 Commerce Ct Dr | | | Blacklick | OH | 43004 | |
| Office Depot Inc | | 1313 George Dieter Dr | | | | El Paso | TX | 79901 | |
| Office Depot Inc Eft | | 2200 Old Germantown Rd | | | | Delray Beach | FL | 33445 | |
| Office Depot Of | Robin Ext 223 | Michigan | 909 Sheldon Rd | | | Plymouth | MI | 48170 | |
| Office District Attorney | | Acct Of Harold A Forwith Sr | Case 170863 | PO Box 697 Family Supp Div | | Santa Barbara | CA | 93102 | |
| Office District Attorney Acct Of Harold A Forwith Sr | | Case 170863 | PO Box 697 Family Supp Div | | | Santa Barbara | CA | 93102 | |
| Office Equip Co Of Mobile | Lisa Dean | 104 N Beltline Hwy | PO Box 160775 | | | Mobile | AL | 36607-0006 | |
| Office Equip Company Inc | | PO Box 1635 | | | | Spartanburg | SC | 29304 | |
| Office Furniture Outlet | | 11507 Memorial Pky Sw | | | | Huntsville | AL | 35803 | |
| Office Furniture Outlet | | 11507 S Memorial Pkwy | | | | Huntsville | AL | 35815 | |
| Office Furniture Outlet | | PO Box 4497 | | | | Huntsville | AL | 35815 | |
| Office Installations | | PO Box 5489 | | | | Plymouth | MI | 48170 | |
| Office Installations Inc | | 11996 Merriman Rd | | | | Livonia | MI | 48150 | |
| Office Max | Anne Hall | 16255 W. Stratton Dr | | | | New Berlin | WI | 53151 | |
| Office Max | | 130 Commerce Blvd | | | | Fairless Hills | PA | | |
| Office Modular Systems | | 1307 E Edinger | | | | Santa Ana | CA | 92705 | |
| Office Of Assigned Counsel | | 111 S Michigan Rm 319 | | | | Saginaw | MI | 48602 | |
| Office Of Assigned Counsel | | 1230 Washington Ste 639 | | | | Bay City | MI | 48708 | |
| Office Of Ch13 Stand Trustee | | Acct Of Roger D Hamilton | Case 91 00889 S | PO Box 5816 | | Troy | MI | 36350-5687 | |
| Office Of Ch13 Stand Trustee Acct Of Roger D Hamilton | | Case 91 00889 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Chapter 13 Trustee | | Acct Of Helen E Bilbrey | Case 93 53557 | PO Box 5816 | | Troy | MI | 36936-4233 | |
| Office Of Chapter 13 Trustee | | Acct Of Katie J Sims Benning | Case 92 15160 Ws | PO Box 5816 | | Troy | MI | 38350-5698 | |
| Office Of Chapter 13 Trustee | | Acct Of Laurie A Moore Swain | Case 93 40198 G | PO Box 5816 | | Troy | MI | 38374-3759 | |
| Office Of Chapter 13 Trustee | | PO Box 2368 | | | | Memphis | TN | 38101 | |
| Office Of Chapter 13 Trustee Acct Of Helen E Bilbrey | | Case 93 53557 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Chapter 13 Trustee Acct Of Katie J Sims Benning | | Case 92 15160 Ws | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Chapter 13 Trustee Of Laurie A Moore Swain | | Case 93 40198 G | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Chpt 13 Stand Trustee | | Account Of Larry J Morse | Case 90 02118 S | PO Box 5816 | | Troy | MI | 48007 | |
| Office Of Chpt 13 Stand Trustee Account Of Larry J Morse | | Case 90 02118 S | | | | Troy | MI | 48007-5816 | |
| Office Of Chpt13 Stand Trustee | | Account Of James Richards | Case 90 03219 G | PO Box 5816 | | Troy | MI | | |
| Office Of Chpt13 Stand Trustee | | Acct Of Gordon M Carter | Case 90 08185 R | PO Box 5816 | | Troy | MI | 36476-9991 | |
| Office Of Chpt13 Stand Trustee Account Of James Richards | | Case 90 03219 G | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Chpt13 Stand Trustee Acct Of Gordon M Carter | | Case 90 08185 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Chpt13 Trustee | | Acct Of Carol B Mc Ferrin | Case 90 21430 S | PO Box 5816 | | Troy | MI | 57754-4275 | |
| Office Of Chpt13 Trustee | | Acct Of Richard J Mc Ferrin Sr | Case 90 21430 S | PO Box 5816 | | Troy | MI | 35428-9346 | |
| Office Of Chpt13 Trustee | | Acct Of William J Sherman | Case 92 00618 G | PO Box 5816 | | Troy | MI | 38140-3133 | |
| Office Of Chpt13 Trustee Acct Of Carol B Mc Ferrin | | Case 90 21430 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Chpt13 Trustee Acct Of Richard J Mc Ferrin Sr | | Case 90 21430 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Chpt13 Trustee Acct Of William J Sherman | | Case 92 00618 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Csea | | 615 4th St | | | | Intl Falls | MN | 56649 | |
| Office Of Defense Trade | | Controls | Pm dtc Room 200 | 2201 C St Nw | | Washington | DC | 20520-0602 | |
| Office Of Defense Trade Controls | | Pm dtc Room 200 | 2201 C St Nw | | | Washington | DC | 20520-0602 | |
| Office Of Environmental Health Hazard Assessment Prop 65 | | 1101 I St | PO Box 4010 | | | Sacramento | CA | 95812-4010 | |
| Office Of Friend Of Court | | Account Of Frank Westley | Case78 800 253 Dp | 400 Cadillac Tower Bldg | | Detroit | MI | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Office Of Friend Of Court | | Account Of Julius Yelder Jr | Case 87 717535 Dm | 65 Cadillac Square | | Detroit | MI | 36546-1043 | |
| Office Of Friend Of Court | | Account Of Ralph Nixon | Case74 003 136 Dm | 1100 Cadillac Tower | | Detroit | MI | 48226 | |
| Office Of Friend Of Court Account Of Frank Westley | | Case 87 800 253 Dp | 400 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Office Of Friend Of Court Account Of Julius Yelder Jr | | Case 87 717535 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Office Of Friend Of Court Account Of Ralph Nixon | | Case74 003 136 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Office Of Guardian Ad Litem | | Acct Of Michael J Smith | Case 93 5236 S 255th | PO Box 551269 | | Dallas | TX | 45984-4255 | |
| Office Of Guardian Ad Litem Acct Of Michael J Smith | | Case 93 5236 S 255th | PO Box 551269 | | | Dallas | TX | 75355 | |
| Office Of Recovery Services | | PO Box 45011 | | | | Salt Lk City | UT | 84145 | |
| Office Of Revenue | | PO Box 23050 | | | | Jackson | MS | 39225-3050 | |
| Office Of Revenue | | PO Box 23075 | | | | Jackson | MS | 39225-3075 | |
| Office Of Secretary Of State | | Annual Registration Filings | PO Box 23038 | | | Columbus | GA | 31902-3038 | |
| Office Of Stand Ch13 Trustee | | Account Of Thomas N Dupuis | Case 90 04657 S | PO Box 5816 | | Troy | MI | 37844-2770 | |
| Office Of Stand Ch13 Trustee | | Acct Of Ollie Grant | Case 91 06135 | PO Box 5816 | | Troy | MI | 36244-7308 | |
| Office Of Stand Ch13 Trustee Account Of Thomas N Dupuis | | Case 90 04657 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Stand Ch13 Trustee Acct Of Ollie Grant | | Case 91 06135 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Stand Chpt13 Trustee | | Account Of Keith E Liddy | Case 90 06113 S | PO Box 5816 | | Troy | MI | 48007-5816 | |
| Office Of Stand Chpt13 Trustee | | Acct Of Elizabeth A Ragan | Case 90 21310 | PO Box 5816 | | Troy | MI | 28944-1833 | |
| Office Of Stand Chpt13 Trustee | | Acct Of Wilma K Baker | Case 91 03176 R | PO Box 5816 | | Troy | MI | 36456-0523 | |
| Office Of Stand Chpt13 Trustee Account Of Keith E Liddy | | Case 90 06113 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Stand Chpt13 Trustee Acct Of Elizabeth A Ragan | | Case 90 21310 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Stand Chpt13 Trustee Acct Of Wilma K Baker | | Case 91 03176 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Standing Ch 13 Trust | | Account Of James Warren | Case 90 19725 | PO Box 5816 | | Troy | MI | 38554-8097 | |
| Office Of Standing Ch 13 Trust Account Of James Warren | | Case 90 19725 | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Standing Ch13 Trustee | | Account Of Constance E Johnson | Case 90 01521 R | PO Box 5816 | | Troy | MI | 37666-7113 | |
| Office Of Standing Ch13 Trustee Account Of Constance E Johnson | | Case 90 01521 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Standing Trustee | | Acct Of Clayton Montgomery | Case GI 89 02552 | PO Box 3254 | | Grand Rapids | MI | 56384-8975 | |
| Office Of Standing Trustee | | PO Box 3254 | | | | Grand Rapids | MI | 49501 | |
| Office Of Standing Trustee | | PO Box 634028 | | | | Cincinnati | OH | 45263 | |
| Office Of Standing Trustee Acct Of Clayton Montgomery | | Case 89 02552 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of Tax & Revenue | | PO Box 601 | | | | Washington | DC | 20044-0601 | |
| Office Of Tax Commissioner | | 600 E Blvd Ave | Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office Of The Atty General | | C o Tarrant City Box 961014 | | | | Ft Worth | TX | 76161 | |
| Office Of The District Attorney | | PO Box 122808 | | | | San Diego | CA | 92112 | |
| Office Of The District Atty | | PO Box 1652 Checks | | | | Monroe | LA | 71210 | |
| Office Of The Guardian Ad Litem | | PO Box 452 | | | | Mckinney | TX | 75069 | |
| Office Of The Stand Chp13 Trus | | Account Of Jay A Hollebrands | Case 90 05854 | PO Box 5816 | | Troy | MI | | |
| Office Of The Stand Chp13 Trus Account Of Jay A Hollebrands | | Case 90 05854 | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of The Standing Trustee | | Account Of Andrew J O Lear | Case 90 80729 | PO Box 3254 | | Grand Rapids | MI | 37848-5580 | |
| Office Of The Standing Trustee | | Account Of John Rosendahl | Case SI 90 01422 | PO Box 3254 | | Grand Rapids | MI | 38344-7850 | |
| Office Of The Standing Trustee | | Account Of Maxie Robinson | Case GI 90 0344 | PO Box 3254 | | Grand Rapids | MI | 42790-9069 | |
| Office Of The Standing Trustee | | Account Of Samuel Johnson | Case SI 89 3826 | PO Box 3254 | | Grand Rapids | MI | 49450-5144 | |
| Office Of The Standing Trustee | | Acct Of Eva M Fleming | Case SI 93 83749 | PO Box 3254 | | Grand Rapids | MI | 42690-5821 | |
| Office Of The Standing Trustee | | Acct Of Grady Walker Jr | Case SI 84088 | PO Box 3254 | | Grand Rapids | MI | 37646-5228 | |
| Office Of The Standing Trustee | | Acct Of Lori Milbourne | Case SI 94 03192 | PO Box 3254 | | Grand Rapids | MI | 37472-2342 | |
| Office Of The Standing Trustee | | Acct Of Michael H Honsowitz | Case 92 82594 | PO Box 3254 | | Grand Rapids | MI | 36758-7979 | |
| Office Of The Standing Trustee | | Acct Of Henry A Zalokar | Case SI 60257 | PO Box 931238 | | Cleveland | OH | 29636-1556 | |
| Office Of The Standing Trustee | | Acct Of Paul Francis Stano | Case 93 61551 | PO Box 931238 | | Cleveland | OH | 27438-5333 | |
| Office Of The Standing Trustee | | Chapter 13 Trust Account | PO Box 634028 | | | Cincinnati | OH | 45263-4028 | |
| Office Of The Standing Trustee Account Of Andrew J O Lear | | Case 90 80729 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Account Of John Rosendahl | | Case SI 90 01422 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Account Of Maxie Robinson | | Case GI 90 0344 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Account Of Samuel Johnson | | Case GI 89 3826 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Acct Of Eva M Fleming | | Case SI 93 83749 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Acct Of Grady Walker Jr | | Case SI 84088 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Acct Of Henry A Zalokar | | Case SI 60257 | PO Box 931238 | | | Cleveland | OH | 44193-1361 | |
| Office Of The Standing Trustee Acct Of Lori Milbourne | | Case SI 94 03192 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Acct Of Michael H Honsowitz | | Case 92 82594 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Acct Of Paul Francis Stano | | Case 93 61551 | PO Box 931238 | | | Cleveland | OH | 44193 | |
| Office Of The Standing Trustee Chapter 13 Trust Account | | PO Box 634028 | | | | Cincinnati | OH | 45263-4028 | |
| Office Of The Trustee | | Acct Of Robert A Dollenmeyer | Case 94 11410 | Location 859 | | Cincinnati | OH | 29340-7903 | |
| Office Of The Trustee | | PO Box 640859 | | | | Cincinnati | OH | 45264 | |
| Office Of The Trustee | | PO Box 290 | | | | Memphis | TN | 38101 | |
| Office Of The Trustee Acct Of Robert A Dollenmeyer | | Case 94 11410 | Location 859 | | | Cincinnati | OH | 45264-0859 | |
| Office Of The Us Attorney | | 10 West Market St Ste 2100 | | | | Indianapolis | IN | 46204 | |
| Office Of William M Rudow | | Act Of Hufham Ss216 42 0018 | 2 Hopkins Plaza Ste 620 | | | Baltimore | MD | 21642-0018 | |
| Office Of William M Rudow Act Of Hufham Ss216 42 0018 | | 2 Hopkins Plaza Ste 620 | | | | Baltimore | MD | 21201 | |
| Office Products Toledo Inc | | Mt Business Technologies | 1915 Monroe St | | | Toledo | OH | 43624 | |
| Office Stand Chap 13 Trustee | | Acct Of Carl D Bussey | Case 93 46756 | PO Box 5816 | | Troy | MI | 38452-6219 | |
| Office Stand Chap 13 Trustee Acct Of Carl D Bussey | | Case 93 46756 | PO Box 5816 | | | Troy | MI | 48007 | |
| Officemax Contract Inc | | 4428 Hollerich Dr | | | | Peru | IL | 61354 | |
| Officemax Contract Inc | | Boise Cascade | 800 W Bryn Mawr Ave | | | Itasca | IL | 60143 | |
| Officemax Contract Inc | | PO Box 92735 | | | | Chicago | IL | 60675-2735 | |
| Officemax Inc | | 16255 W Stratton Dr | | | | New Berlin | WI | 53151 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Officer Alan C Higgs | | 838 Coolidge St | | | | Plainfield | NJ | 7062 | |
| Officer D A Castellucci | | 804 Broadway | | | | Bayonne | NJ | 7002 | |
| Officer David Carroll | | PO Box 1196 | | | | Wst Caldwell | NJ | 7007 | |
| Officer David P Carroll | | Acct Of Tamara Pinon | Docket Pas Dc 0000054 94 | PO Box 1196 | | Fairfield | NJ | 15570-6159 | |
| Officer David P Carroll Acct Of Tamara Pinon | | Docket Pas Dc 0000054 94 | PO Box 1196 | | | Fairfield | NJ | 7007 | |
| Officer Joseph Esposito | | Acct Of Craig A Mattice | Docket Dc840 94 | | | Caldwell | NJ | 14738-2999 | |
| Officer Joseph Esposito Acct Of Craig A Mattice | | Docket Dc840 94 | 287 Bloomfield Ave | | | Caldwell | NJ | 7006 | |
| Officer Melissa | | PO Box 404 | | | | Phillipsburg | OH | 45354-0404 | |
| Officer Michael | | 6550 Deer Medow | | | | Huber Heights | OH | 45424 | |
| Officer Zachary Romano | | Acct Of Dianne Mayo | Case Dc 011408 93 | 49 Woodlawn Ave | | Bridgewater | NJ | 13940-1071 | |
| Officer Zachary Romano | | PO Box 565 | | | | Whitehous St | NJ | 8889 | |
| Officer Zachary Romano Acct Of Dianne Mayo | | Case Dc 011408 93 | 49 Woodlawn Ave | | | Bridgewater | NJ | 8807 | |
| Officeworks Inc | | 12000 Exit 5 Pky | | | | Fishers | IN | 46202 | |
| Officeworks Inc | | PO Box 6069 Dept 96 | | | | Indianapolis | IN | 46206-6069 | |
| Offill Jo | | 2170 Blake Ave | | | | Dayton | OH | 45414 | |
| Offill Jr John | | 2170 Blake Ave | | | | Dayton | OH | 45414 | |
| Offord Sonita | | 5341 Northford Rd | | | | Trotwood | OH | 45426 | |
| Offord Stephen | | 5341 Northford Rd | | | | Trotwood | OH | 45426 | |
| Offshore International Inc | | Offshore Group | 777 E Mac Arthur Cir 1 | | | Tucson | AZ | 85714 | |
| Offshore International Inc Eft | Quarles & Brady Streich Lang LLP | Susan G Boswell Kasey C Nye | One S Church Ave Ste 1700 | | | Tucson | AZ | 85701-1621 | |
| Ofs Fitel | | 55 Darling Dr | | | | Avon | CT | 06001-4273 | |
| Ofs Fitel Llc | | 2000 Ne Expressway | Room C240 | | | Norcross | GA | 30071 | |
| Ofzky Dustin | | 4567 Olde Pk Dr | | | | Tipp City | OH | 45371 | |
| Og Pok | | 125 Caversham Woods | | | | Pittsford | NY | 14534 | |
| Og Racing | | 22585 D Markey Ct | | | | Sterling | VA | 20166 | |
| Og Racing | | Ogr Inc | 7204 S Hill Dr | | | Manassas | VA | 20109 | |
| Ogan Gerald | | 605 Maple St Box 653 | | | | Frankton | IN | 46044 | |
| Ogan Thomas | | 2844 N 300 W | | | | Wabash | IN | 46992 | |
| Ogara Company Llc | | 1250 24th St Nw Ste 300 | | | | Washington | DC | 20037 | |
| Ogara Company Llc | | | 3.71E+08 | 1250 24th St Nw Ste 300 | | Washington | DC | 20037 | |
| Ogara Company Llc The | | 1250 24th St Nw Ste 300 | | | | Washington | DC | 20037 | |
| Ogara John | | 37778 Evergreen Dr | | | | Sterling Heights | MI | 48310 | |
| Ogas Edward | | N79 W22235 Bramble Dr | | | | Sussex | WI | 53089-2105 | |
| Ogbutor Fred | | 21 Veronica Court | | | | Old Bridge | NJ | 8857 | |
| Ogden Bernadette | | 560d Calm Lake Cir | | | | Rochester | NY | 14612 | |
| Ogden Gregory | | PO Box 49333 | | | | Rochester | NY | 45449 | |
| Ogden Jeffrey | | 2929 E 450 N | | | | Anderson | IN | 46012 | |
| Ogden Marques | | PO Box 5223 | | | | Flint | MI | 48505 | |
| Ogden Michael | | 1721 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Ogden Morton | | 309 E North St | | | | Tipton | IN | 46072-1447 | |
| Ogden Robert | | 6 Bruce Ct | | | | Germantown | OH | 45327 | |
| Ogg Daryl L | | PO Box 292470 | | | | Kettering | OH | 45429-0470 | |
| Ogg Michael | | 2999 Sr East 35 | | | | Xenia | OH | 45385 | |
| Ogg Robert | | 4720 S Block Rd | | | | Frankenmuth | MI | 48734 | |
| Ogger Jeffrey | | 6 Cielo Escondido | | | | Anthony | NM | 88021 | |
| Oginsky John L | | 11060 Easton Rd | | | | New Lothrop | MI | 48460-9759 | |
| Oginsky Paul | | 1041 6coldwater Rd | | | | Flushing | MI | 48433 | |
| Ogle Charles B | | 2448 W Us 36 | | | | Pendleton | IN | 46064 | |
| Ogle Gregory M | | 2363 W 800 S | | | | Bunker Hill | IN | 46914-9430 | |
| Ogle Models & Prototypes Ltd | | Birds Hill | | | | Letchworth Ht | | SG61JA | United Kingdom |
| Ogle Sandra | | 2448 W Us 36 | | | | Pendleton | IN | 46064 | |
| Ogles Marion | | 823 North 33rd St | | | | Gadsden | AL | 35904 | |
| Oglesbee Jon | | 102 Clemons St | | | | Marblehead | OH | 43440 | |
| Oglesbee Robert | | 115 1 Nimitz Dr | | | | West Lafayette | IN | 47906 | |
| Oglesby Bobby R | | 3908 Webber St | | | | Saginaw | MI | 48601-4143 | |
| Oglesby Candra | | 2856 Sage Ave | | | | Dayton | OH | 45408 | |
| Oglesby Pacina | | 731 Clarkson Ave | | | | Dayton | OH | 45407 | |
| Oglesby Sherry A | | 247 Valencia Rd | | | | Debary | FL | 32713-3929 | |
| Oglesby Wilbert | | 1254 Meadow Ln | | | | Racine | WI | 53406-4418 | |
| Oglethorpe University | | Business Office | 4484 Peachtree Rd Ne | Rmt Chg Ltr Mlh | | Atlanta | GA | 30319-2797 | |
| Oglethorpe University Business Office | | 4484 Peachtree Rd Ne | | | | Atlanta | GA | 30319-2797 | |
| Ogletree Dale E | | 6551 Riverbend Dr | | | | Dayton | OH | 45415-2677 | |
| Ogletree Harriette | | 865 Scottswood Rd | | | | Dayton | OH | 45427-2239 | |
| Ogletree Ronald A | | 5275 Big Bend Dr | | | | Dayton | OH | 45427-2749 | |
| Ogletree Roy | | 101 S Yellowood Ave | | | | Broken Arrow | OK | 74012 | |
| Ogletree Willie | | 4221 Shenandoah Dr | | | | Dayton | OH | 45417 | |
| Ogonowski Gary | | 553 Sunlight Dr | | | | Rochester Hills | MI | 48309 | |
| Ogorman Pauline | | 10 Almonds Pk | | | | West Derby | | L12 5LB | United Kingdom |
| Ogrady Alan W | | 8482 Sailing Loop | | | | Bradenton | FL | 34202-2230 | |
| Ogrady Dennis | | 1024 E Marquette Ave | | | | Oak Creek | WI | 53154-2242 | |
| Ogrady Jenna | | 1024 E Marquette Ave | | | | Oak Creek | WI | 53154 | |
| Ogrady Kelly | | 9729 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Ogrady Patrick | | 1024 E Marquette Ave | | | | Oak Creek | WI | 53154 | |
| Ogrady Robert | | 87 Bakerdale Rd | | | | Rochester | NY | 14616 | |
| Ogrady Virginia F | | 8482 Sailing Loop | | | | Bradenton | FL | 34202-2230 | |
| Ogrean Theodore M | | 1449 Eastland Ave Se | | | | Warren | OH | 44484-4549 | |
| Ogrosky Timothy | | 840 S Paterson Blvd | | | | Dayton | OH | 45402 | |
| Ogslp | | PO Box 3010 | | | | Oklahoma Cty | OK | 73101 | |
| Ogura Clutch Company Ltd | | 678 2 Chome Aioi Cho Kiryu | 376 Gunma | | | | | | Japan |
| Ogura Corp | Accounts Payable | 55025 Gratiot Ave | | | | Chesterfield Twp | MI | 48051-1249 | |
| Ogura Corp | | 55025 Gratiot Ave | | | | Chesterfield Twp | MI | 48051-1249 | |
| Ogura Corp Eft | | C o Comerica Bank | 631 Ajax Dr | | | Madison Hgts | MI | 48071 | |
| Ogura Corp Eft C/o Comerica Bank | | Drawer 67831 | | | | Detroit | MI | 48267 | |
| Ogura Corporation | John Matthews | 631 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Ogura Corporation | Robert A Peurach | Fitzgerald & Dakmak Pc | 615 Griswold Ste 600 | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ogura Industrial | | PO Box 18445 | | | | Newark | NJ | 7191 | |
| Ogura Industrial Copr | | 400 Cottontail Ln | | | | Sumerset | NJ | 8873 | |
| Oguss Douglas | | 2126 Valley Rd | | | | Northbrook | IL | 60062 | |
| Ogwin S | | 10 Southwood Rd | | | | Liverpool 17 | | L17 | United Kingdom |
| Oh Allen J | | Dba Law Office Of Allen J Oh | 23505 Birch Rd | | | Rogers | MN | 55374 | |
| Oh Allen J Dba Law Office Of Allen J Oh | | 23505 Birch Rd | | | | Rogers | MN | 55374 | |
| Oh Byoung Moon | | 619 Bluff Canyon Circle | | | | El Paso | TX | 79912 | |
| Oh Technologies Inc | Accounts Payable | PO Box 5039 | | | | Mentor | OH | 44061 | |
| Ohagan G | | 4 Delta Dr | | | | Liverpool | | L12 0AD | United Kingdom |
| Ohair Carol | | 59 Ram Dr | | | | Eaton | OH | 45320 | |
| Ohalloran International Inc | | 3311 Adventureland Dr | | | | Altoona | IA | 50009-9593 | |
| Ohalloran Philip | | 20 Grange Hall Rd | | | | Dayton | OH | 45430 | |
| Ohanlon R | | 14 Redhill Ave | Southdene | | | Kirkby | | L32 6RQ | United Kingdom |
| Ohanlon Thomas | | 6174 N River Rd | | | | Freeland | MI | 48623 | |
| Ohara Brian | | 1004 Buckingham Rd | | | | Dayton | OH | 45419-3745 | |
| Ohara Ian | | 35 Alder Crescent | | | | Kirkby Row Estate | | L32OSB | United Kingdom |
| Ohara James | | 326 Iddings Ave Se | | | | Warren | OH | 44483-5918 | |
| Ohara Robert J Dba Trans Data | | Engineering | 2511 Fox Chase | | | Troy | MI | 48098-2329 | |
| Ohara Robert J Dba Trans Data Engineering | | 2511 Fox Chase | | | | Troy | MI | 48098-2329 | |
| Ohara Ruberg Taylor Sloan & | | Sergent | PO Box 17411 | | | Covington | KY | 41017-0411 | |
| Ohara Ruberg Taylor Sloan and Sergent | | PO Box 17411 | | | | Covington | KY | 41017-0411 | |
| Ohara Service Inc | | 239 N River Rd | | | | Mt Clemens | MI | 48043 | |
| Ohara Service Inc | | Add Chg Ltr 7 01 Csp | 239 N River Rd | | | Mt Clemens | MI | 48043 | |
| Ohare J | | 96 Brownmoor Ln | Crosby | | | Liverpool | | L23 0TF | United Kingdom |
| Ohare Marie | | 2100 Candlestick | | | | Midland | MI | 48640 | |
| Oharold Barbara H | | 1635 Hart Rd | | | | Lebanon | OH | 45036-9621 | |
| Ohara Harry | | 3769 Adell Rd | | | | Columbus | OH | 43228 | |
| Ohashi Technica Usa Inc | | 111 Burrer Dr | Ad Chg Per Ltr 05 16 05 Gj | | | Sunbury | OH | 43074 | |
| Ohashi Technica Usa Inc | | PO Box 951521 | | | | Cleveland | OH | 44193 | |
| Ohaus Corp | | 19a Chapin Rd | | | | Pine Brook | NJ | 7058 | |
| Ohaus Corp | | 290 Hanover Rd | | | | Florham Pk | NJ | 7932 | |
| Ohaus Corp | | PO Box 18175 | | | | Newark | NJ | 7191 | |
| Ohaver Tammy | | 8417 Airlane Ave | | | | Los Angeles | CA | 90045-3020 | |
| Ohd Llc | | Occupational Health Dynamics | 2635 Valleydale Rd Ste 100 | | | Birmingham | AL | 35244 | |
| Ohe Industries Llc | Accounts Payable | 4480 8th Ave | | | | Marion | IA | 52302 | |
| Oherron Robert | | 472 Mayflower | | | | Lincoln Pk | MI | 48146 | |
| Ohio & Michigan Paper Co The | | PO Box 621 | | | | Toledo | OH | 43694-0621 | |
| Ohio Academy Of Science Youngstown State University Dep Arts | | 1 Unvsty Plz Debartole Hall Rm 104 | | | | Youngstown | OH | 44555 | |
| Ohio Aerospace Institute | | 22800 Cedar Point Rd | | | | Brook Pk | OH | 44142 | |
| Ohio Aerospace Institute | | Oai | 22800 Cedar Point Rd | | | Cleveland | OH | 44142 | |
| Ohio Afl Cio | | 395 East Broad St | Ste 300 | | | Columbus | OH | 43215 | |
| Ohio Alliance For Civil | | Justice Add Chg 10 97 | Ohio Chamber Of Commerce | 230 E Town St | | Columbus | OH | 43215 | |
| Ohio Alliance For Civil Justice | | Ohio Chamber Of Commerce | 230 E Town St | | | Columbus | OH | 43215 | |
| Ohio Asphalt Maintenance Inc | | 3401 Venice Rd | | | | Sandusky | OH | 44870 | |
| Ohio Asphalt Maintenance Inc | | PO Box 1045 | | | | Sandusky | OH | 44871-1045 | |
| Ohio Barbri Bar Review | | 1370 Ontario St | Ste 410 | | | Cleveland | OH | 44113 | |
| Ohio Beam Inc | | 8963 Darrow Rd | | | | Twinsburg | OH | 44087 | |
| Ohio Belting & Transmission | | Co | 300 N Westwood | | | Toledo | OH | 43697 | |
| Ohio Belting and Transmission Co | | PO Box 404 | | | | Toledo | OH | 43697 | |
| Ohio Board Of Nursing | | PO Box 182869 | | | | Columbus | OH | 43218-2869 | |
| Ohio Brake & Clutch Corp | | 1460 Wolf Creek Trail | | | | Sharon Ctr | OH | 44274-0325 | |
| Ohio Brake & Clutch Corp | | Obc | 1460 Wolfcreek Trl | | | Sharon Ctr | OH | 44274 | |
| Ohio Brake and Clutch Corp | | PO Box 325 | | | | Sharon Ctr | OH | 44274-0325 | |
| Ohio Building Restoration Inc | | Obr | 912 Mill St | | | Toledo | OH | 43609 | |
| Ohio Business Roundtable | | L 2481 | PO Box 600001 | | | Columbus | OH | 43260-2481 | |
| Ohio Business Roundtable L 2481 | | PO Box 600001 | | | | Columbus | OH | 43260-2481 | |
| Ohio Business Week Foundation | | 1572 West First Ave | | | | Columbus | OH | 43212 | |
| Ohio Business Week Foundation | | 1572 West First Ave | Ad Chg Per Afc 02 24 04 Am | | | Columbus | OH | 43212 | |
| Ohio C S P C | | PO Box 182394 | | | | Columbus | OH | 43218 | |
| Ohio Camshaft Inc | | 8333 Boyle Pkwy | | | | Twinsburg | OH | 44087 | |
| Ohio Camshaft Inc | | PO Box 26304 | | | | Akron | OH | 44319-0003 | |
| Ohio Carbon Blank | | 38403 Pelton Rd | | | | Willoughby | OH | 44094-7721 | |
| Ohio Carbon Blank Inc | | 38403 Pelton Rd | | | | Willoughby | OH | 44094-7721 | |
| Ohio Carbon Blank Inc | | PO Box 71 4093 | | | | Columbus | OH | 43271-4093 | |
| Ohio Cat | | 3993 E Royalton Rd | | | | Cleveland | OH | 44147 | |
| Ohio Cat | | Dept 495 | | | | Columbus | OH | 43265 | |
| Ohio Central Railroad Inc | | Add Chg 11 04 02 Cp | PO Box 1180 | | | Coshocton | OH | 43812 | |
| Ohio Central Railroad Inc | | PO Box 1180 | | | | Coshocton | OH | 43812 | |
| Ohio Child Support Payment | | Center | PO Box 182394 | | | Columbus | OH | 43218-2394 | |
| Ohio Child Support Payment | | Central | PO Box 182394 | | | Columbus | OH | 43218 | |
| Ohio Child Support Payment Central | | PO Box 182394 | | | | Columbus | OH | 43218 | |
| Ohio Child Support Paymnt Central | | PO Box 182394 | | | | Columbus | OH | 43218 | |
| Ohio Child Support Prmt Center | | PO Box 182394 | | | | Columbus | OH | 43218-2394 | |
| Ohio Cincinnati Income Tax | | Bureau | PO Box 640770 | | | Cincinnati | OH | 45264-0770 | |
| Ohio Cincinnati Income Tax Bureau | | PO Box 640770 | | | | Cincinnati | OH | 45264-0770 | |
| Ohio City Of Dayton | | Department Of Finance | Div Of Revenue And Taxation | PO Box 2806 | | Dayton | OH | 45401-2806 | |
| Ohio City Of Dayton Department Of Finance | | Div Of Revenue And Taxation | PO Box 2806 | | | Dayton | OH | 45401-2806 | |
| Ohio City Of Parma | | Division Of Taxation | PO Box 94734 | | | Cleveland | OH | 44101-4734 | |
| Ohio City Of Parma Division Of Taxation | | PO Box 94734 | | | | Cleveland | OH | 44101-4734 | |
| Ohio College Of Podiatric | | Medicine | 10515 Carnegie Ave | Business Office | | Cleveland | OH | 44106 | |
| Ohio College Of Podiatric Medicine | | 10515 Carnegie Ave | Business Office | | | Cleveland | OH | 44106 | |
| Ohio Commerce Center | | 5232 Tod Ave Sw Unit 11 | | | | Warren | OH | 44481 | |
| Ohio Concrete Sawing & Drillin | | Ohio Concrete Sawing & Drillin | 314 Conover Dr | | | Franklin | OH | 45005 | |
| Ohio Concrete Sawing And | | Drilling Inc | 8534 W Central Ave | | | Sylvania | OH | 43660 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Concrete Sawing And Drilling Inc | | 8534 W Central Ave | | | | Sylvania | OH | 43660 | |
| Ohio Container Service Llc | | 3091 Rockefeller Ave | | | | Cleveland | OH | 44115 | |
| Ohio Counting Scale south Inc | | 4816 Peter Pl | | | | Cincinnati | OH | 45246 | |
| Ohio Cspc | | PO Box 182394 | | | | Columbus | OH | 182394 | |
| Ohio Cspc | | PO Box 182394 | | | | Columbus | OH | 43218 | |
| Ohio Cspc | | PO Box 182394 | | | | Coumbus | OH | 43218 | |
| Ohio Decorative Products Inc | | 220 S Elizabeth St | | | | Spencerville | OH | 45887-131 | |
| Ohio Decorative Products Inc | | 220 S Elizabeth St | PO Box 126 | | | Spencerville | OH | 45887-0126 | |
| Ohio Decorative Products Inc | | PO Box 126 | | | | Spencerville | OH | 45887-0126 | |
| Ohio Department Of | | Job & Family Services | PO Box 182404 | | | Columbus | OH | 43218-2404 | |
| Ohio Department Of Commerce | | Div Of Industrial Compliance | 6606 Tussing Rd | Add Chg 11 19 04 Ah | | Reynoldsburg | OH | 43068-9009 | |
| Ohio Department Of Commerce | | Division Of Unclaimed Funds | PO Box 18305 | | | Columbus | OH | 43218 | |
| Ohio Department Of Commerce | | Industrial Compliance Division | 6606 Tussing Rd | | | Renoldsburg | OH | 43068 | |
| Ohio Department Of Commerce Division Of State Fire Marshal | Robert R Rielage | State Fire Marshall | Ohio Fire Academy | 8895 East Main St | | Reynoldsburg | OH | 43068 | |
| Ohio Department Of Development | | 373 S High St 29th Fl | | | | Columbus | OH | 43215 | |
| Ohio Department Of Development | | Director | Economic Development Division | PO Box 1001 | | Columbus | OH | 43216-1001 | |
| Ohio Department Of Development Director | | Economic Development Division | PO Box 1001 | | | Columbus | OH | 43216-1001 | |
| Ohio Department Of Health | Accounts Receivable Unit | PO Box 15278 | | | | Columbus | OH | 43215 | |
| Ohio Department Of Health | | 246 N High St | Ad Attn 02 09 04 Am | | | Columbus | OH | 43266-0118 | |
| Ohio Department Of Health | | Bureau Of Radiation Protection | PO Box 118 | | | Columbus | OH | 43266-0118 | |
| Ohio Department Of Health Bureau Of Radiation Protection | | PO Box 118 | | | | Columbus | OH | 43266-0118 | |
| Ohio Department Of Industrial | | 2323 W 5th Ave | | | | Columbus | OH | 43204 | |
| Ohio Department Of Job And | | Family Services | Attn Chuck Grizzell Uc Tech | 145 S Front St | | Columbus | OH | 43215 | |
| Ohio Department Of Job And Family Services | | Attn Chuck Grizzell Uc Tech | 145 S Front St | | | Columbus | OH | 43215 | |
| Ohio Department Of Revenue | | PO Box 16561 | | | | Columbus | OH | 43216 | |
| Ohio Department Of Taxation | Attorney General Of The State Of Ohio | Collection Enforcement | 150 E Gay St | 21st Floor | | Columbus | OH | 43215 | |
| Ohio Department Of Taxation | Attorney General Of The State Of Ohio, Collection Enforcement | Co Rebecca Daum | 150 E Gay Street | 21st Floor | | Columbus | OH | 43215 | |
| Ohio Department Of Taxation | co Rebecca Daum | 30 E Broad St | 23rd Floor | | | Columbus | OH | 43216 | |
| Ohio Department Of Taxation | Ohio Department Of Taxation | co Rebecca Daum | 30 E Broad St | 23rd Floor | | Columbus | OH | 43216 | |
| Ohio Department Of Taxation | | Box 16561 | | | | Columbus | OH | 43216-6561 | |
| Ohio Department Of Taxation | | PO Box 27 | | | | Columbus | OH | 43216-0027 | |
| Ohio Department Of Taxation | | PO Box 28 | | | | Columbus | OH | 43216-0027 | |
| Ohio Department Of Taxation | | PO Box 804 | | | | Columbus | OH | 43216-0804 | |
| Ohio Department Of Transportation | Thomas P Pannett | PO Box 899 | Central Office | | | Columbus | OH | 43216-0899 | |
| Ohio Dept Of Commerce | | Div Of Industrial Compliance | 6606 Tussing Rd | | | Reynoldsburg | OH | 43068-9009 | |
| Ohio Dept Of Commerce | | Ohio Div Of Unclaimed Funds | 77 S High St 20th Fl | | | Columbus | OH | 43215 | |
| Ohio Dept Of Commerce Div Of Industrial Compliance | | PO Box 4009 | | | | Reynoldsburg | OH | 43068-9009 | |
| Ohio Dept Of Commerce Ohio Div Of Unclaimed Funds | | 77 S High St 20th Fl | | | | Columbus | OH | 43215 | |
| Ohio Dept Of Health | | 246 North High St | | | | Columbus | OH | 43215 | |
| Ohio Dept Of Natural Resources | | 2045 Morse Rd | | | | Columbus | OH | 43229 | |
| Ohio Dept Of Natural Resources | | Division Of Forestry | State Forest Fund No 509 | 30 E Broad St 25th Fl | | Columbus | OH | 43215 | |
| Ohio Dept Of Natural Resources Division Of Forestry | | State Forest Fund No 509 | 30 E Broad St 25th Fl | | | Columbus | OH | 43215 | |
| Ohio Dept Of Taxation | | PO Box 2057 | | | | Columbus | OH | 43270 | |
| Ohio Dept Of Transportation | | Office Of Contracts | 1980 W Broad St 1st Fl | | | Columbus | OH | 43223 | |
| Ohio Dept Of Transportation Office Of Contracts | | 1980 W Broad St 1st Fl | | | | Columbus | OH | 43223 | |
| Ohio Design Automation Inc | | 78 Technology Way | | | | Nashau | NH | 3060 | |
| Ohio Design Automation Inc | | 78 Technology Way | | | | Nashua | NH | 3060 | |
| Ohio Desk Co | | 1122 Prospect Ave | | | | Cleveland | OH | 44115 | |
| Ohio Desk Company | | PO Box 931523 | | | | Cleveland | OH | 44193-3003 | |
| Ohio Diesel | Mr Dave Hanna | 42 W Myrtle Ave | | | | Youngstown | OH | 44507-1114 | |
| Ohio Diesel Fleet Supply Inc | | 134 E Woodland Ave | | | | Youngstown | OH | 44502-1999 | |
| Ohio Diesel Injection Service | Dr David I Hanna | 42 W Myrtle Ave | | | | Youngstown | OH | 44507 | |
| Ohio Diesel Injection Service | | 42 West Myrtle Ave | | | | Youngstown | OH | 44507 | |
| Ohio Dominican College | | Business Office | 1216 Sunbury Rd | Rmt Chg 12 01 Mh | | Columbus | OH | 43219-2099 | |
| Ohio Dominican College | | Lead Program | 4449 Easton Way | Ste 100 | | Columbus | OH | 43219-2099 | |
| Ohio Dominican College Lead Program | | 4449 Easton Way | Ste 100 | | | Columbus | OH | 43219-2099 | |
| Ohio Dominican College Odc Service Center | | 1216 Sunbury Rd | Erskine Hall Room 133 | | | Columbus | OH | 43219-2099 | |
| Ohio Edison | Frank O Brian | PO Box 570 | | | | Youngstown | OH | 44501 | |
| Ohio Edison Co | | Add Chg 10 04 01 Warren Div | PO Box 3637 | | | Akron | OH | 44309-3637 | |
| Ohio Edison Co | | 730 South Ave | | | | Youngstown | OH | 44502 | |
| Ohio Edison Co | | 76 S Main St | | | | Akron | OH | 44308-181 | |
| Ohio Edison Co | | Bay Div | 2508 W Perkins Ave | | | Sandusky | OH | 44870 | |
| Ohio Edison Co | | Remit Processing Ctr | 76 S Main St | | | Akron | OH | 44308 | |
| Ohio Edison Co | | Springfield Div | 20 S Limestone St | | | Springfield | OH | 45502 | |
| Ohio Edison Co | | Warren Div | 280 N Pk Ave | | | Warren | OH | 44481 | |
| Ohio Edison Co Eft Remit Processing Ctr | | PO Box 790 | | | | Akron | OH | 44309 | |
| Ohio Engineering & Mfg Sales | | 630 Brandt St | | | | Dayton | OH | 45404 | |
| Ohio Engineering & Mfg Sales I | | C E M Sales | 630 Brandt St | | | Dayton | OH | 45404 | |
| Ohio Engineering and Mfg Sales | | 630 Brandt St | | | | Dayton | OH | 45404 | |
| Ohio Environmental Protection | | Agency | Adf Rev Id 470680 | Dept L 2711 | | Columbus | OH | 43260-2711 | |
| Ohio Environmental Protection | | Agency Office Of Fiscal Admin | General Accounting Section | PO Box 1049 | | Columbus | OH | 43216-1049 | |
| Ohio Environmental Protection Agency | | Adf Rev Id 470680 | Dept L 2711 | | | Columbus | OH | 43260-2711 | |
| Ohio Environmental Protection Agency Office Of Fiscal Admin | | General Accounting Section | PO Box 1049 | | | Columbus | OH | 43216-1049 | |
| Ohio Environmental Protection Agncy | Chris Jones | 122 S Front St | | | | Columbus | OH | 43215 | |
| Ohio Epa | | Hold Per D Fiddler 05 24 05 Ah | Department 631 | | | Columbus | OH | 43265-0631 | |
| Ohio Epa | | Hold Per Dana Fidler | Department 631 | Upd 1 20 03 Ph | | Columbus | OH | 43265-0631 | |
| Ohio Epa | | Lazarus Government Ctr | 122 South Front St | | | Columbus | OH | 43215 | |
| Ohio Epa Div Of Surface Water | | PO Box 1049 | | | | Columbus | OH | 43216 | |
| Ohio Epa Lazarus Government Center | | 122 South Front St | | | | Columbus | OH | 43215 | |
| Ohio Epa Office Of Fiscal Adm | | Adf Rev Id 395076 | Dept 631 | | | Columbus | OH | 43265-0631 | |
| Ohio Epa Office Of Fiscal Adm Adf Rev Id 395076 | | Dept 631 | | | | Columbus | OH | 43265-0631 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Eye Associates Inc | | Acct Of Clifton Jones | Case 94 Cvh 896 | | | | | 26860-0462 | |
| Ohio Eye Associates Inc Acct Of Clifton Jones | | Case 94 Cvh 896 | | | | | | | |
| Ohio Fire and Safety Co Inc | | PO Box 8367 | | | | Columbus | OH | 43201 | |
| Ohio Fire Shield Inc | Stanley richard | PO Box 22342 | | | | Beachwood | OH | 44122 | |
| Ohio Forum | | C o First Energy Corp | 801 Pennsylvania Ave Nw | Ste 310 | | Washington | DC | 20004 | |
| Ohio Forum C o First Energy Corp | | 801 Pennsylvania Ave Nw | Ste 310 | | | Washington | DC | 20004 | |
| Ohio Foundation Of Independent | | Colleges Inc | 21 E State St Ste 1110 | | | Columbus | OH | 43215-4228 | |
| Ohio Foundation Of Independent Colleges Inc | | 21 E State St Ste 1110 | | | | Columbus | OH | 43215-4228 | |
| Ohio Full Court Press | | 4000 Business Pk Dr | | | | Columbus | OH | 43204-5021 | |
| Ohio Full Court Press Inc | | 4000 Business Pk Dr | | | | Columbus | OH | 43204 | |
| Ohio Gasket & Shim Co Inc Eft | | 976 Evans Ave | | | | Akron | OH | 44305 | |
| Ohio Gasket & Shim Company Inc | | Mil Pak Div | 976 Evans Ave | | | Akron | OH | 44305-101 | |
| Ohio Gear and Transmission | Jeff Hatcher | 33050 Lakeland Blvd | | | | Eastlake | OH | 44095 | |
| Ohio Hydraulic Inc | Bill Meinhardt | 2510 Te Sharon Rd | | | | Cincinnati | OH | 45241-1891 | |
| Ohio Hydraulics Inc | | 2510 E Sharon Rd | | | | Cincinnati | OH | 45241-1891 | |
| Ohio Hydraulics Inc | | PO Box 641076 | | | | Cincinnati | OH | 45264-1076 | |
| Ohio Institute Of Photography | | And Technology | 2029 Edgefield Rd | | | Dayton | OH | 45439 | |
| Ohio Institute Of Photography And Technology | | 2029 Edgefield Rd | | | | Dayton | OH | 45439 | |
| Ohio Jacobson Co | | 941 Lake Rd | | | | Medina | OH | 44256 | |
| Ohio Job Creation Tax Credit | | Ohio Dept Of Development | 77 South High St 28th Fl | | | Columbus | OH | 43215-6108 | |
| Ohio Job Creation Tax Credit Ohio Dept Of Development | | 77 South High St 28th Fl | | | | Columbus | OH | 43215-6108 | |
| Ohio Kentucky Steel Corp | | 2001 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Ohio Kids For Creativity | | Region 1 Destination Imaginatn | 1430 Furnace St | | | Mineral Ridge | OH | 44440 | |
| Ohio Lens Supply Co | | 1488 B Grandview Ave | | | | Columbus | OH | 43212 | |
| Ohio Licking County Treasurer | | PO Box 830 | | | | Newark | OH | 43058-0830 | |
| Ohio Machinery Co | | Ohio Cat Power Systems | 900 Kenmar Industrial Pky | | | Broadview Heights | OH | 44147 | |
| Ohio Maintenance Co Inc | | 13831 Triskett Rd | | | | Cleveland | OH | 44111-1523 | |
| Ohio Maintenance Co Inc Eft | | 13831 Triskett Rd | | | | Cleveland | OH | 44111-1523 | |
| Ohio Manufacturers Association | | 33 N High St | | | | Columbus | OH | 43215 | |
| Ohio Materials Handling Inc | | 200 Victoria Rd | | | | Youngstown | OH | 44515 | |
| Ohio Materials Handling Inc | | 568 Crosier St | | | | Akron | OH | 44311 | |
| Ohio Materials Handling Inc | | 7100 Krick Rd | | | | Cleveland | OH | 44146-4418 | |
| Ohio Materials Handling Inc | | Alternative Fuels Equipment | 20638 Krick Rd | | | Cleveland | OH | 44146-5409 | |
| Ohio Materials Handling Inc | | PO Box 14519 | | | | Cleveland | OH | 44114 | |
| Ohio Metal Processing Inc | | 11150 Southland Rd | | | | Cincinnati | OH | 45240-320 | |
| Ohio Metal Products Co Eft | | 35 Bates St | | | | Dayton | OH | 45402 | |
| Ohio Metal Products Co The | | 35 Bates St | | | | Dayton | OH | 45402 | |
| Ohio Metallurgical Service Inc | | 1033 Clark St | | | | Elyria | OH | 44035 | |
| Ohio Metallurgical Service Inc | | 1033 E Clark St | | | | Elyria | OH | 44036 | |
| Ohio Metallurgical Service Inc | | PO Box 1228 | | | | Elyria | OH | 44036 | |
| Ohio National Financial Services Inc | Mr William Hilbert | One Financial Way | | | | Cincinnati | OH | 45242-5847 | |
| Ohio Northern University | | Office Of The Controller | | | | Ada | OH | 45810 | |
| Ohio Oil And Gas Association | | PO Box 535 | | | | Granville | OH | 43023 | |
| Ohio Operations Outing | Dave Bishoff | 408 Dana St | | | | Warren | OH | 44486 | |
| Ohio Optics | | 4631 Richman Rd | | | | Litchfield | OH | 44253 | |
| Ohio Optics | | PO Box 75 | | | | Litchfield | OH | 44253 | |
| Ohio Professional Ctrs Inc | | Conviser Duffy Cpa Review | 820 W Superior Ave Ste 920 | | | Cleveland | OH | 44113-1800 | |
| Ohio Professional Ctrs Inc Conviser Duffy Cpa Review | | 820 W Superior Ave Ste 920 | | | | Cleveland | OH | 44113-1800 | |
| Ohio Public Employees Retirement System | Mr Steven Barker | 277 East Town St | | | | Columbus | OH | 43215-4627 | |
| Ohio Quality And Productivity | | Forum | 1973 Edison Dr | | | Piqua | OH | 45356 | |
| Ohio Quality And Productivity Forum | | 1973 Edison Dr | | | | Piqua | OH | 45356 | |
| Ohio Scale Systems | | 4816 Peter Pl | | | | Cincinnati | OH | 45246 | |
| Ohio School Districts | | Income Tax | | | | | | 3471 3488 | |
| Ohio Self Insurers | | PO Box 1008 | 52 East Gay St | | | Columbus | OH | 43214 | |
| Ohio Self Insurers | | PO Box 1008 | 52 East Gay St | | | Columbus | OH | 43216-1008 | |
| Ohio Self Insurers Association | | PO Box 09600 | | | | Columbus | OH | 43209 | |
| Ohio Stampings Llc | | PO Box 265 | | | | Ada | OH | 45810 | |
| Ohio Stampings Llc Eft | | Frml Universal Engr | PO Box 265 | | | Ada | OH | 45810 | |
| Ohio State Association | | Plumbing Heating Cooling | PO Box 237 | | | Englewood | OH | 45322 | |
| Ohio State Association Plumbing Heating Cooling | | PO Box 237 | | | | Englewood | OH | 45322 | |
| Ohio State College Of Barber | | Styling | 4614 E Broad St | | | Columbus | OH | 43210 | |
| Ohio State College Of Barber Styling | | 4614 E Broad St | | | | Columbus | OH | 43210 | |
| Ohio State Of | | Ohio Department Of Health | 246 N High St | | | Columbus | OH | 43215 | |
| Ohio State Of Treasurer | | Accountancy Board Of Ohio | 77 S High St 18th Fl | | | Columbus | OH | 43216-6128 | |
| Ohio State Of Treasurer | | PO Box 27 | | | | Columbus | OH | 43266-0027 | |
| Ohio State Treasurer | | PO Box 27 | | | | Columbus | OH | 43266-0027 | |
| Ohio State University | | Center For Automotive Research | 930 Kinnear Rd | Corr Zip 2 3 03 | | Columbus | OH | 43212-1443 | |
| Ohio State University | | Center For Automotive Research | 930 Kinnear Rd | | | Columbus | OH | 43212-1443 | |
| Ohio State University | | Dept Of Mechanical Engineering | 206 W 18th Ave | | | Columbus | OH | 43210 | |
| Ohio State University | | Erc For Net Shape Mfg | Att Melanie L Tvaroch | 339 Baker Systems 1971 Neil Av | | Columbus | OH | 43210-1271 | |
| Ohio State University | | Fees & Deposits | Dept 0997 | | | Columbus | OH | 43271-0997 | |
| Ohio State University | | Fees and Deposits | Dept 0997 | | | Columbus | OH | 43271-0997 | |
| Ohio State University | | Office Of Fees and Deposits | 230 Lincoln Tower | 1800 Cannon Dr | | Columbus | OH | 43210-1230 | |
| Ohio State University | | Office Of The Treasurer | 1800 Cannon Dr | 238 Lincoln Tower | | Columbus | OH | 43210-1230 | |
| Ohio State University | | Office Of The Treasurer | 220 Lincoln Tower | 1800 Cannon Dr | | Columbus | OH | 43210 | |
| Ohio State University | | Ohio State Unvsty Admissions | Retail Remittance Processing | | | Columbus | OH | | |
| Ohio State University Center For Automotive Research | | 930 Kinnear Rd | | | | Columbus | OH | 43271-0773 | |
| Ohio State University Center For Automotive Research | | Room 220a | 930 Kinnear Rd | | | Columbus | OH | 43212-1443 | |
| Ohio State University Dept Of Mechanical Engineering | | 206 W 18th Ave | | | | Columbus | OH | 43210 | |
| Ohio State University Erc For Net Shape Mfg | | Att Melanie L Tvaroch | 339 Baker Systems 1971 Neil Av | | | Columbus | OH | 43210-1271 | |
| Ohio State University Office Of Fees and Deposits | | 230 Lincoln Tower | 1800 Cannon Dr | | | Columbus | OH | 43210-1230 | |
| Ohio State University Office Of The Treasurer | | 1800 Cannon Dr | 238 Lincoln Tower | | | Columbus | OH | 43210-1230 | |
| Ohio State University Office Of The Treasurer | | 220 Lincoln Tower | 1800 Cannon Dr | | | Columbus | OH | 43210 | |
| Ohio State University Ohio State Unvsty Admissions | | Retail Remittance Processing | | | | Columbus | OH | 43271-0773 | |
| Ohio State University Research | | 1960 Kenny Rd | | | | Columbus | OH | 43210 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ohio State University Research | | Foundation | 1960 Kenny Rd Acct Dept 4th Fl | | | Columbus | OH | 43210-1063 | |
| Ohio State University Research Foundation | | 1960 Kenny Rd Acct Dept 4th Fl | | | | Columbus | OH | 43210-1063 | |
| Ohio State University The | | Center For Automotive Research | 930 Kinnear Rd | | | Columbus | OH | 43212-1443 | |
| Ohio State University The | | Chemical Engineering Dept | 140 W 19th Ave | | | Columbus | OH | 43210 | |
| Ohio State University The | | Dept Of Mechanical Engineering | 206 W 18th Ave | | | Columbus | OH | 43210 | |
| Ohio State University The | | Engineering Research Ctr For N | 339 Baker Bldg 1971 Neil Ave | | | Columbus | OH | 43210 | |
| Ohio State University The | | Osu Minority Engrg Program | 122 Hitchcock Hall | 2070 Neil Ave | | Columbus | OH | 43210 | |
| Ohio State University The Osu Minority Engrg Program | | 122 Hitchcock Hall | 2070 Neil Ave | | | Columbus | OH | 43210 | |
| Ohio State University Women In | | Engineering | 122 Hitchcock Hall Am | 2070 Neil Ave | | Columbus | OH | 43210-1275 | |
| Ohio State University Women In Engineering | | 122 Hitchcock Hall | 2070 Neil Ave | | | Columbus | OH | 43210-1275 | |
| Ohio Student Aid Comm | | PO Box 2646 | | | | Columbus | OH | 43216 | |
| Ohio Tool Systems Inc | | 38301 Industrial Pk Rd | | | | Lisbon | OH | 44432 | |
| Ohio Tool Systems Inc | | 3863 Congress Pkwy | | | | Richfield | OH | 44286-9797 | |
| Ohio Tool Systems Inc | | 3863 Congress Pkwy | | | | Richfield | OH | 44286-9745 | |
| Ohio Tool Systems Inc Eft | | PO Box 633423 | | | | Cincinnati | OH | 45263-3423 | |
| Ohio Transmission & Pump Co Of | | 6500 Davis Industrial Pky | | | | Cleveland | OH | 44139 | |
| Ohio Transmission & Pump Of Mo | | 201 Garver Rd | | | | Monroe | OH | 45050-1235 | |
| Ohio Transmission and Pump | | Park 637 400 Wright Dr | | | | Middletown | OH | 45044 | |
| Ohio Transmission and Pump | Carol Barker | Park 637 400 Wright Dr | | | | Middletown | OH | 45044 | |
| Ohio Transmission and Pump | Debbie Or Rob | 400 Wright Dr | | | | Middletown | OH | 45044 | |
| Ohio Transmission and Pump | Greg matt jack | 6500 Davis Industrial Pkwy | | | | Cleveland | OH | 44139 | |
| Ohio Transmission and Pump | Marlene Hicks | 400 Wright Dr. | | | | Middletown | OH | 45044 | |
| Ohio Transmission and Pump | Marlene Hicks | Park 63 | 400 Wright Dr | | | Middletown | OH | 45044 | |
| Ohio Transmission and Pump | See Hydropower | 3192 N. Shadeland Ave | | | | Indianapolis | IN | 46226 | |
| Ohio Transmission Corp | | Hydro Power | 3192 N Shadeland Ave | | | Indianapolis | IN | 46226 | |
| Ohio Transmission Corp | | Dept 667 | | | | Columbus | OH | 43265 | |
| Ohio Transmission Corp | | Fmly Ohio Trans & Pump cleve | Park 63  400 Wright Dr | | | Middletown | OH | 45044 | |
| Ohio Transmission Corp | | Ohio Transmission & Pump Co | 201 Garver Rd | | | Monroe | OH | 45050-1235 | |
| Ohio Transmission Corp | | Prime Pump Co | 1900 Jetway Blvd | | | Columbus | OH | 43219 | |
| Ohio Transmission Corp Eft | | PO Box 73278 | | | | Cleveland | OH | 44193 | |
| Ohio Transport Corp | | 3750 Valley Rd | | | | Cleveland | OH | 44109 | |
| Ohio Treasurer Of State | | PO Box 182101 | | | | Columbus | OH | 43218-2101 | |
| Ohio Treasurer Of State | | PO Box 2057 | | | | Columbus | OH | 43275-2067 | |
| Ohio Tuition Trust Authority | | 580 S High St Ste 208 | | | | Columbus | OH | 43215 | |
| Ohio University | | Cashiers Office | | | | Athens | OH | 45701 | |
| Ohio University | | Hdl Ctr 279 | | | | Athens | OH | 45701-2979 | |
| Ohio University | | Independent Study | Tupper Hall 302 | | | Athens | OH | 45701-2979 | |
| Ohio University | | Industrial Engineering | 280 Stocker Ctr | | | Athens | OH | 45701 | |
| Ohio University | | Office Of Life Long Learning | Haning Hall Room 129 | | | Athens | OH | 45701 | |
| Ohio University | | Student Financial Aid And | Scholarships | 020 Chubb Hall | | Athens | OH | 45701 | |
| Ohio University | | Without Boundaries | 42 West Union | Room 111 | | Athens | OH | 45701 | |
| Ohio University Independent Study | | Tupper Hall 302 | | | | Athens | OH | 45701-2979 | |
| Ohio University Office Of Life Long Learning | | Haning Hall Room 129 | | | | Athens | OH | 45701 | |
| Ohio University Student Financial Aid And | | Scholarships | 020 Chubb Hall | | | Athens | OH | 45701 | |
| Ohio University Without Boundaries | | 42 West Union | Room 111 | | | Athens | OH | 45701 | |
| Ohio Valley Electric | | 5758 State Route 7n | | | | Cheshire | OH | 45620-9522 | |
| Ohio Valley Painting Co Inc | | 270 Vermont Ave | | | | Dayton | OH | 45404-152 | |
| Ohio Valley Painting Co Inc | | 270 Vermont Ave | | | | Dayton | OH | 45404-1523 | |
| Ohio Wesleyan University | | Fin Aid Office | 61 S Sandusky St | | | Delaware | OH | 43015 | |
| Ohio Wesleyan University Fin Aid Office | | 61 S Sandusky St | | | | Delaware | OH | 43015 | |
| Ohio Wire Form & Spring Co | | Lof Add Chg 8 95 | 2270 S High St | | | Columbus | OH | 43207 | |
| Ohio Wire Form & Spring Co | | Racking Systems Div Of Owfs | 2270 S High St | | | Columbus | OH | 43207 | |
| Ohio Wire Form and Spring Co | | 2270 S High St | | | | Columbus | OH | 43207 | |
| Ohka Kelly K | | Dba U S Sabor | 2808 Oregon Ct Ste J 1 | | | Torrance | CA | 90503 | |
| Ohka Kelly K Dba U S Sabor | | 2808 Oregon Ct Ste J 1 | | | | Torrance | CA | 90503 | |
| Ohl Brian | | 8448 Crystal Dr | | | | Youngstown | OH | 44512-6547 | |
| Ohl Cheryl | | 5163 Bushnell Campbell Rd | | | | Kinsman | OH | 44428-9745 | |
| Ohlemacher Bryan | | 1213 Waverly Rd | | | | Sandusky | OH | 44870 | |
| Ohlemacher Thomas | | 3403 Stoneway Dr West | | | | Sandusky | OH | 44870 | |
| Ohler Robert | | 690 Brookfield Ave | | | | Masury | OH | 44438 | |
| Ohlin Maryjo | | 5204 Craig Ave Nw | | | | Warren | OH | 44483-1238 | |
| Ohlinger Jason | | 8780 Elliott Hwy | | | | Morenci | MI | 49256 | |
| Ohlman Andrew | | PO Box 377 | | | | Onsted | MI | 49265 | |
| Ohlman Diana | | 3104 Lincoln Ave | | | | Adrian | MI | 49221 | |
| Ohlman Joseph | | PO Box 377 | | | | Onsted | MI | 49265 | |
| Ohm Corporation | C/o It Group | 2790 Mosside Blvd | | | | Monroeville | PA | 15146-2792 | |
| Ohm Remediation Services Corp | | 100 W 22nd St Ste 101 | | | | Lombard | IL | 60148 | |
| Ohm Remediation Services Corp | | Addr Chnge Lof 10 96 | 100 W 22nd St Ste 101 | | | Lombard | IL | 60148 | |
| Ohm Resource Recovery Corp | | 5371 Cook Rd | | | | Morrow | GA | 30260 | |
| Ohmcraft Inc | Ginette Ventura | 93 Paper Mill St | | | | Honeoye Falls | NY | 14472 | |
| Ohmega Computer Services Inc | | 6663 T Huntley Rd | | | | Columbus | OH | 43229 | |
| Ohmite Manufacturing | | 1600 Golf Rd | Ste 850 | | | Rolling Meadows | IL | 60008 | |
| Ohmite Manufacturing Co | Norma Redmond | Addr Chg 4 15 02 Gw | 3601 Howard St | | | Skokie | IL | 60076 | |
| Ohmite Manufacturing Co | | PO Box 72277 | | | | Chicago | IL | 60678-2277 | |
| Ohmtek | | PO Box 3679 | | | | Omaha | NE | 68103-0679 | |
| Ohmtek | | 2160 Liberty Dr | | | | Niagara Falls | NY | 14304 | |
| Ohol Daniel | | 5994 E Main St | | | | Olcott | NY | 14126 | |
| Ohol Jr Adam | | 326 Locust St | | | | Lockport | NY | 14094 | |
| Ohol Jr Michael | | 462 Walnut St | | | | Lockport | NY | 14094 | |
| Ohol Teresa | | 80 Ctr St | | | | Lockport | NY | 14094 | |
| Ohoro A P Co Inc | | 3130 Belmont Ave | | | | Youngstown | OH | 44505-1837 | |
| Ohrum Daniel | | 1301 Pierce Ave | | | | N Tonawanda | NY | 14120 | |
| Ohrum Thomas | | 1151 Sweeney St | | | | N Tonawanda | NY | 14120 | |
| Ohrum Thomas | | 1151 Sweeney St | | | | North Tonawanda | NY | 14120 | |
| Oil & Ale Llc | | PO Box 65 | | | | Shreveport | LA | 71161 | |
| Oil and Ale Llc | | PO Box 65 | | | | Shreveport | LA | 71161 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oil Capital Electric Llc | | 12718 East 55th St | | | | Tulsa | OK | 74146-6221 | |
| Oil Chem Inc | | Commercial Industrial Chemical | 711 W 12th St | | | Flint | MI | 48503 | |
| Oil Chem Inc Comml Indl | | Chemicals Inc | 711 W 12th St | | | Flint | MI | 48503 | |
| Oil Equipment | Danny | 511 North 11th St | | | | Birmingham | AL | 35203 | |
| Oil Filter Service Co Inc | | 75 Saginaw Dr | | | | Rochester | NY | 14623 | |
| Oil Rite Corp | | 4325 Clipper Dr | | | | Manitowoc | WI | 54220-4117 | |
| Oil Rite Corp | | 4325 Clipper Dr | | | | Manitowoc | WI | 54221-1207 | |
| Oil Rite Corp Eft | | PO Box 1207 | | | | Manitowoc | WI | 54221-1207 | |
| Oil Skimmers Inc | | C o Bird Bob Sales | 2432 Inglehill Point | | | Bloomfield Hills | MI | 48304 | |
| Oil Skimmers Inc | | 12800 York Rd | | | | Cleveland | OH | 44133-3621 | |
| Oil Skimmers Inc Eft | | PO Box 33092 | | | | Cleveland | OH | 44133 | |
| Oil Skimmers Inc Eft | | PO Box 33092 | | | | Cleveland | OH | 44133 | |
| Oiles America Corp | | Add Chg 11 00 Tbk Ltr | 44099 Plymouth Oaks Blvd | Ste 109 | | Plymouth | MI | 48170 | |
| Oiles America Corp | | PO Box 77000 | | | | Detroit | MI | 48277-0746 | |
| Oilgear Co | | 1177 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Oilgear Co | | 1177 Paysphere Circle | Ad Chg Per Ltr 05 17 05 Gj | | | Chicago | WI | 60674 | |
| Oilgear Co The | | 134 Rowan Dr | | | | Mcdonough | GA | 30252 | |
| Oilgear Co The | | 41287 Vincenti Ct | | | | Novi | MI | 48375 | |
| Oilgear Co The | | 32915 Aurora Rd | | | | Cleveland | OH | 44139 | |
| Oilgear Co The | | 2300 S 51st St | | | | Milwaukee | WI | 53219-2340 | |
| Oines White Inc Dba | | Commercial Interior Systems | 26755 W Wyatt Ln | | | Stevenson Ranch | CA | 91381 | |
| Ojezua Victor | | 3106 Milford Chase Sw | | | | Marietta | GA | 30008 | |
| Ojumu Ochun | | 5257 Knowllwood Dr Apt 2 | | | | Parma | OH | 44129 | |
| Ok Employment Security Comm | | PO Box 52925 | | | | Oklahoma City | OK | 73152 | |
| Ok Guaranteed Student Loan Program | | PO Box 3010 | | | | Oklahoma City | OK | 73101 | |
| Ok Industries | | 4601 N 6th St | | | | Fort Smith | AR | 72904-2208 | |
| Ok International | Vanessa Allen | 12151 Monarch St | | | | Garden Grove | CA | 92844 | |
| Ok International Ltd Metcal | | Chandlers Ford | Eagle Close | | | Eastleigh Ha | | SO534NF | United Kingdom |
| Ok Tax Commission | | PO Box 721721 | | | | Oklahoma City | OK | 73172 | |
| Okabe Co Inc | | 645 Forest Edge Dr | | | | Vernon Hills | IL | 60061-3106 | |
| Okabe International Patent | | Office | 602 Fuji Bldg 2 3 Marunouchi | 3 Chome Chiyoda Ku Tokyo | | 100 0005 | | | Japan |
| Okabe International Patent Office | | 602 Fuji Bldg 2 3 Marunouchi | 3 Chome Chiyoda Ku Tokyo | | | 100 0005 | | | Japan |
| Okada Natsuka | | 8335 Farrand | | | | Montrose | MI | 48457 | |
| Okafor Bartholomew | | PO Box 14181 | | | | Jackson | MS | 39236 | |
| Okaloosa County Tax Collector | | PO Box 1029 | | | | Crestview | FL | 32536 | |
| Okaloosa County Tax Collector | | PO Box 1029 | | | | Crestview | FL | 32536-1027 | |
| Okaloosa County Tax Collector | | PO Box 1029 | Corr Add 3 5 03 Cp | | | Crestview | FL | 32536-1027 | |
| Okamoto Corp | | 1342 Barclay Blvd | | | | Buffalo Grove | IL | 60089-2649 | |
| Okamoto Corp | | 1500 Busch Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Okanagan Diesel Injection Ltd | | 2201 18th Ave | | | | Vernon | BC | V1T 7L7 | Canada |
| Okane Sylvia | | PO Box 26278 | | | | Trotwood | OH | 45426 | |
| Okar Equipment Co Inc | | 768 Brooks Ave | | | | Rochester | NY | 14619-2234 | |
| Okay Industries Inc | | 200 Ellis St | | | | New Britain | CT | 60502470 | |
| Okay Industries Inc | | 200 Ellis St | | | | New Britain | CT | 6051 | |
| Okay Industries Inc | | PO Box 2470 | | | | New Britain | CT | 06050-2470 | |
| Okaya Usa Inc | | 6250 N River Rd Ste 3000 | | | | Des Plaines | IL | 60018-420 | |
| Okaya Usa Inc | | 6250 N River Rd Ste 3000 | | | | Rosemont | IL | 60018 | |
| Okaya Usa Inc | | PO Box 33031 | | | | Newark | NJ | 07188-0031 | |
| Okaya Usa Inc  Eft | | 140 E Ridgewood Ave | | | | Paizamus | NJ | 7652 | |
| Okaya Usa Inc Eft | | Rmt Chng 10 25 04 Cs | Parker Plaza | 400 Kelby St | | Fort Lee | NJ | 7024 | |
| Okc Region 16 Warren City Schools | | Charlee Stone | 1430 Furnace St | | | Mineral Ridge | OH | 44440 | |
| Okeefe Ashenden Lyons & Ward | | 30 N La Salle Ste 4100 | | | | Chicago | IL | 60602 | |
| Okeefe Ashenden Lyons and Ward | | 30 N La Salle Ste 4100 | | | | Chicago | IL | 60602 | |
| Okeefe Controls Co | | PO Box Q | | | | Trumbull | CT | 6611 | |
| Okeefe H | | 3 Acornfield Close | | | | Liverpool | | L33 7YA | United Kingdom |
| Okeefe Larry A | | 6112 Condren Rd | | | | Newfane | NY | 14108-9606 | |
| Okeefe M | | 6 Heskin Close | Kirkby | | | Liverpool | | L32 3XT | United Kingdom |
| Okeefe Maureen | | 2289 Morning Pt | | | | Roaming Shores | OH | 44084 | |
| Okeefe Theresa | | 30 Bernis Way | | | | Henrietta | NY | 14467 | |
| Okeefe Thomas | | 14880 Lantern Ct | | | | Middlefield | OH | 44062 | |
| Okeke Okechukwu | | 2111 Innwood Dr Se | | | | Kentwood | MI | 49508 | |
| Okeller Tool Engineering | Cheri Or Rob | 12701 Inkster Rd | PO Box 510327 | | | Livonia | MI | 48151-6327 | |
| Oken Seiko | Ms Kayo Kurosaki | 706 Yanouchi Inagi | | | | Tokyo | | 206-0812 | Japan |
| Okenka Jerry | | 8472 Lennon Rd | | | | Swartz Creek | MI | 48473 | |
| Okenka Michael | | 2123 Union Ave Se | | | | Grand Rapids | MI | 49507 | |
| Okenka Randy | | 2280 Duffield Rd | | | | Lennon | MI | 48449 | |
| Okey Tyson | | 2141 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Oki America Inc | | Oki America Inc | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| Oki America Inc | Keiji Hirai | Thelen Reid & Priest LLP | Marcus O Colabianchi CA Bar No 208698 | 101 Second St Ste 1800 | | San Francisco | CA | 94105 | |
| OKI America Inc | Thelen Reid & Priest LLP | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| OKI America Inc | Thelen Reid & Priest Llp | David A Lowenthal | 875 Third Ave | | | New York | NY | 10022 | |
| Oki America Inc | | Oki Semiconductor Group | 785 N Mary Ave | | | Sunnyvale | CA | 94086 | |
| Oki Semiconductor | Garland Miller | 1800 S Plate | | | | Kokomo | IN | 46902 | |
| Oki Semiconductor | Nancy Butterfield | Co Ammon&rizzos | 2007 N Colli Ns Blvd Ste 305 | | | Richardson | TX | 75080 | |
| Oki Semiconductor | | 785 N Mary Ave | | | | Sunnyvale | CA | 94086 | |
| Oki Semiconductor | | 785 North Mary Ave | | | | Sunnyvale | CA | 94085-290 | |
| Oki Semiconductor | | PO Box 94043 | | | | Chicago | IL | 60690 | |
| Oki Semiconductor | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Oki Semiconductor | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Oki Semiconductor | | C/o Ammon&rizzos | 2007 N Collins Blvd Ste 305 | | | Richardson | TX | 75080 | |
| Oki Semiconductor Eft | | 785 N Mary Ave | | | | Sunnyvale | CA | 94086 | |
| Oki Semiconductor Inc | | PO Box 94043 | | | | Chicago | IL | 60690 | |
| Oki Semiconductor Inc | | 17177 N Laurel Pk Dr 4 | | | | Livonia | MI | 48152 | |
| Oki Systems Inc | | 4665 Interstate Dr | | | | Cincinnati | OH | 45264 | |
| Oki Systems Inc | | PO Box 632994 | | | | Cincinnati | OH | 45263-2994 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Okla Dept Of Environmental Quality | | PO Box 2036 | | | | Oklahoma City | OK | 73101 | |
| Okla Dept Of Environmental Quality | | Ste 250 | 4545 N Lincoln Blvd | | | Oklahoma City | OK | 73105-3483 | |
| Okla Pain Mgmt Clinic Inc | | 4001 N Classen Blvd E | | | | Okla City | OK | 73118 | |
| Oklahoma Accountancy Board | | Ste 165 | 4545 N Lincoln Blvd | | | Oklahoma City | OK | 73105-3413 | |
| Oklahoma Air Quality | | 3105 E Skelly Dr Ste 215 | | | | Tulsa | OK | 74105 | |
| Oklahoma Baptist University | | Business Office | 500 W University | | | Shawnee | OK | 74804 | |
| Oklahoma Baptist University Business Office | | 500 W University | | | | Shawnee | OK | 74804 | |
| Oklahoma Bar Association | | PO Box 53036 | State Capital Station | | | Oklahoma City | OK | 73152 | |
| Oklahoma Central Credit Union | | Attn Carol Benedict | PO Box 471227 | | | Tulsa | OK | 74147 | |
| Oklahoma Centralized Support Registry | | PO Box 268809 | | | | Oklahoma City | OK | 73126 | |
| Oklahoma Christian University | | Of Science And Arts | Box 11000 | | | Oklahoma City | OK | 73136-1100 | |
| Oklahoma Christian University Of Science And Arts | | Box 11000 | | | | Oklahoma City | OK | 73136-1100 | |
| Oklahoma City | | Community College | 7777 S May Ave | Rmt Chg 12 01 | | Oklahoma City | OK | 73159 | |
| Oklahoma City Community College | | 7777 S May Ave | Bursars Office | | | Oklahoma City | OK | 73159-4444 | |
| Oklahoma City University | | 2501 N Blackwelder | | | | Oklahoma City | OK | 73106 | |
| Oklahoma County Ok | | Oklahoma County Treasurer | PO Box 268875 | | | Oklahoma City | OK | 73126 | |
| Oklahoma County Treasurer | | PO Box 268875 | | | | Oklahoma City | OK | 73126-8875 | |
| Oklahoma Cty Dist Court | | 320 Robert S Kerr Ave | | | | Oklahoma City | OK | 73102 | |
| Oklahoma Custom Canvas Products | | 1357 North 108th East Ave | | | | Tulsa | OK | 74116 | |
| Oklahoma Dept Of Labor | | 4001 N Lincoln Blvd | | | | Oklahoma City | OK | 73105-5212 | |
| Oklahoma Dept Of Environmental Quality | | Box 1677 | | | | Oklahoma City | OK | 73101-1677 | |
| Oklahoma Employment Security | | Commission | PO Box 52925 | | | Oklahoma City | OK | 73152-2925 | |
| Oklahoma Employment Security Commission | | PO Box 52925 | | | | Oklahoma City | OK | 73152-2925 | |
| Oklahoma Hr State Conference 2003 | | 6528 D1 East 101st St Pmb 393 | | | | Tulsa | OK | 74133-6700 | |
| Oklahoma Insurance Department | | Surplus Lines Division | 3814 N Santa Fe | | | Oklahoma City | OK | 73152-3408 | |
| Oklahoma Insurance Department Surplus Lines Division | | PO Box 53408 | | | | Oklahoma City | OK | 73152-3408 | |
| Oklahoma Lighting | | 5134 S 110th E Ave | | | | Tulsa | OK | 74133 | |
| Oklahoma Mediation Arbitration | | Service Triad Ctr I | 7666 E 61st St Ste 335 | | | Tulsa | OK | 74133 | |
| Oklahoma Mediation Arbitration Service Triad Center I | | 7666 E 61st St Ste 335 | | | | Tulsa | OK | 74133 | |
| Oklahoma Natural Gas Co | | 401 N Harvey | PO Box 401 | | | Oklahoma City | OK | 73101-0401 | |
| Oklahoma Natural Gas Company | | Attn Northpointe Office | PO Box 871 | | | Tulsa | OK | 74102-0871 | |
| Oklahoma Natural Gas Company | | PO Box 1234 | | | | Tulsa | OK | 74186-1234 | |
| Oklahoma Pain Mgmt Clinic Inc | | 4001 N Classen Blvd E | | | | Oklahoma City | OK | 73118 | |
| Oklahoma Pizza Group | | PO Box 17150 | | | | Little Rock | AR | 72222 | |
| Oklahoma Rubber & Gasket Co | | PO Box 3284 | | | | Tulsa | OK | 74101 | |
| Oklahoma Safety Council | | 2725 E Skelly Dr Ste 202 | | | | Tulsa | OK | 74105 | |
| Oklahoma Safety Council | | 4323 Nw 63rd St Ste 140 | | | | Oklahoma City | OK | 73116 | |
| Oklahoma Secretary Of State | | 2300 N Lincoln Blvd Room 101 | | | | Oklahoma City | OK | 73105-4897 | |
| Oklahoma Society Of Certified | | 50 Penn Pl Ste 910 | | | | Oklahoma City | OK | 73118-1804 | |
| Oklahoma State University | | Business Extension | 215 College Of Business | Administration | | Stillwater | OK | 74078-0555 | |
| Oklahoma State University | | Career Services 370 Student Union | | | | Stillwater | OK | 74078 | |
| Oklahoma State University | | Office Of The Bursar | Accounting And Scholarships | Add Chg 10 01 Mh | | Stillwater | OK | 74078 | |
| Oklahoma State University | | Oklahoma City Addr 2 99 | Business Office | 900 N Portland | | Oklahoma City | OK | 73107-6195 | |
| Oklahoma State University | | Training And Development | 900 N Portland | | | Oklahoma City | OK | 73107-6195 | |
| Oklahoma State University Business Extension | | 215 College Of Business | Administration | | | Stillwater | OK | 74078-0555 | |
| Oklahoma State University Office Of The Bursar | | Accounting And Scholarships | 113ca Student Union | | | Stillwater | OK | 74078 | |
| Oklahoma State University Oklahoma City | | Business Office | 900 N Portland | | | Oklahoma City | OK | 73107-6195 | |
| Oklahoma State University Training And Development | | 900 N Portland | | | | Oklahoma City | OK | 73107-6195 | |
| Oklahoma Tax Collector | | | | | | | | 3500 | |
| Oklahoma Tax Commission | Gary E Taylor | PO Box 721660 | | | | Oklahoma City | OK | 73172 | |
| Oklahoma Tax Commission | | PO Box 721660 | | | | Oklahoma City | MI | 73172 | |
| Oklahoma Tax Commission | | 2501 Lincoln Blvd | | | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission | | 2501 Lincoln Blvd | | | | Oklahoma City | OK | 73194-0004 | |
| Oklahoma Tax Commission | | C o Box 271376 | | | | Oklahoma City | OK | 73137 | |
| Oklahoma Tax Commission | | Franchise Tax | PO Box 26930 | | | Oklahoma City | OK | 73126-0930 | |
| Oklahoma Tax Commission | | Gc Services | PO Box 721721 | | | Oklahoma City | OK | 73172 | |
| Oklahoma Tax Commission | | PO Box 13704 | | | | Oklahoma City | OK | 73113 | |
| Oklahoma Tax Commission | | PO Box 13704 | | | | Oklahoma City | OK | 73113 | |
| Oklahoma Tax Commission | | PO Box 26790 | | | | Oklahoma City | OK | 73126 | |
| Oklahoma Tax Commission | | PO Box 26800 | | | | Oklahoma City | OK | 73126-0800 | |
| Oklahoma Tax Commission | | PO Box 26920 | | | | Oklahoma City | OK | 73126-0920 | |
| Oklahoma Tax Commission | | PO Box 26930 | | | | Oklahoma City | OK | 73126-0930 | |
| Oklahoma Tax Commission | | PO Box 26940 | | | | Oklahoma City | OK | 73126-0940 | |
| Oklahoma Tax Commission | | PO Box 53248 | | | | Oklahoma City | OK | 73152 | |
| Oklahoma Tax Commission | | | | | | | | 3500 | |
| Oklahoma Tax Commission | | | | | | | | 3500DE | |
| Oklahoma Tax Commission Gc Services | | PO Box 721721 | | | | Oklahoma City | OK | 73172 | |
| Oklahoma Trailways Inc | | Po Drawer 35769 | | | | Tulsa | OK | 74153 | |
| Okmetic Inc | Attn Petri Antola | 301 Ridgemont Dr | | | | Allen | TX | 75002 | |
| Okmetic Inc | | Add Chg 11 04 04 Ah | Dept Ch 17289 | | | Palatine | IL | 60055-7289 | |
| Okmetic Inc | | Dept Ch 17289 | | | | Palatine | IL | 60055-7289 | |
| Okmetic Inc | | | | | | | | | |
| Okmetic Ltd | | Piitie 2 | Fin 01510 Vantaa | | | | | | |
| Okmetic Oyj | | Piitie 2 | | | | | | | Finland |
| Okmetic Oyj | Attn Petri Antola | 301 Ridgemont Dr | | | | Allen | TX | 75002 | |
| Okmetic Oyj | | C o Silicon Sense Inc | 110 Daniel Webster Hwy | | | Nashua | NH | 3060 | |
| Okmetic Oyj | | Po Box 504267 | | | | The Lakes | NV | 88905-4267 | |
| Okmetic Oyj | | Piitie 2 Pl 44 | | | | Vantaa | | 1510 | Finland |
| Okoniewski Jennifer | | 7336 W Dodge Rd | | | | Montrose | MI | 48457 | |
| Okonite Co | | PO Box 92548 | | | | Chicago | IL | 60675 | |
| Okonite Co Inc The | | Okonite Cables | 608 N 37th St | | | Birmingham | AL | 35222 | |
| Okrucky James | | 381 Westchester | | | | Warren | OH | 44484 | |
| Okrutny Jeffrey | | 575 Stonecress Dr | | | | Tipp City | OH | 45371-1216 | |
| Oktibbeha Cty Dept Human Svcs | | Acct Of Alphehus Allen | Case 19889 | PO Box 865 | | Starkville | MS | 42751-0508 | |
| Oktibbeha Cty Dept Human Svcs Acct Of Alphehus Allen | | Case 19889 | PO Box 865 | | | Starkville | MS | 39759 | |
| Okulewicz Jeffrey | | 378 Old Oak Post Rd | | | | East Amherst | NY | 14051 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 109 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Okuma America America Corporation | | 11900 Westhall Dr | | | | Charlotte | NC | 28278-7127 | |
| Okuma America Corp | | 11900 Westhall Dr | | | | Charlotte | NC | 28278-7127 | |
| Okuma America Corp | | 1900 Westhall Dr | | | | Charlotte | NC | 28278 | |
| Okuma America Corporation | Carl Haynes | Assignee P M C Sales Inc | PO Box 7866 | | | Charlotte | NC | 28241-7866 | |
| Olander Corporation | Customer Service | 14101 Ne 186 Th St | Ste A | | | Woodinville | WA | 98072 | |
| Olaniyan Ajao | | 3 New Manor Crescent | | | | New Brunswick | NJ | 8901 | |
| Olascoaga Guillermo | | 3619 Joshua | | | | Rochester Hills | MI | 48307 | |
| Olathe Area Chamber Of | | Commerce | 142 N Cherry | | | Olathe | KS | 66051-0098 | |
| Olathe Area Chamber Of Commerce | | PO Box 98 | | | | Olathe | KS | 66051-0098 | |
| Olathe Chamber Of Commerce | | 142 N Cherry | | | | Olathe | KS | 66051-0098 | |
| Olathe Chamber Of Commerce | | PO Box 98 | | | | Olathe | KS | 66051-0098 | |
| Olathe Daily News | | PO Box 130 | | | | Olathe | KS | 66051-0130 | |
| Olathe Daily News | | PO Box 130 | Uptd As Per Afc 3 13 05 Gj | | | Olathe | KS | 66051-0130 | |
| Olathe Glass Co Inc | | 510 E Santa Fe | | | | Olathe | KS | 66061-2289 | |
| Olathe Medical Services Inc | | Chg Per W9 12 26 03 | 20375 W 151st St Ste 351 | | | Olathe | KS | 66061 | |
| Olathe Occupational Medicine | | Service Llc Dba Occup Med Asso | 8511 Hillcrest Rd Ste 120 | | | Kansas City | MO | 64193-1260 | |
| Olathe Occupational Medicine | | PO Box 931260 | | | | Kansas City | MO | 64193-1260 | |
| Olathe United Way | | 12351 W 96th Ter Ste 201 | | | | Lenexa | KS | 66215 | |
| Olathe Youth Baseball Inc | | 885 S Pker St | | | | Olathe | KS | 66061 | |
| Olaughlin James | | 2812 Comanache Dr | | | | Kettering | OH | 45420 | |
| Olaughlin John | | 6993 East Canal Rd | | | | Lockport | NY | 14094 | |
| Olaughlin Patrick | | 5403 S Garfield | | | | Auburn | MI | 48611 | |
| Olavarria Iris | | 3651 E Barbara Ct Apt 7 | | | | Oak Creek | WI | 53154-8025 | |
| Olay Dina | | 5789 Stone Rd | | | | Lockport | NY | 14094 | |
| Olayanju Jr Nelson | | 1316 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Olbrecht Denise | | PO Box 1152 | | | | Troy | MI | 48099 | |
| Olbrych Paul | | 317 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| Olcott Patricia | | 763 Woodleigh Way | | | | Oxford | MI | 48371 | |
| Old Dominion Freight Line | | PO Box 60908 | | | | Charlotte | NC | 28260-0908 | |
| Old Dominion Freightline Inc | | Adr Chg 1 10 97 | PO Box 2006 | | | High Point | NC | 27261-2006 | |
| Old Dominion Freightline Inc | | PO Box 60908 | | | | Charlotte | NC | 28260-0908 | |
| Old Dominion University | | Cashiers Office | Alfred B Rollins Hall 205 | | | Norfolk | VA | 23529-0046 | |
| Old Dominion University Cashiers Office | | Alfred B Rollins Hall 205 | | | | Norfolk | VA | 23529-0046 | |
| Old Elinor | | 311 Meadow Ln | | | | Sandusky | OH | 44870 | |
| Old Forge Services Company | Accounts Payable | 1742 Old Forge Comapny | | | | Mogadore | OH | 44260 | |
| Old Kent Bank | | Assignee Jbs Transportation | PO Box 88024 | | | Chicago | IL | 60680 | |
| Old Kent Bank | | C o 371 North Main St | | | | Milford | MI | 48381 | |
| Old Kent Bank | | PO Box 135 | | | | Grand Rapids | MI | 49501-0135 | |
| Old Kent Bank C o  Summit Credit Servic | | EPO Box 19700 | | | | Kalamazoo | MI | 49019 | |
| Old Line Plastics Inc | | 1515 D Melrose Ln | | | | Forest Hill | MD | 21050-304 | |
| Old Line Plastics Inc Eft | | 1515 D Melrose Ln | | | | Forest Hill | MD | 21050 | |
| Old New Boys Of Greater Flint | | 3216 Lapeer Rd | | | | Flint | MI | 48503 | |
| Old Ocilla School Project | | PO Box 626 | | | | Ocilla | GA | 31774 | |
| Old Orchard Chevrolet Inc | | C o L Shepard | 855 Jennifer Ct | | | Lake Forest | IL | 60045 | |
| Old Orchard Chevrolet Inc C O L Shepard | | 855 Jennifer Ct | | | | Lake Forest | IL | 60045 | |
| Old Time Express Inc | | 600 Industrial Pk Dr | | | | Hartsville | TN | 37074 | |
| Old Time Express Inc | | PO Box 34 | | | | Hartsville | TN | 37074 | |
| Old Town Furniture | | 418 Hancock St | | | | Saginaw | MI | 48602 | |
| Old Town Furniture | | 3015 Ctr Ave | | | | Essexville | MI | 48732 | |
| Old Town Furniture | | 918 Hancock St | | | | Saginaw | MI | 48602 | |
| Old Tractor Days | | 980 S Portsmouth Rd | | | | Saginaw | MI | 48601 | |
| Old Tyme Feed & Garden | | Supply Division | 19580 Greeno Rd | | | Fairhope | AL | 36532 | |
| Olde Town Express | | C o Micky Onks | PO Box 833 | | | Jonesborough | TN | 37659 | |
| Oldeck Andrew J | | 1940 Bobwhite | | | | Oscoda | MI | 48750-9204 | |
| Oldeck Walter | | 4201 Richard | | | | Saginaw | MI | 48604 | |
| Oldenburg Janet | | 7220 Swan Creek Rd | | | | Saginaw | MI | 48609-5389 | |
| Older Thomas F | | 1071 E Mandeville St | | | | Burton | MI | 48529-1124 | |
| Oldfather Brad | | 1704 Sussex On Berkley | | | | Kokomo | IN | 46901 | |
| Oldfather Lana S | | 2695 S County Rd 400 E | | | | Kokomo | IN | 46902-9349 | |
| Oldford & Associates Inc | | 3555 Walnut St | | | | Port Huron | MI | 48060 | |
| Oldham Brian | | 800 Fitzgerald St Apt 1 | | | | Durand | MI | 48429 | |
| Oldham Bryant | | 6260 Rangeview | | | | Dayton | OH | 45415 | |
| Oldham Charles | | 1230 Brentwood Dr | | | | Dayton | OH | 45406 | |
| Oldham Family Alliance | | Federal Credit Union | Byron Station Shopping Ctr | 8601 H Honeygo Blvd | | Baltimore | MD | 21236 | |
| Oldham Family Alliance Fed Cu | | 8601 H Honeygo Blvd | | | | Baltimore | MD | 21236 | |
| Oldham Family Alliance Federal Credit Union | | Byron Station Shopping Ctr | 8601 H Honeygo Blvd | | | Baltimore | MD | 21236 | |
| Oldham Kathryn | | 21891 Hampton | | | | Beverly Hills | MI | 48025 | |
| Oldham Patricia A | | 1230 Brentwood Dr | | | | Dayton | OH | 45406-5713 | |
| Oldham Richard | | 11737 State Route 503 N | | | | Lewisburg | OH | 45338 | |
| Oldiges Dave J  Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Oldiges Dave J Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Oldiges David | | PO Box 8024 Mo481deu017 | | | | Plymouth | MI | 48170 | |
| Oldiges Jason | | 17 S Garfield St | | | | Minster | OH | 45865-1317 | |
| Olding John | | 108 Havenwood Dr | | | | Englewood | OH | 45322 | |
| Olds Melvin L | | PO Box 55 | | | | Millington | MI | 48746-0055 | |
| Olds Nancy | | 3020 Jensen Plank Rd Ne | | | | Warren | OH | 44481 | |
| Olds Zachary | | 1097 Pk Ln | | | | Middletown | OH | 45042 | |
| Olea Exhibits displays | | 17115 Jersey Ave | | | | Artesia | CA | 90701 | |
| Olean Keystone Tool & Die Co I | | Keystone Tool & Die Co | Rte 417 | | | Westons Mills | NY | 14788 | |
| Olear Elsie E | | 4340 Meadows Ave W | | | | Grand Blanc | MI | 48439-8689 | |
| Olear Ronald | | PO Box 489 | | | | Lockport | NY | 14095 | |
| Oleary Keith | | 703 Jacobs Rd | | | | Macedon | NY | 14502 | |
| Oleary Terrill | | 3817 Lk Lapeer Dr | | | | Metamora | MI | 48455 | |
| Oleary Willard S | | 682 Ctr South Rd | | | | Leivittsburg | OH | 44430-9410 | |
| Olejnik Dawn | | 1489 Johnson Plank | | | | Cortland | OH | 44410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Olek Timothy F | | 6180 Lilly Pond Way | | | | Ontario | NY | 14519-8620 | |
| Oleksa Diane M | | 4127 Rush Blvd | | | | Youngstown | OH | 44512-1236 | |
| Oleksinski Thomas | | 8586 Harder | | | | Warren | MI | 48093 | |
| Olen J Thornton | | 7898 Garfield Rd | | | | Mecosta | MI | 49332 | |
| Olenick James M | | 520 Winter Rd | | | | New Castle | PA | 16101-1033 | |
| Oleniczak Robert | | 2050 E Norwood Dr | | | | Oak Creek | WI | 53154 | |
| Oler Services | Patricia A Oler | 6220 Arcanum | | | | Arcanum | OH | 45304 | |
| Oler Sheila | | 2414 King Ave Apt 6 | | | | Dayton | OH | 45420 | |
| Olesh Linda G | | 259 Terre Hill Dr | | | | Cortland | OH | 44410-1634 | |
| Oleszko Mark | | 11081 Racine | | | | Warren | MI | 48093 | |
| Oletha Griffin C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Olga Gusain | | 356 Santa Barbara | | | | Irvine | CA | 92606 | |
| Olga Levay | | 27782 Abadejo | | | | Mission Viejo | CA | 92691 | |
| Olgine Antonio | | 3460 S Gleaner Rd | | | | Saginaw | MI | 48609-9709 | |
| Olgren Leland | | 300 Franconian North | | | | Frankenmuth | MI | 48734 | |
| Oli Manufacturing Co | | 3115 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Oli Manufacturing Co | | Waiting For Bank Verification | 3115 W Thompson Rd | | | Fenton | MI | 48430 | |
| Olin | | 427 N Shamrock | | | | E Alton | IL | 62024-117 | |
| Olin Brass | | 3832 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Olin Brass | | 427 N Shamrock St | | | | East Alton | IL | 62024 | |
| Olin Brass Credit Department | | 3832 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Olin Corp | Devin Denner | 427 N Shamrock St | | | | East Alton | IL | 62024-1174 | |
| Olin Corp | Jeffrey G Tougas | Mayer Brown Rowe & Maw Llp | 1675 Broadway | | | New York | NY | 10019-5820 | |
| Olin Corp | | Olin Electronic Materials Div | 2873 N Nevada St | | | Chandler | AZ | 85225 | |
| Olin Corp | | Somers Thin Strip Brass Div | 215 Piedmont St | | | Waterbury | CT | 6706 | |
| Olin Corp | | 427 N Shamrock | | | | East Alton | IL | 62024 | |
| Olin Corp | | Brass Mill Products | 427 N Shamrock St | | | East Alton | IL | 62024-1174 | |
| Olin Corp | | Olin Brass | 427 N Shamrock | | | East Alton | IL | 62024-117 | |
| Olin Corp | | Olin Brass Group Div | 427 N Shamrock St | | | East Alton | IL | 62024 | |
| Olin Corp | | Olin Brass Indianapolis | 427 N Shamrock St | | | East Alton | IL | 62024-1174 | |
| Olin Corp | | Olin Fabricated Products | 427 N Shamrock | | | East Alton | IL | 62024 | |
| Olin Corp Eft | | Brass Group | 7240 Shadeland Station | | | Indianapolis | IN | 46256 | |
| Olin Corp Eft | | 427 N Shamrock | Rmt Chg 05 05 04 Cs | | | E Alton | IL | 62024 | |
| Olin Corporation | c/o Ct Corporation | 111 Eighth Ave | | | | New York | NY | 10011 | |
| Olin Corporation | | 427 N Shamrock St | Rmt Chg 12 00 Tbk Ltr | | | East Alton | IL | 62024-1197 | |
| Olin Peter | | 2248 Wild Oak Ln | | | | Ann Arbor | MI | 48105 | |
| Olinger Aaron | | 23 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Olinger Chasity | | 2008 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Olinger Dejuan | | 1634 Kipling Dr | | | | Dayton | OH | 45406 | |
| Olinger Eric | | 412 Shock Dr | | | | New Lebanon | OH | 45345 | |
| Olinger Lori | | 8031 Verona Rd | | | | Lewisburg | OH | 45338 | |
| Olinger Tenyetta | | 3012 Wexford Pl | | | | Dayton | OH | 45408 | |
| Olinger Tiffanee | | 3060 Apt E Jewelstone Dr | | | | Dayton | OH | 45414 | |
| Oliphant Edwin | | 6161 E 600 N | | | | Peru | IN | 46970 | |
| Olivar Credit Corporation | | Acct Of James Wood | | | | | | 26274-0375 | |
| Olivar Credit Corporation Acct Of James Wood | | Case 89 11435 Sc | | | | | | | |
| Olivarez Henry | | Case 89 11435 Sc | Case 89 11435 Sc | | | | | | |
| Olivarez William | | 1901 E 152nd St | | | | Olathe | KS | 66062 | |
| Olive Harvey College | | 204 W Vaile Ave | | | | Kokomo | IN | 46901 | |
| Oliveira Margaret | | 10001 S Woodlawn Ave | | | | Chicago | IL | 60628 | |
| Oliver Althea | | 30 Euclid Blvd | | | | Liberty | OH | 44505 | |
| Oliver Angie | | 115 Garden Ln | | | | Saginaw | MI | 48602 | |
| Oliver Bonnie | | 510 W Market St | | | | Springboro | OH | 45066 | |
| Oliver Chemical Co Inc | | 905 Taylor Rd | | | | Glencoe | AL | 35905 | |
| Oliver Chris | | 2908 Spring Grove Ave | | | | Cincinnati | OH | 45225-2115 | |
| Oliver Clee | | 8924 Perry Ave | | | | Carlisle | OH | 45005 | |
| Oliver Daniel | | PO Box 1012 | | | | Kokomo | IN | 46903-1012 | |
| Oliver Deborah L | | 5075 Country House | | | | West Bloomfield | MI | 48322 | |
| Oliver Dennis M | | 2721 Oak Pk Ave | | | | Kettering | OH | 45419 | |
| Oliver Derrick | | 21852 Ute Way | | | | Lake Forest | CA | 92630 | |
| Oliver Donald | | 2421 Tony Tank Ln Apt 106 | | | | Raleigh | NC | 27613-3870 | |
| Oliver Doris | | 2707 W 39th St | | | | Anderson | IN | 46011 | |
| Oliver Eddie | | 258 Granada Ave | | | | Youngstown | OH | 44504-1820 | |
| Oliver Edrian | | 2588 Pamlico Loop | | | | Virginia Beach | VA | 23456 | |
| Oliver Gary R | | 5450 Wessex Court | 101 | | | Dearborn | MI | 48126 | |
| Oliver Ii Laurence | | 15 Alice Ave | | | | Buffalo | NY | 14215-2301 | |
| Oliver Instrument Co | | 1808 Sundale Ave | | | | Dayton | OH | 45406 | |
| Oliver Instrument Co | | 831 Division St | | | | Adrian | MI | 49221-3902 | |
| Oliver James | | PO Box 189 | | | | Adrian | MI | 49221 | |
| Oliver Janet F | | 5120 Hammond Rd | | | | Dansville | NY | 14437 | |
| Oliver Joan | | 4120 Honeybrook Dr | | | | Clayton | OH | 45405-0000 | |
| Oliver John | | 2890 Merriweather | | | | Warren | OH | 44485 | |
| Oliver Jr Courtney | | 502 N 11th St | | | | Middletown | IN | 47356 | |
| Oliver Juan | | 502 N 11th St | | | | Middletown | IN | 47356-1241 | |
| Oliver Laura | | 59 Rogge St | | | | Dayton | OH | 45409 | |
| Oliver Lolita | | 132 Highlander Dr | | | | Rockford | MI | 49341 | |
| Oliver Lolita | | 831 E Ctr Rd | | | | Kokomo | IN | 46902-5366 | |
| Oliver Melvin | | 1929 Shepard Dr Sw | | | | Decatur | AL | 35603 | |
| Oliver Michael | | 349 Emtpleasant Rd | | | | Wilmington | OH | 45177-9642 | |
| Oliver Michael | | 405 High View Way | | | | Warner Robins | GA | 31093-6312 | |
| Oliver Michael L | | 1315 Smith Rd | | | | Xenia | OH | 45385-9730 | |
| Oliver Milton | | 3977 Snowberry Dr | | | | Saginaw | MI | 48722 | |
| Oliver Noah | | 936 Westwood Ave | | | | Dayton | OH | 45407 | |
| Oliver Patrick K | | 6086 N Crown St | | | | Westland | MI | 48185-2247 | |
| Oliver R A | | 658 Windsong Loop | | | | Wetumpka | AL | 36093 | |
| Oliver Ralph | | 9843 N 775 E | | | | Wilkinson | IN | 46186 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oliver Ralph L | | 1568 State Rd Nw | | | | Warren | OH | 44481-9132 | |
| Oliver Richard H | | Box 325 | | | | Russiaville | IN | 46979-0325 | |
| Oliver Robert L | | 5288 Robinwood Ave | | | | Dayton | OH | 45431 | |
| Oliver Rodney B | | Dba Rods Tire Service | 3312 E Carpenter Rd | | | Flint | MI | 48506 | |
| Oliver Rodney B Dba Rods Tire Service | | 3312 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Oliver Sharon | | 1701 Kipling Dr | | | | Dayton | OH | 45406 | |
| Oliver Shawntay | | 711 Cincinnati St | | | | Dayton | OH | 45408 | |
| Oliver Trucking Corp | | 1940 W Oliver Ave | | | | Indianapolis | IN | 46221 | |
| Oliver Trucking Corp | Accounts Receivable | 1940 W Oliver Ave | Rmt Add Chg 10 05 04 Cm | | | Indianapolis | IN | 46221 | |
| Oliver Vaughn Sheera | | 4621 Greenwich Village Ave | | | | Dayton | OH | 45406 | |
| Oliver William | | 3727 D St Se | | | | Washington | DC | 20019 | |
| Oliver Wyman Actuarial Consulting Inc | | 777 South Figueroa St | Apt 101 | | | Los Angeles | CA | 90017 | |
| Olivera Michael | | 206 S Haas St | | | | Frankenmuth | MI | 48734 | |
| Oliveri Anthony | | 170 Judy Ann Dr | | | | Rochester | NY | 14616-1942 | |
| Oliverio Linda D | | 493 Cajun Dr | | | | Ellijay | GA | 30540 | |
| Oliverio Mary | | 908 Cottonwood | | | | Kokomo | IN | 46901 | |
| Olivet Nazarene University | | Financial Aid Office | PO Box 592 | | | Kankakee | IL | 60901 | |
| Olivet Nazarene University | | Grad And Adult Studies Acctng | PO Box 592 | | | Kankakee | IL | 60901 | |
| Olivet Nazarene University Financial Aid Office | | PO Box 592 | | | | Kankakee | IL | 60901 | |
| Olivet Nazarene University Grad And Adult Studies Acctng | | PO Box 592 | | | | Kankakee | IL | 60901 | |
| Olivier & Olivier | | Act Of K L Eckstein Gca98 25 | PO Box 2427 | | | Farmington Hills | MI | 48333 | |
| Olivier & Olivier | | PO Box 2427 | | | | Farmngtn Hls | MI | 48333 | |
| Olivier and Olivier Act Of K L Eckstein Gca98 25 | | PO Box 2427 | | | | Farmington Hills | MI | 48333 | |
| Olivo Ada L | | 3960 Ridge Lea Rd Apt A | | | | Amherst | NY | 14228-2728 | |
| Olivo Christine | | 6005 Natchez Trce | | | | Wichita Falls | TX | 76310 | |
| Olivo Deborah | | 1017 E Tobias Rd | | | | Clio | MI | 48420-1766 | |
| Olivo Jesse | | 6005 Natchez Trce | | | | Wichita Falls | TX | 76310 | |
| Olivo Jr John J | | 1214 Oakridge Dr | | | | Lapeer | MI | 48446-3705 | |
| Olk Michael | | 6481 W Burt Rd | | | | St Charles | MI | 48655 | |
| Olka Jeffrey | | 149 Teakwood Terrace | | | | Williamsville | NY | 14221 | |
| Ollech Nga | | 6632 Willowmere Ct | | | | Huber Heights | OH | 45424 | |
| Olles John | | 1789 Oak Orchard Rd | | | | Albion | NY | 14411 | |
| Ollie Smith | | Account Of Vertrus T Smith | Case 547926 1 | 2110 Junction Ave | | El Cerrito | CA | 56936-5435 | |
| Ollie Smith Account Of Vertrus T Smith | | Case 547926 1 | 2110 Junction Ave | | | El Cerrito | CA | 94530 | |
| Ollie Williams | | 324 E 57th Pl N | | | | Tulsa | OK | 74126 | |
| Ollier Daniel | | 1924 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Ollmann Thomas R | | 1810 Monroe Ave | | | | So Milwaukee | WI | 53172-1842 | |
| Olmeda Leonor | | 56 Harvey St | | | | New Brunswick | NJ | 8901 | |
| Olmsted John | | 6444 Lincoln Lake Rd | | | | Belding | MI | 48809-9614 | |
| Olmsted Products Co | | 1128 Business Pk Dr | | | | Traverse City | MI | 49686 | |
| Olmsted Products Co | | Lof Add Chg 12 94 | 1128 Business Pk Dr | | | Traverse City | MI | 49686 | |
| Olmsted Products Co Eft | | 1128 Business Pk Dr | | | | Traverse City | MI | 49686 | |
| Olney Allison | | 26 Ogden Parma Town Line Rd | | | | Spencerport | NY | 14559 | |
| Olney David | | 702 Shelmar Ln | | | | Ortonville | MI | 48462 | |
| Olney Emily | | 73 Merrick St | | | | Rochester | NY | 14615 | |
| Olney Evelyn L | | 9065 E Richfield Rd | | | | Davison | MI | 48423-8413 | |
| Olney Ross | | 5611 Colodny Dr | | | | Agoura Hills | CA | 91301 | |
| Olney Stacie | | 26 Ogden Parma Tl Rd | | | | Spencerport | NY | 14559 | |
| Olney Thomas | | 26 Ogden Parma T I Rd | | | | Spencerport | NY | 14559 | |
| Olofsson Christina | | 23029 Gary Ln | | | | St Clair Shores | MI | 48080 | |
| Olofsson Corp The | | Olofsson Machine Tools Inc | 1407 Rensen St | | | Lansing | MI | 48910 | |
| Olofsson Lp | | 3125 Pine Tree Rd Ste A | | | | Lansing | MI | 48911 | |
| Olofsson Lp | | PO Box 951337 | | | | Cleveland | OH | 44193-0391 | |
| Olorunfemi Ojumu | | Family Support For Account Of | Ochun O Ojumu F 2498 85 | 209 E Ferry Rd | | Buffalo | NY | 14208-1416 | |
| Olorunfemi Ojumu Family Support For Account Of | | Ochun O Ojumu F 2498 85 | 209 E Ferry Rd | | | Buffalo | NY | 14208-1416 | |
| Olowe Johnson | | 363 Franklin Blvd | | | | Somerset | NJ | 8873 | |
| Ols Chris | | 9886 East 100 South | | | | Greentown | IN | 46936 | |
| Ols Lee | | 9886 E 100 S | | | | Greentown | IN | 46936 | |
| Olsavsky Alan | | 1004 Quiet Bay Circle | | | | Cicero | IN | 46034 | |
| Olsavsky Mary | | 1004 Quiet Bay Circle | | | | Cicero | IN | 46034 | |
| Olsen Arnold | | 233 Boehm Court | | | | Westerville | OH | 43081 | |
| Olsen Filoramo Janvi & | | Mcnamara Pc | 504 Ludington St | | | Escanaba | MI | 49829 | |
| Olsen Filoramo Janvi and | | Mcnamara Pc | 504 Ludington St | | | Escanaba | MI | 49829 | |
| Olsen Janet G | | 254 Springer Ln | | | | Attica | MI | 48412-9616 | |
| Olsen John | | 7288 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Olsen Manufacturing Co | | 4353 Delemere Ave | | | | Royal Oak | MI | 48073-1855 | |
| Olsen Manufacturing Company | | Inc | 4353 Delemere Blvd | | | Royal Oak | MI | 48073 | |
| Olsen Manufacturing Company Inc | | PO Box 309 | | | | Royal Oak | MI | 48068 | |
| Olsen Michael J | | 3002 Pease Ln | | | | Sandusky | OH | 44870-5977 | |
| Olsen Roger | | 12620 W Eden Trail | | | | New Berlin | WI | 53151 | |
| Olsen Roger W | | 12620 W Eden Trl | | | | New Berlin | WI | 53151-5437 | |
| Olsen Safety Equipment Co | George | 2120 Airport Rd | PO Box 1373 | | | Waukesha | WI | 53187 | |
| Olsen Sharyn S | | 3234 126 Route 7 | | | | Hartford | WI | 44424-0000 | |
| Olsen Stephen | | 23986 Elizabeth Ln | | | | Novi | MI | 48374 | |
| Olsen William J | | 3579 West Huron | | | | Standish | MI | 48658-9162 | |
| Olsey Deborah M | | 14119 N Clio Rd | | | | Clio | MI | 48420-8804 | |
| Olsey John | | 14391 Tuscola Rd | | | | Clio | MI | 48420 | |
| Olshansky Serge | | 37 Wethersfield Rd | | | | Rochester | NY | 14624 | |
| Olshefski David J | | 51 Pasadena Dr | | | | Rochester | NY | 14606-5843 | |
| Olsick James E | | 12490 E Atherton Rd | | | | Davison | MI | 48423-9112 | |
| Olson Anderson Company | | PO Box 5678 | | | | Saginaw | MI | 48603 | |
| Olson Bradley | | 615 E Marshall Ave | | | | Oak Creek | WI | 53154 | |
| Olson Chester O | | 3140 Walton Ave | | | | Flint | MI | 48504-4253 | |
| Olson Dale | | 615 E Marshall Ave | | | | Oak Creek | WI | 53154 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Olson Daniel | | 6374 Mann Rd | | | | Akron | NY | 14001 | |
| Olson David R | | 3599 Timber Creek Dr Nw | | | | Comstock Pk | MI | 49321-8502 | |
| Olson David R | | Hc 67 Box 50 | | | | Mountain View | MO | 65548-9107 | |
| Olson Denese | | 8315 E Lippincott Blvd | | | | Davison | MI | 48423-8319 | |
| Olson Erik | | 974 Hillsborough | | | | Rochester His | MI | 48307 | |
| Olson General Contractors | | 80 Martin Ln | | | | Elk Grove | IL | 60007-1308 | |
| Olson Helen | | 2304 Pinehurst Ln | | | | Kokomo | IN | 46902 | |
| Olson Ii Allen | | 5879 Verta Dr | | | | Belmont | MI | 49306 | |
| Olson International | Accounts Payable | 50 West North Ave | | | | Lombard | IL | 60148 | |
| Olson International | Tim Gleason | 50 W North Ave | | | | Lombard | IL | 60148 | |
| Olson International | | Ecn Corporation | 50 West North Ave | | | Lombard | IL | 60148 | |
| Olson International Co | | 3044 Eagle Way | | | | Chicago | IL | 60678-1030 | |
| Olson International Co Eft | | 3044 Eagle Way | | | | Chicago | IL | 60678-1030 | |
| Olson International Co Eft | | Frmly Ecn Corporation | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olson International Co Eft | | Frmly Olson Metal Products Co | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olson International Co Eft | | Frmly Olson R Manufacturing Co | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olson International Ltd | David M Sherbin | Olson International | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olson International Sa De Cv | | Carretera A La Playa Km 75 | Colonia Parque Indstrl Del Lag | | | Matamoros | | 60148-1216 | |
| | | | | | | | | 87340 | Mexico |
| Olson Jeffrey | | 90 Salem Ct | | | | Springboro | OH | 45066 | |
| Olson Jr Roy | | 5415 Adoran St | | | | Saginaw | MI | 48603 | |
| Olson Judith | | 615 E Marshall Ave | | | | Oak Creek | WI | 53154 | |
| Olson Kurt E | | 739 Hidden Circle | | | | Centerville | OH | 45458-3317 | |
| Olson Mary | | 124 Pinoak Circle | | | | Fitzgerald | GA | 31750 | |
| Olson Metal Products Co | | 1903 North Austin St | | | | Seguin | TX | 78155-746 | |
| Olson Michael | | 986 Glenmoor Dr | | | | Oxford | MI | 48371 | |
| Olson Michael | | 15808 Lake Shore Dr | | | | Smithville | MO | 64089 | |
| Olson Nancy | | 7362 Jean Ellen Rd | | | | West Bend | WI | 53090-8652 | |
| Olson Omer | | 1701 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Olson Richard L | | 579 Donofrio Dr Ste 1 | | | | Madison | WI | 53719 | |
| Olson Robert E | | 3103 Williams Dr | | | | Kokomo | IN | 46902-3965 | |
| Olson Terry D | | 11157 E Carpenter Rd | | | | Davison | MI | 48423-9303 | |
| Olson Ward Melinda | | 3388 Aultview Ave | | | | Cincinnati | OH | 45208 | |
| Olsson Kathleen | | 59 Drakefield Rd | | | | Liverpool | | 11 | United Kingdom |
| Olszewski Craig | | 4311 N Wayside Dr | | | | Saginaw | MI | 48603-3074 | |
| Olszewski Denise | | 8 Alyssum Ct | | | | Williamsville | NY | 14221 | |
| Olszewski George G | | 96 Leonardine Ave | | | | South River | NJ | 08882-2507 | |
| Olszewski Robert J | | G3060 Ridgelawn Dr | | | | Clio | MI | 48420-0000 | |
| Olszewski Walter | | 1384 S Cummings Rd | | | | Davison | MI | 48423 | |
| Oltman Susan | | 915 E Spraker St | | | | Kokomo | IN | 46901-2439 | |
| Olums Of Binghamton | | 3701 Vestal Pkwy E | | | | Vestal | NY | 13850-2310 | |
| Oluwatope Taiwana | | 507 S Main St Apt 702 | | | | Englewood | OH | 45322 | |
| Olvera Anthony | | 701s Amstutz Ave | | | | Anaheim | CA | 92802 | |
| Olvera David A | | 4188 Barney Dr | | | | Fairgrove | MI | 48733 | |
| Olvera David A | | 4188 Barney Dr | | | | Fairgrove | MI | 48733-9748 | |
| Olvera Heather | | 4392 8 Mile Rd | | | | Auburn | MI | 48611 | |
| Olvera Samuel | | Nsat | 924 Banyan Dr | | | Lemoore | CA | 93245 | |
| Olvera Samuel Nsat | | 924 Banyan Dr | | | | Lemoore | CA | 93245 | |
| Olympia | | 2831 N San Fernando Blvd | | | | Burbank | CA | 91504-2521 | |
| Olympia Entertainment Inc | | Red Wing Season Ticket Office | 600 Civic Ctr Dr | | | Detroit | MI | 48226 | |
| Olympia Entertainment Inc | | Red Wings Season Tickets | Attn Chad Wardie | 600 Civic Ctr Dr | | Detroit | MI | 48226 | |
| Olympia Entertainment Inc Red Wings Season Tickets | | Attn Chad Wardie | 600 Civic Ctr Dr | | | Detroit | MI | 48226 | |
| Olympia Supply Company | | 2831 N San Fernando Blvd | | | | Burbank | CA | 91504-2521 | |
| Olympia Supply Company | | PO Box 3490 | | | | Burbank | CA | 91508-3490 | |
| Olympian Tool Inc | | 604 N Whittemore Us 27 | | | | Saint Johns | MI | 48879 | |
| Olympian Tool Inc  Eft | | 604 N Us 27 PO Box 416 | | | | St Johns | MI | 48879-0416 | |
| Olympian Tool Inc Eft | | 604 N Us 27 PO Box 416 | Chg Per Bnk Ver 5 1 03 At | | | St Johns | MI | 48879-0416 | |
| Olympic Coaters Inc Eft | | 354 Humberline Dr | | | | Etobicoke | ON | M9W 5S3 | Canada |
| Olympic Credit Fund Inc | | Assignee Envoy Intl Corp | PO Box 12059 | | | Olympia | WA | 98508-2059 | |
| Olympic Plastics Company Inc | | C o Kraft Lamco | 1506 Magnolia Dr | | | Cincinnati | OH | 45215 | |
| Olympic Steel Lafayette Inc | | 3600 North Miliary | | | | Detroit | MI | 48218 | |
| Olympic Steel Lafayette Inc | | Lafayette Steel | 3600 N Military | | | Detroit | MI | 48210-298 | |
| Olympic Steel Lafayette Inc Ef | | Frmly Lafayette Steel & Proces | 3600 Military | | | Detroit | MI | 48210 | |
| Olympic Steel Lafayette Inc Ef | | 5096 Richmond Rd | | | | Bedford Heights | OH | 44146 | |
| Olympic Tool Co | | 34589 Glendale | | | | Livonia | MI | 48150-1303 | |
| Olympic Tool Co | | 34589 Glendale St | | | | Livonia | MI | 48150 | |
| Olympic Tool Company | Robert A Peurach | Fitzgerald & Dakmak Pc | 615 Griswold Ste 600 | | | Detroit | MI | 48226 | |
| Olympus Industrial | Arlene | 1 Corporate Dr | | | | Orangeburg | NY | 10962 | |
| Olympus Industrial America Inc | | PO Box 32207 | | | | Hartford | CT | 06150-2207 | |
| Olympus Industrial America Inc | | 1 Corporate Dr | | | | Orangeburg | NY | 10962-2615 | |
| Olympus Industrial America Inc | | One Corporate Dr | | | | Orangeburg | NY | 10962 | |
| Olympus Ndt Inc | Bill Neyer | 48 Woerd Ave | | | | Waltham | MA | 2453 | |
| Om University Avenue Trust | | C O The Old Mountain Co | | | | New York | NY | 10176 | |
| Om University Avenue Trust C O The Old Mountain Co | | 551 5th Ave Ste 1916 | 551 5th Ave Ste 1916 | | | New York | NY | 10176 | |
| Omalley Gwen | | 5401 Dooley Dr | | | | Linden | MI | 48451 | |
| Omalley Jr William J | | 13580 Brentwood Ln | | | | Carmel | IN | 46033-9488 | |
| Omalley Michael | | Dba Go Delivery | PO Box 26121 | | | Fairview Pk | OH | 44126 | |
| Omalley Michael Dba Go Delivery | | PO Box 26121 | | | | Fairview Pk | OH | 44126 | |
| Omalley Patrick | | 2128 E Williams St | | | | Burton | MI | 48529 | |
| Omalley Shawn | | 3710 Pkman Rd | | | | Southington | OH | 44470 | |
| Omalley Timothy | | 5183 Warbler Way South | | | | Carmel | IN | 46033 | |
| Omalley Timothy | | 2806 Ashley Dr | | | | Pharr | TX | 78577 | |
| Omalley William | | | | | | | | | |
| Oman Todd | | 7103 E 50 N | | | | Greentown | IN | 46936 | |
| Omara Michael P | | 16728 Kenmore Rd | | | | Kendall | NY | 14476-9626 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Omax Corp | | PO Box 20019 | | | | Pittsburgh | PA | 15251-0119 | |
| Omax Corp | | 21409 72nd Ave S | | | | Kent | WA | 98032 | |
| Omax Corp   Eft | | PO Box 20019 | | | | Pittsburgh | PA | 15251-0119 | |
| Omeara Jacklyn | | 319 Orchard Ave | | | | Niles | OH | 44446 | |
| Omeara Kathleen | | 5 Sennen Rd | | | | Southdene | | L32 9RL | United Kingdom |
| Omec Llc | | 315 E Eisenhower Pkwy | Ste 110 | | | Ann Arbor | MI | 48108 | |
| Omec Llc | | Omnex Mgmt & Engr Consultant | 3025 Boardwalk Ste 190 | Updt Per Goi 06 15 05 Lc | | Ann Arbor | MI | 48108 | |
| Omega Automation Inc | | 2850 Needmore Rd | | | | Dayton | OH | 45414-430 | |
| Omega Automation Inc | | Omega Co Inc | 2850 Needmore Rd | Remove Eft 8 11 Mail Ck Sr | | Dayton | OH | 45414-4302 | |
| Omega Automation Inc | | Omega International | 5820 Webster St | | | Dayton | OH | 45414 | |
| Omega Automation Inc | | PO Box 931161 | | | | Cleveland | OH | 44193 | |
| Omega Castings Inc | | 301 Fritz Keiper Blvd | | | | Battle Creek | MI | 49015 | |
| Omega Co Eft | | 1132 Geronimo St Ste 333 | | | | El Paso | TX | 79925 | |
| Omega Eng newport Elec | | One Omega Circle | | | | Bridgeport | NJ | 8014 | |
| Omega Engineering | Hilda Burke | 1 Omega Dr | | | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | Nancy Kaye X250 | 1 Omega Dr River Bend Exec C | PO Box 4047 | | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | Sales | 1 Omega Dr River Bend Exec Ctr | PO Box 4047 | | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | Sales | One Omega Dr | PO Box 4047 | | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | | One Omega Dr | PO Box 4047 | | | Stamford | CT | 69070047 | |
| Omega Engineering Inc | | One Omega Dr | PO Box 4047 | | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | | One Omega Dr River Bend Exec C | | | | Stamford | CT | 6907 | |
| Omega Engineering Inc | | PO Box 2699 | | | | Stamford | CT | 6906 | |
| Omega Engineering Inc Eft | | PO Box 14001 Ch Str Sta | | | | New York | NY | 10249 | |
| Omega Engineering Inc Eft | | PO Box 14001 | Church St Station | | | New York City | NY | 10249-0011 | |
| Omega Engineering Inckiok | Jody Ext 2261 | 1 Omega Dr River Bend Exec C | | | | Stamford | CT | 06907-0047 | |
| Omega Environmental Tech | | 10802 N Stemmons Frwy | | | | Dallas | TX | 75220-1233 | |
| Omega Healthcare Network | Robin Spielvogel | 743 St Annes Dr | | | | Holland | OH | 43528 | |
| Omega Healthcare Network Inc | | 743 St Annes | | | | Holland | OH | 43528 | |
| Omega International Corp | | One Omega Dr | | | | Stamford | CT | 6907 | |
| Omega International Inc | Frederick A Sharp | 2850 Needmore Rd | | | | Dayton | OH | 45414-4204 | |
| Omega Limited | | | | | | | CA | | |
| Omega Oil Company | | 77 West Elmwood Dr | | | | Dayton | OH | 45459-8533 | |
| Omega Plastics | | PO Box 67000 Dept 06501 | | | | Detroit | MI | 48267-0065 | |
| Omega Plastics | | 5 Ave Team Valley Trading Est | Kings Pk | | | Gateshead | | NE110AF | United Kingdom |
| Omega Plastics Inc | | 24401 Capital Blvd | | | | Clinton Township | MI | 48036 | |
| Omega Precision | | 13040 Telegraph Rd | | | | Santa Fe Springs | CA | 90670 | |
| Omega Process Control | | 1 Omega Circle | | | | Bridgeport | NJ | 8014 | |
| Omega Pultrusion Inc | | 1331 South Chillicothe Rd | | | | Aurora | OH | 44202-9218 | |
| Omega Pultrusion Inc | | Dept 641 | | | | Cincinnati | OH | 45269 | |
| Omega Pultrusions Inc | | 1331 S Chillicothe Rd | | | | Aurora | OH | 44202 | |
| Omega Resource Group | | 250 S Executive Dr 101 | | | | Brookfield | WI | 53005-4270 | |
| Omega Riggers & Erectors Inc | | 1497 Stanley Ave | PO Box 1281 | | | Dayton | OH | 45401-1281 | |
| Omega Riggers & Erectors Inc | | O R E Electric | 5110 Webster St | | | Dayton | OH | 45414 | |
| Omega Riggers and Erectors Eft Inc | | PO Box 1281 | | | | Dayton | OH | 45401 | |
| Omega Technical Corp | | 250 S Executive Dr 101 | | | | Brookfield | WI | 53005-9990 | |
| Omega Thermal Products | | PO Box 141 | 205 Sunset Ave | | | Stratford | WI | 54484 | |
| Omega Tool & Die Inc | | 6192 Webster St | | | | Dayton | OH | 45414-343 | |
| Omega Tool & Die Inc | | 6192 Webster St | | | | Dayton | OH | 45414-3436 | |
| Omega Tool & Die Inc | | Omega Co Inc | 6192 Webster St K Alderman | Remove Eft Mail Ck 8 1 | | Dayton | OH | 45414-3436 | |
| Omega Tool and Die Inc | Charlie Brownin | 6192 Webster St | | | | Dayton | OH | 45414 | |
| Omega Tool and Die Inc | Charlie Brownin | 6192 Webster St | | | | Dayton | OH | 45414-3436 | |
| Omega Tool Corp | | 6915 Rochester Rd Ste 600 | | | | Troy | MI | 48098 | |
| Omega Tool Corp | | 2045 Solar Crescent | | | | Tecumseh | ON | N0R 1L0 | Canada |
| Omega Tool Corporation | | 2045 Solar Crescent | | | | Tecumseh | ON | N0R 1L0 | Canada |
| Omega Tool Limited | | 2045 Solar Crescent | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Omega Tool Limited Eft | | Remove Eft Usa 10 7 | 2045 Solar Crescent | | | Oldcastle | ON | N0R 1L0 | Canada |
| Omega Wire Inc | | PO Box 3005 | | | | Syracuse | NY | 13220 | |
| Omegacom | | One Omega Dr | | | | Stamford | CT | 6907 | |
| Omegadyne Inc | Carol | PO Box 18361 | | | | Newark | NJ | 7191 | |
| Omegadyne Inc | | 149 Stelzer Court | | | | Sunbury | OH | 43074 | |
| Omegadyne Inc | | 149 Stelzer Ct | | | | Sunbury | OH | 43074 | |
| Omekanda Avoki | | 3919 Briabrooke Ln | | | | Rochester Hills | MI | 48306 | |
| Omel Louis | | 90 Huxley Dr | | | | Amherst | NY | 14226 | |
| Omelveny & Meyers Llp | | 1625 Eye St Nw | | | | Washington | DC | 20006 | |
| Omelveny & Myers | | 153 E 53rd St | | | | New York | NY | 10022-4611 | |
| Omelveny & Myers Llp | | 400 South Hope St | | | | Los Angeles | CA | 90071 | |
| Omelveny and Meyers Llp | | PO Box 894436 | | | | Los Angeles | CA | 90189-4436 | |
| Omelveny and Myers | | 153 E 53rd St | | | | New York | NY | 10022-4611 | |
| Omelveny and Myers Llp | Lizzie Baird | 1625 Eye St Nw | | | | Washington | DC | 20006-4001 | |
| Omelveny and Myers Llp Eft | | 400 South Hope St | | | | Los Angeles | CA | 90071 | |
| Omer Kelby | | 609 East Dorothy Ln | | | | Kettering | OH | 45419 | |
| Omerzo Brenda | | 7091 Str146 | | | | Cortland | OH | 44410 | |
| Omg Americas | | PO Box 6066n | | | | Cleveland | OH | 44193 | |
| Omg Americas Inc | Joe Dolan | 811 Sharon Dr | | | | Westlake | OH | 44145 | |
| Omg Americas Inc | | 2601 Weck Dr | | | | Research Triangle Pa | NC | 27709 | |
| Omg Americas Inc | | 811 Sharon Dr | | | | Westlake | OH | 44145-1522 | |
| Omi Inc | | 615 South Carlton Ave | | | | Farmington | NM | 87401 | |
| Omi Inc | | 40b Sayreton Dr | | | | Birmingham | AL | 35207 | |
| Omi Refractories Llc | | Dba Bisco Refractories | 40 B Sayreton Dr | | | Birmingham | AL | 35207 | |
| Omi Refractories Llc Dba Bisco Refractories | | 40 B Sayreton Dr | | | | Birmingham | AL | 35207 | |
| Omi Transportation Inc | | PO Box 944 | | | | Toledo | OH | 43695 | |
| Omico Inc | | Omico Plastics | 1500 Bluff Ave | | | Owensboro | KY | 42303-100 | |
| Omico Inc Eft | | Omico Plastics Inc | 1500 Bluff Ave | | | Owensboro | KY | 42302 | |
| Omico Plastics Inc | | 1500 Bluff Ave | | | | Owensboro | KY | 42302 | |
| Omicron Limited | | Units 1 & 2oaklands House | 58 Oaklands Pk Ave | | | Ilfordessex | | IG1 1TG | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Omilian Robert E | | 12426 Eldorado Dr | | | | Sterling Hts | MI | 48312-4040 | |
| Omictek Coil Spring Co Eft | | 833 North Ridge Ave | | | | Lombard | IL | 60148 | |
| Omictek Coil Spring Co Inc | | 833 N Ridge Ave | | | | Lombard | IL | 60148-123 | |
| Omitec Instrumentation Ltd | | Hopton Inddtrl Est London Rd | | | | Devizes | | 0SN10- 2EU | United Kingdom |
| Omitec Instrumentation Ltd | | London Rd | | Hopton Industrial Est | | Devizes Wi | | SN102EU | United Kingdom |
| Omitester Corp | | 122 Burrs Rd | | | | Westhampton | NJ | 8060 | |
| Omitester Corp | | 122 Burrs Rd | | Rmt Add Chg 1 01 Tbk Ltr | | Westhampton | NJ | 8060 | |
| Omitester Corp | | 423 Commerce Ln Ste 3 | | | | Berlin | NJ | 8091 | |
| Oml Inc | | 300 Digital Dr | | | | Morgan Hill | CA | 95037 | |
| Omlor John | | 1375 Lake Rd | | | | New Carlisle | OH | 45344 | |
| Omlor Marcia | | 5232 Avalon Dr | | | | Peabody | MA | 1960 | |
| Omlor Raymond A | | 3817 Villanova Dr | | | | Kettering | OH | 45429-4541 | |
| Omlor Robert E | | PO Box 10567 | | | | Bullhead City | AZ | 86426-0000 | |
| Omne Financial Inc | | 3800 W Eleven Mile Rd | | | | Berkley | MI | 48072 | |
| Omnetics Connector Corp | Gary Jacobs | 7260 Commerce Circle East | | | | Fridley | MN | 55432 | |
| Omnex | | 315 E Eisenhower Pkwy ste 110 | | | | Ann Arbor | MI | 48108-3330 | |
| Omnex | | 315 E Eisenhower Pkwy Ste 110 | | | | Ann Arbor | MI | 48108-3330 | |
| Omnex | | 315 E Eisenhower Pkwy Ste 110 | | | | Ann Arbor | MI | 48108-3330 | |
| Omnex Management & Engrg Consu | | Omec | | 3025 Broadwalk Ste 120 | | Ann Arbor | MI | 48108 | |
| Omnex Systems | | 315 E Eisenhower Pkwy Ste 110 | | 3025 Boardwalk St 190 | | Ann Arbor | MI | 48108-3350 | |
| Omni Components | Chris Holka | 46 River Rd | | | | Hudson | NH | 03051 | |
| Omni Controls Inc | | 13540 N Florida Ave Ste 105 | | | | Tampa | FL | 33613 | |
| Omni Controls Inc | | 23192 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Omni Controls Inc | | 23192 Commerce Dr | | | | Farmington Hills | MI | 48335-2722 | |
| Omni Detroit Hotel River Place | | 1000 River Pl | | | | Detroit | MI | 48207 | |
| Omni Engineering Inc | Doug Finnie | 461 West 6th St | | | | Beaumont | CA | 92223-2105 | |
| Omni Engineering Inc | Douglas Finnie | 461 West 6th St | | | | Beaumont | CA | 92223 | |
| Omni Environmental Solutions | | Div Of Omni Services | | 25 Union St | | Worcester | MA | 1608 | |
| Omni Environmental Solutions Div Of Omni Services | | PO Box 350016 | | | | Boston | MA | 02241-0516 | |
| Omni Environmental Solutions I | | 25 Union St | | | | Worcester | MA | 1608 | |
| Omni Forge Inc | | Country Rd 580w | | PO Box 67 | | Remington | IN | 47977 | |
| Omni Forge Inc  Eft | | PO Box 1847 | | | | Columbus | IN | 47202 | |
| Omni Indianapolis North Hotel | | 8181 N Shadeland Ave | | | | Indianapolis | IN | 46250 | |
| Omni Integrated  Eft Technologies Inc | | 275 Northpointe Dr | | | | Fairfield | OH | 45014 | |
| Omni Integrated Technologies | | Frmly Omni Machine Tools Inc | | 275 Northpointe Rd | | Fairfield | OH | 45014 | |
| Omni Integrated Technologies | | Omni Machine Tools | | 275 N Pointe Dr | | Fairfield | OH | 45014 | |
| Omni International Inc | | 4257 Aiken Dr Ste D | | | | Warrenton | VA | 20187 | |
| Omni International Inc | | PO Box 861455 | | | | Warrenton | VA | 20187-1455 | |
| Omni Lingual Services Inc Dba | | Omni Interpreting & Translatin | | 1329 E Thousand Oaks Blvd 224 | | Thousand Oaks | CA | 91360 | |
| Omni Lingual Services Inc Dba Omni Interpreting and Translatin | | PO Box 3549 | | | | Westlake Village | CA | 91359-0549 | |
| Omni Manufacturing Inc | Wayne L Freewalt | PO Box 179 | | 901 McKinley Rd | | St Marys | OH | 45885 | |
| Omni Metal Finishing Inc | Victor Salazar | 11665 Coley River Circle | | | | Fountain Valley | CA | 92708 | |
| Omni North | | 8585 N Shadeland Ave | | | | Indianapolis | IN | 46250 | |
| Omni Offices dallas Las | | Colinas Inc | | Xerox Centre Ste 1650 | 222 W Las Colinas Blvd | Irving | TX | 75039 | |
| Omni Offices Dallas Las Colinas Inc | | Xerox Centre Ste 1650 | | 222 W Las Colinas Blvd | | Irving | TX | 75039 | |
| Omni Offices Newport Beach | | Mgmt West Tower | | 5000 Birch St Ste 3000 | | Newport Beach | CA | 92660 | |
| Omni Offices Newport Beach Mgmt West Tower | | 5000 Birch St  Ste 3000 | | | | Newport Beach | CA | 92660 | |
| Omni Oxide L L C  Eft | | PO Box 681380 | | | | Indianapolis | IN | 46268 | |
| Omni Oxide L L C Eft | | Formly O & C Corp | | 5901 Lakeside Blvd | | Indianapolis | IN | 46278 | |
| Omni Oxide Llc | | 5901 Lakeside Blvd | | | | Indianapolis | IN | 46278 | |
| Omni Packaging | | 1003 Production Court Ste 500 | | | | Madison | AL | 35758 | |
| Omni Packaging | | Dept 1796 | | | | Tulsa | OK | 74182 | |
| Omni Packaging Corp | | 118 Celtic Cir | | | | Madison | AL | 35758 | |
| Omni Packaging Products Group | | 12322 East 55th St | | | | Tulsa | OK | 74146 | |
| Omni Services Inc | Matt Nies | Corporate Headquarters | | 25 Union St | | Worcester | MA | 1608 | |
| Omni Tech Sales | | Add Chg 6 28 94 | | 31189 Schoolcraft Rd | | Livonia | MI | 48150 | |
| Omni Technical Services Inc | | 203 E Tolles Dr | | | | Saint Johns | MI | 48879-1166 | |
| Omni Technologies Corp | | PO Box 820 | | | | Epping | NH | 03042 | |
| Omni Technologies Corp | | 195 Route 125 | | | | Brentwood | NH | 03833-6026 | |
| Omni Technologies Corp Eft | | 195 Route 125 | | | | Brentwood | NH | 03833-6026 | |
| Omni Training Corp | | 9513 Business Ctr Dr | | Ste J | | Rancho Cucamonga | CA | 91730 | |
| Omni Training Corporation | Tracie Jackson | 9513 Business Ctr Dr | | Ste J | | Rancho Cucamonga | CA | 91731 | |
| Omni Warehouse | | Add Chng Ltr Mw 101602 | | 966 Bridgeview South | | Saginaw | MI | 48604 | |
| Omni Warehouse Eft | | Add Chng Ltr Mw 10 16 02 | | 966 Bridgeview South | | Saginaw | MI | 48604 | |
| Omni Western Inc | | 3969 E La Palma Ave | | | | Anaheim | CA | 92807 | |
| Omni William Penn Hotel | | 530 William Penn Pl | | | | Pittsburgh | PA | 15219 | |
| Omnia | | 903 Nvictory Blvd | | Box 111 | | Burbank | CA | 91503 | |
| Omnicronix Inc Eft | | 120 North Dixon Rd Mb 172 | | | | Kokomo | IN | 46901 | |
| Omnimark Instrument Corp | | 1320 S Priest Dr Ste 104 | | | | Tempe | AZ | 85281 | |
| Omnimed Llc | | Arrowood Medical Ctr Occume | | Riverview Medical Cr | 1393 Celanese Rd | Rock Hill | SC | 29732 | |
| Omnimed Llc Arrowood Medical Center Occume | | Riverview Medical Ctr | | 1393 Celanese Rd | | Rock Hill | SC | 29732 | |
| Omnimed Pa Inc | | Arrowood Medical Ctr | | 9720 S Tryon St | | Charlotte | NC | 28273 | |
| Omnimold Llc | | Fremont Plastic Molds | | 4711 N State Rte 19 | | Fremont | OH | 43420 | |
| Omniprint | | 9700 Philadelphia Court | | | | Lanham | MD | 20706 | |
| Omnisource Corp | Accounts Payable | 1610 North Calhoun St | | | | Fort Wayne | IN | 46808 | |
| Omnisource Corporation | | 1610 N Calhoun St | | | | Fort Wayne | IN | 46808-2760 | |
| Omnisource Corporation | Accounts Payable | 7625 Wickburg Pike | | | | Fort Wayne | IN | 46804 | |
| Omnisource Michigan Division | Accounts Payable | 815 Treat St | | | | Adrian | MI | 49221 | |
| Omnisource Transport Llc | | 1610 No Calhoun St | | | | Fort Wayne | IN | 46808 | |
| Omnitester Corp | | 118 Burrs Rd | | | | Mount Holly | NJ | 80604415 | |
| Omnitester Corporation | Jim Lamy | 8569 54th Ave Circle East | | | | Bradenton | FL | 34211 | |
| Omnitrak Learning Systems Inc | | 270 N Main St Ste 100 | | | | Alpine | UT | 84004 | |
| Omniture | | 550 E Timpanogos Circle | | Ad Chg Per Ltr 041805 Gj | | Orem | UT | 84097 | |
| Omniture Inc | | 550 E Timpanogos Cir | | | | Orem | UT | 84059 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Omniture Inc | | 550 Timpanogos Circle | | | | Orem | UT | 84097 | |
| Omori Dean | | 16240 N Gray Rd | | | | Noblesville | IN | 46062 | |
| Omron America | | PO Box 461 | | | | Detroit | MI | 48231 | |
| Omron Automotive Electronics I | | 3709 Ohio Ave | | | | Saint Charles | IL | 60174 | |
| Omron Automotive Electronics I | | 30600 Northwestern Hwy Ste 250 | | | | Farmington Hills | MI | 48334 | |
| Omron Automotive Electronics Inc | | PO Box 70893 | | | | Chicago | IL | 60673-0893 | |
| Omron Dualtec Auto | Richard Conlin | 29185 Cabot Dr | | | | Novi | MI | 48377 | |
| Omron Dualtec Auto Electronics | | 2270 Bristol Circle | | | | Oakvile | ON | L6H 5S3 | Canada |
| Omron Dualtec Auto Electronics Inc | Accounts Payable | 2291 Winston Pk Dr | | | | Oakvile | ON | L6H 6R7 | Canada |
| Omron Dualtec Auto Electronics Inc | | PO Box 461 | | | | Detroit | MI | 48231 | |
| Omron Dualtec Automotive | Laura J Eisele | Foley & Lardner Llp | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226-3489 | |
| Omron Dualtec Automotive Elec | | 2270 Bristol Cir | | | | Oakville | ON | L6H5S3 | Canada |
| Omron Dualtec Automotive Elec | | 2270 Bristol Circle | | | | Oakville | ON | L6H5S3 | Canada |
| Omron Dualtec Automotive Elect | | Switchecu Div | 2291 Winston Pk Dr | | | Oakville | ON | L6H 6R7 | Canada |
| Omron Electronic Components | Sandra Cisneros | Llc | One East Commerce Dr | | | Schaumburg | IL | 60173 | |
| Omron Electronic Components Europe | | Wegalaan 57 | | | | Hoofddorp Noord Holland | | 2132 JD | Netherlands |
| Omron Idm Controls | Lisa Or Sales | 2194 Pkwy Lake Dr. | | | | Birmingham | AL | 35244 | |
| On Kore Llc | | 302 S State Ave | | | | Indianapolis | IN | 46201 | |
| On Line Control Systems Corp | | 235 Murray St | | | | Newark | NY | 14513 | |
| On Line Electronics Inc | Susan Mickelson | 1001 Brioso Dr | | | | Costa Mesa | CA | 92627 | |
| On Line Services Inc | | 3370 W 140th St | | | | Cleveland | OH | 44111 | |
| On Line Services Inc | | 3370 West 140th St | | | | Cleveland | OH | 44111 | |
| On Mark Sales | | 5898 Angie Ct | | | | Parker | CO | 80134-5700 | |
| On Mark Sales Llc | | PO Box 44 | | | | Parker | CO | 80134 | |
| On Se Telecom Co Ltd | | 643 500 Kyunggi Do | Bun Dang Ku | Gu Mi Dong 192 2 | | Kyunggi Do | | | Korea Republic Of |
| On Semiconductor | Zuzana Dordova | 5005 E Mcdowell Rd | | | | Phoenix | AZ | 85008 | |
| On Semiconductor | | PO Box 95298 | | | | Chicago | IL | 60694-5298 | |
| On Semiconductor | | Herschel St | The Nova Building | | | Slough | | SL11XS | United Kingdom |
| On Semiconductor | | The Nova Bldg | | | | Slough Berkshire | | SL1 1XS | United Kingdom |
| On Semiconductor Components Ind | | 5005 E Mcdowell Rd | | | | Phoenix | AZ | 85008 | |
| On Semiconductor Components Industries LLC | Quarles & Brady Streich Lang LLP | One Renaissance Square | Two N Central Ave | | | Phoenix | AZ | 85004-2391 | |
| On Semiconductor Llc | Ronald Jarvis | Industry Loc | PO Box 95298 | | | Chicago | IL | 60694-5298 | |
| On Semiconductor Llc | Ronald Jarvis | Industry Loc | PO Box 95298 | | | Chicago | IL | 60694-5298 | |
| On Semiconductor Ltd | | 7a Northumberland Buildings | | | | Bath Avon | | BA1 2JB | United Kingdom |
| On Site Meeting Management | | 6513 Madeira Hills Rd | | | | Cincinnati | OH | 45243-3123 | |
| On Site Muting Management | | 6513 Madeira Hills Dr | | | | Cincinnati | OH | 45243-3123 | |
| On The Double Inc | | 6900 Tranmere Dr | | | | Mississauga | ON | L5S 1L9 | Canada |
| On The Record Inc | | 5777 W Century Blvd Ste 1415 | | | | Los Angeles | CA | 90045 | |
| On The Record Inc | | 5777 W Century Blvd Ste 1415 | Chg Ste No 3 29 04 Cp | | | Los Angeles | CA | 90045 | |
| On The Record Reporting | | 24626 Michigan Ave | | | | Dearborn | MI | 48124 | |
| On Time Delivery | | PO Box 81202 | | | | Cleveland | OH | 44181-0202 | |
| On Time Delivery Llc | | PO Box 1243 | | | | Muscatine | IA | 52761 | |
| On Time Express | | PO Box 5456 | | | | Plymouth | MI | 48170 | |
| On Time Express  Eft | | PO Box 5456 | | | | Plymouth | MI | 48170 | |
| On Time Express Inc | | 733 W 22nd St | | | | Tempe | AZ | 85282-1905 | |
| On Time Package Delivery Inc | | 1791 Stanley Ave | | | | Dayton | OH | 45404 | |
| On Time Package Delivery Inc | | 1791 Stanley Ave | | | | Vandalia | OH | 45377 | |
| On Time Package Delivery Inc | | PO Box 656 | | | | Vandalia | OH | 45377 | |
| On Time Support | | 25132 Oak Hurst Ste 185 | | | | Spring | TX | 77386 | |
| On Time Support Inc | | 25132 Oakhurst Dr Ste 185 | | | | Spring | TX | 77386-1443 | |
| On24 Inc | | 833 Market St Ste 612 | | | | San Francisco | CA | 94103 | |
| Onan Corporation | Accounts Payable | 1400 73rd Ave Northeast | | | | Minneapolis | MN | 55432 | |
| Onan Corporation | | Dock Doors 127 131 | 7033 Central Ave Ne | | | Fridley | MN | 55432 | |
| Ondal Industrietechnik Gmbh | | Wellastr 2 4 | D 36088 Hunfeld | | | | | | Germany |
| Ondal Industrietechnik Gmbh | | Wellastrasse 2 4 | | | | Huenfeld | | 36088 | Germany |
| Ondash Kenneth | | 2565 Arrowae Dr | | | | Youngstown | OH | 44511 | |
| Ondeo Degremont Inc | | Idi | 2924 Emerywood Pky | | | Richmond | VA | 23294-3746 | |
| Ondeo Nalco | | 2111 E Dominguez St | | | | Long Beach | CA | 90810 | |
| Ondo Anthony and Ralph K Strawn C o Johnston Barton Proctor and | | 2900 Am South Harbert Plaza | 1901 6th Ave N | | | Birmingham | AL | 35203-2618 | |
| Ondo John | | 379 Kinsman Rd | | | | Greenville | PA | 16125 | |
| Ondo Tony | | 3390 Bernard St | | | | Hokes Bluff | AL | 35903 | |
| Ondocsin Matthew | | 14365 N Ctr Rd | | | | Clio | MI | 48420 | |
| Ondra Patricia E | | 2001 Bancroft Ave | | | | Poland | OH | 44514-1053 | |
| Ondrick Charles W | | 11252 Boyne City Rd | | | | Charlevoix | MI | 49720 | |
| Ondrick Charles W | | 11252 Boyne City Rd | PO Box 277 | | | Charlevoix | MI | 49720-0277 | |
| Ondrick Charles W | | PO Box 277 | | | | Charlevoix | MI | 49720 | |
| One Houston Center | Haynes Boone Llp | 1221 Mckinney St Ste 2100 | | | | Houston | TX | 77010 | |
| One Northwestern Plaza | | 28411 Northwestern Hwy 900 | | | | Southfield | MI | 48034 | |
| One On One Computer Training | | 751 Roosevelt Rd Ste 108 | | | | Glen Ellyn | IL | 60137-5905 | |
| One Source Design & Eng Eft | | Waiting For Bank Verification | 4687 South St PO Box 153 | | | Gagetown | MI | 48735-0153 | |
| One Source Design & Engineerin | | 4687 South St | | | | Gagetown | MI | 48738 | |
| One Source Design and Eng Eft Inc | | 4687 South St PO Box 153 | | | | Gagetown | MI | 48735-0153 | |
| One Source Distributors | Tom Joseph | 1819 N Brian St | | | | Orange | CA | 92867-3423 | |
| One Source Distributors Inc | | 6154 Nancy Ridge Dr | | | | San Diego | CA | 92121 | |
| One Source Distributors Inc | | Onesource Distributors | 539 W Walnut Ave | | | Orange | CA | 92868 | |
| One Source Facility Services | One Source | 1600 Parkwood Cir Ste 400 | | | | Atlanta | GA | 30339 | |
| One Source Industries Inc | | 26941 Cabot Rd Ste 129 | | | | Laguna Hills | CA | 92653 | |
| One Stop Brake Supply | | 2265 Grand Ave | | | | Santa Ana | CA | 92705 | |
| One Stop Undercar Buena Park | | 6880 Oran Cir Ste C | | | | Buena Pk | CA | 90621-4586 | |
| One Stop Undercar Buena Park | | 6880 Oran Circle Ste C | | | | Buena Pk | CA | 90621-4586 | |
| One Stop Undercar Chula Vista | | 360 Broadway Unit B | | | | Chula Vista | CA | 91910-3502 | |
| One Stop Undercar Fountain Valley | | 10605 Bechler River Ave | | | | Fountain Valley | CA | 92708-6901 | |
| One Stop Undercar Mission Viejo | | 25675 Taladro Cir Ste A | | | | Mission Viejo | CA | 92691-3123 | |
| One Stop Undercar Orange | | 1366 N Hundley St | | | | Anaheim | CA | 92806-1301 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| One Stop Undercar Pomona | | 3427 Pomona Blvd Unit B | | | | Pomona | CA | 91768-3260 | |
| One Stop Undercar Riverside | | 3333 Harrison St Ste 1 4 | | | | Riverside | CA | 92503-5543 | |
| One Stop Undercar San Diego | | 7760 Vickers St Unit A | | | | San Diego | CA | 92111-1528 | |
| One Stop Undercar Santa Ana | | 1201 Normandy Pl | | | | Santa Ana | CA | 92705-4135 | |
| One Stop Undercar Santa Fe Springs | | 10702 Hathaway Dr Ste 4 | | | | Santa Fe Springs | CA | 90670-7342 | |
| One Stop Undercar Temecula | | 28700 Las Haciendas St Ste 104 105 | | | | Temecula | CA | 92590-2651 | |
| One Way Express | | 380 Solon Rd Unit 5 | | | | Bedford | OH | 44146 | |
| One Way Express | | Add Chg 5 96 | | | | Bedford | OH | 44146 | |
| One World Logistics | | PO Box 632892 | 380 Solon Rd Unit 5 | | | Cincinnati | OH | 45263-2892 | |
| One World Logistics | | Hld Usd Reject Cc 7 19 05 | PO Box 632892 | | | Cincinnati | OH | 45263-2892 | |
| One Write Systems Inc | | G Neil Companies | 720 International Pky | | | Sunrise | FL | 33325 | |
| Oneal Andrea | | 35630 Grand River Ave | Apt 214a | | | Farmington Hills | MI | 48335 | |
| Oneal Bernice | | PO Box 2112 | | | | Saginaw | MI | 48605-2112 | |
| Oneal Charlie | | 124 Strafford St | | | | Jackson | MS | 39209-2434 | |
| Oneal Cheryl | | 2650 Invitational Dr | | | | Oakland Twp | MI | 48363 | |
| Oneal Dorothy | | 416 Morgan Fork Church Ln Nw | | | | Leavittsburg | MS | 39661 | |
| Oneal Evelyn L | | 6565 Forestgate Rd | | | | Horn Lake | MS | 38637-1635 | |
| Oneal G | | PO Box 58 | | | | Leavittsburg | OH | 44430-0058 | |
| Oneal Heather | | 1892 Connolly Dr | | | | Troy | MI | 48098 | |
| Oneal Jr Avery | | PO Box 629 | | | | Cedarville | OH | 45314-0629 | |
| Oneal Karen | | 1682 Allendale Dr | | | | Saginaw | MI | 48603-4400 | |
| Oneal Patricia | | 801 Manitou Rd | | | | Hilton | NY | 14468 | |
| Oneal Reitha | | 442 Hamilton St Apt D | | | | Somerset | NJ | 8873 | |
| Oneal Robert M | | 698 Hathaway Dr | | | | Auburn Hills | MI | 48326 | |
| Oneal Rodney | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Oneal Rodney | | 1892 Connolly Dr | | | | Troy | MI | 48098 | |
| Oneal Stanley W | | 1417 White Daisy Way | | | | North Las Vegas | NV | 89081-8765 | |
| Oneal Steel Inc | | 744 N 41st St | | | | Birmingham | AL | 35222 | |
| Oneal Steel Inc | | 147 Dennard St | | | | Jacksonville | FL | 32236 | |
| Oneal Steel Inc | | 11228 Hwy 14 E | | | | New Haven | IN | 46774 | |
| Oneal Steel Inc | | Oneal Steel Shelbyville Distr | 841 N Michigan Ave | | | Shelbyville | IN | 46176 | |
| Oneal Steel Inc | | Bierdman Rd | | | | Jackson | MS | 39208-3345 | |
| Oneal Steel Inc | | 330 Louisiana Ave | | | | Perrysburg | OH | 43551 | |
| Oneal Steel Inc | | Shelby Steel | 710 S Second St | | | Nashville | TN | 37213 | |
| Oneal Terrence | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Oneal Terrence | | 1855 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Oneals Tarpaulin & Awning Co | | Air Locke Dock Seal | 549 W Indianola Ave | | | Youngstown | OH | 44511 | |
| Oneda Corp | | 4000 Oneda Dr | | | | Columbus | GA | 31907 | |
| Oneda Corporation | | 4000 Oneda Dr | PO Box 9167 | | | Columbus | GA | 31908-9167 | |
| Oneda Corporation  Eft | | PO Box 9167 | | | | Columbus | GA | 31908-9167 | |
| Oneida Automotive Inc | | Ziebart | 1505 Lyell Ave | | | Rochester | NY | 14606 | |
| Oneida County Support | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Oneil Apartments | | 12109 W Grand Blanc Rd | | | | Durand | MI | 48429 | |
| Oneil James D | | 102 Magnolia Dr | | | | Anderson | IN | 46012 | |
| Oneil Joyce | | 6733 Ascot Dr | | | | Antioch | TN | 37013-1169 | |
| Oneil Jr Larry | | 30325 Barnes Ln | | | | Waterford | WI | 53185 | |
| Oneil Karen J | | 7116 Sherwood Ln | | | | Davison | MI | 48423-2370 | |
| Oneil Rachel | | 30325 Barnes Ln | | | | Waterford | WI | 53185 | |
| Oneil Thomas | | 3963 Basswood Ave | | | | Grove City | OH | 43123-9203 | |
| Oneill Ashley | | 805 Kelford Pl | | | | Trotwood | OH | 45426 | |
| Oneill Carol A | | 1331 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9425 | |
| Oneill Daniel | | 17 Falling Brook Rd | | | | Fairport | NY | 14450 | |
| Oneill Edward | | 5060 Timber Lake Trail | | | | Clarkston | MI | 48346 | |
| Oneill Erin | | 938 W Delhi Rd | | | | Ann Arbor | MI | 48103 | |
| Oneill George | | 11957 St Rt 725 | | | | Germantown | OH | 45327 | |
| Oneill Gregory A Jr | | 409 Wakehurst Dr | | | | Cary | NC | 27519 | |
| Oneill Industrial Corp | | 105 Commerce Cir | | | | Durham | CT | 6422 | |
| Oneill Industrial Corporation | | 105 Commerce Circle | | | | Durham | CT | 6422 | |
| Oneill J | | 129 Church Rd | Litherland | | | Liverpool | | L21 7LH | United Kingdom |
| Oneill John | | 11521 N Palmetto Dunes | Ave | | | Tucson | AZ | 85737-7206 | |
| Oneill Jr Robert | | 226 Cresthill Ave | | | | Vandalia | OH | 45377-1723 | |
| Oneill Kathryn | | 3743 Infirmary Rd | | | | Dayton | OH | 45418-1857 | |
| Oneill Kevin | | 1265 Bonniebrook Dr | | | | Miamisburg | OH | 45342 | |
| Oneill Mary P | Phil Harris Esq | Jenner & Block | One Ibm Plaza | | | Chicago | IL | 60603 | |
| Oneill Mary P | Richard F Burke Jr Esq | Clifford Law Offices Pc | 120 N Lasalle St | 31st Fl | | Chicago | IL | 60602 | |
| Oneill Mary P And Liam P | c/o Clifford Law Offices Pc | Richard F Burke Jr Esq | 120 N Lasalle St | 31St Fl | | Chicago | IL | 60602 | |
| Oneill Randall M | | 1331 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9425 | |
| Oneill Sean | | 2500 South Shore Dr | | | | Flushing | MI | 48433 | |
| Oneill Steve A | | 864 Goldenrod Dr | | | | Houghton Lake | MI | 48629-8921 | |
| Oneok Gas Marketing Company | | PO Box 502607 | | | | St Louis | MO | 63150-2607 | |
| Oneok Gas Marketing Company | | PO Box 2405 | | | | Tulsa | OK | 74102-2405 | |
| Oneok Inc | | Oneok Propane Div | 8918 Gateway E | | | El Paso | TX | 79907 | |
| Onepath Networks Ltd | | Beck Science Ctr | 8 Hartom St | PO Box 45092 | | Jerusalem | | 91450 | Israel |
| Onesource Distributors Co | | 6151 Nancy Ridge Dr | | | | San Diego | CA | 92121 | |
| Onesource Distributors Inc | | 539 W Walnut Ave | | | | Orange | CA | 92868-2232 | |
| Onesource Distributors Inc | | Fmly Orange Cnty Wholesale Ele | 539 W Walnut Ave | | | Orange | CA | 92868-2232 | |
| Onesource Facility Services | | Inc | PO Box 198352 | | | Atlanta | GA | 30384-8352 | |
| Onesource Facility Services | | Inc | 931 Hwy 80 West Ste 103 | Add Chg 111904 Ah | | Jackson | MS | 39204 | |
| Onesource Facility Services In | | 1300 W Fort | | | | Detroit | MI | 48226 | |
| Onesource Facility Services In | | Onesource | 5740 Hwy 80 W Ste B | | | Jackson | MS | 39209 | |
| Onesource Facility Services In | | PO Box 198352 | | | | Atlanta | GA | 30384-8352 | |
| Onesource Information Serv | | 300 Baker Ave 3rd Fl | | | | Concord | MA | 1742 | |
| Onex Automation | | 1824 Flower Ave | | | | Duarte | CA | 91010-2931 | |
| Onex Enterprises Inc | | Onex Automation | 1824 Flower Ave | | | Duarte | CA | 91010-2931 | |
| Oney David | | 2590 Bushwell Campbell Rd | | | | Fowler | OH | 44418 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oney Gary L | | PO Box 1 | | | | Collins | OH | 44826-0001 | |
| Oney Melinda | | 2316 Danube Ct | | | | Kettering | OH | 45420 | |
| Ong Jasmine | | 2168 Manchester | | | | Birmingham | MI | 48009 | |
| Ong Kojan | | 14551 Baldwin Ln | | | | Carmel | IN | 46032 | |
| Ongena Stephanie | | 827 Arch St | | | | Ann Arbor | MI | 48104 | |
| Oninku Jonas | | 324 Springbrook Blvd | | | | Dayton | OH | 45405 | |
| Oninku Seth A Md Trotwood Family Medicine | | 1 Strader and Broadway | | | | Trotwood | OH | 45426 | |
| Onisch Jay | | 3033a N Bartlett Ave | | | | Milwaukee | WI | 53211-3215 | |
| Onkyo America Inc | | 3030 Barker Dr | | | | Columbus | IN | 47201-9611 | |
| Onkyo America Inc | | C o Baileys Electronic Sales | 1132 S Rangeline Rd Ste 2 | | | Carmel | IN | 46032 | |
| Onkyo America Inc  Eft | | 3030 Barker Dr | | | | Columbus | IN | 47201 | |
| Onkyo America Inc Eft | | Inactivate Per Legal 05 14 04 | 3030 Barker Dr | | | Columbus | OH | 47201 | |
| Onkyo Electric Malaysia | | Plot 105 Kawasan Perusahaan | 06000 Jitra Bandar Darulaman | | | | | | Malaysia |
| Onkyo Electric Malaysia | | Plot 105 Kawasan Perusahaan | 06000 Jitra Bandar Darulaman | | | Malaysia | | | Malaysia |
| Onkyo Industrial Components In | | 580 Bonnie Ln | | | | Elk Grove Village | IL | 60007 | |
| Online Control Systems Corp | | PO Box 523 | | | | Newark | NY | 14513 | |
| Online Distribution Freight Ltd | | Gale Rd Knowsley Business Park | | | | Liverpool | | L33 7YE | United Kingdom |
| Online Distribution Freight Ltd | | Gale Rd Knowsley Business Pk | | | | Liverpool | | L33 7YE | United Kingdom |
| Online Distribution Freight Ltd | | Link Rd | | | | Liverpool Merseyside | | L22 3YR | United Kingdom |
| Ono Sokki Technology Inc | | 2171 Executive Dr Ste 400 | | | | Addison | IL | 60101-5600 | |
| Ono Sokki Technology Inc | | Addr 8 99 | 2171 Executive Dr Ste 400 | | | Addison | IL | 60101 | |
| Ono Sokki Technology Inc | | PO Box 2704 | | | | Carol Stream | IL | 60132-2704 | |
| Onondaga County Scu | | PO Box 15331 | | | | Albany | NY | 12212-5331 | |
| Onondaga County Scu Family Sup | | Ont For The Account Of William | E Williams Ac45207g1 | 600 S State St 5th Fl | | Syracuse | NY | | |
| Onondaga County Scu Family Sup Ort For The Account Of William | | E Williams Ac45207g1 | 600 S State St 5th Fl | | | Syracuse | NY | 13202 | |
| Onondaga Cty Sheriffs Dept | | Acct Of Bernard Turzynski | Acct Gc93015119 | PO Box 5020 | | Syracuse | NY | 11546-5760 | |
| Onondaga Cty Sheriffs Dept Acct Of Bernard Turzynski | | Acct Gc93015119 | PO Box 5020 | | | Syracuse | NY | 13250 | |
| Onpress Printed Circuits Ltd | Larry Lau | Blk C 1 f Abd | 31 Gee Lok Industrial Bldg | 34 Hung To Rd Kwun Tong | | Kowloon Hong Kong | | | Hong Kong |
| Onset Computer Corp | | 470 Mc Arthur Blvd | | | | Bourne | MA | 2532 | |
| Onset Computer Corporation | | PO Box 3450 | | | | Pocasset | MA | 02559-3450 | |
| Onsite Commercial Staffing | | PO Box 198531 | | | | Atlanta | GA | 30384 | |
| Onsite Companies Inc | | Onsite Environmental Staffing | PO Box 198531 | | | Atlanta | GA | 30384 | |
| Onsite Energy Corp | | 701 Palomar Airport Rd Ste 200 | | | | Carlsbad | CA | 92009 | |
| Onsite Environmental Staffing | | PO Box 198531 | | | | Atlanta | GA | 30384 | |
| Onstar | | Division Of General Motors | 5455 Corporate Dr Ste 104 | | | Troy | MI | 48098 | |
| Ontario County Landfill | | 2525 Route 332 | | | | Canandaigua | NY | 14425 | |
| Ontario County Scu | | PO Box 15332 | | | | Albany | NY | 12212-5332 | |
| Ontario Court Of Justice | | Family Court | PO Box 726 | | | Stratford Ontario | CA | N5Z6V6 | |
| Ontario Court Of Justice | | PO Box 726 | | | | Stratford | MI | 48202 | |
| Ontario Court Of Justice Family Court | | PO Box 726 | | | | Stratford Ontario | CA | N5A6V6 | |
| Ontario Die Co Ltd | | 119 Roger St | | | | Waterloo | ON | N2J 1A4 | Canada |
| Ontario Die Co Ltd | | 119 Roger St | | | | Waterloo | ON | N2J 3Z6 | Canada |
| Ontario Die Co Ltd | | PO Box 70 | | | | Waterloo | ON | N2J 3Z6 | Canada |
| Ontario Die Co Of America | | Ontario Die | 9641 Plaza Cir | | | El Paso | TX | 79927 | |
| Ontario Die Co Of America Inc | | 2735 20th St | | | | Port Huron | MI | 48060-6452 | |
| Ontario Die International Usa Inc | | Inc | 2735 20th St | | | Port Huron | MI | 48060 | |
| Ontario Die International Usa Inc | | 2735 20th St | | | | Port Huron | MI | 48060 | |
| Ontario Electronic Servcs Eft | | Inc | 4056 Blakie Rd | | | London | ON | N6L 1P7 | Canada |
| Ontario Electronic Servcs Inc | | 4056 Blakie Rd | | | | London | ON | N6L 1P7 | Canada |
| Ontario Ministry Of Environment | | 51 St Clair Ave West | Ste 100 | | | Toronto | ON | M4V1P5 | Canada |
| Ontario Plastics Inc | | 2503 Dewey Ave | | | | Rochester | NY | 14616 | |
| Ontario Specialty Contracting | | 333 Ganson St | | | | Buffalo | NY | 14203 | |
| Ontario Specialty Contracting | | Inc | 333 Ganson St | | | Buffalo | NY | 14203 | |
| Ontario Specialty Contracting Inc | | 333 Ganson St | | | | Buffalo | NY | 14203 | |
| Ontario Teachers Pension Plan Board | Mr Robert Bertram | 167 Applewood Crescent Unit 6 | 5650 Yonge St 500 | | | Toronto | | M2M4H5 | Canada |
| Ontario Transportation System | | 167 Applewood Cres Unit 6 | | | | Concord | ON | L4K 4K7 | Canada |
| Ontario Transportation Systems | | 167 Applewood Cres Unit 6 | | | | Concord | ON | L4K 4K7 | Canada |
| Ontiveros Erica | | 11357 Gene Sarazen | | | | El Paso | TX | 79936 | |
| Ontiveros Robert | | 7024 W Freeland Rd | | | | Freeland | MI | 48623 | |
| Ontko Dennis | | 412 Spring Crest Dr | | | | Marblehead | OH | 43440-9661 | |
| Ontrack Data Recovery Inc | | 9023 Columbine Rd | | | | Eden Prairie | MN | 55346 | |
| Ontrak Control Systems Inc | | 422 Arnley St | | | | Sudbury | ON | | Canada |
| Onufry David | | 11415 Breckenridge Dr | | | | Davison | MI | 48423-9335 | |
| Onufryk Charles | | 3113 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Onukwugha Anthony | | 1 Woodbridge Ave Apt17 D | | | | Avenel | NJ | 7001 | |
| Onvaco | Gary Keibler | C o Keibler & Associates | 9509 Hwy 42 204 | | | Prospect | KY | 40059 | |
| Onwafer Technologies | Anita Sodoris | 5451 Patrick Henry Dr | | | | Santa Clara | CA | 95054-1167 | |
| Onyx Environment Services Llc | | 107 S Motor Ave | | | | Azusa | CA | 91702 | |
| Onyx Environmental Service | | Aet Dba | 5202 Oceanus Dr | | | Huntington Beach | CA | 92649 | |
| Onyx Environmental Services | | 700 East Butterfield Rd | Ste 201 | | | Lombard | IL | 60148 | |
| Onyx Environmental Services | | One Eden Ln | | | | Flanders | NJ | 7836 | |
| Onyx Environmental Services Div Electronics Recycling | | | | | | | | | |
| Onyx Environmental Services Electronics | | | | | | | | | |
| Onyx Environmental Services Ll | | 4400 River Rd | | | | Tonawanda | NY | 14150 | |
| Onyx Environmental Services Ll | | Chemical Management | 4301 Infirmary Rd | | | West Carrollton | OH | 45449 | |
| Onyx Environmental Services Ll | | Hwy 73 | | | | Port Arthur | TX | 77640 | |
| Onyx Environmental Svcs | | 700 E Butterfield Rd | Ste 201 | | | Lombard | IL | 60148 | |
| Onyx Industrial Services Inc | Waste Management Tulsa | PO Box 78251 | | | | Phoenix | AZ | 85062-8251 | |
| Onyx Industrial Services Inc | | Dept 73706 | | | | Chicago | IL | 60673-7709 | |
| Onyx Industrial Services Inc | | 12215 E 61st St | | | | Broken Arrow | OK | 74012-9115 | |
| Onyx Pontiac Landfill Inc Collier Rd Landfill | | 575 Collier Rd | | | | Pontiac | MI | 48326 | |
| Onyx Special Services Inc | | 13215 Mineral Springs Dr | | | | Port Washington | WI | 53074 | |
| Onyx Superior Special Svcs Inc | | Onyx Electronics Recycling Div | 218 Canton St | | | Stoughton | MA | 2072 | |
| Onyx Superior Special Svcs Inc | | Superior Lamp Recycling | 100 W Larsen Dr | | | Fond Du Lac | WI | 54937 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Onyx Superior Special Svcs Inc | | Superior Lamp Recycling | 1275 Mineral Springs Dr | | | Port Washington | WI | 53074 | |
| Onyx Waste Services Inc | | 125 S 84th St Ste 200 | | | | Milwaukee | WI | 53214 | |
| Oocl Usa Inc | | 4141 Hacienda Dr | | | | Pleasanton | CA | 94588 | |
| Oocl Usa Inc | | PO Box 2667 | | | | Buffalo | NY | 14240 | |
| Oonjai Jandee | | 1806 E 18th St | | | | Anderson | IN | 46016-2127 | |
| Ooten Ii Gordon | | 416 Cloverleaf Dr | | | | Athens | AL | 35611 | |
| Ooten Joan | | 5823 Jassamine Dr | | | | Dayton | OH | 45449 | |
| Ooten Marvin L | | PO Box 383 | | | | Byrdstown | TN | 38549 | |
| Ooten Milford R | | 206 Stephen Ave | | | | Laurel | MS | 39440-4263 | |
| Ooyama Robert | | 11 Mima Circle | | | | Fairport | NY | 14450 | |
| Opal Rt Technologies Inc | | 1751 Richardson Ste 2525 | | | | Montreal | QC | H3K 1G6 | Canada |
| Opal Rt Technologies Inc | | 1751 Richardson Ste 2525 | | | | Montreal Canada | | H3K 1G6 | Canada |
| Opal Rt Technologies Inc | | 1751 Rue Richardson Ste 2525 | | | | Montreal | PQ | H3K 1G6 | Canada |
| Opburn Ii | | C O E Linden Jaffe Raitt Etal | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034-8214 | |
| Opburn Ii C O E Linden Jaffe Raitt Etal | | 27777 Franklin Rd Ste 2500 | | | | Southfield | MI | 48034-8214 | |
| Opeco Inc | | 601 Se 30 St | | | | Oklahoma City | OK | 73129 | |
| Opel | | Finance Dept Accts Receivable | Ui Adama Opla 1 | 44 121 Gliwice | | | | | Poland |
| Opel Brian | | 11008 Rene St | | | | Lenexa | KS | 66215 | |
| Opel Espana De Automoviles Sl | | Pza Canalejas 1 | 28014 Madrid | | | | | | Spain |
| Opel Espanaa Cisco 72319 | | De Automoviles Sl Plant 24 | Cif Num Esa50629187 | Poligono Ind De Enterrios S n | | Figueruelaszargoza | | 50639 | |
| Opel Finance Dept Accts Receivable | | Ui Adama Opla 1 | 44 121 Gliwice | | | | | | Poland |
| Opel Hungary Powertrain Ltd | | Fuzcsi Ut 15 | | | | Szentgotthard | | 9971 | Hungary |
| Opel Polska Sp Zoo | Accounts Payable | Ui Adama Opla 1 | | | | Gliwice | | 44-121 | Poland |
| Opel Polska Sp Zoo Assembly Plant | | Ui Adama Opla 1 | | | | Gliwice | | 44-121 | Poland |
| Open Business Exchange Ltd | | Ob10 | 100 Bush St Ste 820 | | | San Francisco | CA | 94104 | |
| Open Concepts | | 159 Elm St | | | | Salsburg | MA | 1952 | |
| Open Concepts Inc | | 107 Elm St | | | | Salisbury | MA | 1952 | |
| Open Ratings Inc | | 928 Commonwealth Ave | | | | Boston | MA | 2215 | |
| Open Ratings Inc Eft | | 200 W St | | | | Waltham | MA | 24511121 | |
| Open Ratings Inc Eft | | 200 W St | | | | Waltham | MA | 02451-1121 | |
| Open Systems Publishing | | 30233 Jefferson | | | | St Clair Shores | MI | 48082 | |
| Open Univ Educational Enterprise | | Stony Stratford | | | | Milton Keynes | | 0MK11-1BY | United Kingdom |
| Open University Educational Enter | | Stony Stratford | 12 Cofferidge Close | | | Milton Keynes Be | | MK111BY | United Kingdom |
| Openservice Inc | | 110 Turnpike Rd Ste 308 | | | | Westborough | MA | 1581 | |
| Openservice Inc | | 10117 Carmer | | | | Fenton | MI | 48430 | |
| Opera Rose | | 100 Prentice St Lower | | | | Lockport | NY | 14094 | |
| Operadora Ich Sa De Cv Eft | | Augustin Melgar No 23 | Frac Industrial Ninos Heroes | | | 54030 Tlalnepantla | | | Mexico |
| Operadora Ich Sa De Cv Eft | | Frml Operadora De Ind Ch Sa | Augustin Melgar No 23 | Frac Industrial Ninos Heroes | | 54030 Tlalnepantla | | | Mexico |
| Operating Engineers Local 101 | | 6601 Winchester | Ste 280 | | | Kansas City | MO | 64133 | |
| Operating Engineers Pension | | Trust Fund Manager | 100 E Corson Ave | | | Pasadena | CA | 91103 | |
| Operating Engineers Pension Trust Fund Manager | | 100 E Corson Ave | | | | Pasadena | CA | 91103 | |
| Operations Associates | | PO Box Z7135 | | | | Greenville | SC | 29616 | |
| Operations Associates Inc | | 1148 Woodruff Rd Ste 200b | | | | Greenville | SC | 29607 | |
| Operations Technology Inc | | PO Box 408 | 30 Lambert Rd | | | Blairstown | NJ | 7825 | |
| Operator Training Committee | | Of Ohio | 3972 Indianola Ave | | | Columbus | OH | 43214-3158 | |
| Operator Training Committee Of Ohio | | 3972 Indianola Ave | | | | Columbus | OH | 43214-3158 | |
| Opferman Edward | | 1638 Turnbull Rd | | | | Beavercreek | OH | 45432-2342 | |
| Opferman Lisa | | 1638 Turnbull Rd | | | | Beavercreek | OH | 45432-2342 | |
| Ophelia Cowan | | 6210 Streamwood Ln | | | | Matteson | IL | 60443 | |
| Ophir Optronics Inc | Gina | 9 T Electronics Ave | | | | Danvers | MA | 1923 | |
| Ophthonix Inc | Todd Benson | 10455 Pacific Ctr Ct | | | | San Diego | CA | 92121 | |
| Ophthonix Inc | Todd Benson | 10455 Pacific Ctr Court | | | | San Diego | CA | 92121 | |
| Opie John | | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Opie John | | [Address on File] | | | | | | | |
| Opie John D | | PO Box 5006 | | | | Westport | CT | 6881 | |
| Opila Janet | | 11281 E Lippincott | | | | Davison | MI | 48423 | |
| Opin Systems Software Product | | 2600 Eagan Woods Dr Ste 400 | | | | Eagan | MN | 55121 | |
| Opira George | | 59 Eaglewood Circle | | | | Pittsford | NY | 14534 | |
| Opm Maintenance | | 2530 E 12th St | | | | Tulsa | OK | 74104 | |
| Opp Russell | | 65 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Oppenheim Kapitalanlagegesellschaft Mbh | Fr Jeannette Mhlenbrock | Breite Stra¬+e 70 | | | | Cologne | | 50067 | Germany |
| Oppenheimer Livonia Associates | | C o Highland Management Co | PO Box 308 | | | Southfield | MI | 48037 | |
| Oppenheimer Livonia Associates C o Highland Management Co | | PO Box 308 | | | | Southfield | MI | 48037 | |
| Oppenhoff & Radler | | Postfach 17 01 11 | 60323 Frankfurt | | | Germany | | | Germany |
| Oppenhoff and Radler | | Postfach 17 01 11 | 60323 Frankfurt | | | Germany | | | Germany |
| Opper Richard C | | 5615 Schenk Rd | | | | Sandusky | OH | 44870-9312 | |
| Opperman Kathy | | 5782 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Oppermann John E | | 930 Stinson Dr | | | | Saginaw | MI | 48604-2175 | |
| Oppie Eric | | 707 Woodlawn Ave | | | | Englewood | OH | 45322 | |
| Oppong Florence | | 1902 Birchwood Ct | | | | New Brunswick | NJ | 8902 | |
| Opportunities Unlimited Of | | Niagara | 1555 Third Ave Lpo 360 | | | Niagara Falls | NY | 14301-0360 | |
| Opportunities Unlimited Of | | Niagara Foundation | 1555 Factory Outlet Blvd | Rmt Chg Per Letter Cc | | Niagara Falls | NY | 14094 | |
| Opportunities Unlimited Of Nia | | 107 Heath St | | | | Lockport | NY | 14094 | |
| Opportunities Unlimited Of Nia | | 1555 Connecting Rd | | | | Niagara Falls | NY | 14304 | |
| Opportunities Unlimited Of Niagara | | 1555 Third Ave Lpo 360 | | | | Niagara Falls | NY | 14304-0360 | |
| Opportunities Unlimited Of Niagara Foundation | | Lockbox 10836 | C o Key Bank | | | Albany | NY | 12201 | |
| Oppy Kimberly | | 43109 Powell | | | | Huber Heights | OH | 45424 | |
| Oprea David | | 3567 Kings Point | | | | Troy | MI | 48083 | |
| Opry Stephen | | 575 Lakeshore Circle | 203 | | | Auburn Hills | MI | 48326 | |
| Opsec Us | | 21132 Old York Rd | | | | Parkton | MD | 21120 | |
| Optek Technology Inc | Margo Farr | 1215 W Crosby Rd | | | | Carrollton | TX | 75006 | |
| Optek Technology Inc | | C o Apj Associates Inc | 810 E Grand River Ave | | | Brighton | MI | 48116 | |
| Optek Technology Inc | | Co Electronic Sales & Enginee | 1905 Cloverdale Dr | | | Rochester | MI | 48307 | |
| Optek Technology Inc | | 1645 Wallace Dr Ste 130 Ms 411 | Attn Accounts Payable | | | Carrollton | TX | 75006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Optek Technology Inc | | PO Box 88112 | | | | Dallas | TX | 75388 | |
| Optek Technology Inc Eft | | 1645 Wallace Dr Ste 130 Ms 409 | Attn Purchasing | | | Carrollton | TX | 75006 | |
| Optellios | George Visk | 250 Phillips Blvd | Suite255 | | | Ewing | NJ | 8618 | |
| Opti Pro Systems Inc | | 6368 Dean Pky | | | | Ontario | NY | 14519 | |
| Opti Quip | | 548 Route 32 | | | | Highland Mills | NY | 10930 | |
| Opti Quip | | PO Box 469 | | | | Highland Mills | NY | 10930 | |
| Opti Quip Inc | | 548 Rte 32 | | | | Highland Mills | NY | 10930 | |
| Optical Analysis | | Three Budway Ste 25 | | | | Bushua | NH | 03063-1700 | |
| Optical Analysis Corp | Richard Reyes | 3 Bud Way Ste 25 | | | | Nashua | NH | 3063 | |
| Optical Analysis Corp | | 3 Bud Way Ste 25 | | | | Nashua | NH | 03063-170 | |
| Optical Analysis Corp Eft | | 76 Northeastern Blvd Ste 37 | | | | Nashua | NH | 30623174 | |
| Optical Associates Inc | Lenora Oneill | 685 River Oaks Pkwy | | | | San Jose | CA | 95134 | |
| Optical Associates Inc | | 1425 Mc Candless Dr | | | | Milpitas | CA | 95035-800 | |
| Optical Associates Inc | | 685 River Oaks Pkwy | | | | San Jose | CA | 95134-1907 | |
| Optical Cable Corp | Mike Hoffbaure | PO Box 11967 | 5290 Concourse Dr | | | Roanoke | VA | 24022-1967 | |
| Optical Cable Corp | Mike Hoffbaure | PO Box 11967 5290 Concourse | Drive | | | Roanoke | VA | 24022-1967 | |
| Optical Calibration & Serv | | PO Box 2744 281 | | | | Huntington Beach | CA | | |
| Optical Dimensions Llc | | 25422 Trabuco Rd 105 435 | | | | Lake Forest | CA | 92630-2797 | |
| Optical Dimensions Llc | | 25422 Trabuco Rd Ste 105 435 | | | | Lake Forest | CA | 92630 | |
| Optical Fiber Componentsin | | 24 Keewaydin Dr | | | | Salem | NH | 3079 | |
| Optical Gaging Products | | C o Production Service Co | 16025 Brookpark Rd | | | Cleveland | OH | 44142 | |
| Optical Gaging Products Inc | Drew Naylor | PO Box 5058 | | | | Winston Salem | NC | 27113-5058 | |
| Optical Gaging Products Inc | | C o Guimont RI Inc | 923 Spring St | | | Fort Wayne | IN | 46808 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | | Rochester | NY | 14621-483 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | | Rochester | NY | 14621-4896 | |
| Optical Gaging Products Inc | | C o Loewenguth R G Co | 7466 W Henrietta Rd | | | Rush | NY | 14543 | |
| Optical Gaging Products Inc | | C o Pacific Inspection Co | 850 Hudson Ave | | | Rochester | NY | 14621 | |
| Optical Gaging Products Inc | | Div Of Automation Gages Inc | 850 Hudson Ave | | | Rochester | NY | 14621-4896 | |
| Optical Gauging Products | John | 850 Hudson Ave | | | | Rochester | NY | 14621 | |
| Optical Instrument Service | | PO Box 675 | | | | Burlington | NC | 22716 | |
| Optical Instrument Svc Cf Amer | | 525 Riverside Dr | | | | Burlington | NC | 27217 | |
| Optical Management Systems Inc | | River Front Optical | 3724 Davison Rd | | | Flint | MI | 48506-4206 | |
| Optical Microwave Network | Liping Chen | 130 Rose Orchard Way | | | | San Jose | CA | 95134 | |
| Optical Networks | | PO Box 10 | | | | Bellingham | WA | 98227-9973 | |
| Optical Research Associates | | 3280 E Foothill Blvd | | | | Pasedena | CA | 91107 | |
| Optical Research Associates | | Eft | 3280 E Foothill Blvd | | | Pasedena | CA | 91107 | |
| Optical Security Industries Inc | | Inc | Opsec Brand Protection | 21132 Old York Rd | | Parkton | MD | 21120-0700 | |
| Optical Security Industries Inc | | Opsec Brand Protection | PO Box 700 | | | Parkton | MD | 21120-0700 | |
| Optical Society Of America | | Dept 212 | | | | Washington | DC | 20055-0212 | |
| Opticonx | | 36 Town Forest Rd | | | | Oxford | MA | 1540 | |
| Optim  Attn Accounts Receivable | | 850 Stephenson Hwy Ste 615 | | | | Troy | MI | 48083 | |
| Optima Industries | | 2905 Lomita Blvd | | | | Torrance | CA | 90505 | |
| Optima Usa Inc | | 3680 N 126th St | | | | Brookfield | WI | 53005 | |
| Optima Usa Inc | | PO Box 615 | | | | Elm Grove | WI | 53122 | |
| Optimal Computer Aided Eft | | Engr Inc | 27275 Haggerty Rd Ste 680 | Rmt Add Chg 8 00 Ltr Tbk | | Novi | MI | 48377 | |
| Optimal Computer Aided Engr Inc | | 27275 Haggerty Rd Ste 680 | | | | Novi | MI | 48377 | |
| Optimal Computer Aided Engrg I | | 14492 Sheldon Rd Ste 300 | | | | Plymouth Township | MI | 48170 | |
| Optimal Leasing Co | | 42705 Grand River Ave Ste 201 | | | | Novi | MI | 48375-177 | |
| Optimal Leasing Co | | 42705 Grand River Ste 201 | | | | Novi | MI | 48375 | |
| Optimal Leasing Co | | 42705 Grand River Ste 201 | Add Assignee 2 20 04 Vc | | | Novi | MI | 48375 | |
| Optimal Print Technologies | | 4029 Westerly Pl | Ste 113 | | | Newport Beach | CA | 92660 | |
| Optimal Robotics Corp | Brett Johnson | Attn Accounts Payable | 4700 De La Savane Ste 101 | | | Montreal | QC | H4P 1T7 | Canada |
| Optimation Technology Inc | | 50 High Tech Dr | | | | Rush | NY | 14543 | |
| Optimation Technology Inc | | PO Box 8000 Dept 718 | | | | Buffalo | NY | 14267 | |
| Optimax | | Unit A7 Terry Ave | | | | York | | 0YO23- 1JQ | United Kingdom |
| Optimax | | Unit A7 Terry Ave | | | | York Yn | | YO23 1JQ | United Kingdom |
| Optimax Systems Inc | | 6367 Dean Pkwy | | | | Ontario | NY | 14519 | |
| Optimax Systems Inc | | 6368 Dean Pky | | | | Ontario | NY | 14519 | |
| Optimax Systems Inc | | Department 107 | PO Box 92878 | | | Rochester | NY | 14692 | |
| Optimist Club Of Dayton Inc | | 16 N Main St Ste 2 | | | | Englewood | OH | 45322 | |
| Optimist Park Raceway | | 1045 North Hills Rd | | | | Benton | AR | 72105 | |
| Optimum Affirmative Services | | 400 Lafayette Ste 100 | | | | New Orleans | LA | 70130 | |
| Optimum Energy Products Ltd | | 11979 40th St Se Ste 333 | | | | Calgary | AB | T2Z 4M3 | Canada |
| Optimum Energy Products Ltd | | 333 11979 40th St Se | | | | Calgary | AB | T2Z 4M3 | Canada |
| Optimum Hr Consulting Servic | | 400 Lafayette St Ste 100 | | | | New Orleans | LA | 70130 | |
| Optimum Metro Sales | | 755 Magnan Hwy | | | | Oakdale | NY | 11769 | |
| Optimum Mis Inc | | 643 Magazine St | | | | New Orleans | LA | 70130 | |
| Optipro Systems Inc | | Frmly Cnc Systems | 6368 Dean Pkwy | | | Ontario | NY | 14519-8999 | |
| Optis | | 60 Rue Parmentier De | | | | La Farlede | NY | | |
| Optis   Eft Z E La Farlede Rue Parmentier | | Bp 275 | 83078 Toulon Cedex 9 | | | | | 83210 | France |
| Optis Eft | | Z E La Farlede Rue Parmentier | Bp 275 | 83078 Toulon Cedex 9 | | | | | France |
| Opto 22 | Sales | 43044 Business Pk Dr | | | | Temecula | CA | 92590-36 | |
| Opto 22 | | 43044 Business Pk Dr | | | | Temecula | CA | 92590 | |
| Opto 22 | | 43044 Business Pk Dr | | | | Temecula | CA | 92590-3614 | |
| Opto Cal Inc | Chriss Ruff | 13891 Deanly Court | | | | Lakeside | CA | 92040 | |
| Opto Diode Corp | Debbie X310 | 750 Mitchell Rd | | | | Newbery Pk | CA | 91320 | |
| Opto Test Corporation | Caroline Connolly | 750 Mitchell Rd | | | | Newbury Pk | CA | 91320 | |
| Optodyne Inc | | 1180 Mahalo Pl | | | | Compton | CA | 90220 | |
| Optodyne Inc | | 1180 W Mahalo Pl | | | | Compton | CA | 90220 | |
| Optomistic Products | | PO Box 633 | | | | Concord | MA | 1742 | |
| Optomonitor Inc | | 270 Polaris Ave | | | | Mountainview | CA | 94043 | |
| Optrand Inc | | 46155 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| Optrex America | | 46723 Five Mile Rd | | | | Plymouth | MI | 48170-2422 | |
| Optrex America Inc | Berry Moorman PC | James P Murphy | 535 Griswold Ste 1900 | | | Detroit | MI | 48226 | |
| Optrex America Inc | Jp Murphy | Berry Moorman | The Buhl Building 535 Griswold Ste 1900 | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Optrex America Inc | | Co Ms Sales & Associates | 11 S Wabash St | | | Wabash | IN | 46992 | |
| Optrex America Inc | | 46723 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| Optrex America Inc | | Optrex | 46723 Five Mile Rd | | | Plymouth | MI | 48170 | |
| Optrex Corp | | 5 7 18 Higashinippori | | | | Arakawa Ku Tokyo | | 0116 -0014 | Japan |
| Optrex Corp | | 19 Kaki Bukit View Kaki Bukit | Techpark Ii | | | Singpore | | 415955 | Sgp |
| Optronic Laboratories Inc | | 4632 36th St | | | | Orlando | FL | 32811 | |
| Opus South Corp | | 4200 W Cypress St Ste 444 | | | | Tampa | FL | 33607 | |
| Opus West Corporation | | 2020 Main St | | | | Irvine | CA | 92614 | |
| Opus West Corporation | Attn Jefferson Hill | David M Hymer | Ste 800 | | | San Diego | CA | 92101-3372 | |
| Opus West Corporation | c/o LuceForwardHamilton& Scripps LLP | David M Hymer | 600 W Brdway | Ste 2600 | | San Diego | CA | 92101-3372 | |
| Oquendo Herbert | | 274 George St Apt 10 | | | | New Brunswick | NJ | 8901 | |
| Oquin Scott | | 4204 Frieda Ln | | | | Dayton | OH | 45429-3105 | |
| Oquinn Judy | | 471 Holderman Pl | | | | Dayton | OH | 45420 | |
| Oquinn Judy | | 797 North Preble County Line Rd | | | | West Alexandria | OH | 45381 | |
| Oquinn Patrick | | 1536 Topisaw Dr Se | | | | Brookhaven | MS | 39601 | |
| Or Dept Of Just Corat | | PO Box 14506 | | | | Salem | OR | 97309 | |
| Oracle | | 500 Oracle Pkwy Opl 3 | | | | Redwood Shores | CA | 94065 | |
| Oracle Corp | | 20 Davis Dr | | | | Belmont | CA | 94002 | |
| Oracle Corp | | 500 Oracle Pkwy | | | | Redwood City | CA | 94065-1677 | |
| Oracle Corp | | 500 Oracle Pkwy | Assign Per Internal Controls | | | Redwood Shores | CA | 94065 | |
| Oracle Corp | | 500 Oracle Pky | | | | Redwood Shores | CA | 94065 | |
| Oracle Corp | | Oracle Education Div | | | | San Francisco | CA | 94144 | |
| Oracle Corp | | 203 N Lasalle Ste 2000 | PO Box 44000 Dept 44325 | | | Chicago | IL | 60601 | |
| Oracle Corp | | PO Box 71028 | | | | Chicago | IL | 60694-1028 | |
| Oracle Corp | | 517 Rt 1 S Ste 4000 | | | | Iselin | NJ | 8830 | |
| Oracle Corporation | | 500 Oracle Pkwy | | | | Redwood City | CA | 94065 | |
| Oracle Corporation | | PO Box 71028 | | | | Chicago | IL | 60694-1028 | |
| Oral Health Research Institute | | 415 Lansing | | | | Indianapolis | IN | 46202 | |
| Oral Roberts University | Students Accounts | PO Box 700895 | | | | Tulsa | OK | 74170-0895 | |
| Oral Surgery Associates | | 4201 Okemos Rd | | | | Okemos | MI | 48864 | |
| Oral Surgery Specialists | | 36975 Utica Rd Ste 106 | | | | Clinton Twp | MI | 48036 | |
| Orange A D | | 5400 Shattuck Rd | | | | Saginaw | MI | 48603-0000 | |
| Orange Circuit Court Clerk | | 1 Court St | | | | Paoli | IN | 47454 | |
| Orange Cnty Circuit Crt Clk | | 425 N Orange Ave Rm 350 | | | | Orlando | FL | 32801 | |
| Orange Cnty Marshal | | 23141 Moulton Pkwy Ste 120 | | | | Laguna Hills | CA | 92653 | |
| Orange Cnty Sheriff | | 1275 N Berkeley Rm 360 | | | | Fullerton | CA | 92832 | |
| Orange Co Business Journal | | 2600 Michelson Dr Ste 170 | | | | Irvine | CA | 92612 | |
| Orange Co Health Care Agency | | Environmental Health Div | 2009 E Edinger Ave | | | Santa Ana | CA | 92705 | |
| Orange Coast College | | 2701 Fairview Rd | | | | Costa Mesa | CA | 92628-5005 | |
| Orange County City Hazardous | | Materials | Emergency Response Authority | 201 S Anaheim Blvd Ste 300 | | Anaheim | CA | 92805 | |
| Orange County City Hazardous Materials | | Emergency Response Authority | 201 S Anaheim Blvd Ste 300 | | | Santa Ana | CA | 92805 | |
| Orange County Collector | | PO Box 1982 | | | | Santa Ana | CA | 92702 | |
| Orange County Community | | College | 115 South St | Bursar Office | | Middletown | NY | 10940 | |
| Orange County Community College | | 115 South St | Bursar Office | | | Middletown | NY | 10940 | |
| Orange County Credit Union | | 1201 N Magnolia Ave | | | | Anaheim | CA | 92803 | |
| Orange County Dcss | | PO Box 448 | | | | Santa Ana | CA | 92702 | |
| Orange County Family Support | | PO Box 448 | | | | Santa Ana | CA | 92702 | |
| Orange County Fire Authority | | Accounts Receivable | PO Box 51985 | | | Irvine | CA | 92619-1985 | |
| Orange County Fire Authority | | Hazardous Matl Disclosure | | | | | CA | | |
| Orange County Fire Authority | | PO Box 51985 | | | | Irvine | CA | 92619-1985 | |
| Orange County Fire Protectio | | 11541 Salinaz Dr | | | | Garden Grove | CA | 92843 | |
| Orange County Health Care | | Agency | 2009 E Edinger Ave | | | Santa Ana | CA | 92705 | |
| Orange County Health Care Agency | | 2009 E Edinger Ave | | | | Santa Ana | CA | 92705 | |
| Orange County Health Care Agency Environmental Health | | 1214 East Dyer Rd | Ste 120 | | | Santa Ana | CA | 92705-5611 | |
| Orange County Healthcare Agency | Bob Held | 2009 E Edinger Ave | | | | Santa Ana | CA | 92705 | |
| Orange County Inc Habitat For | | Humanity | 2165 S Grand Ave | | | Santa Ana | CA | 92705 | |
| Orange County Inc Habitat For Humanity | | 2165 S Grand Ave | | | | Santa Ana | CA | 92705 | |
| Orange County Ind Plastics | | 4811 East La Palma | | | | Anaheim | CA | 92807 | |
| Orange County Marshal | | Acct Of Roxanne D Moore | Case 1337 hlawh1337 A | 4601 Jamboree Blvd Room 108 | | Newport Beach | CA | 55237-8269 | |
| Orange County Marshal Acct Of Roxanne D Moore | | Case 1337 hlawh1337 A | 4601 Jamboree Blvd Room 108 | | | Newport Beach | CA | 92660 | |
| Orange County Marshal Cent Div | | 909 N Main St | | | | Santa Ana | CA | 92701 | |
| Orange County Performing | | Arts Ctr | 600 Town Ctr Dr | | | Costa Mesa | CA | 92626 | |
| Orange County Register | | File 56017 | | | | Los Angeles | CA | 90074-6017 | |
| Orange County Register The | | 625 N Grand Ave | | | | Santa Ana | CA | 92701 | |
| Orange County Sanitation | | District | PO Box 8127 | | | Fountain Valley | CA | 92728-8127 | |
| Orange County Sanitation District | | 10844 Ellis Ave | PO Box 8127 | | | Fountain Valley | CA | 92728-8127 | |
| Orange County Sanitation District | | PO Box 8127 | | | | Fountain Valley | CA | 92728 | |
| Orange County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Orange County Sheriff | | 1275 N Berkeley Rm 360 | | | | Fullerton | CA | 92832 | |
| Orange County Tax Collector | | Add Chg 04 01 04 Cp | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| Orange County Tax Collector | | P. O. Box 1982 | | | | Santa Ana | CA | 92702 | |
| Orange County Tax Collector | | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| Orange County Tax Collector | | PO Box 1982 | | | | Santa Ana | CA | 92702 | |
| Orange County Treasurer | Mike Clairmont | Tax Collector | 12 Civic Ctr Plaza | | | Santa Ana | CA | 92701 | |
| Orange County Wholesale Elc Co | | 539 W Walnut Ave | | | | Orange | CA | 92668-2232 | |
| Orange Courier | | 3731 West Warner Ave | | | | Santa Ana | CA | 92704 | |
| Orange Cty Marshal Harbor Div | | Acct Of Bill Urieta | Case 50805 | | | Newport Beach | CA | 56578-2133 | |
| Orange Cty Marshal Harbor Div | | Acct Of Leah Glenn | Case 26609 | | | Newport Beach | CA | 55595-7424 | |
| Orange Cty Marshal Harbor Div Acct Of Bill Urieta | | Case 50805 | 4601 Jamboree Blvd Rm 108 | | | Newport Beach | CA | 92660 | |
| Orange Cty Marshal Harbor Div Acct Of Leah Glenn | | Case 26609 | 4601 Jamboree Blvd Rm 108 | | | Newport Beach | CA | 92660 | |
| Orange Cty Marshal North Div | | Acct Of Peter L Alvarez | Case 388058 | 1275 North Berkeley Rm 360 | | Fullerton | CA | 54737-2384 | |
| Orange Cty Marshal North Div Acct Of Peter L Alvarez | | Case 388058 | 1275 North Berkeley Rm 360 | | | Fullerton | CA | 92832 | |
| Orange Cty Muni Court | | 23141 Moulton Pkw Bld C | | | | Laguna Hls | CA | 92653 | |
| Orange Eben | | 2842 Hardin | | | | Saginaw | MI | 48602 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Orange Fashion Park | | Frmly Fashion Pk Ltd Llp 9 98 | 1263 S Main St | | | Chesire | CT | 6410 | |
| Orange Fashion Park C O Arco Management Corp | | 1263 S Main St | | | | Chesire | CT | 6410 | |
| Orange Research Inc | | 140 Cascade Blvd | | | | Milford | CT | 64602848 | |
| Orange Research Inc | | 140 Cascade Blvd | | | | Milford | CT | 06460-2848 | |
| Orange Terrie | | 2230 Blackmore | | | | Saginaw | MI | 48602 | |
| Orange Valve And Fitting | | 2333 S Manchester Ave | | | | Anaheim | CA | 92802 | |
| Orange Water & Sewer Authority | | 400 Jones Ferry Rd | | | | Carrboro | NC | 27510 | |
| Orangeburg County Court Clerk | | Po Drawer 9000 | | | | Orangeburg | SC | 29116 | |
| Orantes German | | 300 Shadow Mountain | Apt 914 | | | El Paso | TX | 79912 | |
| Orban Timothy M | | 9533 Stanford Ridge Ct | | | | Miamisburg | OH | 45342-4586 | |
| Orbcomm | | 2115 Linwood Ave | | | | Fort Lee | NJ | 7024 | |
| Orbcomm Llc | c/o Chadbourne & Parke LLP | Susan St Dennis | 350 S Grand Ave | Ste 3300 | | Los Angeles | CA | 90071 | |
| Orbel Corp | | 150 Anderson St | | | | Phillipsburg | NJ | 8865 | |
| Orbel Corp | | W h Per Ow Ext 7570 | 150 Anderson St | Hold Per Dana Fidler | | Phillipsburg | NJ | 8865 | |
| Orbis | Sheila Degrazia | 1101 East Whitcomb | | | | Madison Heights | MI | 48071 | |
| Orbis | | PO Box 389 | 1055 Corporate Ctr Dr | | | Milwaukee | WI | 53278-0346 | |
| Orbis Corp | | 26174 Bessier Rd | | | | Batesville | IN | 47006 | |
| Orbis Corp | | Orbis | 20 Bengal Terrace | | | Rochester | NY | 14610 | |
| Orbis Corporation | | Drawer 346 | | | | Milwaukee | WI | 53278 | |
| Orbis Corporation | Attn Bart Lantz | PO Box 389 | | | | Oconomowoc | WI | 53066-0389 | |
| Orbis Corporation | | 1101 E Whitcomb | | | | Madison Heights | MI | 48071 | |
| Orbis Corporation | | 1055 Corporate Ctr Dr | | | | Oconomowoc | WI | 53066 | |
| Orbis Corporation | | Drawer 346 | | | | Milwaukee | WI | 53278-0346 | |
| Orbis Menasha Corp | Michelle Liesner | Drawer 346 | | | | Milwaukee | WI | 53278-0346 | |
| Orbit Construction | | 1101 Nagley Pl | | | | Dayton | OH | 45407 | |
| Orbit Corporation | | 3668 Fishinger Blvd | | | | Hillard | OH | 43026 | |
| Orbit Instrument Corp | Accts Payable | A Division Of Orbit | | | | Hauppauge | NY | 11788 | |
| Orbit Sheet Metal Co Inc | | 1101 Negley Pl | | | | Dayton | OH | 45407-225 | |
| Orbit Transport | | Legal B Haffer 12 7 00 | PO Box 1109 | PO Box 17626 | | La Salle | IL | 61301-1109 | |
| Orbital Corporation | | 18150 Sandy Pointe Dr | | | | Tampa | FL | 33647 | |
| Orbital Engine Co | Accounts Payable | 1 Whipple St | | | | Balcatta Perth | | 6021 | Australia |
| Orbital Engine Co Pty Ltd | | 1 8 Whipple St | | | | Balcatta Perth | | 6021 | Australia |
| Orbital Engine Company | | 1 Whipple St | Balcatta Wa 6021 | | | Balcatta Perth | | 6021 | Australia |
| Orbital Engineering Inc | | 8001 Sweet Valley Dr | | | | Valley View | OH | 44125 | |
| Orbital Plastics Consulting | | Inc | Attn Umberto F Catignani | 7125 Northgreen Dr Ne | | Atlanta | GA | 30328 | |
| Orbital Plastics Consulting In | | 7125 Northgreen Dr Ne | | | | Atlanta | GA | 30328 | |
| Orbital Plastics Consulting Inc | | PO Box 566833 | | | | Atlanta | GA | 31156 | |
| Orbitform | Chad Wrona | 1600 Executive Dr | PO Box 941 | | | Flint | MI | 48502 | |
| Orbitform | Chad Wrona | 1600 Executive Dr | | | | Jackson | MI | 49204 | |
| Orbitform Inc | | PO Box 3030 | | | | Indianapolis | IN | 46206-3030 | |
| Orbitform Inc Eft | | Frmly Adtech | 1600 Executive Dr | | | Jackson | MI | 49204 | |
| Orbotech Inc | | Walnut Corporate Plaza | 2741 E Walnut Ave 1st Flr | | | Tustin | CA | 92780 | |
| Orbotech Inc | | Walnut Corporate Plaza | 2741 E Walnut Ave 1st Flr | | | Tustin | CA | 92780 | |
| ORC Plastics | | 104 S Warner St | | | | Oneida | NY | 13421 | |
| Orc Plastics | | 5th & Market Sts 4th Flr | | | | Philadelphia | PA | 19106 | |
| Orc Plastics Eft | | 5th & Market Sts 4th Flr | | | | Philadelphia | PA | 19106 | |
| Orc Worldwide | | 500 Fifth Ave | | | | New York | NY | 10110 | |
| Orchard Hill Landfill | | 3290 Hennesey Rd | | | | Watervilet | MI | 49098 | |
| Orchard Lake Schools | | Business Office | 3535 Indian Trail | | | Orchard Lake | MI | 48324 | |
| Orchard Lake Schools Business Office | | 3535 Indian Trail | | | | Orchard Lake | MI | 48324 | |
| Orchard Rite Limited | Accounts Payable | PO Box 9308 | | | | Yakima | WA | 98909 | |
| Orchard Rite Ltd | | PO Box 9308 | | | | Yakima | WA | 98909 | |
| Orchid Automation Group Inc | | 1060 Fountain St N | | | | Cambridge | ON | N3H 4R7 | Canada |
| Orchid Automation Group Inc | | 331 Alden Rd | | | | Markham | ON | L3R 3L4 | Canada |
| Orcholl Donald L | | 17406 North 125th Ave | | | | Sun City West | AZ | 85375-5110 | |
| Orcon Industries Corp | | 8715 Lake Rd | | | | Leroy | NY | 14482 | |
| Orcon Industries Corp | | PO Box 10522 | | | | Albany | NY | 12201-5522 | |
| Orcutt Co | | PO Box 59148 | | | | Birmingham | AL | 35259 | |
| Orcutt Co Inc | | 2773 B M Montgomery St | | | | Birmingham | AL | 35209 | |
| Orcutt Richard M | | 51 E Pinelake Dr | | | | Williamsville | NY | 14221-8312 | |
| Ordinary Films Inc | | 208 E 51st St Ste 117 | | | | New York | NY | 10022 | |
| Ordinary Films Inc | | 208 East 51st St 117 | | | | New York | NY | 10022 | |
| Ordonez Cristina | | 297 Wilshire Dr | | | | Bloomfield Hills | MI | 48302 | |
| Ordonez Francisco | | 297 Wilshire Dr | | | | Bloomfield Hills | MI | 48302 | |
| Ordway Harry | | 21850 Dice | | | | Merrill | MI | 48637 | |
| Ordway Jacqueline | | 7712 S Steel Rd | | | | St Charles | MI | 48655 | |
| Ordway Robert James | | 900 E River Rd | | | | Flushing | MI | 48433-2223 | |
| Ore Hill Hub Fund Ltd | Kelly Drye + Warren | 4777 Beechmont Dr | 101 Park Ave | | | New York | NY | 10178 | |
| Orebaugh Samuel L | | 4777 Beechmont Dr | | | | Anderson | IN | 46012-9540 | |
| Orefice John | | 650 Maple St | | | | Mount Morris | MI | 48458-1927 | |
| Oregon Central Credit | | Union | | | | Portland | OR | 97232 | |
| Oregon Central Credit Union | | 306 Ne 20th Ave | 306 Ne 20th Ave | | | Portland | OR | 97232 | |
| Oregon City Of Portland | | 1900 Sw 4th Ave 40 | 1900 Sw 4th Ave 40 | | | Portland | OR | 97201-5304 | |
| Oregon City Of Portland Bureau Of Licenses | | 1900 Sw 4th Ave 40 | | | | Portland | OR | 97201-5304 | |
| Oregon Department Of Consumer | | & Bus Svcs See Tx000000223 | Workers Compensation Div | 350 Winter St Ne Rm 27 | | Salem | OR | 97309-0405 | |
| Oregon Department Of Consumer Business Services | | Workers Compensation Div | 350 Winter St Ne Rm 27 | | | Salem | OR | 97309-0405 | |
| Oregon Department Of Consumer and Business Services | | Workers Compensation Div | PO Box 14480 | | | Salem | OR | 97309-0405 | |
| Oregon Department Of Revenue | | PO Box 14777 | | | | Salem | OR | 97309-0960 | |
| Oregon Department Of Revenue | | PO Box 14777 | Corr Nrm add 4 20 05 Cp | | | Salem | OR | 97309-0960 | |
| Oregon Department Of Revenue | | PO Box 14780 | | | | Salem | OR | 97309 | |
| Oregon Department Of Revenue | | PO Box 14790 | | | | Salem | OR | 97309-0470 | |
| Oregon Dept Of Justice | | Corat | PO Box 14506 | | | Salem | OR | 97309 | |
| Oregon Dept Of Justice Corat | | PO Box 14506 | | | | Salem | OR | 97309 | |
| Oregon Dept Of Revenue | | 955 Ctr St Ne | | | | Salem | OR | 97310-2551 | |
| Oregon Dept Of Revenue | | Acct Of Vicki Jolley | Ss 529 54 2074 | PO Box 14725 | | Salem | OR | 52954-2074 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 122 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oregon Dept Of Revenue | | Case 585 97 6736 | PO Box 14555 | | | Salem | OR | 97209-0940 | |
| Oregon Dept Of Revenue | | PO Box 145555 | | | | Salem | OR | 97309 | |
| Oregon Dept Of Revenue | | PO Box 14725 | | | | Salem | OR | 97309-5018 | |
| Oregon Dept Of Revenue | | | | | | | | 3600 | |
| Oregon Dept Of Revenue Acct Of Vicki Jolley | | PO Box 14725 | | | | Salem | OR | 97309-5018 | |
| Oregon Dept Of Revenue Case 585 97 6736 | | PO Box 14555 | | | | Salem | OR | 97209-0940 | |
| Oregon Fuel Inj Asnu Li | | 4232 W 7th Ave | PO Box 21121 | | | Eugene | OR | 97402 | |
| Oregon Fuel Inj Hartridge | | 4232 W 7th Ave | PO Box 21121 | | | Eugene | OR | 97402 | |
| Oregon Fuel Inj Medford | | Accounts Payable | PO Box 21121 | | | Eugene | OR | 97402 | |
| Oregon Fuel Injection | Ms S Haven Or Mr M Gotchall | 4232 W 7th Ave | PO Box 21121 | | | Eugene | OR | 97402 | |
| Oregon Fuel Injection | Oregon Fuel Injection Inc | 4232 West Seventh Ave | | | | Eugene | OR | 97402 | |
| Oregon Fuel Injection Inc | | 2221 Tower East Dr | | | | Medford | OR | 97504 | |
| Oregon Municipal Court | | 5330 Seaman Rd | | | | Salem | OR | 43616 | |
| Oregon Secretary Of State | | 255 Capital St Ne Ste 151 | | | | Salem | OR | 97310-1327 | |
| Oregon Secretary Of State | | Corporation Division | PO Box 4353 | | | Portland | OR | 97208-4353 | |
| Oregon State Of | | Corporation Division | PO Box 4353 | | | Portland | OR | 97208-4353 | |
| Oregon State Of Corporation Division | | PO Box 4353 | | | | Portland | OR | 97208-4353 | |
| Oregon State University | | PO Box 1086 | | | | Corvallis | OR | 97339-1086 | |
| Oreilly & Associates Inc | | 101 Morris St | | | | Sebastopol | CA | 95472-9806 | |
| Oreilly Automotive Inc | | PO Box 1897 | | | | Springfield | MO | 65801-1897 | |
| Oreilly Automotive Inc | A p 29228 | PO Box 1156 | | | | Springfield | MO | 65801-1156 | |
| Oreilly Jeffrey | | 3815 Redmond Rd | | | | Russia | OH | 45363 | |
| Oreilly Patrick | | 814 Edinboro Ct | | | | Riverside | OH | 45431 | |
| Oreilly Rancilio Nitz Andrews | | Turnbull Pc | One Sterling Town Ctr | | | Sterling Hgts | MI | 48313-1151 | |
| Oreilly Rancilio Nitz Andrews Turnbull Pc | | One Sterling Town Ctr | 12900 Hall Rd Ste 350 | 12900 Hall Rd Ste 350 | | Sterling Hgts | MI | 48313-1151 | |
| Orell Kenneth | | 1328 Edgehill Ave Se | | | | Warren | OH | 44484 | |
| Orell Kenneth R | | 577 Hazelwood Ave Se | | | | Warren | OH | 44483-6141 | |
| Orelube Corp | | 201 E Bethpage Rd | | | | Plainview | NY | 11803 | |
| Orelube Corp The | | 20 Sawgrass Dr | | | | Bellport | NY | 11713 | |
| Orem Marilyn J | | 4063 W 180 S | | | | Russiaville | IN | 46979-9499 | |
| Oren Van Aman Co Inc | | Barnes A O Co Div | 515 John St | | | Anderson | IN | 46016-1038 | |
| Orene Bryant | | 5125 Exchange Dr | | | | Flint | MI | 48507 | |
| Orene Bryant | | P42472 | 5125 Exchange Dr | | | Flint | MI | 48507 | |
| Orene Bryant P42472 | | 5125 Exchange Dr | | | | Flint | MI | 48507 | |
| Orent Kenneth R | | 6588 Pine Island Dr Ne | | | | Comstock Pk | MI | 49321-9538 | |
| Orey Anita | | 4426 Will O Run Dr | | | | Jackson | MS | 39212 | |
| Organ Andrew | | 204 W Stewart St | | | | Swayzee | IN | 46986 | |
| Organ Donald | | 5357 Dixie Hwy | | | | Franklin | OH | 45005 | |
| Organ Leon | | 640 Elk Dr | | | | Kokomo | IN | 46902 | |
| Organ Shannon | | 204 W Stewart St | | | | Swayzee | IN | 46986 | |
| Organic Chemical De Minimis | | Prp Fund | C o Willis & Willis Pc | | | Grand Rapids | MI | 49506 | |
| Organic Chemical De Minimis Prp Fund | | C o Willis and Willis Pc | 1901 Breton Rd Se | 1901 Breton Rd Se | | Grand Rapids | MI | 49506 | |
| Organic Chemicals De Minimis | | Prp Group C O Helmholdt & Co | 5940 Tahoe Dr Se | | | Grand Rapids | MI | 49546 | |
| Organic Chemicals De Minimis Prp Group C O Helmholdt and Co | | 5940 Tahoe Dr Se | | | | Grand Rapids | MI | 49546 | |
| Organic Products | | PO Box 170428 | | | | Irving | TX | 75017 | |
| Organic Products Company | | PO Box 170428 | | | | Irving | TX | 75017-0428 | |
| Organic Products Company Inc | | 1963 E Irving Blvd | | | | Irving | TX | 75060 | |
| Organizacion Civica Y Cultural | | Hispana Americana Inc | 3660 Shirley Rd | | | Youngstown | OH | 44502 | |
| Organizacion Civica Y Cultural Hispana Americana Inc | | 3660 Shirley Rd | | | | Youngstown | OH | 44502 | |
| Organization Resources | | Counselors Inc | 500 Fifth Ave | Ad Chg Per Goi 6 22 04 Am | | New York | NY | 10110 | |
| Organization Resources Counselors Inc | | 500 Fifth Ave | | | | New York | NY | 10110 | |
| Organized Executive | | Dept Okc126 | 1101 30th St Nw | | | Washington | DC | 20007 | |
| Orgapack | | Unit 83 Third Ave | | | | Irvine | | KA128HQ | United Kingdom |
| Orgapack Ltd | | Heatherhouse Rd | Unit 83 Third Ave | | | Irvine | | KA128HQ | United Kingdom |
| Orginlab Corporation | | One Roundhouse Plaza | | | | Northampton | MA | 1060 | |
| Oriel Inc | | 3800 Regent St | | | | Madison | WI | 53705 | |
| Oriel Inc | | PO Box 5445 | | | | Madison | WI | 53705-0445 | |
| Orient Displayna Ltd | Christina Lu | 1370 Don Mills Rd | Ste 300 | | | Toronto | ON | M3B3N7 | Canada |
| Orient Power Mobile Electronic | | Harbour Ctr Tower 1 | 1 Hok Cheung St Rm 405 | | | Hunghom Kowloon | | | Hong Kong |
| Orient Power Mobile Electronic | | Unit 5 4th Fl Harbour Ctr | Tower 1 1 Hok Cheung St | Hung Hom Kowloon | | Hong Kong | | | Hong Kong |
| Oriental Communication Service | | 1637 W Big Beaver Rd | Ste E | | | Troy | MI | 48084 | |
| Oriental Motor Usa Corp | Bette Mcburnie mark Eisenhaur | 1515 Washington St | | | | Braintree | MA | 2184 | |
| Origer David | | 4699 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Origin International Inc | | 3235 14th Ave | | | | Markham | ON | L3R 0H3 | Canada |
| Origin Intl Inc | | 3235 14th Ave | | | | Markham | ON | L3R 0H3 | Canada |
| Original Dream Of Niles Inc | | Frmly Commercial Data Service | 1308 Collar Price Rd | Name Updt 05 2000 Letter | | Hubbard | OH | 44425 | |
| Original Equipment Suppliers | | Association | Accounting Department | 10 Laboratory Dr | | Research Triangle Pk | NC | 27709-3966 | |
| Original Equipment Suppliers Assoc | | 10 Laboratory Dr | PO Box 13966 | | | Research Triangle Pk | NC | 27709 | |
| Original Equipment Suppliers Association | | Accounting Department | PO Box 13966 | | | Research Triangle Pk | NC | 27709-3966 | |
| Orings West Inc | | 1111 N 98th St Ste 3 | | | | Seattle | WA | 98103 | |
| Orion Bus Industries | Accounts Payable | 165 Base Rd | PO Box 748 | | | Oriskany | NY | 13424 | |
| Oriole Chemical Carriers | | PO Box 2096 | | | | Baltimore | MD | 21203 | |
| Orioli James | | 7481 Mintwood | | | | Dayton | OH | 45415-2371 | |
| Orion Advanced Marketing | | 1345 Wiley Rd 122 | | | | Schaumburg | IL | 60173-4356 | |
| Orion Bus Industries Inc | | 165 Base Rd | PO Box 748 | | | Oriskany | NY | 13424 | |
| Orion Construction Co Inc | | 1108 Bembridge Dr | | | | Rochester Hills | MI | 48307 | |
| Orion Engineering Co Inc | | 245 W Michigan Ave Ste 300 | | | | Jackson | MI | 49201-2218 | |
| Orion Engineering Co Inc Eft | | 245 W Michigan Ave Ste 300 | | | | Jackson | MI | 49201 | |
| Orion Engineering Co Inc Pl | | 245 W Michigan Ave Ste 300 | | | | Jackson | MI | 49201 | |
| Orion Group | | Orion Trans Services Inc | 4141 Pinnacle Ste 217 | | | El Paso | TX | 79902 | |
| Orion Group Orion Trans Services Inc | | 4141 Pinnacle Ste 217 | | | | Chicago | TX | 79902 | |
| Orion Industries Limited | | 5170 Northwest Hwy | | | | Chicago | IL | 60630-4866 | |
| Orion Industries Ltd | | 135 S Lasalle St Dept 3820 | | | | Chicago | IL | 60674-3820 | |
| Orion Industries Ltd | | 5170 N Nw Hwy | | | | Chicago | IL | 60630 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Orion Management International | | 555 Zang St Ste 100 | | | | Lakewood | CO | 80228-1011 | |
| Orion Management International | | Lot 1 S 95 | 555 Zang St Ste 100 | | | Lakewood | CO | 80228-1011 | |
| Orion Recreation | | PO Box 10001 | | | | Lake Orion | MI | 48361 | |
| Orion Research Inc | | PO Box 96896 | | | | Chicago | IL | 60693-6896 | |
| Orion Research Inc | | 500 Cummings Ctr | | | | Beverly | MA | 19156199 | |
| Orion Research Inc | | 500 Cummings Ctr | | | | Beverly | MA | 01915-6199 | |
| Orion Transportation | | PO Box 24 | | | | Taylor | MI | 48180 | |
| Orion Twp Oakland | | 2525 Joslyn Rd | | | | Lake Orion | MI | 48360 | |
| Oris Automotive Parts At Ltd | Accounts Payable | 6324 Bay Dr | | | | Mccalla | AL | 35111 | |
| Oris Fahrzwugteile Gmbh Wi | Accounts Payable | PO Box 1208 | | | | Moglingen | DE | 71693 | Germany |
| Oritech C o Qvs Marketing Inc | Annie | 10721 S Hidden Ridge Ln | | | | Sandy | UT | 84092 | |
| Oritech Cio Qvs Marketing Inc | Annie | 10721 S Hidden Ridge Ln | | | | Sandy | UT | 84092 | |
| Orix Of Cranberry Ventures | | C O The Galbreath Co | 1 N Shore St | 12 Federal St | | Pittsburgh | PA | 15212 | |
| Orix Of Cranberry Ventures C O The Galbreath Co | | 1 N Shore Ctr | 12 Federal St | | | Pittsburgh | PA | 15212 | |
| Orix Gf Warren Ventur364150422 | | Lasalle Partners Mgmt Serv Inc | 600 Superior Ave E Ste 740 | | | Cleveland | OH | 44114 | |
| Orix Gf Warren Venture Lasalle Partners Mgmt Serv Inc | | 600 Superior Ave E Ste 740 | | | | Cleveland | OH | 44114 | |
| Orix Warren LLC | Jeffrey C Wisler Esq | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | |
| Orix Warren Llc | | 135 S Lasalle St Dept 6393 | | | | Chicago | IL | 60606-6393 | |
| Orkin Exterminating Co | | 4608 Commercial Dr | | | | Huntsville | AL | 35816 | |
| Orkin Exterminating Company | | Inc | 4632 Groves Rd | | | Columbus | OH | 43232 | |
| Orkin Pest Control | | 1035 Putman Dr | | | | Huntsville | AL | 35816 | |
| Orland Gear Co Inc | | 6566 Sterling Dr S | | | | Sterling Heights | MI | 48312 | |
| Orland Gear Company Inc | | 6566 Sterling Dr South | | | | Sterling Heights | MI | 48312 | |
| Orlandi James | | 218 Paramount Pkwy | | | | Buffalo | NY | 14223 | |
| Orlando Utilities Inc | | 500 South Orange Ave | | | | Orlando | FL | 32802 | |
| Orlando Wireless Llc | | Dba Airport Wireless | 4025 W Hopewell Rd Frnt | | | Center Valley | PA | 18034-8224 | |
| Orlando Wireless Llc Dba Airport Wireless | | 1204 Oak Cir | | | | Lansdale | PA | 19446-6074 | |
| Orleans County Scu | | PO Box 15363 | | | | Albany | NY | 12212-5363 | |
| Orleans Niagara | | 3181 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Orleans Niagara | | Board Of Coop Educ Services | 3181 Saunders Settlement Rd | | | Sanborn | NY | 14132 | |
| Orleans Niagara Board Of Coop Educ Services | | 3181 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Orleans Niagara Boces | | 3181 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Orleans Niagara Boces | | 4352 Shelby Basin Rd | | | | Medina | NY | 14103 | |
| Orleans Niagara Boces | | Board Of Cooperative Education | 3181 Saunders Settlement Rd | | | Sanborn | NY | 14132 | |
| Orlena M Sanders | | 511 Memorial Pkwy | | | | Niagara Fls | NY | 14301 | |
| Orlick Industries Limited Eft | | PO Box 5190 | | | | Hamilton | ON | L8L 8G1 | Canada |
| Orlick Industries Limited Eft | | 35 Glen Rd | | | | Hamilton | ON | L8S 3M6 | Canada |
| Orlie Meneses | | 3400 Poly Vista 25c | | | | Pomona | CA | 91768 | |
| Orlik Andrey | | 14102 Warbler Way | | | | Carmel | IN | 46033 | |
| Orlik Eva | | 14102 Warbler Way N | | | | Carmel | IN | 46033 | |
| Orlik Eva M | | Kendall Hahn | 220 N Rangeline Rd | | | Carmel | IN | 46032 | |
| Orlosky Mark | | 21 Mohican Trail | | | | Girard | OH | 44420 | |
| Orlovsky Andrew | | 3014 Debra Court | | | | Auburn Hills | MI | 48326 | |
| Orlowski Brenda | | 8066 S 79th St | | | | Franklin | WI | 53132-8926 | |
| Orman Roy D | | 3103 Fall Dr | | | | Anderson | IN | 46012-9543 | |
| Ormec Systems Corp | | 19 Linden Pk | | | | Rochester | NY | 14625-2712 | |
| Ormec Systems Corp | | 9006 Fulbright Ave | | | | Chatsworth | NY | 91311 | |
| Ormec Systems Corp | | Po Box 92917 | | | | Rochester | NY | 14692 | |
| Ormec Systems Corp Eft | | PO Box 8000 Dept 870 | | | | Buffalo | NY | 14267 | |
| Ormesher W | | 48 Pennine Way | | | | Liverpool | | L32 2BL | United Kingdom |
| Ormet Primary Aluminum Corp | | Department 6042 | | | | Carol Stream | IL | 60122-6042 | |
| Ormet Primary Aluminum Corp | | Add Chg 4 30 4 Ah Dcn 10748773 | Hannibal Reduction Division | PO Box 175 State Route 7 | | Hannibal | OH | 43931 | |
| Ormet Primary Aluminum Corp | | State Rte 7 2 Miles N | | | | Hannibal | OH | 43931 | |
| Ormsby Arthur | | 531 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Ormsby Carol | | 2767 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Ormsby Christina | | 1462 Wart St | | | | Fenton | MI | 48430 | |
| Ormsby Trucking Inc | | 0888 Railroad St | | | | Uniondale | IN | 46791 | |
| Ormsby Trucking Inc | | PO Box 67 | | | | Uniondale | IN | 46791 | |
| Ornamental Products Tool | | & Supply Inc | 5105 Pearl Rd | | | Cleveland | OH | 44129 | |
| Ornamental Products Tool & Sup | | 5105 Pearl Rd | | | | Cleveland | OH | 44129-1299 | |
| Ornamental Products Tool and Supply Inc | | 5105 Pearl Rd | | | | Cleveland | OH | 44129 | |
| Orndorff Troy | | 133 Tuttle Rd | | | | Springfield | OH | 45503 | |
| Orner Matthew | | 126 Springhouse Dr | | | | Union | OH | 45322 | |
| Orologas Michael | | 551 Neff Dr | | | | Canfield | OH | 44406 | |
| Orona Ray | | 1504 Bill Ogden St | | | | El Paso | TX | 79936 | |
| Orona Ray | | Formerly Orona Indstrl Supply | 1504 Bill Ogden St | | | El Paso | TX | 79936 | |
| Orona Ray | | Orona Industrial Supply | 7627 Springwood Dr | | | El Paso | TX | 79925 | |
| Oronite Global Technology | | | | | | San Antonio | TX | 78228 | |
| Orosco Linda | | 207a Melrose St | | | | Anaheim | CA | 92805 | |
| Orosco San J | | 3490 Shattuck Rd Apt 2 | | | | Saginaw | MI | 48603-7008 | |
| Orourke Artisha | | 6495 Rogue River Ct | | | | Belmont | MI | 49306 | |
| Orourke John | | 6534 Jim De Groat | | | | El Paso | TX | 79912 | |
| Orourke Michael J | | 220 53rd Court Sw | | | | Vero Beach | FL | 32968 | |
| Orourke Terrence | | 392 Haskins Ct | | | | Grand Rapids | MI | 49546 | |
| Orpurt Roger | | 2220 W Willow Ln | | | | Peru | IN | 46970 | |
| Orr B | | 2 Acton Rd | | | | Liverpool | | L32 0TT | United Kingdom |
| Orr Brian | | 53552 Katarina | | | | Chesterfield | MI | 48051 | |
| Orr Brian | | 735 School | | | | Hubbard | OH | 44425 | |
| Orr Carolyn A | | 1302 Castleman Ave Sw | | | | Decatur | AL | 35601-3604 | |
| Orr Clifton S | | PO Box 493 | | | | Linden | MI | 48451-0493 | |
| Orr Daniel J | | PO Box 335 | | | | Byron | MI | 48418-0335 | |
| Orr Dean | | 407 Ridge Hill Pl | | | | Fort Wayne | IN | 46804-6466 | |
| Orr Dignam & Co Advocates | | Building 1 B State Life Square | J J Chundrigar Rd | Karachi 74000 | | Pakistan | | | |
| Orr Dignam and Co Advocates Building 1 B State Life Square | | J J Chundrigar Rd | Karachi 74000 | | | | | | Pakistan |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Orr Gary | | 4799 S Orr Rd | | | | Hemlock | MI | 48626-9720 | |
| Orr Gary | | 47 Foxhunt Rd | | | | Lancaster | NY | 14086-1132 | |
| Orr Ii Robert | | 483 Spinning Rd | | | | Riverside | OH | 45431 | |
| Orr Jeffrey Wayne | | 3068 Dogwood Lake Rd G | | | | Bailey | MS | 39320-9523 | |
| Orr Joe | | 778 Danville Rd Sw | | | | Decatur | AL | 35601-2959 | |
| Orr Josephine | | 2728 Longfellow Dr Sw | | | | Decatur | AL | 35603-4534 | |
| Orr Kelly | | 908 Sunnydale | | | | Vienna | OH | 44473 | |
| Orr Mary W | | 3930 Phalanx Mills Herner Rd | | | | Southington | OH | 44470-9708 | |
| Orr Michael | | 5415 Vocemza Way | | | | San Jose | CA | 95138 | |
| Orr Michael | | 5776 Joy Rd | | | | Conecuss | NY | 14435 | |
| Orr Pamela | | 11700 W 400 S | | | | Yorktown | IN | 47396 | |
| Orr Protection Systems Inc | | 1523 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Orr Protection Systems Inc | | 13015 Middletown Indstrl Blvd | | | | Louisville | KY | 40223 | |
| Orr Ronald | | 2025 Anderson Anthony | | | | Leavittsburg | OH | 44430 | |
| Orr Safety Corp | Brad Vance | PO Box 42183 | Acct Nr 105992 | | | Indianapolis | IN | 46242-0183 | |
| Orr Safety Corp | | 1400 Easton Dr No 102 | | | | Bakersfield | CA | 93309 | |
| Orr Safety Corp | | 1266 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Orr Safety Corp | | 1801 S Lawndale Ave | | | | Indianapolis | IN | 46241-4316 | |
| Orr Safety Corp | | 13015 Middletown Indstrl Blvd | | | | Louisville | KY | 40223 | |
| Orr Safety Corp | | 2360 Millers Ln | | | | Louisville | KY | 40216-5387 | |
| Orr Safety Corp | | 5901 Front St | | | | Kansas City | MO | 64120 | |
| Orr Safety Corp | | Orr Safety Equipment Co | 5901 Front St | | | Kansas City | MO | 64120 | |
| Orr Safety Corp | | 11379 Grooms Rd | | | | Cincinnati | OH | 45242 | |
| Orr Safety Corp | | Orr Protection | 9914 Windisch Rd | | | West Chester | OH | 45069-3804 | |
| Orr Safety Corp W r | Customer Serv | 2360 Millers Ln | | | | Louisville | KY | 40216-5387 | |
| Orr Safety Corporation | | Fmly Orr Safety Equip Co | 2360 Millers Ln | Rmt Ad Chg Per Ltr 07 12 05 Gj | | Louisville | KY | 40256-0326 | |
| Orr Safety Equipment Co | | 351 S Lombard | | | | Addison | IL | 60101 | |
| Orr Safety Supply Co | | 11379 Grooms Rd | | | | Cincinnati | OH | 45242 | |
| Orr Sheila | | 407 Ridge Hill Pl | | | | Fort Wayne | IN | 46804-6498 | |
| Orr Stephen | | 2162 E Bergin Ave | | | | Burton | MI | 48529 | |
| Orr Susie | | PO Box 875 | | | | Hartselle | AL | 35640-0875 | |
| Orr Teresa | | 2812 Wimberly Dr C10 | | | | Decatur | AL | 35603 | |
| Orr Tildea | | 824 Jefferson St | | | | Courtland | AL | 35618 | |
| Orrender Amanda | | 1221 Helke Rd | | | | Vandalia | OH | 45377 | |
| Orrender Jesse | | 128 S Hedges St | | | | Dayton | OH | 45403 | |
| Orrick Herrington & Sutcliffe | | Addr Chnge Lof 10 96 | 666 5th Ave | | | New York | NY | 10103-0001 | |
| Orrick Herrington & Sutcliffe Llp | Alyssa Englund Esq | 666 Fifth Ave | | | | New York | NY | 10103 | |
| Orrick Herrington & Sutcliffe Llp | | 405 Howard St | | | | San Francisco | CA | 94105 | |
| Orrick Herrington and Sutcliffe | Frederick D Holden Jr Esq | 666 5th Ave | | | | New York | NY | 10103-0001 | |
| Orris Michael | | The Mount | Hazelwood Hill | Hazel | | Derbyshire | | | UK |
| Orriss Joseph | | 9038 Baldwin Rd | | | | Gains | MI | 48436 | |
| Orsag John | | 8080 Blackleaf Ct | | | | Centerville | OH | 45458-2910 | |
| Orsborne Walter | | 1913 Van Auken Rd | | | | Newark | NY | 14513 | |
| Orscheln Co | | Cabury Div | Hwy 24 W | | | Salisbury | MO | 65281 | |
| Orsini Salvatore | | PO Box 8024 Mo481sgp029 | | | | Plymouth | MI | 48170 | |
| Orsini Salvatore D Eft | | 48586 Montelepre | | | | Shelby Township | MI | 48315 | |
| Orsini Salvatore D Eft | | 48586 Montelepre | | | | Shelby Township | MI | 48315 | |
| Ortech | | 2806 North Industrial Rd | | | | Kirksville | MO | 63501 | |
| Ortech | Accounts Payable | Yuhshin Usa Ltd | 2806 N Industrial Rd | | | Kirksville | MO | 63501 | |
| Ortech Yuhshin Usa Ltd | | 2806 N Industrial Rd | | | | Kirksville | MO | 63501 | |
| Ortega Benita | | 2244 Delaware Blvd | | | | Saginaw | MI | 48602 | |
| Ortega Carlos | | 3900 Mackinaw | | | | Saginaw | MI | 48602 | |
| Ortega Cassaundra M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Ortega Cassaundra M | | 1906 Detwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Ortega Del Castillo Bacorro | | Odulio Calma & Carbonell | PO Box 781 | 7099 Manila | | | | | Philippines |
| Ortega Del Castillo Bacorro Odulio Calma and Carbonell | | PO Box 781 | 7099 Manila | | | | | | Philippines |
| Ortega Elida | | 304 S Norma Ave | | | | Milliken | CO | 80543 | |
| Ortega Felix | | 9355 North Loop Dr | | | | El Paso | TX | 79907 | |
| Ortega Frederick | | 626 Stoker Dr | | | | Saginaw | MI | 48604 | |
| Ortega Macario C | | 802 S 18th St | | | | Milwaukee | WI | 53204-1125 | |
| Ortega Michael | | 3261 Barrington Circle | | | | Saginaw | MI | 48603 | |
| Ortega Pedro | | 1450 Pius St | | | | Saginaw | MI | 48603-6501 | |
| Ortega Robert J | | 2244 Delaware Blvd | | | | Saginaw | MI | 48602-5226 | |
| Ortega Sr Anthony | | PO Box 559 | | | | Pleasant Hill | CA | 45359-0559 | |
| Ortega Sylvia | | 2330 Bliss St | | | | Compton | CA | 90222 | |
| Ortega Yadira | | 41 Scholl St | | | | Piscataway | NJ | 8854 | |
| Ortego Roy | | 6979 Fox Meadow | | | | Rockford | MI | 49341-1221 | |
| Ortel David | | 61 Meadowcrest Dr | | | | Franklin | OH | 45005 | |
| Ortel Jr David | | 1119 Sterling St Apt 15 | | | | Indianapolis | IN | 46201-1176 | |
| Ortez Heather | | 351 Chamberlain Rd | | | | Carlisle | OH | 45005 | |
| Orth Arthur | | 112 Independence Dr | | | | Lockport | NY | 14094 | |
| Orth Phillip | | 73 E Bass Cir | | | | Marblehead | OH | 43440-9770 | |
| Orth Scott | | 2617 Wynterpointe Dr | | | | Kokomo | IN | 46901 | |
| Ortho Design | Steven Kienitz | 5710 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Orthodyne | Blanca Vallejo | 16700 Red Hill Ave | | | | Irvine | CA | 92606-4802 | |
| Orthodyne Electronics Corp | | 16700 Red Hill Ave | | | | Irvine | CA | 92606-480 | |
| Orthodyne Electronics Corp | | 16700 Red Hill Ave | | | | Irvine | CA | 92606-4802 | |
| Orthodyne Electronics Corp | | 2300 Main St Sec B | | | | Irvine | CA | 92714-6223 | |
| Orthodyne Electronics Corp Eft | | 2300 Main St Sec B | | | | Irvine | CA | 92714-6223 | |
| Ortiz Adolfo | | 1313 Trail Ridge | | | | El Paso | TX | 79912 | |
| Ortiz Drucilla M | | 209 Fitts Rd | | | | Greer | SC | 29651 | |
| Ortiz Enrique | | 12934 Goleta St | | | | Pacoima | CA | 91331 | |
| Ortiz James M | | 3170 S Graham Rd | | | | Saginaw | MI | 48609-9733 | |
| Ortiz Javier | | 7401 Lenox Ct | | | | El Paso | TX | 79912-7014 | |
| Ortiz Jeffrey | | 304 Sinclair St | | | | Midland | MI | 48640 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz John | | 3775 Mack Rd | | | | Saginaw | MI | 48601 | |
| Ortiz John | | 1759 Wilmington Rd | | | | Cedarville | OH | 45314 | |
| Ortiz Jr Angelo | | 20 Clifford St | | | | Buffalo | NY | 14210 | |
| Ortiz Juanita | | 16 Reed Pl | | | | Longmont | CO | 80501 | |
| Ortiz Manuel | | 1901 Wabash St | | | | Saginaw | MI | 48601-4957 | |
| Ortiz Marco | | 11619 Alclad Ave | | | | Whittier | CA | 90605 | |
| Ortiz Nelson | | 2291 2 Early Rd | | | | Youngstown | OH | 44505 | |
| Ortiz Oscar | | 33 Gentry Circle | | | | Rochester | NY | 14626 | |
| Ortiz Otoniel | | 185 Marion St | | | | Struthers | OH | 44471 | |
| Ortiz Sheron D | | 217 Ridgewood Dr | | | | Monroe | NC | 28112 | |
| Ortizr Abel G | | 2805 Collingwood | | | | Saginaw | MI | 48601-3957 | |
| Ortlieb Jr Jerome | | 1995 Upper Valley Dr | | | | W Jefferson | OH | 43162 | |
| Ortman Carol | | 3675 N 1000 W | | | | Kokomo | IN | 46901 | |
| Ortman Drilling & Water Servic Es | | 241 N 300 W | | | | Kokomo | IN | 46901 | |
| Ortman Drilling and Water Services | | 241 N 300 W | | | | Kokomo | IN | 46901 | |
| Ortman Robert | | 1535 Pruess Rd | | | | Hemlock | MI | 48626-9432 | |
| Ortner Alexander M | | 1770 Beechcroft St | | | | Keego Harbor | MI | 48320-1107 | |
| Orto Carol | | 29 Berry Ln N | | | | North Chili | NY | 14514-1101 | |
| Orton Edward Jr Ceramic Found | | 6991 Old 3c Hwy | | | | Westerville | OH | 43081 | |
| Orton Tyler | | 405 E 106th St | | | | Indianapolis | IN | 46280 | |
| Orton Tyler | | 405 East 106th St | | | | Indianapolis | IN | 46280 | |
| Orton Victor | | 1201 E 236th St | | | | Arcadia | IN | 46030 | |
| Ortsey Neal | | 3781 Conklin Dr | | | | Saginaw | MI | 48603 | |
| Orttech Inc | | 32425 Aurora Rd | | | | Solon | OH | 44139 | |
| Orttech Inc    Eft | | 4405 Glenbrook Rd | | | | Willoughby | OH | 44094 | |
| Orttech Inc Eft | | 4405 Glenbrook Rd | | | | Willoughby | OH | 44094 | |
| Ortuno Catherine | | 26629 Peachwood Dr | | | | Murieta | CA | 92563 | |
| Orum Lilia | | 3315 Fulton St | | | | Saginaw | MI | 48601-3154 | |
| Orvis Michelle | | 4040 E Wilson | | | | Clio | MI | 48420 | |
| Orwig Douglas J | | 2130 Norma Jean Dr | | | | Saginaw | MI | 48609-7017 | |
| Orwig Jason | | 5839 Prince Edward Way | | | | Dayton | OH | 45424-5448 | |
| Orwig William | | 4209 Billings Rd | | | | Castalia | OH | 44824 | |
| Oryan Susan | | 5792 Duran St | | | | Dayton | OH | 45414 | |
| Oryan Timothy | | 7440 Mintwood Ave | | | | Dayton | OH | 45415-1129 | |
| Oryszczak Gene R | | 4967 Carousel Loop | | | | Marianna | FL | 32448 | |
| Orzechowski Debera L | | 3045a N Pierce St | | | | Milwaukee | WI | 53212-2133 | |
| Osabutey Isaac | | 2110 Avent Ferry Rd | No 302b | | | Raleigh | NC | 27606 | |
| Osadacz James | | 311 Gravelhill Rd | | | | Monroe Twp | NJ | 8831 | |
| Osaghae Joy | | 1639 Burbank St | | | | Dayton | OH | 45406 | |
| Osaghae Victor | | 1639 Burbank Dr | | | | Dayton | OH | 45406 | |
| Osama Ataul | | 2326 Davue Cir 3 | | | | Dayton | OH | 45406 | |
| Osantowski Neil D | | 12889 Hack Rd | | | | Reese | MI | 48757-9303 | |
| Osantowski Thomas | | 6663 Severance Rd | | | | Cass City | MI | 48726-9367 | |
| Osar Srl | | Via Luigi Einaudi 7 | | | | Robassomero To | | 10070 | Italy |
| Osbern Steve | | 4915 W 56th St | | | | Roeland Pk | KS | 66295 | |
| Osborn Brent | | 53 Hemple Rd | | | | Farmersville | OH | 45325-1207 | |
| Osborn David D | | 3818 Jim Dr | | | | Bridgeport | MI | 48722-9617 | |
| Osborn Douglas | | 177 Champagne Ct | | | | Kokomo | IN | 46901 | |
| Osborn Engineering Co | | Bond Court Bldg Ste 1500 | 1300 E Ninth St | | | Cleveland | OH | 44114-1503 | |
| Osborn Engineering Co  Eft | | 1300 E Ninth St Rm 1500 | | | | Cleveland | OH | 44114-1573 | |
| Osborn Engineering Co Eft | | 1300 E Ninth St Rm 1500 | | | | Cleveland | OH | 44114-1573 | |
| Osborn Equipment | | | | | | Broken Arrow | OK | 74012 | |
| Osborn Janet S | | 3096 N 1000 W | | | | Tipton | IN | 46072-8626 | |
| Osborn Jay | | 3265 State St | | | | Caledonia | NY | 14423 | |
| Osborn Jonathan | | 711 Miami St | | | | Waynesville | OH | 45068 | |
| Osborn Kenneth | | 31 Farm Field Ln | | | | Pittsford | NY | 14534 | |
| Osborn Larry | | 783 Farmdale Dr | | | | Tuscaloosa | AL | 35405 | |
| Osborn Richard | | 12385 Cleo Rd | | | | Orient | OH | 43146-9109 | |
| Osborn Spidola | | 560 Kepler Rd | | | | Dayton | OH | 45414 | |
| Osborn Susan | | 2246 Ridgemoor Ct | | | | Burton | MI | 48509 | |
| Osborn Thomas | | 1101 N 600 W | | | | Kokomo | IN | 46901 | |
| Osborn Transaportation Inc | | PO Box 1830 | | | | Gadsen | AL | 35902 | |
| Osborn Twila | | 1851 Mansfield | | | | Birmingham | MI | 48009 | |
| Osborne Alicia | | 5212 Heatherton Dr | | | | Trotwood | OH | 45426 | |
| Osborne Alison | | 11388 St Rte 161 | | | | Mechanicsburg | OH | 43044 | |
| Osborne Antonio | | 7954 Glen Oaks | | | | Warren | OH | 44484 | |
| Osborne Cara | | 516 N College St | | | | Glencoe | AL | 35905 | |
| Osborne Carletta J | | PO Box 313 | | | | Oologah | OK | 74053 | |
| Osborne Curtis | | 1004 Suncrest Dr | | | | Flint | MI | 48504-8110 | |
| Osborne Daryle | | 9 Mary Ln | | | | Mineral Ridge | OH | 44440 | |
| Osborne Dennie G | | 7727 Timbercrest Dr | | | | Dayton | OH | 45424-1952 | |
| Osborne Diana | | 916 W Jackson St | | | | Kokomo | IN | 46901-4357 | |
| Osborne Dist Co Inc | | PO Box 2100 | | | | Vernon | TX | 76385-2100 | |
| Osborne Dona | | 2875 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Osborne Doyle | | 1863 S 400 W | | | | Russiaville | IN | 46979-9444 | |
| Osborne Francis | | 1 Hannibal Pl | | | | Hamlin | NY | 14464 | |
| Osborne Genny | | 175 California St | | | | Xenia | OH | 45385-5160 | |
| Osborne Gina | | 3076 Ramond St | | | | Saginaw | MI | 48601 | |
| Osborne Grant | | 338 N Brinker Ave | | | | Columbus | OH | 43204 | |
| Osborne Hollis | | 6873 W 375 N | | | | Sharpsville | IN | 46068 | |
| Osborne Iii Reuben | | 3181 Randolph | | | | Warren | OH | 44485 | |
| Osborne Jack | | 2364 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Osborne Jacquelyn | | 1885 Irene St | | | | Warren | OH | 44483 | |
| Osborne James | | 32 S Miami St | | | | West Milton | OH | 45383 | |
| Osborne Jamie | | 8110 Mt Hood | | | | Huber Heights | OH | 45424 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Osborne Jane H | | 5862 Ravine Creek Dr | | | | Grove City | OH | 43123-8597 | |
| Osborne Janice | | 313 Mountain Crest Dr | | | | La Follette | TN | 37766 | |
| Osborne Jason | | 150 Fiord Dr | | | | Eaton | OH | 45320 | |
| Osborne Jason | | 4420 Flowerdale Ave Apt H | | | | Kettering | OH | 45429 | |
| Osborne John | | 112 Hershey St | | | | Dayton | OH | 45405 | |
| Osborne Jonathan | | 4607 Yorkshire Dr | | | | Middletown | OH | 45044 | |
| Osborne Jr Forrest | | 5862 Ravine Creek Dr | | | | Grove City | OH | 43123-8597 | |
| Osborne Kathryn | | 1249 E Kitchel Rd | | | | Liberty | IN | 47353 | |
| Osborne Lashawna | | 332 Brooklyn Ave | | | | Dayton | OH | 45417 | |
| Osborne Linda | | 470 Branding Iron Dr | | | | Galloway | OH | 43119-9799 | |
| Osborne Pamela | | 4800 Fairway Blvd Apt 16 | | | | Wichita Falls | TX | 76310 | |
| Osborne Rebecca | | 2841 Winton Dr | | | | Kettering | OH | 45419 | |
| Osborne Robert | | 470 Branding Iron Dr | | | | Galloway | OH | 43119-9799 | |
| Osborne Sandra | | 372 Harland Dr | | | | Columbus | OH | 43207-5340 | |
| Osborne Thomas | | 1249 Kitchel Rd | | | | Liberty | IN | 47353 | |
| Osborne Transformer Corp | | 21481 Carlo Dr | | | | Clinton Twp | MI | 48038 | |
| Osborne Transformer Corp The | | 21481 Carlo Dr | | | | Clinton Township | MI | 48038 | |
| Osborne Turner | | 22110 Cumberland Dr | | | | Northville | MI | 48167-3702 | |
| Osburn David | | 2717 Senate Ln | | | | Kokomo | IN | 46902 | |
| Osburn David W | | 2717 Senate Ln | | | | Kokomo | IN | 46902-3027 | |
| Oscar A Audelo | | 488a W Sunnyoaks Ave | | | | Campbell | CA | 95008 | |
| Oscar J Hemmings | | 510 Sawyer St | | | | Rochester | NY | 14619-0000 | |
| Oscar Pamela | | 4631 Old Canton Rd | | | | Jackson | MS | 39211 | |
| Oscar W Larson Co | | PO Box 457 | | | | Flint | MI | 48501 | |
| Osce Roberts Inc | | 412 37th St South | | | | Birmingham | AL | 35222 | |
| Osco Inc | | 229 Grant St Se | | | | Decatur | AL | 35602 | |
| Osco Inc | | PO Box 3047 | | | | Decatur | AL | 35602 | |
| Osco Inc | | 2937 Waterview Dr | | | | Rochester Hills | MI | 48309-460 | |
| Oscoda Plastics Inc | | 5585 N Huron Ave | | | | Oscoda | MI | 48750 | |
| Oscoda Plastics Inc | | PO Box 189 | | | | Oscoda | MI | 48750 | |
| Oscroft R | | 11 Brainerd St | | | | Liverpool | | L 13 7HW | United Kingdom |
| Ose wssr washington | | Account Of Carl Lodder | | | | Indianapolis | IN | 51542-6489 | |
| Ose wssr washington Account Of Carl Lodder | | Cause D497448 | Cause D497448 | 402 W Washington St Rm W362 | | Indianapolis | IN | 46204 | |
| Oseco | | C o Curran Associates | 402 W Washington St Rm W362 | | | West Chester | OH | 45071 | |
| Oseco | | Curran Associates Inc | 8833 Cincinnati Dayton Rd | | | West Chester | OH | 45071 | |
| Oseco | | PO Box 99916 | PO Box 424 | | | Oklahoma City | OK | 73199 | |
| Osei Mccoy | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Oseland Arthur | | 6206 S Illinois Ave | | | | Cudahy | WI | 53110-2927 | |
| Osenko Brandon | | 595 Pinehurst Dr | | | | Tipp City | OH | 45371-8601 | |
| Osenko Natasha | | 440 N Ln | | | | Blissfield | MI | 49228 | |
| Osentoski Equipment | | 425 S Main St | | | | Pigeon | MI | 48755 | |
| Osentoski Mark | | 6148 W 100 N | | | | Kokomo | IN | 46901 | |
| Oser Communications | | 1350 N Kolb Rd | | | | Tucson | AZ | 85715 | |
| Osfa risk Management | | Alternatives Inc | PO Box 105274 | | | Atlanta | GA | 30348-5274 | |
| Osfa risk Management Alternatives | | 2675 Breckenridge Blvd | | | | Duluth | GA | 30096 | |
| Osfa risk Management Alternatives Inc | | PO Box 105274 | | | | Atlanta | GA | 30348-5274 | |
| Osfa risk Mgnt Alternatives | | PO Box 105274 | | | | Atlanta | GA | 30348 | |
| Osfa risk Mngment Alternatives | | 2675 Breckenridge Blvd | | | | Duluth | GA | 30096 | |
| Osg Tap & Die Inc | | 676 E Fullerton Ave | | | | Glendale Heights | IL | 60139-2538 | |
| Osg Tap & Die Inc | | 676 E Fullerton Ave | | | | Glendale Hgts | IL | 60139 | |
| Osg Tap and Die Inc | | PO Box 73319 | | | | Chicago | IL | 60673-3319 | |
| Osgood Elizabeth J | | 7106 Blackberry Creek Dr | | | | Burton | MI | 48519-0000 | |
| Osgood Machinery Inc | | 800 Commerce Pky | | | | Lancaster | NY | 14086 | |
| Osgood Machinery Inc Eft | | 800 Commerce Pkwy | | | | Lancaster | NY | 14086 | |
| Oshaughnessy Thomas | | 8377 Hidden Creek Dr | | | | Flushing | MI | 48433 | |
| Oshea Erin | | 1428 A Frericks Way | | | | Dayton | OH | 45424 | |
| Oshea Joanna | | 9 Savoy Ave | | | | W Carrollton | OH | 45449 | |
| Oshea Julia | | 544 Old Niagara Rd | | | | Lockport | NY | 14094 | |
| Oshea Shane | | 305 Overla Blvd | | | | Englewood | OH | 45322 | |
| Oshea Thomas | | 8417 Pinto Point | | | | Huber Heights | OH | 45424 | |
| Osheroff & Wittels Mgmt Prtshp | | Add Chg 8 98 | 16400 Nw 2nd Ave Ste 203 | | | Miami | FL | 33169 | |
| Osheroff Marc A Dba Osheroff and Wittels Mgmt Lp | | 16400 Nw 2nd Ave Ste 203 | | | | Miami | FL | 33169 | |
| Oshields Marlene | | 1104 Sheppard Rd | | | | Burkburnett | TX | 76354 | |
| Oshiro Todd | | 4092 Pleasant Valley Ln | | | | Canfield | OH | 44406 | |
| Oshita Felix M | | 13611 Saigon Ln | | | | Santa Ana | CA | 92705 | |
| Oshkosh Truck Corporation | Accounts Payable | PO Box 2566 | | | | Oshkosh | WI | 54903 | |
| Osi Attn Aafes Gar | | PO Box 953 | | | | Brookfield | WI | 53008 | |
| Osi Collection Services Inc | | Administrative Wage garn Dept | PO Box 7172 | | | Dublin | OH | 43017 | |
| Osi Collection Services Inc | | PO Box 9064 Wwu | | | | Dublin | OH | 43017 | |
| Osi Collection Services Inc | | PO Box 965 | | | | Brookfield | WI | 53008-0965 | |
| Osi Collection Services Inc | | PO Box 965 | | | | Brookfield | WI | 83008-0965 | |
| Osi Collection Services Inc Administrative Wage garn Dept | | PO Box 7172 | | | | Dublin | OH | 43017 | |
| Osi Collection Svcs Inc | | PO Box 956 | | | | Brookfield | WI | 53008-0965 | |
| Osi Education Services Inc | | 2700 Snelling Ave North Ste100 | | | | Roseville | MN | 55113 | |
| Osi Education Services Inc | | PO Box 929 | | | | Brookfield | WI | 53008-0929 | |
| Osi Education Services Inc | | PO Box 970 | | | | Brookfield | WI | 53008-0970 | |
| Osi Education Services Inc | | PO Box 985 | | | | Brookfield | WI | 53008-0985 | |
| Osicom Technologies Inc | | 9020 Junction Dr | | | | Annapolis Junction | MD | 20701 | |
| Osika Adrian | | 2636 Juniper Unit 6 | | | | Boulder | CO | 80304 | |
| Osimokun Olubankole | | 13823 Castle Blvd | 31 | | | Silverspring | MD | 20904 | |
| Osinski Alfred L | | 17835 Roosevelt Rd | | | | Hemlock | MI | 48626-8729 | |
| Osl Settlement Oui | | Aec Inc C O Randy C Smith | 30 Purgatory Rd | | | Mt Vernon | NH | 30570310 | |
| Osl Settlement Oui Aec Inc C O Randy C Smith | | 30 Purgatory Rd | | | | Mt Vernon | NH | 03057-0310 | |
| Osl Srs Generators | | Osl Site Prp Am Envir Consult | 30 Puratory Rd | | | Mt Vernon | NH | 30570310 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Osi Srs Generators | | Srsne Site Prp Amer Env Consul | 30 Purgatory Rd | | | Mont Vernon | NH | 30570310 | |
| Osi Srs Generators Osi Site Prp Am Envir Consult | | 30 Puratory Rd | | | | Mt Vernon | NH | 03057-0310 | |
| Osi Srs Generators Srsne Site Prp Amer Env Consul | | 30 Purgatory Rd | | | | Mont Vernon | NH | 03057-0310 | |
| Osi Srs Joint Defense Group | | C O Amer Environ Consultants | 30 Purgatory Rd | | | Mont Vernon | NH | 30570310 | |
| | | | | | | | | | |
| Osi Srs Joint Defense Group C O Amer Environ Consultants | | 30 Purgatory Rd | | | | Mont Vernon | NH | 03057-0310 | |
| Osler Raymond | | 4191 Merna Ln | | | | Milford | MI | 48380 | |
| Osman Charlie | | 2589 Valdina Dr | | | | Beavercreek | OH | 45434-6751 | |
| Osman Kerwin | | 1161 So 300 East | | | | Kokomo | IN | 46902 | |
| Osminski Steven | | 7473 Marsack Dr | | | | Swartz Creek | MI | 48473 | |
| Osmon Douglas | | 1596 Warren Ave | | | | Niles | OH | 44446 | |
| Osmond Dennis D | | 4400 Fehn Rd | | | | Hemlock | MI | 48626-8603 | |
| Osmonics Inc | | 5951 Clearwater Dr | | | | Hopkins | MN | 55343 | |
| Osmonics Inc  Eft | | PO Box 86 Sds 12876 | | | | Minneapolis | MN | 55486-1876 | |
| Osmonics Inc Eft | | 5951 Clearwater Dr | | | | Minnetonka | MN | 55343-8995 | |
| Osner David | | 4510 Penhurst Pl | | | | Huber Heights | OH | 45424 | |
| Osorio Donette | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Ososki Cathy | | 1775 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Ososki Lawrence F | | 3870 Wheeler Rd | | | | Standish | MI | 48658-9110 | |
| Ososki Norma | | 408 Old Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Ososki Roger | | 1110 S Sheridan St | | | | Bay City | MI | 48708-8035 | |
| Ososki Wayne | | 1775 Ewilder Rd | | | | Bay City | MI | 48706 | |
| Osowski Bradley | | 800 Escandon | | | | Rancho Viejo | TX | 78575 | |
| Osowski Virginia L | | 521 S Meade St Apt 5 | | | | Flint | MI | 48503-2279 | |
| Ospina Carlos | | 40 Longhorn Dr | | | | W Henrietta | NY | 14586 | |
| Osprey Sa Ltd | | 305 E Main St | | | | Brighton | MI | 48116-8326 | |
| Osprey Sa Ltd | | 7600 Grand River Rd Ste 210 | | | | Brighton | MI | 48114-9311 | |
| Osram C/o Teq Sales Inc | | 920 Davis Rd 304 | | | | Elgin | IL | 60123 | |
| Osram Co Teq Sales Inc | Dan Larson  Debbie Miller | 920 Davis Rd 304 | | | | Elgin | IL | 60123 | |
| Osram Gmbh | | Hellabrunner Str 1 | | | | Muenchen By | | 81543 | Germany |
| Osram Opto Semiconductors | | Malaysia Sdn Bhd | Bayan Lepas Free Ind Zone | 11900 Penang | | Malaysia | | | Malaysia |
| Osram Opto Semiconductors Eft Malaysia Sdn Bhd | | Bayan Lepas Free Ind Zone | 11900 Penang | | | Malaysia | | | Malaysia |
| Osram Opto Semiconductors Inc | Ron Terry | Osram Opto Semiconductor Inc | 3870 North First St | | | San Jose | CA | 95134 | |
| Osram Opto Semiconductors Inc | | 3870 North First St | | | | San Jose | CA | 95134 | |
| Osram Opto Semiconductors Inc Bank Of America | | File 30335 | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Osram Opto Semiconductors Mal | | Bayan Lepas Free Trade Zone | Phase 1 | | | Penang | | 11900 | Malaysia |
| Osram Sylavina Inc | | C o Ro Whitesell & Associates | 1440 Snow Rd Ste 210 | | | Cleveland | OH | 44131 | |
| Osram Sylavina Inc | | 800 North Church St | | | | Lake Zurich | IL | 60047 | |
| Osram Sylvania | Accounts Payable | PO Box 129 | | | | Warren | PA | 16365 | |
| Osram Sylvania Inc | Accounts Payable | Attn Nancy Piergentili | 100 Endicott St | | | Danvers | MA | 01923-3623 | |
| Osram Sylvania Inc | William Donaldson | Osram Sylvania Inc | 100 Endicott St | | | Danvers | MA | 1923 | |
| Osram Sylvania Inc | | 98218 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Osram Sylvania Inc | | 100 Endicott St | | | | Danvers | MA | 19233623 | |
| Osram Sylvania Inc | | 100 Endicott St | | | | Danvers | MA | 01923-3623 | |
| Osram Sylvania Inc | | 3200 Greenfield Ste 240 | | | | Dearborn | MI | 48120 | |
| Osram Sylvania Inc | | Chemical & Metallurgical Div | 131 Portsmouth Ave | | | Exeter | NH | 3833 | |
| Osram Sylvania Inc | | 816 Lexington Ave | | | | Warren | PA | 16365 | |
| Osram Sylvania Inc | | Gte Chemical & Metalleurgical | Hawes St | | | Towanda | PA | 18848 | |
| Osram Sylvania Inc | | PO Box 129 | | | | Warren | PA | 16365 | |
| Osram Sylvania Inc Eft | | 98218 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Osram Sylvania Inc Electronic Components & Materials | | 1128 Roosevelt Ave | | | | York | PA | 17404 | |
| Osram Sylvania Puerto Rico | | Corp | 98218 Collection Ctr Dr | Add Chg 030405 Ah | | Chicago | IL | 60693 | |
| Osram Sylvania Puerto Rico Cor | | Bo Mamey Rd 189 Km 90 | | | | Gurabo | PR | 778 | |
| Osram Sylvania Puerto Rico Corp | | Carr 189 Km 90 Hc02 | | | | Gurabo | PR | 778 | |
| Osram Sylvania Puerto Rico Corp | | 98218 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Ossareh Mohsen | | 7590 Greenway Ln | | | | West Bloomfield | MI | 48324 | |
| Ossman Ii Kenneth | | 69 Seabury Blvd | | | | Webster | NY | 14580 | |
| Ossman Thomas | | 1505 Catalpa Dr | | | | Royal Oak | MI | 48067 | |
| Ostapiuk Bill | | 651 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Ostapiuk Ihor | | 651 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Ostasiewski Steven | | 106 Creekwood Court | | | | Springboro | OH | 45066 | |
| Ostby Barton Test Probes Inc | | Department 3023 | | | | Pasadena | CA | 91051-3023 | |
| Ostendorf Kristen | | 7644 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Ostendorf Vicki | | 7644 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Oster A J Foils Inc | | 5236 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Oster A J Foils Inc | | 2081 Mc Crea St | | | | Alliance | OH | 44601-2704 | |
| Oster A J West Inc | | 180 Alexandra Way | Rmt Chg 11 00 Tbk Ltr | | | Carolstream | IL | 60188 | |
| Oster A J West Inc | | 5236 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Oster Aj Co | | PO Box 92637 | | | | Chicago | IL | 60675-2637 | |
| Oster Michael | | 33 Huxley Way | | | | Fairport | NY | 14450 | |
| Oster Rebecca | | 3890 Waltmar Dr | | | | Bridgeport | MI | 48722 | |
| Oster Robert | | 12 Ether Dr | | | | Hilton | NY | 14468 | |
| Osterberg Gary | | 333 Terrace Dr | | | | Flushing | MI | 48433 | |
| Osterday Craig | | 8924 Deep Forest Ln | | | | Dayton | OH | 45458 | |
| Osterday Eric | | 8924 Deep Forest Ln | | | | Centerville | OH | 45458 | |
| Osterday John | | 8314 Pitsburg Laura Rd | | | | Arcanum | OH | 45304 | |
| Osterday Teresa | | 8314 Pitsburgh Laura Rd | | | | Arcanum | OH | 45304 | |
| Osterfeld Michael | | 615 Gray Goose Ct | | | | W Carrollton | OH | 45449-2220 | |
| Osterhout Matthew | | 3511 Rabjove Rd | | | | North St | MI | 48049 | |
| Osterkamp Kristin | | 45674 Cider Mill | | | | Novi | MI | 48374 | |
| Osterman Linda L | | 107 Van Buren St | | | | Dayton | OH | 45402 | |
| Osterrath Gmbh & Co | | Metallwarenfabriken | Sassmannshausen Wahlbachsmueh | | | Bad Laasphe | | 57334 | Germany |
| Osterrath Gmbh & Co Kg Verbind | | Sassmannshausen 1 | | | | Bad Laasphe | | 57334 | Germany |
| Osterrath Gmbh and Co Ef | | Wahlbachsmuehle 3 | D 57334 Bad Laasphe | | | | | | Germany |
| Ostheimer Jeffrey | | 117 Rebecca Ave | | | | Hubbard | OH | 44425 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ostien Jakob | | 405 Meadow Ln | | | | Midland | MI | 48640 | |
| Ostiguy Roland | | 18700 Yorba Linda Blvd120 | | | | Yorba Linda | CA | 92086 | |
| Ostting Technologies | | 931 E Water St | | | | Chillicothe | OH | 45601 | |
| Ostlund James | | 2255 S 63rd St | | | | West Allis | WI | 53219 | |
| Ostrander Barbara A | | 2680 Orchard Ave Se | | | | Warren | OH | 44484-3230 | |
| Ostrander Jimmie | | 5120 East Rd | | | | Saginaw | MI | 48601-9787 | |
| Ostrander Lori | | 10177 Golfside Dr | | | | Grand Blanc | MI | 48439 | |
| Ostrander Paul | | 25327 Wagner | | | | Warren | MI | 48089 | |
| Ostrander Paul | | 278 Midland Ave | | | | Buffalo | NY | 14223-2541 | |
| Ostrander Siding & Roofing Co | | 9019 Belding Rd | | | | Belding | MI | 48809 | |
| Ostrander Siding And Roofing | | Company | 9019 West Belding Rd M44 | | | Belding | MI | 48809 | |
| Ostrander Siding And Roofing Company | | 9019 West Belding Rd M44 | | | | Belding | MI | 48809 | |
| Ostrander Steven C | | 4708 S 174th E Ave | | | | Tulsa | OK | 74134 | |
| Ostrander Zachary | | 1214 E Salzburg Rd | | | | Bay City | MI | 48706-9730 | |
| Ostrem Tool Company | | PO Box 15156 | | | | Spartanburg | SC | 29302 | |
| Ostrom Robert | | 10117 Stover Rd | | | | Otisville | MI | 48463 | |
| Ostrom Robert F | | PO Box 152 | | | | Gasport | NY | 14067-0152 | |
| Ostrosky Bernard | | 9016 Altura Dr Ne | | | | Warren | OH | 44484-1732 | |
| Ostrosky Edward D | | 1548 Larchmont Ave Ne | | | | Warren | OH | 44483-3956 | |
| Ostrowski Artur | | 2770 Braeburn | | | | Rochester Hills | MI | 48309 | |
| Ostrowski Christine | | 3928 North 79th St | | | | Milwaukee | WI | 53222 | |
| Ostrowski Jennifer | | 4507 W 8 Mile Rd | | | | Caledonia | WI | 53108 | |
| Ostrowski Joanne B | | 8907a West Schlinger Ave | | | | West Alice | WI | 53214 | |
| Ostrowski Joseph | | 4507 County Line Rd | | | | Caledonia | WI | 53108-9792 | |
| Ostrum George E | | 4631 Brousseau Rd | | | | Ossineke | MI | 49766-9753 | |
| Osts Inc | | 3333 Brea Canyon Rd | Ste 101 | | | Diamond Bar | CA | 91765 | |
| Osu Engineering Extension | | 512 Engineering North | | | | Stillwater | OK | 74078-5023 | |
| Osuji Charles | | 421 S 8th Ave | | | | Highland Park | NJ | 08904-3007 | |
| Osullivan Beauchamp Kelly & | | Whipple | 627 Fort St | | | Port Huron | MI | 48060-5488 | |
| Osullivan Beauchamp Kelly and Whipple | | 627 Fort St | | | | Port Huron | MI | 48060-5488 | |
| Osullivan Judith A | | 5780 Glendale Dr | | | | Lockport | NY | 14094-5850 | |
| Osullivan M | | 21 Churchdown Close | | | | Liverpool | | L14 7PL | United Kingdom |
| Osullivan Patrick | | 5245 Maple Ave | | | | Swartz Creek | MI | 48473 | |
| Osuna Laura | | 805 2nd St Ct | | | | Dacono | CO | 80514 | |
| Oswald Daniel | | 1477 Arthur Dr Nw | | | | Warren | OH | 44485-1847 | |
| Oswald Darrell | | 3784 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Oswald Gary Arthur | | 2723 Erickson Rd | | | | Rhodes | MI | 48652 | |
| Oswald Larry | | 1279 Niblock St Nw | | | | Warren | OH | 44485 | |
| Oswald Larry L | | 1279 Niblock Ave Nw | | | | Warren | OH | 44485-2138 | |
| Oswald Michael R | | 5460 Ernest Rd | | | | Lockport | NY | 14094-5404 | |
| Oswaldo Caballero | | 80 East Dawes 190 | | | | Perris | CA | 92571 | |
| Oswalt Chris | | 408 W South St | | | | Arcanum | OH | 45304 | |
| Oswalt Sterling | | 94 Ankara Ave | | | | Brookville | OH | 45309 | |
| Oswego County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Ot & T Casino Events | | 1363 Community Pk Dr | | | | Columbus | OH | 43229 | |
| Ot and T Casino Events | | 1363 Community Pk Dr | | | | Columbus | OH | 43229 | |
| Otanez New Creations | | Dba New Creations | 13395 Estelle St | | | Corona | CA | 91719-1881 | |
| Otc Division | | 2300 Pk Dr | | | | Owatonna | MN | 55060 | |
| Otc Division | Accounts Payable | Div Of Spx Corp Ateg Pk Dr | Ele 2300 Pk Dr | | | Owatonna | MN | 55060-0994 | |
| Otc Division | | Spx Corporation | 655 Eisnehower Dr | | | Owatonna | MN | 55060 | |
| Oteham Linda | | 10475 W 700 N | | | | Russiaville | IN | 46979-2390 | |
| Oteham Linda M | | 10475 W 700 N | | | | Russiaville | IN | 46979-9320 | |
| Oterey Fay | | 5330 Staple Rd | | | | Twin Lake | MI | 49457 | |
| Otero Jorge | | 324 E Schiller St | | | | Milwaukee | WI | 53207 | |
| Otero Michele | | 38 Harvard Court | | | | Williamsville | NY | 14221 | |
| Othersen Charles D | | 218 Forrer Blvd | | | | Dayton | OH | 45419-3235 | |
| Othersen Jacqueline | | 218 Forrer Blvd | | | | Dayton | OH | 45419-3235 | |
| Otipoby Dena | | 8888 Wildfire Ct | | | | Centerville | OH | 45458 | |
| Otipoby Keith | | 8888 Wildfire Court | | | | Centerville | OH | 45458 | |
| Otis & Lois Farney | | 4629 Milton | | | | Flint | MI | 48557 | |
| Otis Chason | | 5133 Post Oak Rd | | | | Jackson | MS | 39206 | |
| Otis Customer Care Centre | | 123 Abbey Ln | | | | Leicester | | LE45QX | United Kingdom |
| Otis Elevator Co | | Unitec Parts Co | 212 W Newberry Rd | | | Bloomfield | CT | 6002 | |
| Otis Elevator Co | | 550 W Jackson | | | | Chicago | IL | 60661-5716 | |
| Otis Elevator Co | | PO Box 73579 | | | | Chicago | IL | 60673-7579 | |
| Otis Elevator Co | | 6010 Corporate Way | | | | Indianapolis | IN | 46278 | |
| Otis Elevator Co | | 4999 Fairview Ave | | | | Linthicum Heights | MD | 21090 | |
| Otis Elevator Co | | 25365 Interchange Ct | | | | Farmington Hills | MI | 48335-1021 | |
| Otis Elevator Co | | 28 N Saginaw St Ste B1 | | | | Pontiac | MI | 48342 | |
| Otis Elevator Co | | 4500 Empire Way Ste 3 | | | | Lansing | MI | 48917 | |
| Otis Elevator Co | | 8240 Brentwood Industrial Dr | | | | Saint Louis | MO | 63144-2815 | |
| Otis Elevator Co | | 127 Route 206 | | | | Trenton | NJ | 8610 | |
| Otis Elevator Co | | 1175 Military Rd | | | | Buffalo | NY | 14217 | |
| Otis Elevator Co | | 143 Sparks Ave | | | | Pelham | NY | 10803 | |
| Otis Elevator Co | | 2 Townline Circle | | | | Rochester | NY | 14623 | |
| Otis Elevator Co | | 1057 S Broadway | | | | Akron | OH | 44311 | |
| Otis Elevator Co | | 4500 Mohoring Ave | | | | Youngstown | OH | 44515 | |
| Otis Elevator Co | | 458 High St | | | | Warren | OH | 44481 | |
| Otis Elevator Co | | 5242 Angola Rd Ste 55 | | | | Toledo | OH | 43615 | |
| Otis Elevator Co | | 9800 Rockside Rd Ste 1200 | | | | Cleveland | OH | 44125 | |
| Otis Elevator Co | | 803 Se 83rd | | | | Oklahoma City | OK | 73149 | |
| Otis Elevator Co | | 417 Callowhill St | | | | Philadelphia | PA | 19123 | |
| Otis Elevator Co | | PO Box 8500 S 6785 | | | | Philadelphia | PA | 19178-0001 | |
| Otis Elevator Co | | 3201 N Loop 820 Ste 175 | | | | Fort Worth | TX | 76137 | |
| Otis Elevator Co | | PO Box 730400 | | | | Dallas | TX | 75373-0400 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Otis Elevator Co Inc | | 3516 S Saginaw St | | | | Flint | MI | 48503 | |
| Otis Elevator Company | | 1057 S Broadway St | | | | Akron | OH | 44311 | |
| Otis Elevator Company | | 2231 Westbrooke Dr | | | | Columbus | OH | 43228 | |
| Otis M Underwood Jr | | 167 S Washington St | | | | Oxford | MI | 48371 | |
| Otis W Stout | | 108 N Mill St | | | | Clio | MI | 48420 | |
| Otoole Debra L | | 667 Buena Vista St | | | | Mount Morris | MI | 48458-1909 | |
| Otoole F | | 29 Valiant Close | | | | Liverpool | | L12 0SA | United Kingdom |
| Otoole Michael | | 11325 Lake Circle Dr N | | | | Saginaw | MI | 48609 | |
| Otoole Shane | | 4587 Kirk Rd | Ste 5b5 | | | Austintown | OH | 44515 | |
| Otp Technologies | | 1121 E Main St Ste 405 | | | | St Charles | IL | 60174 | |
| Otron Tech Inc | | 760 Lowe Ave | | | | Wallaceburg | ON | N8A 4Z9 | Canada |
| Otron Tech Inc | | 760 Lowe Ave | Uptd As Per Ltr 3 22 05 Gj | | | Wallaceburg | ON | N8A 4L5 | Canada |
| Otron Tech Inc | | PO Box 40 | | | | Wallaceburg | ON | N8A 4L5 | Canada |
| Otsego County Probate Court | | 225 West Main Room 208 | | | | Gaylord | MI | 49735 | |
| Otsego County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Otsego City Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Otsuka Kazuhiro | | 7326 S 67th East Ave | | | | Tulsa | OK | 74133 | |
| Ott Equipment Service Inc | | 517 Herriman Ct | | | | Noblesville | IN | 46060 | |
| Ott Equipment Service Inc | | 517 Herriman Ct | | | | Noblesville | IN | 46060-4300 | |
| Ott Gretchen | | 2813 Marshall Rd | | | | Medina | NY | 14103 | |
| Ott Henry | | 710 Royal Sunset Dr | | | | Webster | NY | 14580 | |
| Ott Lisa | | 12120 Waters Edge Court | | | | Loveland | OH | 45140 | |
| Ott Ronald | | Ronald Ott Technical Svcs Llc | 6298 Taylor Rd | | | Cincinnati | OH | 45248 | |
| Ott Ronald Ronald Ott Technical Svcs Llc | | 6298 Taylor Rd | | | | Cincinnati | OH | 45248 | |
| Ott William | | 4964 Saunders Settlement Rd | | | | Lockport | NY | 14094 | |
| Ott William & Lori Lee | c/o Bos & Glazier | Carole O Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Ott William & Lori Lee | | 4678 Havana Ave Sw | | | | Wyoming | MI | 49509 | |
| Ottarski Steven | | 603 Cranbrook Dr | | | | Saginaw | MI | 48638 | |
| Ottawa County Csea | | Acct Of Douglas M Gannon | Case 23538 | 8444 West State Rt 163 | | Oak Harbor | OH | 27044-6377 | |
| Ottawa County Csea Acct Of Douglas M Gannon | | Case 23538 | 8444 West State Rt 163 | | | Oak Harbor | OH | 43449 | |
| Ottawa County Friend Of Court | | Acct Of Gerald J Smith | Case 81 10711 Dm | PO Box 566 | | Grand Haven | MI | 36346-3391 | |
| Ottawa County Friend Of Court | | Acct Of Roger D Broersma | Case 84 13444 Dm | 414 Washington PO Box 566 | | Grand Haven | MI | 38046-6255 | |
| Ottawa County Friend Of Court | | Charles M Philo | Case 93 19125 Dm | PO Box 566 | | Grand Haven | MI | 36950-0137 | |
| Ottawa County Friend Of Court Acct Of Gerald J Smith | | Case 81 10711 Dm | PO Box 566 | | | Grand Haven | MI | 49417-0566 | |
| Ottawa County Friend Of Court Acct Of Roger D Broersma | | Case 84 13444 Dm | 414 Washington PO Box 566 | | | Grand Haven | MI | 49417 | |
| Ottawa County Friend Of Court Charles M Philo | | Case 93 19125 Dm | PO Box 566 | | | Grand Haven | MI | 49417 | |
| Ottawa County Landfill | | 15550 68th Ave | | | | Coopersville | MI | 49404 | |
| Ottawa County Landfill | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Ottawa County Landfill | | 4005 Tiffin Ave | | | | Sandusky | OH | 44870-9689 | |
| Ottawa County Municipal Court | | PO Box Q | | | | Port Clinton | OH | 43452 | |
| Ottawa County Treasurer | | 315 Madison | | | | Port Clinton | OH | 43452 | |
| Ottawa County United Way And | | Volunteer Ctr | PO Box 1349 | | | Holland | MI | 49422-1349 | |
| Ottawa County United Way And Volunteer Center | | PO Box 1349 | | | | Holland | MI | 49422-1349 | |
| Ottawa Cty Court Juvenile Div | | 12120 Fillmore | | | | West Olive | MI | 49460 | |
| Ottawa Cty Foc | | Acct Of Gerald J Smith | Case 94 20317 Dm | 414 Washington Ave PO Box 566 | | Grand Haven | MI | 36346-3391 | |
| Ottawa Cty Foc Acct Of Gerald J Smith | | Case 94 20317 Dm | 414 Washington Ave PO Box 566 | | | Grand Haven | MI | 49417 | |
| Ottawa Gage Inc | | 1271 Lincoln Ave | | | | Holland | MI | 49423-935 | |
| Ottawa Gage Inc Eft | | 1271 Lincoln Ave | | | | Holland | MI | 49423 | |
| Ottawa Place Associates Llc | | 20500 Civic Ctr Dr Ste 3000 | | | | Southfield | MI | 48076 | |
| Ottawa Rubber | | C o Carolin James P Inc | 1514 East 11 Mile Rd | | | Royal Oak | MI | 48067 | |
| Ottawa Rubber Co | | 130 Cherry St | | | | Bradner | OH | 43406 | |
| Ottawa Rubber Co | | 130 Cherry St | | | | Bradner | OH | 43406-9713 | |
| Ottawa Rubber Co | | 1600 Commerce Rd | | | | Holland | OH | 43528-927 | |
| Ottawa Rubber Co | | PO Box 553 | | | | Holland | OH | 43528-0553 | |
| Ottawa Rubber Co Eft | | PO Box 553 | | | | Holland | OH | 43528-0553 | |
| Ottawa Rubber Company | Accounts Payable | PO Box 553 | | | | Holland | OH | 43528 | |
| Ottawa Rubber Company | | 1600 Commerce Rd | PO Box 553 | | | Holland | OH | 43528 | |
| Ottawa Truck Corporation | Accounts Payable | 415 Dundee St | | | | Ottawa | KS | 66067 | |
| Ottawa University | | 8400 S Kyrene | | | | Tempe | AZ | 85284 | |
| Ottawa University | | At Lake Phoenix | 2340 W Mission | | | Lake Phoenix | AZ | 85021 | |
| Ottawa University At Lake Phoenix | | 2340 W Mission | | | | Lake Phoenix | AZ | 85021 | |
| Ottawa University Kansas City | | 10865 Grandview Dr | Ste 2000 | | | Overland Pk | KS | 66210 | |
| Ottawa University Milwaukee | | 245 S Executive Dr Ste 110 | | | | Brookfield | WI | 53005-4204 | |
| Otte Edward | | 3805 Cabaret Trail W Apt E | | | | Saginaw | MI | 48603 | |
| Otte Philip | | 456 Newberry Ln | | | | Howell | MI | 48843 | |
| Otte Roberta | | 1533 Pleasantview St | | | | Lake Orion | MI | 48362 | |
| Ottem Robert | | 10740 North Sunnydale La | Ne | | | Mequon | WI | 53092 | |
| Otten Johnson Robinson Neff & | | Ragonetti Pc | 1600 Colorado National Bldg | 950 17th St | | Denver | CO | 80202 | |
| Otten Johnson Robinson Neff and Ragonetti Pc | | 1600 Colorado National Bldg | 950 17th St | | | Denver | CO | 80202 | |
| Otten Jr Robert | | PO Box 547 | | | | Howard City | MI | 49329-0547 | |
| Otter Gregory | | 544 Northview | | | | Frankenmuth | MI | 48734-1008 | |
| Otter Tail Power Co | | 215 S Cascade St | PO Box 496 | | | Fergus Falls | MN | 56538-0496 | |
| Otterbien College | | Business Office | 88 Cochran Alley | | | Westerville | OH | 43081 | |
| Otterbien College Business Office | | 88 Cochran Alley | | | | Westerville | OH | 43081 | |
| Otterbourg Steindler Houston & Rosen Pc | Melissa A Hager | 230 Park Ave | | | | New York | NY | 10169 | |
| Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Melissa A Hager | 230 Park Ave | | | | New York | NY | 10169 | |
| Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Stanley L Lane | 230 Park Ave | | | | New York | NY | 10169 | |
| Otterman Merrill W Pc | | PO Box 507 | | | | Kokomo | IN | 46903-0507 | |
| Otting Joel | | 2610 Marfitt Rd | Apt 10 | | | East Lansing | MI | 48823 | |
| Otto Bill R | | 3333 Neal Pearson Rd | | | | Tipp City | OH | 45371-7610 | |
| Otto Bock Polyurethane | | Penn Ctr West Three Ste 406 | | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane | | Technologies Inc | Penn Ctr West Three Ste 406 | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane Tech In | | 3 Penn Ctr W Ste 406 | | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane Technologies Inc | John W Vins Managing Director | 3 Penn Ctr W Ste 406 | | | | Pittsburgh | PA | 15276 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Otto Bock Polyurethane Technologies Inc | | Penn Ctr West Three Ste 406 | | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane Technologies Inc | | Penn Ctr West Three Ste 406 | | | | Pittsburgh | PA | 15276 | |
| Otto Bock Us Polyurethene | | 2 Carlson Pky Ste 100 | | | | Minneapolis | MN | 55447 | |
| Otto Brad | | 1080 Kenmoor Se | | | | Grand Rapids | MI | 49546 | |
| Otto Engineering Inc | | Dbs Otto Controls | 2 East Main St | | | Carpentersville | IL | 60110 | |
| Otto Fuchs Kg | | Derschlager Str 26 | | | | Meinerzhagen | | 58540 | Germany |
| Otto Fuchs Metallwerke Eft | | Postfach 12 61 | 58528 Meinerzhagen | | | | | | Germany |
| Otto Kathleen | | 6040 S Hately Ave | | | | Cudahy | WI | 53110 | |
| Otto Otto Gmbh | | Bergsteinweg 9 | | | | Heildersheim | | 31137 | Germany |
| Otto Otto Gmbh | | Bergsteinweg 9 | D 31137 Hildesheim | | | | | | Germany |
| Otto Ralph | | 2725 Ontario Ave | | | | Dayton | OH | 45414 | |
| Otto Randy | | 868 Wood Run Ct | | | | South Lyon | MI | 48178 | |
| Otto Thomas | | 15520 Apple Valley Court | | | | Brookfield | WI | 53005 | |
| Otto Vincent | | 692 Darkwood Pl | | | | Beavercreek | OH | 45430-1650 | |
| Otto W Jetter | | | | | | | | 101852 | |
| Ottos Inc | | 529 E Adams St | | | | Sandusky | OH | 44870 | |
| Ottos Inc | | 529 E. Adams St. | | | | Sandusky | OH | 44870 | |
| Otts Friction Supply Inc | | 201 N Columbia Blvd | | | | Portland | OR | 97217-1003 | |
| Otway Jr John | | 458 W Maple St | | | | Saint Charles | MI | 48655-1228 | |
| Otza Macharia Sa | | Ctra Laguardia 1 | | | | Logrono | | 26006 | Esp |
| Ou Mingwen | | 27152 Cranford Ln | | | | Dearborn Hts | MI | 48127 | |
| Ouachita Parish Sheriff | | PO Box 1803 | | | | Monroe | LA | 71210 | |
| Oudbier Instrument Co | | 4064 S Rolling Ridge | | | | Wayland | MI | 49348 | |
| Oudbier Instrument Co | | 4064 S Rolling Ridge | | | | Wayland | MI | 49348-9788 | |
| Oudbier Instrument Co | | Returned Ck Gw Addr | 4064 S Rolling Ridge | | | Wayland | MI | 49348-9788 | |
| Oudensha America Inc | | 2901 E Olde Higgins Rd | | | | Elk Grove Village | IL | 60007-650 | |
| Oudensha America Inc | | 2911 E Old Higgins Rd | | | | Elk Grove Village | IL | 60007 | |
| Oudensha America Inc Eft | | 2911 E Old Higgins Rd | | | | Elk Grove Village | IL | 60007 | |
| Oudette Darlene | | 136 Lock St | | | | Lockport | NY | 14094 | |
| Oudette Jason | | 136 Lock St | | | | Lockport | NY | 14094 | |
| Oudette Richard | | 8784 Bradley Rd | | | | Gasport | NY | 14067-9461 | |
| Ouellette Robert | | 8989 Devils Lake Hwy | | | | Addison | MI | 49220 | |
| Oueslati Kimberly | | 3431 Weathered Rock | | | | Kokomo | IN | 46902 | |
| Oulton A | | 9 Pershore Grove | | | | Southport | | PR8 2SY | United Kingdom |
| Oulton E | | 9 Pershore Grove | | | | Southport | | PR8 2SY | United Kingdom |
| Our Lady Of Mount Carmel | | 1047 W 146th St | | | | Carmel | IN | 46032 | |
| Our Lady Of The Lake Univ | | Student Accounts Office | 411 S W 24th St | | | San Antonio | TX | 78207-4689 | |
| Our Lady Of The Lake Univ Student Accounts Office | | 411 S W 24th St | | | | San Antonio | TX | 78207-4689 | |
| Ousley L | | 2706 Saint Dennis Ct | | | | Kokomo | IN | 46902-2922 | |
| Out Of Control Electronics Inc | | 11 Chestnut Cres | | | | Rochester | NY | 14624 | |
| Outboard Marine Corporation | | 200 Seahorse Dr | | | | Waukegan | IL | 60085-2195 | |
| Outboard Marine Corporation | | Bankruptcy S 4 01 B Haffer | 200 Seahorse Dr | Inactivate Per Legal 8 15 03 | | Waukegan | IL | 60085-2195 | |
| Outdoor Adventures Inc | | 1400 N Henry St | | | | Bay City | MI | 48706 | |
| Outdoor Adventures Inc | | 1400 North Henry St | | | | Bay City | MI | 48706 | |
| Outdoor Adventures Inc | | PO Box 846 | | | | Standish | MI | 48658 | |
| Outil Et Matrice Eft | | Harrington Tool & Die | 755 1st Ave | | | Lachine | PQ | H8S 2S7 | Canada |
| Outil Et Matrice Harrington Inc | | Harrington Tool & Die | 2555 Matte Blvd | | | Brossard | PQ | J4Y 2H1 | Canada |
| Outland James A | | 9065 N Bray Rd | | | | Clio | MI | 48420-9779 | |
| Outland Robert J | | 1716 Severn Rd | | | | Grosse Pte Wds | MI | 48236 | |
| Outland Roger | | 22025 Senna Hls | | | | San Antonio | TX | 78266-2230 | |
| Outlaw Christy | | 1925 Misty Autumn Ct | | | | Kokomo | IN | 46901 | |
| Outlaw Rashawndr | | 3054 Old Farm Rd | | | | Flint | MI | 48507 | |
| Outlaw Rashawndra | | 44059 Klingkammer St | | | | Utica | MI | 48317 | |
| Outlaw Solomon | | 3054 Old Farm | | | | Flint | MI | 48507 | |
| Outlaw Thompson Kate | | 61n Carpenter Rd Apt G5 | | | | Tifton | GA | 31794 | |
| Outokumpu | | 70 Sayre St | | | | Buffalo | NY | 14207-222 | |
| Outokumpu American Brass | Accounts Payable | 70 Sayre St | PO Box 981 | | | Buffalo | NY | 14240 | |
| Outokumpu American Brass Inc | | 70 Sayre St | | | | Buffalo | NY | 14240 | |
| Outokumpu American Brass Inc | | 70 Sayre St | | | | Buffalo | NY | 14207-2225 | |
| Outokumpu American Brass Inc | | 70 Sayre St | PO Box 981 | | | Buffalo | NY | 14207-2225 | |
| Outokumpu American Brass Inc | | PO Box 7247 6816 | | | | Philadelphia | PA | 19170-6816 | |
| Outokumpu Copper Nippert Inc | Hodgson Russ LLP | Stephen H Gross Cheryl R Storie Stephen L Yonaty | One M&T Plz Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Outokumpu Copper Nippert Inc | Stephen L Yonaty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Outokumpu Copper Nippert Inc | | PO Box 2966 | | | | Carol Stream | IL | 60132-2966 | |
| Outokumpu Copper Nippert Inc | | 801 Pittsburgh Dr | | | | Delaware | OH | 43015-2860 | |
| Outokumpu Copper Valleycast Ll | | Valley Cast Inc | 553 Carter Ct | | | Kimberly | WI | 54136-220 | |
| Outokumpu Copper Valleycast Llc | | 553 Carter Ct | | | | Kimberly | WI | 54136-2201 | |
| Outokumpu Livernois Engr Eft | | 25315 Kean St | | | | Dearborn | MI | 48124 | |
| Outokumpu Livernois Engr Eft | | Frnly Livernois Automation Co | 25315 Kean St | | | Dearborn | MI | 48124 | |
| Outsourcing Programs Inc | | 2734 E Main St | | | | Columbus | OH | 43209 | |
| Outsourcing Programs Inc | | 2734 E Main St | | | | Columbus | OH | 43209-2534 | |
| Outsourcing Programs Inc | | Add Chng 06 18 04 Ob | 2734 E Main St | | | Columbus | OH | 43209 | |
| Ouyang Yuan | | 701 Summit Ave | Apt 57 | | | Niles | OH | 44446 | |
| Ovadek Kristen | | 10049 North Hunt Court | | | | Davison | MI | 48423 | |
| Ovando William | | 234 Latona Rd | | | | Rochester | NY | 14626 | |
| Ove Arup & Partners Detroit Lt | | 29900 Lorraine Blvd Ste 300 | | | | Warren | MI | 48093 | |
| Ove Arup & Partners Eft | | Detroit Ltd | 29900 Lorraine Blvd | Ste 300 | | Warren | MI | 48093 | |
| Ove Arup & Partners Pc | | Arup Services New York Ltd | 155 Ave Of The Americas | | | New York | NY | 10013 | |
| Ove Arup and Partners  Eft Detroit Ltd | | 29900 Lorraine Blvd | Ste 300 | | | Warren | MI | 48093 | |
| Oven Richard H | | 22420 Kingsley Ln | | | | Land O Lakes | FL | 34639 | |
| Overbeck Michael F | | 331 Athens Blvd | | | | Buffalo | NY | 14223-1605 | |
| Overbeek David | | 1291 Whitepine Sw | | | | Grand Rapids | MI | 49544 | |
| Overby Johnny | | PO Box 429 | | | | Tanner | AL | 35671 | |
| Overcash Donald | | 111 S Main St | | | | Union | OH | 45322 | |
| Overdeck Allison | | 4211 Lance Ct | | | | Kokomo | IN | 46902 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 131 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Overdorf Tim | | 4449 W 300 S | | | | Tipton | IN | 46072 | |
| Overdrive Productions | Geri Courington | 598 Barn Dr | | | | Morrisville | PA | 19067 | |
| Overfield Bobby | | 3155 E Shore Dr | | | | Columbiaville | MI | 48421 | |
| Overfield John | | 13 Still Meadow Dr | | | | Rochester | NY | 14624-3629 | |
| Overfield Susan | | 239 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Overhead Door Co | Accounts Payable | 810 Richfield St | | | | Lockport | NY | 14094 | |
| Overhead Door Co 2002 Of | | PO Box 4166 | | | | Wichita Falls | TX | 76308 | |
| Overhead Door Co 2002 Of Wichita Falls | | PO Box 4166 | | | | Wichita Falls | TX | 76308 | |
| Overhead Door Co Of Grand Efft | | Rapids | 5761 N Hawkeye Ct Sw | | | Grand Rapids | MI | 49509-9534 | |
| Overhead Door Co Of Grand Rapi | | 5761 N Hawkeye Ct | | | | Grand Rapids | MI | 49509 | |
| Overhead Door Co Of Huntsville | | 727 Dan Tibbs Dr Nw | | | | Huntsville | AL | 35806 | |
| Overhead Door Co Of India | Tawnya | 1719 N. Main St. | | | | Kokomo | IN | 46901 | |
| Overhead Door Co Of Kokomo | | 1719 N Main St | | | | Kokomo | IN | 46901 | |
| Overhead Door Co Of Lockport | | 810 Richfield St | | | | Lockport | NY | 14094-4109 | |
| Overhead Door Co Of Rochester | | 105 Lincoln Pkwy | | | | East Rochester | NY | 14445 | |
| Overhead Door Co Of Valdosta | | 202 Denmark St | | | | Valdosta | GA | 31601 | |
| Overhead Door Co Of Valdosta I | | 202 Denmark St | | | | Valdosta | GA | 31601 | |
| Overhead Door Company | | PO Box 580997 | | | | Tulsa | OK | 74158 | |
| Overhead Door Company Of | | Decatur | 9550 Madison Blvd | | | Madison | AL | 35758 | |
| Overhead Door Company Of | | Div Of Southern Overhead Door | 1181 Whigham Pl | | | Tuscaloosa | AL | 35405 | |
| Overhead Door Company Of | | Div Of Southern Overhead Door | 2600 Crestwood Blvd | | | Birmingham | AL | 35210 | |
| Overhead Door Company Of Birmingham | | Post Office Box 100906 | | | | Birmingham | AL | 35210 | |
| Overhead Door Company Of Decatur | | PO Box 191 | | | | Huntsville | AL | 35804 | |
| Overhead Door Company Of Grand | | Rapids | 5761 N Hawkeye Ct Sw | | | Grand Rapids | MI | 49509-9534 | |
| Overhead Door Company Of Gvl | | PO Box 890289 | | | | Charlotte | NC | 28289-0289 | |
| Overhead Door Company Of Tuscaloosa | | 1181 Whigham Pl | | | | Tuscaloosa | AL | 35405 | |
| Overhead Door Of Hartford Cy | | Keystone Sash & Door Co | 4701 N Superior Dr | | | Muncie | IN | 47303-6432 | |
| Overhead Door Of S Hamilton | | 708 S Hamilton | | | | Saginaw | MI | 48602-1514 | |
| Overhead Door Of The Border In | | 14215 Atlanta Dr | Interamerica Industrial Pk | | | Laredo | TX | 78045 | |
| Overhead Door Of The Border In | | Overhead Co For Rio Grande | 14215 Atlanta Dr | Interamerica Industrial Pk | | Laredo | TX | 78045 | |
| Overhead Material Handling Inc | | 7747 S 6 St | | | | Oak Creek | WI | 53154 | |
| Overhead Material Handling Inc | | 7747 South 6th St | | | | Oak Creek | WI | 53154 | |
| Overholser Donald W | | 1305 N State Route 201 | | | | Casstown | OH | 45312-9753 | |
| Overholt David | | 104 N Prospect 3 | | | | Redondo Beach | CA | 90277 | |
| Overland Bond & Investment Grp | | 4701 W Fullerton | | | | Chicago | IL | 60639 | |
| Overland Danielle | | 578 W17686 Canfield Dr | | | | Muskego | WI | 53150 | |
| Overland Michael | | 578 W17686 Canfield Dr | | | | Muskego | WI | 53150 | |
| Overland Products Company | Sales | 1667 Airport Rd | | | | Fremont | NE | 68025 | |
| Overland Transportation Inc | | Scacovip | PO Box 1813 | | | Santa Teresa | NM | 88008 | |
| Overland Travel Coaches | | 10011 Ann Arbor Rd | | | | Milan | MI | 48160 | |
| Overly Door Company | | PO Box 70 | | | | Greensburg | PA | 15601 | |
| Overly Door Company | | PO Box 700 | Philadelphia St | | | Indiana | PA | 15701 | |
| Overly Jeffrey | | 1607 Deer Path Trail | | | | Oxford | MI | 48371 | |
| Overman & Associates Llc | | 9534 Pheasantwood Trl | | | | Dayton | OH | 45458 | |
| Overman Derek | | 3475 Mills Acres St | | | | Flint | MI | 48506-2171 | |
| Overman Donald W | | Dba Overman & Associates Llc | 9534 Pheasant Wood Trail | | | Dayton | OH | 45458 | |
| Overman Donald W Dba Overman and Associates Llc | | 9534 Pheasant Wood Trail | | | | Dayton | OH | 45458 | |
| Overman Garrett | | 3475 Mills Acres | | | | Flint | MI | 48506 | |
| Overman Michael | | 5540 Autumn Leaf Dr Apt 6 | | | | Dayton | OH | 45426 | |
| Overman Richard | | 2302 Beth Dr | | | | Anderson | IN | 46017 | |
| Overman Robert H | | 419 Bonnie Brae Rd | | | | Vienna | OH | 44473-9675 | |
| Overmoyer Dwight | | 52 Ledgewood Dr | | | | Rochester | NY | 14615 | |
| Overnite Transportation Co | | PO Box 79755 | | | | Baltimore | MD | 21279-0755 | |
| Overnite Transportation | | Pobox 79755 | | | | Baltimore | MD | 21279-0755 | |
| Overnite Transportation Co | | | | | | | MD | 21279-0755 | |
| Overnite Transportation Co | | Scac Ovnt | PO Box 1216 | | | Richmond | VA | 23218 | |
| Overs Stacey | | 6101 Rocky Rd | | | | Anderson | IN | 46013 | |
| Overseas Automotive Council | | Accounting Department | 10 Laboratory Dr | Add Chg Per Goi 07 26 05 Lc | | Research Triangle Pk | NC | 27709 | |
| Overseas Automotive Council Accounting Department | | 10 Laboratory Dr | PO Box 13966 | | | Research Triangle Pk | NC | 27709 | |
| Overstreet Ii Robert | | PO Box 9 | | | | Galveston | IN | 46932-9786 | |
| Overstreet Janet E | | 3697 Briarwick Dr | | | | Kokomo | IN | 46902-8405 | |
| Overton Alfred | | 741 Fernwood Dr | | | | Lockport | NY | 14094 | |
| Overton Anne | | 3234 Regent St | | | | Dayton | OH | 45409 | |
| Overton Freeman | | 409 Plymouth Dr | | | | Davison | MI | 48423 | |
| Overton Gary R | | 1436 Wolf Rd | | | | W Alexandria | OH | 45381-9339 | |
| Overton Henry T | | 4772 Covington Rd | | | | Leicester | NY | 14481-9760 | |
| Overton Industries Intl | | 1250 Old St Rd 67 S | | | | Mooresville | IN | 46158 | |
| Overton Industries Intl | | PO Box 69 | | | | Mooresville | IN | 46158 | |
| Overton Isiah M | | 1 Homestead Vw | | | | Rochester | NY | 14624-4361 | |
| Overton Johnny M | | 1403 E Madison St | | | | Kokomo | IN | 46901-3108 | |
| Overton Mildred J | | 5839 Red Fox Dr | | | | Winter Haven | FL | 33884-2708 | |
| Overton Mold Co Inc Eft | | PO Box 609 | | | | Mooresville | IN | 46158 | |
| Overton Mold Inc | | Hwy 67 S | | | | Mooresville | IN | 46158 | |
| Overton Sophia | | 411 Winspear Ave | | | | Buffalo | NY | 14215 | |
| Overton Unav C | | 5440 Leatonville Rd | | | | Gladwin | MI | 48624-7213 | |
| Overtons Inc | | PO Box 8228 | | | | Greenville | NC | 27835-8228 | |
| Overturf Clyde | | PO Box 252 | | | | Galloway | OH | 43119 | |
| Overturf David R | | 105 Fox Run Dr | | | | Wilmington | OH | 45177 | |
| Oviatt Engineering Inc | | 116s 4th Ave | | | | Logan | IA | 51546 | |
| Oviatt Engineering Inc | | PO Box 207 | | | | Logan | IA | 51546 | |
| Oviatt Stacie | | 4834 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Ovist Gerald | | 5117 N Menard Ave | | | | Chicago | IL | 60630 | |
| Owczarski Renee | | 56 Adams Lake Dr | | 3 | | Waterford | MI | 48328 | |
| Owczarzak Marc | | 2201 Niethammer Dr | | | | Bay City | MI | 48706 | |
| Owczarzak Richard | | 2743 Bullock Rd | | | | Bay City | MI | 48708-4916 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Owczarzak Wendy | | 120 S Mason St No 1 | | | | Saginaw | MI | 48602-2344 | |
| Owen Christopher | | 8481 Towson Blvd Apt K | | | | Miamisburg | OH | 45342 | |
| Owen Circuit Court | | Courthouse | | | | Spencer | IN | 47460 | |
| Owen Dwayne | | 1928 Ardmore Hwy | | | | Ardmore | TN | 38449 | |
| Owen Dwight | | 4179 Budd Rd | | | | Lockport | NY | 14094 | |
| Owen Eric R | | 2308 E 53rd St | | | | Anderson | IN | 46013-3106 | |
| Owen Gary | | 45 Sharon Ave | | | | Courtland | AL | 35618-3951 | |
| Owen James E Trucking Co Inc | | PO Box 1395 Rt 1 | | | | Forest | VA | 24551 | |
| Owen John | | 12950 Via Catherina | | | | Grand Blanc | MI | 48439 | |
| Owen Leonard | | 2249 Winding Way Dr | | | | Davison | MI | 48423 | |
| Owen Leonard J | | 2249 Winding Way Dr | | | | Davison | MI | 48423-2042 | |
| Owen M Wicker | | United States Courthouse | 300 Rabro Dr | | | Hauppauge | NY | 11788 | |
| Owen Machine & Tool Inc | | 546 N Mechanic St | | | | Jackson | MI | 49201 | |
| Owen Machine & Tool Inc | | Legal | 546 N Mechanic St | | | Jackson | MI | 49201 | |
| Owen Marvin L | | 12950 Via Catherina Dr | | | | Grand Blanc | MI | 48439-1532 | |
| Owen N | | 7380 Indigo Ridge Ave | | | | Byron Ctr | MI | 49315 | |
| Owen Noreen | | 486 Nimick St | | | | Sharon | PA | 16146-1238 | |
| Owen Raymond | | 1171 N Slocum Rd | | | | Ravenna | MI | 49451-9554 | |
| Owen Raymond R | | 5478 N Sycamore St | | | | Burton | MI | 48509-1351 | |
| Owen Rs | | 15 Anne Grove | | | | St Helens | | WA9 3TF | United Kingdom |
| Owen Smith Claudia | | 6045 Chatham Ct | | | | Grand Blanc | MI | 48439 | |
| Owen Teresa D | | 1014 Gray Squirrel Dr | | | | Pendleton | IN | 46064-9168 | |
| Owens A | | 31198 Minton St | | | | Livonia | MI | 48150-2941 | |
| Owens Allen | | 196 Mamie Ln | | | | Rebecca | GA | 31783 | |
| Owens Aundrea | | 8 Outlook Dr | | | | Bolton | MS | 39041 | |
| Owens Barbara | | 1846 Daley Dr | | | | Reese | MI | 48757 | |
| Owens Billy A | | 77 Willowbrook St | | | | Decatur | AL | 35603-6204 | |
| Owens Bonita K | | 2558 Ridge Rd | | | | Xenia | OH | 45385-7502 | |
| Owens Brandon | | 715 Dover Ave | | | | Middletown | OH | 45044 | |
| Owens Brenda | | 1414 W Home Ave | | | | Flint | MI | 48505-2532 | |
| Owens Brenda | | 5507 Thornham Dr | | | | Columbus | OH | 43228 | |
| Owens Carmen | | 2245 Arlene Ave | | | | Dayton | OH | 45406 | |
| Owens Carolyn | | PO Box 5101 | | | | Decatur | AL | 35601 | |
| Owens Charles | | PO Box 605 | | | | Trinity | AL | 35673-0007 | |
| Owens Cheryl | | 4275 Berkshire 3 | | | | Warren | OH | 44484 | |
| Owens Clifford | | 12441 Pagels Dr | | | | Grand Blanc | MI | 48439 | |
| Owens Community College | | Office Of Business Affairs | PO Box 10000 | | | Toledo | OH | 43699-1947 | |
| Owens Community College Office Of Business Affairs | | PO Box 10000 | | | | Toledo | OH | 43699-1947 | |
| Owens Corning | | Rmt Ad Chg Per Ltr 08 16 05 Gj | Beck West Corporate Pk | 46500 Humboldt Dr | | Novi | MI | 48377 | |
| Owens Corning | | 1 Owens Corning Pky | | | | Toledo | OH | 43659-0001 | |
| Owens Corning | | PO Box 360029 | | | | Pittsburgh | PA | 15251-6029 | |
| Owens Corning Fiberglass Inc C/o Owens Corning World Headquarters | | One Owens Corning Pkwy | | | | Toledo | OH | 43659 | |
| Owens David | | 1159 W M 61 | | | | Gladwin | MI | 48624 | |
| Owens David | | 212 White Oak Pl | | | | Pearl | MS | 39208 | |
| Owens David | | 26 Orange St | | | | Edison | NJ | 8817 | |
| Owens Debra | | 1752 Forrest Green Rd | | | | Southside | AL | 35907 | |
| Owens Debra | | 56 Pagett Dr | | | | Germantown | OH | 45327 | |
| Owens Denny | | 2558 Ridge Rd | | | | Xenia | OH | 45385-7502 | |
| Owens Donald J | | 23 Crestwood Dr | | | | Middletown | IN | 47356-9315 | |
| Owens Donald J | | 142 Irving St | | | | Lockport | NY | 14094-2544 | |
| Owens Donna | | PO Box 531 | | | | Bolton | MS | 39041 | |
| Owens Dorothy M | | 4676 Norway Dr | | | | Jackson | MS | 39206-3356 | |
| Owens E | | 30 St Marys Rd | Huyton | | | Liverpool | | L36 5SS | United Kingdom |
| Owens Edward | | 1019 Way Thru The Woods Sw | | | | Decatur | AL | 35603 | |
| Owens F | | 36 Sheraton Dr | Tilehurst | | | Reading | | RG31 5UZ | United Kingdom |
| Owens Frances | | PO Box 71 | | | | Hillsboro | AL | 35643-0071 | |
| Owens Gary | | 27416 Selkirk | | | | Southfield | MI | 48076 | |
| Owens Gary | | 619 Moore St | | | | Middletown | OH | 45044 | |
| Owens George | | 9080 Opossum Run Rd | | | | London | OH | 43140-8628 | |
| Owens Helen | | W242 S6272 Elder Ayre Dr | | | | Waukesha | WI | 53189 | |
| Owens Illinois Inc | c/o Schiff Hardin & Waite | Paul Scrudato Esq | 623 5Th Ave | 28Th Fl | | New York | NY | 10022 | |
| Owens Illinois Inc | Susan L Smith | 1 Seagate 25 Ldp | | | | Toledo | OH | 43666 | |
| Owens James | | 2142 Whittier St | | | | Saginaw | MI | 48601 | |
| Owens James | | 2859 Emerald Pk | | | | Saginaw | MI | 48603 | |
| Owens James L | | 8416 Orhan St | | | | Canton | MI | 48187-4223 | |
| Owens Jamie | | 7450 N Maple Dr | | | | Frankton | IN | 46044 | |
| Owens Jamie | | 2140 E Stewart Rd | | | | Midland | MI | 48640 | |
| Owens Janice | | 54 Maddox Rd | | | | Piedmont | AL | 36272 | |
| Owens Jay | | 6162 Balmoral Dr | | | | Dublin | OH | 43017 | |
| Owens Jeffrey | | 1858 Limehouse St | | | | Carmel | IN | 46032 | |
| Owens Joseph P | | 2140 Stewart Rd | | | | Midland | MI | 48640 | |
| Owens Jr Charles | | 611 10th Ave Sw | | | | Attalla | AL | 35954 | |
| Owens Jr Larnell | | 926 Doty Cir A | | | | Kansas City | KS | 66112 | |
| Owens Jr Obie | | 4457 La Bean Ct | | | | Flint | MI | 48506-1447 | |
| Owens Jr Robert | | 4217 Mounds Rd | | | | Anderson | IN | 46017 | |
| Owens Jr Roy A | | 4079 Chalfonte Dr | | | | Dayton | OH | 45440-3218 | |
| Owens Judy | | 3407 York Ln | | | | Cincinnati | OH | 45215 | |
| Owens Justin | | 2140 E Stewart Rd | | | | Midland | MI | 48640 | |
| Owens Kenneth | | 56 Pagett Dr | | | | Germantown | OH | 45327 | |
| Owens Kimberly | | 111 Maitre St | | | | Gadsden | AL | 35904 | |
| Owens Kimberly | | 2976 Stop Eight Rd 15 | | | | Dayton | OH | 45414 | |
| Owens Letteria | | 1057 Parma Ave | | | | Columbus | OH | 43204-2784 | |
| Owens Lois | | PO Box 1932 | | | | Brandon | MS | 39043 | |
| Owens Lori | | 5600 Signet Dr | | | | Dayton | OH | 45424-4518 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Owens Mary | | 43 Clover St | | | | Dayton | OH | 45410 | |
| Owens Michael | | 916 N Mill St | | | | Fairmount | IN | 46928 | |
| Owens Michael L | | 916 N Mill St | | | | Fairmount | IN | 46928 | |
| Owens Michael L | | 916 N Mill St | Ad Chg Per Afc 06 14 05 Gj | | | Fairmount | IN | 46928 | |
| Owens Miles | | 1141 Coutant St | | | | Flushing | MI | 48433-1771 | |
| Owens Ohio Corp | | 2015 W 5th Ave | | | | Columbus | OH | 43212 | |
| Owens Pamela | | 609 Chandler Dr | | | | Trotwood | OH | 45426 | |
| Owens Peggy H | | 2730 Old Country Club Rd | | | | Pearl | MS | 39208-5820 | |
| Owens Pierce Re Jeania A | | 1524 Cornell Dr | | | | Dayton | OH | 45406-4728 | |
| Owens Plating Co  Eft | | 1440 Sutton Bridge Rd | | | | Rainbow City | AL | 35906 | |
| Owens Plating Co Eft | | 1440 Sutton Bridge Rd | | | | Rainbow City | AL | 35906 | |
| Owens Plating Company Inc | c/o Cusimano Keener Roberts | Michael L Roberts | 153 South 9Th St | | | Gadsen | AL | 35901 | |
| Owens Robin | | 521 Reid Rd Apt 1 | | | | Grand Blanc | MI | 48439 | |
| Owens Rodney | | 3361 Valarie Arms Dr Apt 317 | | | | Dayton | OH | 45405 | |
| Owens Rolanda | | 1903 Main St Ne | | | | Tuscaloosa | AL | 35404 | |
| Owens Ronald | | 1437 Balsam Dr | | | | Riverside | OH | 45432 | |
| Owens Shirley | | 3977 Beal Rd | | | | Franklin | OH | 45005 | |
| Owens Shirley K | | 8811 County Rd 203 | | | | Danville | AL | 35619-9068 | |
| Owens Sonie | | 5107 Christy Ave | | | | Dayton | OH | 45431 | |
| Owens Stephen | | 6600 Ralph Ct | | | | Niagara Falls | NY | 14304 | |
| Owens Taunya | | 35527 Blairmoor Dr | | | | Clinton Twp | MI | 48035 | |
| Owens Technical College | | Controllers Office | | | | Toledo | OH | 43699 | |
| Owens Terry | | 142 Pine Grove Dr | | | | Florence | MS | 39073 | |
| Owens Terry | | 132 Nimitz Dr | | | | Dayton | OH | 45431 | |
| Owens Terry M | | 516 State Docks Rd Nw | | | | Decatur | AL | 35601-7532 | |
| Owens Thomas D | | 3817 Wedgewood Dr Sw | | | | Wyoming | MI | 49509-3135 | |
| Owens Toni | | 51 Santa Clara Ave | | | | Dayton | OH | 45405 | |
| Owens Vann | | PO Box 132 | | | | Decatur | AL | 35601 | |
| Owens Velma S | | 156 Green Forest Dr | | | | Clinton | MS | 39056-2234 | |
| Owens Vernon | | 2112 South Linda Dr | | | | Bellbrook | OH | 45305 | |
| Owens W E Lumber Co Inc | | Owens Plating Co | 1440 Sutton Bridge Rd | | | Rainbow City | AL | 35906 | |
| Owens Yolanda | | 127 Heatherlynn Cir | | | | Clinton | MS | 39056 | |
| Owens Zola M | | 8408 Swamp Creek Rd | | | | Lewisburg | OH | 45338-8713 | |
| Owensby Linda | | 635 Uplanb Dr | | | | West C | OH | 45449 | |
| Owensby Moses | | 75 S Ardmore Ave | | | | Dayton | OH | 45417-2103 | |
| Owensby Venita | | 1706 Germantown St | | | | Dayton | OH | 45408 | |
| Owings Malikah | | 869 Sgettysburg | | | | Dayton | OH | 45408 | |
| Owsley Charles | | 22248 Indian Trce | | | | Athens | AL | 35613-2879 | |
| Owsley Jabbar | | 705 N Upland Ave | | | | Dayton | OH | 45418 | |
| Owsley James E | | 6205 N State Route 48 | | | | Lebanon | OH | 45036-9482 | |
| Owsley Linda D | | 1038 E Firmin St | | | | Kokomo | IN | 46902-2338 | |
| Owsley Mark | | 312 S 200 E | | | | Kokomo | IN | 46902 | |
| Owsley Patricia | | 312 S 200 E | | | | Kokomo | IN | 46902 | |
| Owsley Terry | | 4721 Derwent Dr | | | | Dayton | OH | 45431 | |
| Owusu David | | 100 Hoffman Blvd 3e | | | | New Brunswick | NJ | 8901 | |
| Ox3 Corporation | | Receiving Dock 3 | 9 Orion Pk Dr | | | Ayers | MA | 01432-1535 | |
| Oxfor Instruments Eft | | Frmly Crni International | 945 Busse Rd | | | Elk Grove Villag | IL | 60007 | |
| Oxford Automotive | | PO Box 129 | | | | Chatham | AL | 48801 | |
| Oxford Automotive Group | Accounts Payable | Frmly Eaton Yale Ltd Suspension | 566 Riverview Pob 2012 | Hld Per Legal | | Chatham | ON | N7M 5L9 | Canada |
| Oxford Automotive Group Eft | | PO Box 77000 Dept 77400 | | | | Detroit | MI | 48277 | Canada |
| Oxford Automotive Inc | | 1250 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Oxford Chemicals Inc | | 5001 Peachtree Indus Blvd | | | | Atlanta | GA | 30341-2719 | |
| Oxford Civic Association | | PO Box 34 | | | | Oxford | PA | 19363 | |
| Oxford Civic Association | | PO Box 34 | | | | Oxford | PA | 88 | |
| Oxford Douglas | | PO Box 2720 | | | | Gadsden | AL | 35903 | |
| Oxford Enterprises | | PO Box 5 | | | | Ingersoll | ON | N5C 3K1 | Canada |
| Oxford Global Resources Inc | Joseph Pritzky | Corporate Counsel | 100 Cummings Ctr Ste 206L | | | Beverly | MA | 1915 | |
| Oxford Global Resources Inc | | 100 Cummings Ctr Ste 2066 | | | | Beverly | MA | 1915 | |
| Oxford Instr Coating Mea | Tom Leone | 945 Busse Rd | | | | Elk Grove Vil | IL | 60007 | |
| Oxford Instrument Medical Inc | | 12 Skyline Dr | | | | Hawthorne | NY | 10532 | |
| Oxford Instruments | Darryl Kopman | Crni International | 945 Busse Rd | | | Elk Grove | IL | 60007 | |
| Oxford Instruments America Eft | | Inc | 130a Baker Ave | Rmt Chg 9 04 Cs | | Concord | MA | 17422204 | |
| Oxford Instruments America Eft Inc | | PO Box 83136 | | | | Woburn | MA | 01813-3136 | |
| Oxford Instruments Inc | | 130a Baker Ave | | | | Concord | MA | 01742-220 | |
| Oxford Instruments Measurement | | Systems Llc Eft | 945 Busse Rd | | | Elk Grove Village | IL | 60007 | |
| Oxford James | | 6150 Us 223 13 | | | | Addison | MI | 49220 | |
| Oxford Lasers Inc | | 29 King St | | | | Littleton | MA | 14601528 | |
| Oxford Lasers Inc | | 29 King St | | | | Littleton | MA | 01460-1528 | |
| Oxford Polymers | Robert A White | Murtha Cullina Llp | City Pl 1 185 Asylum St | | | Hartford | CT | 6103 | |
| Oxford Polymers Inc | | 221 South St | | | | New Britain | CT | 06051 | |
| Oxford Polymers Inc | | 362 Industrial Pk Rd | | | | Middletown | CT | 6457 | |
| Oxford Properties Florida Inc | | 2701 N Rocky Pointe Ste 1000 | | | | Tampa | FL | 33607 | |
| Oxford Resource Group Inc | | 9674 Cincinnati Columbus Rd | | | | Cincinnati | OH | 45241 | |
| Oxford Resource Group Inc | | 9674 Cincinnati Columbus Rd | Rmt Add Chg 11 00 Tbk Ltr | | | Cincinnati | OH | 45241 | |
| Oxford Resource Group Inc | | PO Box 621223 | | | | Cincinnati | OH | 45262-1223 | |
| Oxford Township Treasurer | | 18 W Burdick St | PO Box 3 | | | Oxford | MI | 48371-0003 | |
| Oxford Township Treasurer | | Corr Spelling 2 28 03 Cp | 18 W Burdick St | PO Box 3 | | Oxford | MI | 48371-0003 | |
| Oxford Two Oakland | | Treasurer | 18 W Burdick St | | | Oxford | MI | 48371 | |
| Oxisolv Inc | | PO Box 140 | | | | Roseville | MI | 48066-0140 | |
| Oxisolv Inc | | Solv O | 14916 Telegraph Rd 6 | | | Flat Rock | MI | 48134 | |
| Oxisolv Inc | | Solv O Bio Tech Tuffhide Of Mi | 12633 Universal Dr | | | Taylor | MI | 48180 | |
| Oxley John | | 104 Ludlow St | | | | Laura | OH | 45337 | |
| Oxley Joseph | | 5311 Bedrock Ct | | | | Fort Wayne | IN | 46825 | |
| Oxman Reed S Md | | 226 W Rittenhouse Sq Apt 911 | | | | Philadelphia | PA | 19103-5743 | |
| Oxner John | | 2310 Spyglass Court | | | | Fairborn | OH | 45324 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oxton Raymond | | 28 Pitsmead Rd | | | | Southdene | | L329QW | United Kingdom |
| Oxx Jeffrey | | 84 Kierstead Ave | | | | Nutley | NJ | 7110 | |
| Oxytech Inc | | 43 W Sanilac | | | | Sandusky | MI | 48471 | |
| Oyefeso Lekan | | 12301 W Beloit Rd Apt 3 | | | | Greenfield | WI | 53228-2479 | |
| Oyefeso Samuel O | | PO Box 1253 | | | | Alief | TX | 77411-1253 | |
| Oyewale Isaac | | 406 Birchwood Court | | | | North Brunswick | NJ | 8902 | |
| Oyl Air Specialty Co | | 28196 Scippo Creek Dr | | | | Circleville | OH | 43113 | |
| Oyl Air Specialty Co | | 28196 Scippo Creek Rd | | | | Circleville | OH | 43113-9796 | |
| Oyl Air Specialty Co Eft | | 28196 Scippo Creek Rd | | | | Circleville | OH | 43113 | |
| Oyler Judith | | PO Box 313 | | | | Burlington | IN | 46915-0313 | |
| Oz Optics | Saidou Kane | 219 Westbrook Rd | | | | Carp | ON | | Canada |
| Oz Optics Ltd | | 219 Westbrook Rd | | | | Carp | ON | K0A 1L0 | Canada |
| Oz Optics Ltd | | 219 Westbrook Rd | | | | Carp Canada | ON | K0A 1L0 | Canada |
| Ozak Elektronik San Tic A | Ali Uz | Beylikduzu Mevkii | Bakircilar Ve Pirinciler | San Sitesi Orkide Sok No7 | | 34900 Buyukcekmece | | ISTANBUL | Turkey |
| Ozalid Corp | | 9730 C Martin Luther King Hwy | | | | Lanham | MD | 20706 | |
| Ozanich Randy | | 2325 Bennett Ave | | | | Flint | MI | 48506-3656 | |
| Ozark Motor Lines | | 3934 Homewood Rd | | | | Memphis | TN | 38118 | |
| Ozark Motor Lines Inc | | PO Box 181077 | | | | Memphis | TN | 38181-1077 | |
| Ozark Motor Lines Inc | | Scac Ozrk | 3934 Homewood Rd | | | Memphis | TN | 38118 | |
| Ozark Pumps & Parts Inc | | 44 Swange Dr | | | | Bella Vista | AR | 72715 | |
| Ozarka Natural Spring Water | | PO Box 856680 | | | | Louisville | KY | 40285-6680 | |
| Ozarka Natural Spring Water | | 16420 North Ih 35 | | | | Austin | TX | 78728 | |
| Ozbolt Mark | | 31 Livingstone Ln | | | | Decatur | AL | 35603-5752 | |
| Ozcuhaci Ozkan | | 25 Stone Fence Cir | | | | Rochester | NY | 14626 | |
| Ozdemir Bulent | | 1748 Langford Dr | | | | Troy | MI | 48083 | |
| Ozell Benjamin | | 18580 Dequindre St | | | | Detroit | MI | 48234 | |
| Ozen S A | | 53 Ave Gabriel Voisin | B P No 8 | 71700 Tournus | | | | | France |
| Ozen S A 53 Avenue Gabriel Voisin | | B P No 8 | | | | | | | France |
| Ozen Sa | | 53 Rue Gabriel Voisin | 71700 Tournus | | | Tournus | | 71700 | France |
| Ozimek John | | 4645 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Ozinga Transportation C/o Ozinga Illinois Rmc Inc | | 18525 Old Lagrange Rd | | | | Mokena | IL | 60448 | |
| Ozinga Transportation Sys Inc | | 21900 S Central Ave | | | | Matteson | IL | 60443 | |
| Ozment Melody A | | 643 S Bell St | | | | Kokomo | IN | 46901-5526 | |
| Ozogar Donald | | 4305 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Ozone Auto Svc Inc | | 87 19 Rockaway Blvd | | | | Ozone Pk | NY | 11416 | |
| Ozsoylu Suat | | 1660 Rigdecrest | | | | Rochesterhills | MI | 48306 | |
| Ozuna Elia | | 12388 N Mesquite Crest | | | | Oro Valley | AZ | 85737 | |
| P & A Conveyor Sales Inc | | 18999 Quarry Rd | | | | Riverview | MI | 48192 | |
| P & A Conveyor Sales Inc | | PO Box 2145 | | | | Riverview | MI | 48192 | |
| P & A Industries Inc Eft | | PO Box 631005 | | | | Cincinnati | OH | 45263-1005 | |
| P & B Transportation Inc | | 601 Marco Rd | | | | Apollo | PA | 15613-8854 | |
| P & B Trucking Inc | | 1038 N 2nd St | | | | Decatur | IN | 46733 | |
| P & E Microcomputer Systems Inc | | 98 Galen St 2nd Fl | | | | Watertown | MA | 02472-4502 | |
| P & E Microcomputer Systems Inc | | 98 Galen St 2nd Fl | | | | Watertown | MA | 02472-4502 | |
| P & H Auto Electric | | PO Box 25889 | | | | Baltimore | MD | 21224-0589 | |
| P & H Auto Electric Bdc | | 7990 92 E Baltimore St | | | | Baltimore | MD | 21224-2010 | |
| P & J Industries Inc | | 4934 Lewis Ave | Remit Uptd 03 2000 | | | Toledo | OH | 43612 | |
| P & J Manufacturing Co | | 1644 Campbell St | | | | Toledo | OH | 43607 | |
| P & J Manufacturing Inc | | 1644 Campbell St | | | | Toledo | OH | 43607-4381 | |
| P & M Process Equipment Inc | | 2005 W Detroit | | | | Broken Arrow | OK | 74012-3616 | |
| P & M Products Eft | | Div Of Findlay Industries | 155b Malow | | | Mt Clemens | MI | 48043 | |
| P & M Trucking Inc | | Payload Account | 3181 Krafft Rd | PO Box 910360 | | Fort Gratiot | MI | 48059 | |
| P & O Nedlloyd | | 12fh Fl One Meadowlands | Plaza | | | East Rutherford | NJ | 7073 | |
| P & O Nedlloyd | | Scwscacpocl | 1 Meadowlands Plaza | | | E Rutherford | NJ | 7073 | |
| P & P Transport | | PO Box 1710 | | | | Delran | NJ | 8075 | |
| P & R Communications Service | | 731 E 1st St | | | | Dayton | OH | 45402 | |
| P & R Communications Service | | Inc | 731 E 1st St | Rmt Chng 082505 Cs | | Dayton | OH | 45402 | |
| P & R Communications Service I | | 700 E 1st St | | | | Dayton | OH | 45402-1383 | |
| P & R Communications Service Inc | | 700 E First St | | | | Dayton | OH | 45402 | |
| P & R Fasteners Inc | | C o Oldford & Associates | 3555 Walnut St | | | Port Huron | MI | 48060 | |
| P & R Fasteners Inc | | 5 Hollywood Ct | | | | South Plainfield | NJ | 7080 | |
| P & R Fasteners Inc Eft | | 325 Pierce St | | | | Somerset | NJ | 8873 | |
| P & R Industries Inc | | 1524 N Clinton Ave | | | | Rochester | NY | 14621-220 | |
| P & R Industries Inc Eft | | 1524 Clinton Ave N | | | | Rochester | NY | 14621 | |
| P & R Industries Inc Eft | Accounts Receivable | PO Box 8000 Dept 850 | Updt 3 2000 letter | | | Buffalo | NY | 14267 | |
| P A C Equipment Co Inc | | 2600 Arbor Glen Dr Ste 206 | | | | Twinsburg | OH | 44087 | |
| P A Industries Inc | | 522 Cottage Grove Rd | | | | Bloomfield | CT | 6002 | |
| P A Industries Inc | | 522 Cottage Grove Rd | Rmt 11 00 Letter Kl | | | Bloomfield | CT | 6002 | |
| P A Industries Inc | | Lockbox 5056 PO Box 30000 | | | | Hartford | CT | 06150-5056 | |
| P A T Products Inc | | 44 Central St | | | | Bangor | ME | 44015106 | |
| P A T Products Inc | | 44 Central St | | | | Bangor | ME | 04401-5106 | |
| P and m Precision Machining Inc | | 65 Buck Rd | | | | Huntingdon Valley | PA | 19006 | |
| P and w Marketing Inc | | PO Box 4866 | | | | Youngstown | OH | 44515 | |
| P and A Conveyor Sales Inc | | PO Box 2145 | | | | Riverview | MI | 48192 | |
| P and B Transportation Inc | | 601 Marco Rd | | | | Apollo | PA | 15613-8854 | |
| P and B Trucking Inc | | 1038 N 2nd St | | | | Decatur | IN | 46733 | |
| P and E Microcomputer Systems Inc | | 98 Galen St 2nd Fl | | | | Watertown | MA | 02472-4502 | |
| P and G Machine | | 99 Jefferson Ave | | | | Bayshore | NY | 11706 | |
| P and J Manufacturing Inc | | 1644 Campbell St | | | | Toledo | OH | 43607-4381 | |
| P and M Products Eft Div Of Findlay Industries | | PO Box 931544 | | | | Cleveland | OH | 44193-5016 | |
| P and P Transport | | PO Box 1710 | | | | Delran | NJ | 8075 | |
| P and R Communications | John Vlahos | 731 E. First St | | | | Dayton | OH | 45401 | |
| P and R Communications Serv | John jill | 700 E. First St | PO Box 1444 | | | Dayton | OH | 45401 | |
| P and R Fasteners Inc | | 325 Pierce St | | | | Somerset | NJ | 8873 | |
| P B & S Chemical Company Inc | | 755 Browns Lock Rd | | | | Bowling Green | KY | 42101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| P Barnett Construction Co Ltd | | Lock Box D 860542 | | | | Orlando | FL | 32886-0542 | |
| P Barnett Construction Co Ltd | | PN00515101 Tbuck001 Lbu1001 | D 860542 | | | Orlando | FL | 32886-0542 | |
| P C Quote Inc | | 300 S Wacker Dr Ste 300 | | | | Chicago | IL | 60606 | |
| P C S Company | | 34488 Doreka | | | | Fraser | MI | 48026-3438 | |
| P Cavils Tire & Auto Cntr | | 1200 W 14 Mile Rd | | | | Clawson | MI | 48017 | |
| P D A Inc | | 8080 Southpark Ln | | | | Littleton | CO | 80120-5640 | |
| P D George Co | | Off Eft Per Vendor 11 10 98 | PO Box 66756 | | | St Louis | MO | 63166 | |
| P D George Co | | PO Box 503703 | | | | St Louis | MO | 63150-3703 | |
| P D George Company | Jim McMillin | 5200 N Second St | | | | St Louis | MO | 63147 | |
| P D Q Transport Inc | | PO Box 246 | | | | Cheyenne | WY | 82003 | |
| P E Handley Walker Inc | | 6000 Freedom Square Dr | Ste 140 | | | Independence | OH | 44131 | |
| P F Markey Inc Eft | | 2880 Universal Dr | | | | Saginaw | MI | 48603 | |
| P F Markey Inc Eft | | PO Box 5769 | | | | Saginaw | MI | 48603 | |
| P g Auto Parts Inc | | Dba Automate Warehouse | 1313 National Ave | | | San Diego | CA | 92101 | |
| P H Glatfelter Company F/k/a/ Bergstrom Paper Co | c/o Ballard Spahr Andrews & Ingersoll | Morris Cheston | 1735 Market St | 51St Fl | | Philadelphia | PA | 19103-7599 | |
| P H Glatfelter Company F/k/a/ Bergstrom Paper Co | Patrick Zaepfel | 96 South George St | Ste 500 | | | York | PA | 17401-1434 | |
| P H Precision Products Corp | | 340 Commerce Way | | | | Pembroke | NH | 3725 | |
| P J Express Inc | | PO Box 196 | | | | Seward | NE | 68434 | |
| P J Fitzpatrick Inc | | 21 Industrial Blvd | | | | New Castle | DE | 19720 | |
| P Johnson | | 76 Fougeron St | | | | Buffalo | NY | 14211 | |
| P K G Equipment Inc | | 367 Paul Rd | | | | Rochester | NY | 14624 | |
| P K Tool | | 4700 W Lemoyne St | | | | Chicago | IL | 60651 | |
| P K Tool & Manufacturing Co | | 4700 W Le Moyne St | | | | Chicago | IL | 60651-168 | |
| P K Tool & Manufacturing Co | | 4700 West Lemoyne St | | | | Chicago | IL | 60651-1682 | |
| P M C Sales Inc | | P M C Machinery | 15800 Centennial Dr | Add Chng Ltr Mw 3 08 02 | | Northville | MI | 48167 | |
| P M Trucking | | Adr Chg 10 3 96 | Rr 4 PO Box 470 | | | Emporium | PA | 15834 | |
| P N P Express | | PO Box 254 | | | | Scottsburg | IN | 47170 | |
| P P E Assoc | | Plastic Process Engineering | 75 Manchester Ave | | | Keyport | NJ | 7735 | |
| P P E Assoc Plastic Process Engineering | | 75 Manchester Ave | | | | Keyport | NJ | 7735 | |
| P P E Associates | | Plastic Process Engineering As | 75 Manchester Ave | | | Keyport | NJ | 7735 | |
| P Scott Lowery Pc | | 10375 E Harvard Ave Ste410 | | | | Denver | CO | 80231 | |
| P Scott Lowery Pc | | 10375 East Harvard Ave | Ste 410 | | | Denver | CO | 80231 | |
| P Sean Wiggins | | 3027 E Madison St | | | | Baltimore | MD | 21205 | |
| P T I Engineered Plastic Inc | | 44850 Centre Court E | | | | Clinton Township | MI | 48038 | |
| P Tech Corporation | Amber Campbell | 2405 Commerce Circle | | | | Alamosa | CO | 81101 | |
| P Tees Electric Motors | | PO Box 3058 | | | | Gallup | NM | 87305 | |
| P Tool & Die Co Inc | | PO Box 326 | | | | N Chili | NY | 14514 | |
| P Tool & Die Co Inc | | Midway Products | 1 Lyman Hoyt Dr | | | Monroe | MI | 48161 | |
| P&a Industries Inc | | 600 Crystal Ave | | | | Findlay | OH | 45840 | |
| P&e Micro Computer Systems Inc | | 656 Beacon St 2nd Fl | | | | Boston | MA | 2215 | |
| P&e Micro Computer Systems Inc | | 710 Commonwealth Ave 4th Fl | | | | Boston | MA | 2215 | |
| P&m Precision Machining Inc | | 65 Buck Rd | | | | Huntingdon Valley | PA | 19006 | |
| P&m Products Co | | 155 B Malow St | | | | Mount Clemens | MI | 48043-2114 | |
| P&r Disposal Services Ltd | | St Helens | Brindley Rd | | | St Helens | | WA94HY | United Kingdom |
| P&r Fasteners Inc | | 325 Pierce St | | | | Somerset | NJ | 08873-122 | |
| P&r Industries Inc | Joseph E Simpson | Harter Secrest & Emery Llp | 1600 Bausch & Lomb Pl | | | Rochester | NY | 14604-2711 | |
| P&r Supply Co Inc | | PO Box 690094 | | | | Tulsa | OK | 77169 | |
| P&w Marketing Inc | | 150 Victoria Rd | | | | Youngstown | OH | 44515-0866 | |
| P3 Portable Power Products Ef | | Llc | 7480 Woodmont Av | | | Navarre | FL | 32566 | |
| P3 Portable Power Products Ef Llc | | 7480 Woodmont Av | | | | Navarre | FL | 32566 | |
| P3 Portable Power Products Llc | | Carltion Consulting | 7480 Woodmont St | | | Gulf Breeze | FL | 32566 | |
| Pa Building Llc | | 32255 Northwestern Hwy Ste 196 | | | | Farmington Hills | MI | 48334 | |
| Pa Building Llc | | 32255 Northwestern Hwy Ste 196 | Add Chg 1 20 04 Vc | | | Farmington Hills | MI | 48334 | |
| Pa College Of Technology | Ron Garner | Accounts Payable | One College Ave | | | Williamsport | PA | 17701 | |
| Pa Department Of Revenue | | Bureau Of Business Trust Fund | Dept 280901 | | | Harrisburg | PA | 17128 | |
| Pa Department Of Revenue | | Bureau Of Corporation Taxes | Department 280422 | | | Harrisburg | PA | 17128-0422 | |
| Pa Department Of Revenue | | Bureau Of Corporation Taxes | Department 280427 | | | Harrisburg | PA | 17128-0427 | |
| Pa Department Of Revenue | | Bureau Of Corporation Taxes | Dept 280420 | | | Harrisburg | PA | 17128-0420 | |
| Pa Department Of Revenue | | Bureau Of Corporation Taxes | Dept 280427 | | | Harrisburg | PA | 17128-0427 | |
| Pa Department Of Revenue | | PO Box 280420 | | | | Harrisburg | PA | 17128-0420 | |
| Pa Department Of Revenue | | PO Box 280423 | | | | Harrisburg | PA | 17128-0420 | |
| Pa Department Of Revenue Bureau Of Corporation Taxes | | Dept 280420 | | | | Harrisburg | PA | 17128-0420 | |
| Pa Dept Of Revenue | | Bidm | Dept 280404 | | | Harrisburg | PA | 15683 | |
| Pa Dept Of Revenue | | Dept 280420 | | | | Harrisburg | PA | 17128-0420 | |
| Pa Dept Of Revenue | | | | | | | | 3700 | |
| Pa Dept Of Revenue | | | | | | | | 3700DE | |
| Pa Dept Of Revenue Bidm | | Dept 280404 | | | | Harrisburg | PA | 17128-0404 | |
| Pa Gas Retailers Assoc | | & Allied Trades | 906 Rhawn St | | | Philadelphia | PA | 19124 | |
| Pa Sa Inc | Colleen | Edm Wire Tek | 4155 Holiday Dr | | | Flint | MI | 48507 | |
| Pa Scd | | PO Box 69112 | | | | Harrisburg | PA | 17106 | |
| Pa Scdu | | PO Box 69112 | | | | Harrisburg | PA | 17106 | |
| Pa Scdu | | PO Box 69112 | | | | Harrisburg | PA | 17106-9112 | |
| Pa Scdu Court Ordered | | PO Box 69112 | | | | Harrisburg | PA | 17106 | |
| Pa Scdu Voluntary Only | | PO Box 69110 | | | | Harrisburg | PA | 17106 | |
| Pa Southwest Reg Tax Bureau | | Acct Of Willard D Bayne | Case 192 28 4391 | Centennial Way & Mulberry | | Scottdale | PA | 19228-4391 | |
| Pa Southwest Reg Tax Bureau Acct Of Willard D Bayne | | Case 192 28 4391 | Centennial Way and Mulberry | | | Scottdale | PA | 19228-4391 | |
| Paar Scientific Ltd | | Raynes Pk | 594 Kingston Rd | | | London | | SW208DN | United Kingdom |
| Paasche Airbrush Co | | 4311 N Normandy Ave | | | | Chicago | IL | 60634-1395 | |
| Pabco Fluid Power | Customer Servic | 4744 Payne Ave | | | | Dayton | OH | 60634-1395 | |
| Pabco Fluid Power Co | Teresa Kennedy | 960 Pine St | | | | Lexington | KY | 45414 | |
| Pabco Fluid Power Co | | 6460 Sims Rd | | | | Sterling Heights | MI | 40508 | |
| Pabco Fluid Power Co | | 4744 Payne Ave | | | | Dayton | OH | 48313 | |
| Pabco Fluid Power Co | | 5750 Hillside Ave | | | | Cincinnati | OH | 45414 | |
| Pabco Fluid Power Co | | Ltr Chg Of Addr Gw | 5750 Hillside Ave | | | Cincinnati | OH | 45233 | |
| Pabco Fluid Power Co | | PO Box 691007 | | | | Cincinnati | OH | 45233 | |
| | | | | | | | | 45269 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pabco Industries | Linda | 166 Frelinghuysen Ave | | | | Newark | NJ | 07114-1694 | |
| Pabco Industries Llc | Richard Sherman | Pabco Industries | 166 Frelinghuysen Ave | | | Newark | NJ | 07114-1694 | |
| Pablo Michael | | 2545 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Pablo Sandra | | 2545 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Pabst Donald | | 6928 Glenn Ct | | | | Wind Lake | WI | 53185-2161 | |
| Pac Edge North America | | 1410 Woodridge Ave | | | | Ann Arbor | MI | 48105 | |
| Pac Equipment Co Inc | | PO Box 1115 | | | | Twinsburg | OH | 44087 | |
| Pac Group | | PO Box 6202 | | | | Saginaw | MI | 48608-6202 | |
| Pac Group Eft | | PO Box 6202 | | | | Saginaw | MI | 48608-6202 | |
| Pac Project Advisors Internati | | Pac Edge North America | 1957 Crooks Rd | | | Troy | MI | 48084-5504 | |
| Pac Project Advisors Internati | | Pac Edge North America | 1957 Crooks Rd Ste A | | | Troy | MI | 48084 | |
| Pac Tec Inc | | PO Box 8069 | | | | Clinton | LA | 70722 | |
| Pacana Anthony F | | 15 Linwood Ave | | | | N Tonawanda | NY | 14120-2707 | |
| Pacana Robert J | | 939 Fairmont Ave | | | | N Tonawanda | NY | 14120-1976 | |
| Pacbrake Company | Accounts Payabl | PO Box 1822 | | | | Blaine | WA | 98231-1822 | |
| Pacbrake Company | | 19594 96 Ave | | | | Surrey | BC | V4N 4C3 | Canada |
| Pacbrake Engine Brakes | | PO Box 1822 | | | | Blaine | WA | 98231-1822 | |
| Pacbrake Promotion Inc | | Pac Brake Mfg | 250 H St | | | Blaine | WA | 98231 | |
| Paccar | Accounts Payable Ers 2nd Flr | PO Box 1518 | | | | Bellevue | WA | 98009-1518 | |
| Paccar Du Canada | Accounts Payable | PO Box 1000 | | | | Kirkland | WA | 98033 | |
| Paccar Du Canada | | 10 Rue Sicard | | | | St Therese | QC | J7E 4K9 | Canada |
| Paccar Inc | Brian Kelly | PO Box 95003 | | | | Bellevue | WA | 98009 | |
| Paccar Inc | | Paccar Inc | 3200 Airport Rd | | | Denton | TX | 76207 | |
| Paccar Inc | | Peterbilt Motors Co | 3200 Airport Rd | | | Denton | TX | 76207 | |
| Paccar Inc | | 777 106th Ave Ne | | | | Bellevue | WA | 98004-309 | |
| Paccar Parts | Peggy Hartman | 502 Houser Way N Renton | | | | Renton | WA | 98055 | |
| Paccar Parts Division | Accounting Dept | 750 Houser Way North | | | | Renton | WA | 98055 | |
| Paccar Parts Division | Accounts Payable | Box 80247 | | | | Seattle | WA | 98108 | |
| Paccar Parts Division | | 750 Houser Way North | Rmt Chg Per Afc 04 16 04 Am | | | Seattle | WA | 98055 | |
| Paccar Parts Division | | PO Box 80247 | | | | Seattle | WA | 98108-0247 | |
| Paccar Parts Division Atlanta | | 6853 Southlake Pkwy | | | | Morrow | GA | 30260 | |
| Paccar Parts Division Canada | | PO Box 80247 | | | | Seattle | WA | 98108-0247 | |
| Paccar Parts Division Lancaster | | 3001 Industry Dr | | | | Lancaster | PA | 17603 | |
| Paccar Parts Division Rockford | | 1041 Simpson Rd | | | | Rockford | IL | 61102 | |
| Paccar Parts Division Seattle | | 502 Houser Way North | | | | Renton | WA | 98055 | |
| Paccar Parts Division Toronto | | 1041 Simpson Rd | | | | Rockford | IL | 61102 | |
| Paccar Parts Division Vegas | | 4141 Distribution Circle | | | | North Las Vegas | NV | 89030 | |
| Pace Analytical Services Inc | Attn Jason Byers | 1700 Elm Street SE Ste 200 | | | | Minneapolis | MN | 55414 | |
| Pace Analytical Services Inc | | 7726 Moller Rd | | | | Indianapolis | IN | 46268 | |
| Pace Analytical Services Inc | | 9608 Loiret Blvd | | | | Lenexa | KS | 66219 | |
| Pace Analytical Services Inc | | 9608 Loriet Blvd | | | | Lenexa | KS | 66219 | |
| Pace Analytical Services Inc | | Box 684056 | | | | Milwaukee | WI | 53268-045 | |
| Pace Analytical Services Inc | | Box 684056 | | | | Milwaukee | WI | 53268-0456 | |
| Pace David | | 164 N Marion | | | | Dayton | OH | 45417 | |
| Pace Dorothy L | | 6325 Abraham Lincoln Dr | | | | Jackson | MS | 39213-3102 | |
| Pace Empaques De Mexico | | De RI De Cv 11 01 Hld D Fidler | | | | | | | Mexico |
| Pace Empaques De Mexico De RI De Cv | | Dept E | Prolongacion 2329b | Monterrey Nuevo Leon | | Carol Stream | IL | 60197-4755 | |
| Pace Europe Limited | | Sherbourne Dr Tilbrook | Sherbourne House | | | Milton Keynes Be | | MK78HX | United Kingdom |
| Pace Europe Ltd | | 13 Tanners Dr Blakelands | | | | Milton Keynes | | 0MK14- 5BU | United Kingdom |
| Pace Group | | 31105 Greening | | | | Farmington Hills | MI | 48334 | |
| Pace Group | | 10945 Reed Hartman Hwy | Ste 215 | | | Cincinnati | OH | 45242 | |
| Pace Industries | | Cash Tech Division | 135 Front St | | | Monroe City | MO | 63456 | |
| Pace Industries Inc | | Mangas Tool & Die Div | 2721 Avalon Ave | | | Muscle Shoals | AL | 35661-2705 | |
| Pace Industries Inc | | 135 Front St | | | | Monroe City | MO | 63456 | |
| Pace Industries Inc Eft | | Monroe City Div | 135 Front St | | | Monore City | MO | 63456 | |
| Pace Industries Inc Eft | | Monroe City Div | 135 Front St | | | Monroe City | MO | 63456 | |
| Pace James David | | 7058 N 900 W | | | | Elwood | IN | 46036 | |
| Pace Jerry | | 17160 Wigwam Pl | | | | Three Rivers | MI | 49093-9014 | |
| Pace Learning | | Addr Chg 9 23 99 | PO Box 281948 | | | Atlanta | GA | 30384-1948 | |
| Pace Learning | | PO Box 281948 | | | | Atlanta | GA | 30384-1948 | |
| Pace Machine Tool Inc | | 1144 Rig St | | | | Walled Lake | MI | 48390 | |
| Pace Machine Tool Inc | | 1144 Rig St | | | | Walled Lk | MI | 48390 | |
| Pace Mechanical Contractors | | 7122 Charles Page Blvd | | | | Tulsa | OK | 74127-7300 | |
| Pace Megan | | 2339 Cheviot Hills Ln | | | | Vandalia | OH | 45377 | |
| Pace Overhead Door Company Of | | Kansas City Div Of Dh Pace Co | 611 E 13th Ave | | | North Kansas City | MO | 64116 | |
| Pace Packaging Corp | | 7401 S Pulaski Rd | | | | Chicago | IL | 60629 | |
| Pace Racquel | | 1250 Chalet Dr | | | | Sandusky | OH | 44870 | |
| Pace Robert | | 19 Norris Dr | | | | West Milton | OH | 45383 | |
| Pace Ronnie | | 407 Pioneer St | | | | Gadsden | AL | 35903 | |
| Pace Sally | | 5145 Deergate Dr | | | | Tipp City | OH | 45371 | |
| Pace Steven | | 3306 Kearsley Lake Blvd | | | | Flint | MI | 48506 | |
| Pace Technologies Corp | | 9109 Keeler Ave | | | | Skokie | IL | 60076 | |
| Pace Technologies Corporation | | 200 Larkin Dr Unit A | | | | Wheeling | IL | 60090 | |
| Pace Technologies Corporation | | 9109 Keeler Ave | | | | Skokie | IL | 60076-160 | |
| Pace Technologies Corporation | | PO Box 427 | | | | Glenview | IL | 60025 | |
| Pace Thomas | | 2005 Karnes Dr | | | | Keller | TX | 76248 | |
| Pace University | | 1 Plaza | | | | New York | NY | 10038 | |
| Pace University | | Bursar | 78 North Broadway | | | White Plains | NY | 10603-3796 | |
| Pace University Bursar | | 78 North Broadway | | | | White Plains | NY | 10603-3796 | |
| Pacek William | | 2717 Montgomery Ave Nw | | | | Warren | OH | 44485 | |
| Pacer Div | | Pacific Motor Transport Co | PO Box 841742 | Station Main | | Dallas | TX | 75284-1742 | |
| Pacer Global Logistics Inc | | Sowscacgqli | 6805 Perimeter Dr | PO Box 8104 | | Dublin | OH | 43016 | |
| Pacer Service Center | | PO Box 277773 | | | | Atlanta | GA | 30384 | |
| Paces Polly | | 13323 Silver Brook Drnw | | | | Pickerington | OH | 43147-8156 | |
| Pacesetter Products | | 4405 South 96th St | | | | Omaha | NE | 68127 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pacesetter Systems | | Adr Chg 2 18 00 Kw | 25315 Ave Stanford | | | Valencia | CA | 91355 | |
| Pacex Package Express Inc | | 568 Beach Rd Unit 1 | | | | Hamilton | ON | L8H 3K9 | Canada |
| Pacex Package Express Inc | | Scwscacpxpg | 568 Beach Rd Unit 1 | | | Hamilton | ON | L8H 3K9 | Canada |
| Pachas Julio | | 3625 Savanna St 103 | | | | Anaheim | CA | 92804 | |
| Pachiarz Mahlon | | 237 Brainard | | | | Grand Blanc | MI | 48439 | |
| Pacheco Anne Marie | | 26850 N Claudette | 159 | | | Canyon Country | CA | 91351-5222 | |
| Pacheco Celestino | | 2471 W Maple Ave | | | | Flint | MI | 48507 | |
| Pacheco Joseph | | 10 Goodrich St | | | | Albion | NY | 14411 | |
| Pacheco Rosa | | 40 Simplex Ave | | | | New Brunswick | NJ | 8901 | |
| Pachol Gregory | | 1347 Bittersweet Dr Ne | | | | Warren | OH | 44484 | |
| Pacholka Thomas | | 724 E Seidlers Rd | | | | Kawkawlin | MI | 48631-9742 | |
| Pacholke Dejongh Laurie | | 4314 Jefferson Ave | | | | Midland | MI | 48640 | |
| Pacholke Lonnie | | 6871 Bay Gladwin County Line | | | | Bentley | MI | 48613-9710 | |
| Pachucinski Michael | | 224 Gaylord Court | | | | Elma | NY | 14059 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | | San Francisco | CA | 94111 | |
| Pacic Robert | | 12161 Palatial Dr | | | | Freeland | MI | 48623 | |
| Pacific Automotive Co | | 260 8th St | | | | San Francisco | CA | 94103-3984 | |
| Pacific Automotive Company | | 260 8th St | | | | San Francisco | CA | 94103 | |
| Pacific Bearing Co | | Dept 77 3114 | | | | Chicago | IL | 60678-3114 | |
| Pacific Bearing Corp | | 200 Quaker Rd | | | | Rockford | IL | 61104 | |
| Pacific Bell Directory | | PO Box 60000 | | | | San Francisco | CA | 94160-1767 | |
| Pacific Bell Wireless | | 2521 Michaelle Dr 2nd Fl | | | | Tustin | CA | 92780 | |
| Pacific Best Inc | | D b a Pacific Auto Co | 10725 E Rush St | | | South El Monte | CA | 91733-3433 | |
| Pacific Best Inc D b a Pacific Auto Co | | 10725 E Rush St | | | | South El Monte | CA | 91733-3433 | |
| Pacific Boston Holding Corp | | Langham Hotel Boston | 250 Franklin St | | | Boston | MA | 2110 | |
| Pacific Boston Holding Corp Langham Hotel Boston | | 250 Franklin St | | | | Boston | MA | 2110 | |
| Pacific Coast Chemicals | | 5100 Diarcii Blvd | | | | Los Angeles | CA | 90058-2730 | |
| Pacific Coast Heavy Truck Group | | 918 Cliveden Ave | | | | New Westminster | BC | V3M 5R5 | Canada |
| Pacific Coast Industries Ltd | | 4101 N Holly Dr | | | | Tracy | CA | 95376 | |
| Pacific Coast Stamping | | 1189 Pike Ln 1 | | | | Oceano | CA | 93445 | |
| Pacific Coast Truck Center | | 2312 Milwaukee Way | | | | Tacoma | WA | 98421-2710 | |
| Pacific Destinations | | 100 1450 Creekside Dr | Chg Add 06 23 03 Vc | | | Vancouver | BC | V6J 5B3 | Canada |
| Pacific Diesel Diesel Allison | | 91265 Kalaeloa Blvd | | | | Kapolei | HI | 96707 | |
| Pacific Detroit Diesel Allison | | PO Box 4000 | Mail Sort 56 | | | Portland | OR | 97208 | |
| Pacific Employers Insurance Company | | Attn Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Pacific Employers Insurance Company | c o ACE USA | 161 Chestnut St | | | | Philadelphia | PA | 19103 | |
| Pacific First Plaza 6710 | | C o Norris Beggs & Simpson | PO Box 34936 Dept 5032 | | | Seattle | WA | 98124 | |
| Pacific First Plaza 6710 C O Norris Beggs and Simpson | | PO Box 34936 Dept 5032 | | | | Seattle | WA | 98124 | |
| Pacific Fluid Systems Corp | | B&I Hydraulics | 1925 Nw Quimby St | | | Portland | OR | 97209 | |
| Pacific Ic Source | | 15146 Grand Ave 4 | | | | Lake Elsinore | CA | 92530 | |
| Pacific Industrial Components Inc | | 2545 Prarie Rd | | | | Eugene | OR | 97402 | |
| Pacific Industrial Components Inc | Accounts Payable | Eugene Oregon Plant | 2545 Prairie Rd | | | Eugene | OR | 97402 | |
| Pacific Industrial Development | | 900 Victors Way Ste 300 | | | | Ann Arbor | MI | 48108 | |
| Pacific Industrial Development | | Corp | 4788 Runway Blvd | | | Ann Arbor | MI | 48108 | |
| Pacific Industrial Development Corp | | 900 Victors Way Ste 300 | | | | Ann Arbor | MI | 48101 | |
| Pacific Industrial Development Corp | | Dept 158301 | PO Box 67000 | | | Detroit | MI | 48267-1583 | |
| Pacific Industrial Development Corp | | PO Box 67000 Dept 158301 | | | | Detroit | MI | 48267-1583 | |
| Pacific Industrial Parts | | 2240 Main St 12 | | | | Chula Vista | CA | 91911 | |
| Pacific Industrial Sales | | 1425 30th St Ste D | | | | San Diego | CA | 92154 | |
| Pacific Industrial Supply Co | | 2167 S Hathaway St | | | | Santa Ana | CA | 92705-5272 | |
| Pacific Industrial Supply Co | | 2167 S Hathway St | | | | Santa Ana | CA | 92705-0000 | |
| Pacific Industrial Water Sys | | Div Of Wwc Inc | 1702 E Rosslynn Ave | | | Fullerton | CA | 92831 | |
| Pacific Industrial Water Sys Div Of Wwc Inc | | PO Box 3039 | | | | Fullerton | CA | 92834 | |
| Pacific Information Design | | Inc | 411 E Canon Perdido Ste 6 | | | Santa Barbara | CA | 93101 | |
| Pacific Information Design Eft Inc | | 411 E Canon Perdido Ste 6 | | | | Santa Barbara | CA | 93101 | |
| Pacific Insight Electronics Ltd | Accounts Payable | 1155 Insight Dr | | | | Nelson | BC | V1L 5P5 | Canada |
| Pacific Inspection Co | | 9271 Irvine Blvd | | | | Irvine | CA | 92618 | |
| Pacific International Bearing | | PO Box 56292 | | | | Hayward | CA | 09454-562 | |
| Pacific Lawrence Company Inc | | PO Box 942 | | | | Woodinville | WA | 98072 | |
| Pacific Machinery Service | | 2211 E Winston E | | | | Anaheim | CA | 92806 | |
| Pacific Manufacturing Ohio Inc | | 8955 Seward Rd | | | | Fairfield | OH | 45011 | |
| Pacific Marketing & Consulting | | Icem Cfd Engineering | 2855 Telegraph Ave Ste 501 | | | Berkeley | CA | 94705 | |
| Pacific Mfg Ohio Inc Eft | | 8955 Seward Rd | | | | Fairfield | OH | 45014 | |
| Pacific Mfg Ohio Inc Eft | | 8955 Seward Rd | | | | Fairfield | OH | 45014 | |
| Pacific Microtronics | Bob Grossman | 8 Laurel Ln | | | | Morris Plains | NJ | 7950 | |
| Pacific Motor Trucking Co Eft | | 2345 Grand Blvd | | | | Kansas City | OK | 64108 | |
| Pacific Motor Trucking Company | | 2345 Grand Blvd | | | | Kansas City | MO | 64108 | |
| Pacific Packaging Products | Barry Bailin | 24 Industrial Way | | | | Wilmington | MA | 1887 | |
| Pacific Packaging Products Inc | | 24 Industrial Way | | | | Wilmington | MA | 1887 | |
| Pacific Packaging Products Inc | | PO Box 697 | | | | Wilmington | MA | 1887 | |
| Pacific Rim Capital Inc | Tom Budnick | 1 Jenner Ste 170 | | | | Irvine | CA | 92618 | |
| Pacific Rim Capital Inc | | Rmt Chg 11 09 04 Ah | 1 Jenner Ste 170 | | | Irvine | CA | 92618 | |
| Pacific Rim Capital Inc C/o Wells Fargo Bank Northwest | | Mac U7228 120 | 299 South Main St 12th Fl | | | Salt Lake City | UT | 84111 | |
| Pacific Rim Contractors | | 1315 E St Andrew Pl | | | | Santa Ana | CA | 92705 | |
| Pacific Scientific | Mike Crider | 6660 Compton St | | | | Broomfield | CO | 80020 | |
| Pacific Scientific Instruments | | 7127 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Pacific Services & Trading Inc | | 7400 Nw 19 St Bay D | | | | Miami | FL | 33126 | |
| Pacific Sintered Metals | | Frmy Capstan Pacific | 14000 Avalon Blvd | | | Los Angeles | CA | 90061 | |
| Pacific Sintered Metals Eft | | Dept La 21981 | | | | Pasadena | CA | 91185-1981 | |
| Pacific Smelting Co | Pasminco Inc | 70 Saint George Ave | | | | Stanford | CT | 6905 | |
| Pacific Smelting Co | | 3715 W Comita | | | | Torrence | CA | 90505 | |
| Pacific Technical Products | | Corp | 26017 Huntington Ln Unit A | | | Valencia | CA | 91355 | |
| Pacific Technical Products Cor | | 26017 Huntington Ln Ste A | | | | Valencia | CA | 91355 | |
| Pacific Technical Products Corp | | 26017 Huntington Ln Unit A | | | | Valencia | CA | 91355 | |
| Pacific Trinetics Cororation | | 2875 Loker Ave East | | | | Carlsbad | CA | 92008-6626 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Trinetics Corp | | Ptc | 2875 Loker Ave E | | | Carlsbad | CA | 92008 | |
| Pacific Trinetics Corporation | | 2875 Loker Ave East | | | | Carlsbad | CA | 92008-6626 | |
| Pacific Western System Inc | | 505 E Evelyn Ave | | | | Mountain View | CA | 94041 | |
| Pacific Western Systems Inc | | 285 Spruce Rd | | | | Elko | NV | 89801 | |
| Pacific Western University | | 600 N Sepulvedo Blvd | | | | Los Angeles | CA | 90049 | |
| Pacificare | | 040g Frmly Inc 9 97 | | | | Cypress | CA | 90630-5028 | |
| Pacificare Health Systems | Cynthia Haro | 10700 Valley View St | Ms Cy38 179 | | | Cypress | CA | 90630 | |
| Pacificare Of California Eft S Aguinaldo Membership Acctg | | 5701 Katella Ave Cy24 515 | | | | Cypress | CA | 90630-5028 | |
| Pacificare Of Nevada Inc | | 765p | Dept 70 PO Box 98528 | | | Las Vegas | NV | 89195-0199 | |
| Pacificare Of Nevada Inc | | Dept 70 PO Box 98528 | | Add Chg Ltr 8 01 Csp | | Las Vegas | NV | 89195-0199 | |
| Pacificare Of Texas | | 400r & 40r0 | 8200 Ih 10 West Ste 1000 | | | San Antonio | TX | 78230 | |
| Pacificare Of Texas | | PO Box 200651 | | | | Dallas | TX | 75320-0651 | |
| Pacifico Karen | | 3927 Bellwood Dr S E | | | | Warren | OH | 44484 | |
| Pacifico Michele | | 676 Meadowbrook Ave Se | | | | Warren | OH | 44484-4552 | |
| Pacifico Michele | | 676 Meadowbrook Ave Sw | | | | Warren | OH | 44484 | |
| Pacileo Anthony | | 3253 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Pacinfo Technologies Inc | | 411 E Canon Perdido Ste 16 | | | | Santa Barbara | CA | 93101 | |
| Paciorek Carol | | 10043 Reese Rd | | | | Birch Run | MI | 48415 | |
| Pack Arthur | | 20537 Five Points Pike | | | | Williamsport | OH | 43164 | |
| Pack Cassandra | | 1636 Jefferson Ave | | | | Saginaw | MI | 48601 | |
| Pack Con 2000 | | Dept 05229 PO Box 39000 | | | | San Francisco | CA | 94139-5229 | |
| Pack Judy A | | 310 Poplar St | | | | Athens | AL | 35611-4634 | |
| Pack Larry | | 1603 W White St | | | | Bay City | MI | 48706-3279 | |
| Pack Pamela | | 300 Mckinley Ave | | | | Piqua | OH | 45356 | |
| Pack Robert L | | 158 Gallup Ave | | | | Norwalk | OH | 44857-2604 | |
| Pack Susan | | 145 George St | | | | Niles | OH | 44446-2725 | |
| Pack Terry | | 119 Sayers Ave | | | | Niles | OH | 44446 | |
| Pack Wesley D Jr | | 201 Donna Mae Ln | | | | Leonard | MI | 48367 | |
| Packaaging Corp Of Ammerica | | Tenneco Packaging Inc | 21 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Package Design & Manufacturing | | Pdm Inc | PO Box 596 | | | Whitmore Lake | MI | 48189 | |
| Package Design & Manufacturing Inc | | PO Box 67000 Dept 283701 | | | | Detroit | MI | 48267-2837 | |
| Package Design & Supply Eft | | Inc | 1014 Northampton St | | | Buffalo | NY | 14211 | |
| Package Design & Supply Inc | | 1014 Northampton St | | | | Buffalo | NY | 14211 | |
| Package Machinery Co Inc | | 380 Union St | | | | West Springfield | MA | 1089 | |
| Packaging & Design Technologie | | Pdt | 281 S Ohio | | | Sidney | OH | 45865 | |
| Packaging Accessories Inc | | The Hub | 175 Miron Dr | | | Southlake | TX | 76092 | |
| Packaging Aids Corp | Cust Serv | PO Box 9144 | | | | San Rafael | CA | 94912-9144 | |
| Packaging Aids Corp | | P A C | 25 Tiburon St | | | San Rafael | CA | 94901-4722 | |
| Packaging Aids Corp P A C | | PO Box 9144 | | | | San Rafael | CA | 94912 | |
| Packaging Concepts | | 285 Edythe St | | | | Livermore | CA | 94550-4018 | |
| Packaging Concepts | | 4960 Almaden Expy Ste 295 | | | | San Jose | CA | 95118 | |
| Packaging Concepts Design In | | 800 E Mandoline St | | | | Madison Heights | MI | 48071-1465 | |
| Packaging Corp Of America Eft | | 21594 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Packaging Corp Of America Eft | | Frmly Tenneco Packaging | 1900 W Field Ct | | | Lake Forest | IL | 60045 | |
| Packaging Corp Of America Eft | | Frmly Tenneco Packaging | 936 Sheldon Rd | | | Plymouth | MI | 48170 | |
| Packaging Corp Of America I | | PO Box 730758 | | | | Dallas | TX | 75373-0758 | |
| Packaging Corporation America | Marty Ruff | 10854 Leroy Dr | | | | Northglenn | CO | 80233 | |
| Packaging Corporation Of Ameri | | 1900 W Field Ct | | | | Lake Forest | IL | 60045 | |
| Packaging Corporation Of Ameri | | 1106 Industrial Pk Dr | | | | Edmore | MI | 48829 | |
| Packaging Corporation Of Ameri | | 3251 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Packaging Corporation Of Ameri | | 936 Sheldon Rd | | | | Plymouth | MI | 48170-1016 | |
| Packaging Corporation Of Ameri | | 1824 Baltimore St | | | | Middletown | OH | 45044 | |
| Packaging Corporation Of Ameri | | 708 Killian Rd | | | | Akron | OH | 44319 | |
| Packaging Engineering Llc | | 2620 Centennial Rd Stes | | | | Toledo | OH | 43617 | |
| Packaging Engineering Llc | | 6800 W Central Ave Ste L 2 | | | | Toledo | OH | 43617 | |
| Packaging Engineering Llc Eft | | 6800 W Central Ave L 2 | | | | Toledo | OH | 43617 | |
| Packaging Engineering Llc | | 6800 W Central Ave L 2 | | | | Toledo | OH | 43617 | |
| Packaging Integrity Inc | | PO Box 7042 | | | | Rainbow City | AL | 35902 | |
| Packaging Materials Company | | 222 Celtic Dr | | | | Madison | AL | 35758 | |
| Packaging Materials Company | | PO Box 231 | | | | Madison | AL | 35758 | |
| Packaging Materials Inc | | 525 Herriman Ct | | | | Noblesville | IN | 46060 | |
| Packaging Materials Inc | | Pmi | 525 Herriman Ct | | | Noblesville | IN | 46060 | |
| Packaging Plus | | 7735 Loma Court | | | | Fishers | IN | 46038 | |
| Packaging Plus Inc | | 7735 Loma Ct | | | | Fishers | IN | 46038 | |
| Packaging Service Corp Of Kent | | Graham Hydraulics | 667 S 31st St | | | Louisville | KY | 40211 | |
| Packaging Systems Inc | Manny | 10939 Pendleton St | | | | Sun Valley | CA | 91352 | |
| Packaging Technologies & Inspe | | P T I | 145 Main St | | | Tuckahoe | NY | 10707 | |
| Packaging Technologies and Inspe P T I | | 145 Main St | | | | Tuckahoe | NY | 10707 | |
| Packard Corey | | 1550 W Ackerman Rd | | | | Unionville | MI | 48767 | |
| Packard Derek | | 209 Cypress Ct | | | | Kokomo | IN | 46902 | |
| Packard Drew | | 4200 Allenwood Dr Se | | | | Warren | OH | 44484-2931 | |
| Packard Electric 60502 | | Ipdc Dock 80 | 8202 Killam Indl Blvd | Bldg G Rec loc 80 | | Laredo | TX | 78045 | |
| Packard Electric Systems | | PO Box 431 | | | | Warren | OH | 44488 | |
| Packard Harry | | 740 Bishop Rd | | | | Leavittsburg | OH | 44430 | |
| Packard Hughes | | Centec | Combined Whses | 8202 Killam Ind Blvd | | Laredo | TX | 78045 | |
| Packard Hughes Interconnect | | Wiring Systems | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Packard Hughes Interconnect | | 17150 Von Karman Ave | | | | Irvine | CA | 92714 | |
| Packard Hughes Interconnect | | 9475 Nicola Tesla Court | Ste A | | | San Diego | CA | 92154 | |
| Packard Hughes Interconnect Co | | Dba Delphi Mechatronic Systems | PO Box 73634 | Allied Not Use See | | Plymouth | MI | 60673-7634 | |
| Packard Hughes Interconnect Co | | Electronic Products Div | 17150 Von Karman Ave | | | Irvine | CA | 92614-0901 | |
| Packard Hughes Interconnect Co Aka Packard Hughes Interconnect | | Electronic Products Div | 17150 Von Karman Ave | | | Irvine | CA | 92614-0901 | |
| Packard Hughes Interconnect Company | Agnes Holmes | 17150 Von Karman Ave | | | | Irvine | CA | 92714 | |
| Packard Hughes Interconnect Company | | 17150 Von Karman Ave | | | | Irvine | CA | 92614-0901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Packard Hughes Interconnect Company Mexico | Abelarturo Zurita Jacinto | Boulevard Pacifico No 14532 | Parque Industrial Pacifico Ira Fase | | | Tijuana Bc | | 22709 | Mexico |
| Packard Hughes Interconnect Dba Delphi Mechatronic Systems | | PO Box 73634 | | | | Chicago | IL | 60673-7634 | |
| Packard Julanne | | 1740 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Packard Korea Inc | | 152 15 Busong Ri Jiksan Eup | | | | Cheonan Si | | | Korea Republic Of |
| Packard Korea Inc | | 152 15 Busong Ri Jiksan Eup | Cheonan Si Choongnam | | | Choongnam | | | Korea Republic Of |
| Packard Korea Inc | | 152 15 Busong Ri Jiksan Eup Cheonan | | | | Choongnam | | | Korea Republic Of |
| Packard Korea Inc 956 | | 152 15 Busong Ri Jiksan Eup | | | | Cheonan Si Choongnam | | 330-810 | Korea Republic Of |
| Packard Korea Inc Eft | | Frmly Shinsung Packard Co Ltd | 152 15 Pusong Ri Chiksan Myon | 33081 Chungham | | | | | Korea Republic Of |
| Packard Korea Incorporated | | 152 15 Busong Ri Jiksan Eup | Cheonan Si | | | Choongnam | | | Korea Republic Of |
| Packard Larrie L | | 611 S Pk Ave | | | | Saginaw | MI | 48607-1757 | |
| Packard Logistics Inc | | Adr Chg 8 1 96 | PO Box 380 | | | Channahon | IL | 60410-0380 | |
| Packard Logistics Inc | | PO Box 380 | | | | Channahon | IL | 60410-0380 | |
| Packard Sistemas Pcab | | Electricas | Tapada Nova Linho | 2710 Sintra | | | | | Portugal |
| Packard Sistemas Pcab Electricas | | Tapada Nova Linho | 2710 Sintra | | | | | | Portugal |
| Packateers Inc | | 810 Downingtown Pike | | | | West Chester | PA | 19380 | |
| Packateers Inc | | 819 Shadow Farm Rd | | | | West Chester | PA | 19380-2008 | |
| Packer Cecil A | | 912 Oakhill Cir | | | | Clinton | MS | 39056-3744 | |
| Packer City International Trucks | | 1695 E Green Bay St | | | | Shawano | WI | 54166-2235 | |
| Packer City International Trucks | | 4249 W Converters Dr | | | | Appleton | WI | 54913-7943 | |
| Packer City International Trucks | | 611 Hansen Rd | | | | Green Bay | WI | 54304-5319 | |
| Packer Corp The | | Superior Pontiac Cadillac | 1717 S Dort Hwy | | | Flint | MI | 48503-4362 | |
| Packer Engineering Inc | | 1116 E Big Beaver Rd | | | | Troy | MI | 48083-1934 | |
| Packer Kenneth | | 2146 E Dodge Rd | | | | Clio | MI | 48420 | |
| Packerland Rent A Mat Inc | | 12580 W Rohr Ave | | | | Butler | WI | 53007-1114 | |
| Packerland Rent A Mat Inc | | 12580 W Rohr Ave | PO Box 233 | | | Butler | WI | 53007 | |
| Packerland Rent A Mat Inc Eft | | PO Box 233 | | | | Butler | WI | 53007 | |
| Packman Jerry | | 4054 Jeanette Dr Se | | | | Warren | OH | 44484-2767 | |
| Pacley Carolyn | | 5340 Eastport Ave | | | | Dayton | OH | 45427 | |
| Pacon | | Pacon Bit School | 896 Kieley Pl | | | Cincinnati | OH | 45212 | |
| Pacon Backflow Tester | | Certification | 7494 Ginger Ln | | | Cincinnati | OH | 45244 | |
| Pacon Backflow Tester Certification | | 7494 Ginger Ln | | | | Cincinnati | OH | 45244 | |
| Pacsem Technologies Inc | | 4633 Old Ironsides Dr Ste 260 | | | | Santa Clara | CA | 95054 | |
| Pacsem Technologies Psi Technologies Inc | | 395 Oyster Point Blvd Ste 226 | | | | South San Francisco | CA | 94080 | |
| Pactiv Corp | | 1900 W Field Ct | | | | Lake Forest | IL | 60045 | |
| Pactiv Corp | | 4343 Lincoln Ave Ste 220 | | | | Matteson | IL | 60443 | |
| Pactiv Corp | | 708 Killian Rd | | | | Akron | OH | 44319 | |
| Pactiv Corp | | 101 Cedar St | | | | Tillsonburg | ON | N4G 5T7 | Canada |
| Pactiv Corporation | | 1900 W Field Court | | | | Lake Forest | IL | 60045 | |
| Pactiv Corporation | | PO Box 905953 | | | | Charlotte | NC | 28217 | |
| Pactiv Hexacomb | | Frmly Tenneco | PO Box 1586 Station A | | | Toronto | ON | M5W 3N9 | Canada |
| Pactiv Hexacomb | | PO Box 1586 Station A | | | | Toronto | ON | M5W 3N9 | Canada |
| Pacynski Larry | | 906 38th St | | | | Bay City | MI | 48708-8416 | |
| Paddock A | | 5859 Dineen Rd | | | | Hornell | NY | 14843-9409 | |
| Paddock Brian | | 1460 Edenwood Dr | | | | Beavercreek | OH | 45434 | |
| Paddock Kathy H | | 2822 Tamarack Dr | | | | Sharpsville | PA | 16150-8547 | |
| Paddock Stephen | | 6813 Pasatiempo Circle | Box 15 | | | El Paso | TX | 79912 | |
| Paden Scott | | 1133 Lantern Ln | | | | Niles | OH | 44446 | |
| Padenich Michael | | 3749 Allenwood Dr Se | | | | Warren | OH | 44484 | |
| Padfield Larry W | | 925 Neeley Rd | | | | Burkesville | KY | 42717-9209 | |
| Padfield Nella M | | PO Box 162 | | | | Greentown | IN | 46936-0162 | |
| Padget Dennis | | 2949 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Padgett Anthony | | 1220 Box 208 Mcginnis Dr | | | | Wilberforce | OH | 45384 | |
| Padgett Chance R | | 14569 Allison Dr | | | | Carmel | IN | 46033-3819 | |
| Padgett Jake | | 155 Ten Mile Rd | | | | Fitzgerald | GA | 31750-8581 | |
| Padgett Michael | | 99 W Blvd | | | | Kokomo | IN | 46902 | |
| Padgett Myron G | | 10322 E 170 S | | | | Greentown | IN | 46936-9742 | |
| Padgett Richard | | 672 Reid Rd | | | | Abbeville | GA | 31001 | |
| Padgett Ronald | | 19072 Key Club Dr | | | | Noblesville | IN | 46062 | |
| Padgett Thomas | | 683b Bethlehem Church Rd | | | | Fitzgerald | GA | 31750-7032 | |
| Padgett Thompson | | PO Box 8297 | | | | Overland Pk | KS | 66208 | |
| Padgett Thompson | | PO Box 8297 | | | | Shawnee Mission | KS | 66208-0297 | |
| Padgett Thompson | | O Box 4725 | | | | Buffalo | NY | 14240-4725 | |
| Padgett Thompson | | PO Box 4725 | | | | Buffalo | NY | 14240-4725 | |
| Padgett Thompson American Management Assoc | | PO Box 410 | | | | Saranac Lake | NY | 12983-0410 | |
| Padgett Thompson Div | | American Management Assoc | PO Box 410 | Remit Updt 05 2000 Eds | | Saranac Lake | NY | 12983-0410 | |
| Padgett Vanessa | | 10725 Firelight Ct | | | | Noblesville | IN | 46060-6758 | |
| Padgette Geri | | 6944 Surrey Court | | | | Las Vegas | NV | 27268-9364 | |
| Padgette Geri | | 6944 Surrey Court | | | | Las Vegas | NV | 89128 | |
| Padilla Alice R | | 2405 Oakwood Ave | | | | Saginaw | MI | 48601-3546 | |
| Padilla Angel | | 10351 Suewood Court | | | | El Paso | TX | 79925 | |
| Padilla Daniel G | | 27110 N Jones Loop Rd 133 | | | | Punta Gorda | FL | 33982-0000 | |
| Padilla Evangeline | | 4217 Scottsdale Ln | | | | Wichita Falls | TX | 76302 | |
| Padilla Gavin D | | 1303 N Maple St | | | | Anaheim | CA | 92801-1635 | |
| Padilla Henry E | | 4221 Hess Ave | | | | Saginaw | MI | 48601-6764 | |
| Padilla J | | 29 Essex St | | | | Rochester | NY | 14611-2201 | |
| Padilla Javier | | 2960 Trawood | Apt 13d | | | El Paso | TX | 79936 | |
| Padilla Jr Alfredo | | 1445 Andrew | | | | Saginaw | MI | 48603-6513 | |
| Padilla L | | 2625 N Hwy 360 No 724 | | | | Grand Prarie | TX | 75050 | |
| Padilla Leroy | | 4217 Scottsdale Ln | | | | Wichita Falls | TX | 76302 | |
| Padilla Luz | | 58 Geraldine Pkwy | | | | Rochester | NY | 14624 | |
| Padilla Ramon | | 79 Cameo Pl | | | | Colonia | NJ | 7067 | |
| Padilla Reynaldo | | 110 Woddside Ln | | | | Bay City | MI | 48708 | |
| Padilla Tom | | 3307 Hauten Green Circle | | | | Katy | TX | 77449 | |
| Padlo Philip | | 100 Creighton Ln | | | | Rochester | NY | 14612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Padnos Iron Scrap | | PO Box 1979 | | | | Holland | MI | 49423 | |
| Padovani Celeste | | 1359 Kelly Marie Court | | | | Miamisburg | OH | 45342 | |
| Padula Judith H | | 5898 Yorktown Ln | | | | Youngstown | OH | 44515-2209 | |
| Paeltz Roger A | | 20 W Clark St | | | | Russellville | OH | 45168-9788 | |
| Paez Alonzo | | 503 E Oliver St | | | | Owosso | MI | 48867 | |
| Paez Cheryl | | 1790 Schust Rd | | | | Saginaw | MI | 48064-1612 | |
| Paez Kathy | | 2805 S Airport Rd | | | | Saginaw | MI | 48601-6870 | |
| Paez Reynaldo | | 4725 Hemmeter Ct Apt 10 | | | | Saginaw | MI | 48603-3839 | |
| Paez Richard | | 2724 Longview | | | | Saginaw | MI | 48601-7069 | |
| Paff Grant | | 1372 Winchester Dr | | | | Troy | OH | 45373 | |
| Pafk Marvin G | | 19 Danita Dr | | | | Akron | NY | 14001-1133 | |
| Pagan Diane L | | 9010 S Pkside Dr | | | | Oak Creek | WI | 53154-3931 | |
| Pagan Jose | | 5704 Wampum Dr | | | | Kokomo | IN | 46902-5493 | |
| Pagan Ruth | | 2310 Doris St | | | | Wichita Falls | TX | 76306 | |
| Pagan Scott | | 1149 Pickwick Pl | | | | Flint | MI | 48507-3737 | |
| Pagan Tina | | 2374 North Rd Se | | | | Warren | OH | 44484 | |
| Pagano Angelo | | 223 Ashlynn Ct | | | | Newton Falls | OH | 44444 | |
| Pagano Frank | | 78 Dartwood Dr | | | | Cheektowaga | NY | 14227 | |
| Pagano Joseph | | 107 Ledyard Ave | | | | Depew | NY | 14043-2713 | |
| Pagano Sharon C | | 1838 Johnston Rd | | | | Poland | OH | 44514-1413 | |
| Pagano Sr Giovanni | | 1753 Hess Dr | | | | Holiday | FL | 34691-5448 | |
| Page & Jones Inc | | 5321 W Hwy 98 Ste 102 | | | | Panama City | FL | 32401 | |
| Page B L | | 1 Sandon Grove | | | | Rainford | | WA11 8A | United Kingdom |
| Page Barry | | 2824 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Page Brake Warehouse Inc | | 258 W 700 S | | | | Salt Lake City | UT | 84101 | |
| Page Brandon | | 448 Fracisca Ave | | | | Youngstown | OH | 44504 | |
| Page Brenda | | 6913 Ramsey Rd | | | | Middleton | WI | 53562-5121 | |
| Page Claude | | 51 W Trotwood Blvd | | | | Trotwood | OH | 45426 | |
| Page Crystal | | 14082 Weir Rd | | | | Clio | MI | 48420 | |
| Page Daniel | | 3265 Preble Co Ln Rd N | | | | W Alexandria | OH | 45381 | |
| Page Dechandras | | 3811 Michael Ann Ave | | | | Gadsden | AL | 35904 | |
| Page Dennis | | 14082 Weir Rd | | | | Clio | MI | 48420 | |
| Page Dennis | | 416 Eagle St | | | | Medina | NY | 14103 | |
| Page Gloria A | | 1336 Arthur Dr Nw | | | | Warren | OH | 44485-1844 | |
| Page Ii Packaging Inc | | 860 Linden Ave | | | | Rochester | NY | 14625 | |
| Page Janet S | | 6893 Kapok Dr | | | | Milton | FL | 32583 | |
| Page Jennifer | | 2824 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Page Jr James B | | 114 Wiggins Rd | | | | Brunswick | GA | 31523 | |
| Page Karen | | P Obox 1742 | | | | Syracuse | NY | 13201 | |
| Page Kirby | | 1146 Heatherwoode | | | | Flint | MI | 48532 | |
| Page Kristopher | | 412 South 4th St Apt7 | | | | Gadsden | AL | 35901 | |
| Page Litho Inc | | 6445 E Vernor Hwy | | | | Detroit | MI | 48207-3438 | |
| Page Litho Inc | | 6445 East Vernor | | | | Detroit | MI | 48207 | |
| Page Mannino Peresich | | Dickinson & Mcdermott Pllc | 759 Vieux Marche Mall | | | Biloxi | MS | 39530 | |
| Page Mannino Peresich | | Dickinson & Mcdermott Pllc | 759 Vieux Marche Mall | | | Biloxi | MS | 39533 | |
| Page Margaret A | | 3401 E 4th St | | | | Dayton | OH | 45403-2213 | |
| Page Mary | | 37 Lightwood Ln | | | | Rochester | NY | 14606-3654 | |
| Page Michelle | | 4555 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Page Raymond | | 1415 Estey Rd | | | | Beaverton | MI | 48612 | |
| Page Richard T | | 11 Wagner Ave | | | | Buffalo | NY | 14206-1229 | |
| Page Robert | | 4637 Brookmeadow Dr Se | | | | Kentwood | MI | 49512-5429 | |
| Page Robert | | PO Box 4373 | | | | Laurel | MS | 39441 | |
| Page Robert | | 2183 Miller Graber Rd | | | | Newton Falls | OH | 44444-9790 | |
| Page Ronda | | 9101 W Murphy Lake Rd | | | | Vassar | MI | 48768 | |
| Page Sheri | | 929 S 12th St | | | | Gadsden | AL | 35901 | |
| Page Shimika | | 1342 S Pk | | | | Saginaw | MI | 48601 | |
| Page Tamara | | 114 Wiggins Rd | | | | Brunswick | GA | 31523 | |
| Page Thomas R | | 6209 7 Pines Dr | | | | Dayton | OH | 45449-3042 | |
| Page Transportation Inc | | PO Box 920 | | | | Weedsport | NY | 13166 | |
| Page Valerie | | 51 W Trotwood Blvd | | | | Trotwood | OH | 45426-3351 | |
| Pagel Donald | | 4195 W 180 S | | | | Russiaville | IN | 46979-9443 | |
| Pagel Melanie H | | 196 W Highland Dr | | | | Bloomfield Hills | MI | 48302 | |
| Pagel Melanie H | | Chg Per W9 11 22 04 Cp | 196 W Highland Dr | | | Bloomfield Hills | MI | 48302 | |
| Pagel Ronald A | | 4265 Chapel Dr | | | | Gladwin | MI | 48624 | |
| Pagels Mark | | 3982 Harvard St | | | | Hamburg | NY | 14025 | |
| Pagenet | | 4005 Nw Expressway Ste 110 | | | | Oklahoma City | OK | 73116-1914 | |
| Pager Repair Corp | | 21700 Greenfield Rd Ste 115b | | | | Oak Pk | MI | 48237 | |
| Pager Repair Corp | | Hold Per Dana Fidler | 15650 11 Mi Rd | | | Southfield | MI | 48076 | |
| Paging Usa Inc | | 101 Business Pk Dr Ste A | | | | Ridgeland | MS | 39157-6008 | |
| Paging Usa Inc | | Ad Chg 04 25 05 Gj | 101 Business Pk Dr Ste A | | | Ridgeland | MS | 39157-6008 | |
| Paging Usa South Inc | | Paging Usa A Unity Co | 2130 6th Ave Se 302 | | | Decatur | AL | 35601 | |
| Pagington Scott | | 229 North 600 East | | | | Greentown | IN | 46936 | |
| Pagliaro Giuseppe | | 39 Winter Hazel Ct | | | | Rochester | NY | 14606 | |
| Pagliaro Luigi | | 1721 Elmwood Cir | | | | Farmington | NY | 14425 | |
| Pagnier David | | 5045 Rockwood Dr | | | | Grand Blanc | MI | 48439 | |
| Pahl Tool Service Inc | | 12213 Sprecher St. | | | | Cleveland | OH | 44135 | |
| Pahls Terry J | | 4706 Summer Dr | | | | Anderson | IN | 46012-9547 | |
| Pahoa Express Inc | | 38151 Groesbeck Hwy | | | | Clinton Twp | MI | 48036 | |
| Pahon Charles A | | 67150 Rango Rd | | | | Cathedral City | CA | 92234-3483 | |
| Pahon Debra | | 32 Camrose Dr | | | | Niles | OH | 44446-2128 | |
| Pahr Keith L | | 11535 Plaza Dr Apt 106w | | | | Clio | MI | 48420-1756 | |
| Pahura Gary E | | 15704 State Route 31 | | | | Albion | NY | 14411-9749 | |
| Paid Prescriptions Llc | | 100 Parsons Pond Dr | | | | Franklin Lakes | NJ | 7417 | |
| Paige & Byrnes Insurance Inc | | 430 Franklin Sq PO Box 1312 | | | | Warren | OH | 44482-1312 | |
| Paige and Bymes Insurance Inc | | PO Box 1312 | | | | Warren | OH | 44482-1312 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paige Bettye K | | 1425 4th St Sw Apt A507 | | | | Washington | DC | 20024-2221 | |
| Paige Christopher | | 1020 Laura Ave | | | | Jackson | MS | 39209 | |
| Paige Co Containers Inc The | | 400 Kelby St | | | | Fort Lee | NJ | 7024 | |
| Paige Co Inc | | 400 Kelby St | Parker Plaza | | | Fort Lee | NJ | 7024 | |
| Paige Jr Larry | | 3565 Sykes Pk Dr Apt 74 | | | | Jackson | MS | 39212 | |
| Paige Kathleen | | 5745 Hospital Rdd | | | | Freeland | MI | 48623 | |
| Paige Kyandre | | 1801 Harper Rd Lot 63 | | | | Northport | AL | 35476 | |
| Paige Robin | | 2483 Sebastian Dr | | | | Grand Blanc | MI | 48439-8160 | |
| Paige Kathleen | | 7146 Heather Heath Ln | | | | West Bloomfield | MI | 48322 | |
| Paige Smith Antoinette | | 106 Cherry Creek Ln | | | | Rochester | NY | 14626-4204 | |
| Paiko Stephen | | 101 Daniels Way | | | | Bloomington | IN | 47404 | |
| Pain Enterprises Inc | | 4520 Stecker St | | | | Dearborn | MI | 48126 | |
| Pain Enterprises Inc | | PO Box 0974 | | | | Waukesha | WI | 53187 | |
| Paine Carter | | 422 Kenilworth Ave Se | | | | Warren | OH | 44483-6018 | |
| Paine Earl | | 7134 Sherwood Ln | | | | Davison | MI | 48423 | |
| Paine Gary | | 19000 Macarthur Blvd 8th Fl | | | | Irvine | CA | 92612 | |
| Paine Pr | Javier Fernandez | PO Box 131 | | | | Chelsea | OK | 74016 | |
| Paine Robert | | PO Box 607 7 Richmond | | | | Painesville | OH | 44077 | |
| Painesville Municipal Court | | 2501 Ludelle St | | | | Fort Worth | TX | 76105 | |
| Painless Performance Products | Accounts Payable | 2501 Ludelle St | | | | Fort Worth | TX | 76105-1036 | |
| Painless Performance Products | | 730 Perkins Dr | | | | Mukwonago | WI | 53149 | |
| Paint Line Supply Co Inc | | 730 Perkins Dr | | | | Mukwonago | WI | 53149 | |
| Paint Line Supply Company Inc | | 415 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Painter Daniel | | 1024 Elwood St | | | | Middletown | OH | 45042 | |
| Painter Deanna | | 978 W Ctr Rd | | | | Essexville | MI | 48732 | |
| Painter Francis | | 3359 Shannon Rd | | | | Burton | MI | 48529-1830 | |
| Painter James F | | 2808 Oxford Ave | | | | Dayton | OH | 45406-4338 | |
| Painter John E | | 108 W Sunrise Ave | | | | Trotwood | OH | 45426-3528 | |
| Painter Jr Hoyt | | 4416 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Painter Karen | | 440 East Main St | | | | Russiaville | IN | 46979 | |
| Painter Karen J | | 2354 S Gray Rd | | | | West Branch | MI | 48661-9606 | |
| Painter Kathryn J | | 6457 Bach Cir | | | | Buena Pk | CA | 90621-3104 | |
| Painter V Erskine | | 3979 Thistlewood Dr | | | | Grove City | OH | 43123 | |
| Paintin Place Body Shop Inc T | | 3979 Thistlewood Dr | | | | Grove City | OH | 43123 | |
| Paintin Place Inc The | | 6641 Angola Rd | | | | Holland | OH | 43528-8556 | |
| Painting & Process Associates | | One University Plaza | Ste 312 | | | Hackensack | NJ | 7601 | |
| Painting and Process Associates | Revenue Management | 37333 Clubhouse Dr | | | | Sterling Heights | MI | 48312-2245 | |
| Paisie David | | PO Box 578 | | | | Cokato | MN | 55321 | |
| Paisley Consulting | | 1034 Braceville Robinson N | | | | Southington | OH | 44470 | |
| Paisley Jack | | 5018 Bright Baldwin Rd | | | | Newton Falls | OH | 44444-9460 | |
| Paisley Paul | | 10380 Dodge Rd | | | | Otisville | MI | 48463-9766 | |
| Paivarinta Therese | | 10380 Dodge Rd | | | | Otisville | MI | 48463-9636 | |
| Paivarinta William A | | 5348 Tahoe Pine Ct Sw | | | | Wyoming | MI | 49509-9608 | |
| Paiz Oscar | | 7326 Whistlevale Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Paiz Roger | | 1964 Waterstone Blvd | 208 | | | Miamisburg | OH | 45342 | |
| Pajak Miroslaw | | 1353 Seven Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Pajot Douglas | | 2641 Westbrook Nw | | | | Grand Rapids | MI | 49504 | |
| Pakalnis Jaylene | | 360 Deer Trail Ave | | | | Canfield | OH | 44406-1021 | |
| Pakalnis Margaret | | 77 W Washington | Ste 719 | | | Chicago | IL | 60602 | |
| Pakay & Biltstein | | 77 W Washington | Ste 719 | | | Chicago | IL | 60602 | |
| Pakay and Biltstein | | 617 Pine | | | | Owosso | MI | 48867 | |
| Pakkala William | | 2894 Greenlawn Ave | | | | Commerce Twp | MI | 48382-3543 | |
| Pakray Bijan | | Paks D | Ul Wejchertow 20 | | | Tychy | | 43100 | Poland |
| Paks D Sp Zoo | | Ul Wejchertow 20 | 43 100 Tychy | | | | | | Poland |
| Paks D Spolka Z O O | | 549 Adelaide Ave Se | | | | Warren | OH | 44483-6115 | |
| Pakulniewicz Ronald S | | 363 Lawton Rd | | | | Hilton | NY | 14468 | |
| Pakusch Klaus | | 815 Mercury Ave | | | | Duncanville | TX | 75137 | |
| Pal Services | | PO Box 79001 | | | | Detroit | MD | 48279 | |
| Palace | | PO Box 79001 | | | | Detroit | MI | 48279 | |
| Palace | | Glass Palace | 2 Championship Dr | | | Auburn Hills | MI | 48326-1752 | |
| Palace Of Auburn Hills | | PO Box 79001 | | | | Detroit | MI | 48279-1338 | |
| Palace Of Auburn Hills Glass Palace | | Palace Of Auburn Hills The | 2 Championship Dr | | | Auburn Hills | MI | 48326 | |
| Palace Sports & Entertainment | | The Palace Of Auburn Hills | Attn Dan Isenberg | 3 Championship Dr | | Auburn Hills | MI | 48326-1754 | |
| Palace Sports & Entertainment | | | | | | | | | |
| Palace Sports and Entertainment The Palace Of Auburn Hills | | Attn Dan Isenberg | 3 Championship Dr | | | Auburn Hills | MI | 48326-1754 | |
| Palacio Francisco | | 2456 Lyons Rd | | | | Owosso | MI | 48867-9770 | |
| Palacios Construction | | 2501 Bayard | | | | Laredo | TX | 78046 | |
| Palacios Hector | | 505 S Pecan Ridge Ln | | | | Edinburg | TX | 78539 | |
| Paladin Protective Systems Inc | | 4090 91st St | | | | Cleveland | OH | 44105 | |
| Paladin Protective Systems Inc | | 4090 East 91st St | | | | Cleveland | OH | 44105 | |
| Paladino Andrew | | 8116 Oatka Trail | | | | Le Roy | NY | 14482-8933 | |
| Palaian Arthur | | 8101 Older Ln | | | | Fenton | MI | 48430-9391 | |
| Palaian Joann | | 8101 Older Ln | | | | Fenton | MI | 48430 | |
| Palaian Joann N | | 8101 Older Ln | | | | Fenton | MI | 48430-9391 | |
| Palama Bernadette | | 3215 Nicholson Rd | | | | Franksville | WI | 53126-9204 | |
| Palaniappan Sethu | | 6594 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Palaniswamy Krishna | | 790 S Saratoga Ave Apt R206 | | | | San Jose | CA | 95129 | |
| Palardy Dana | | 2070 Coats Bend Cir | | | | Gadsden | AL | 35901-6161 | |
| Palaszewski David G | | 9 Shadyside Ln | | | | Lancaster | NY | 14086-1157 | |
| Palazzolo Jerome | | 187 Brookline St | Apt 1 | | | Cambridge | MA | 2139 | |
| Palazzolo Steven | | 17190 Heather Ln | | | | Clinton Twp | MI | 48038 | |
| Palchefsky Dennis | | 2 Butternut Circle | | | | Orchard Pak | NY | 14127 | |
| Palcisco Garry | | 4821 Hiram Ave | | | | Warren | OH | 44483 | |
| Palcowski Jerry | | 6230 Fisher Ln | | | | Greendale | WI | 53129-2126 | |
| Palczewski David E | | Dba M & J Metal Polishing | 354 Pleasant Ave | | | Hamburg | NY | 14075 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Palczewski David E Dba M and J Metal Polishing | | 354 Pleasant Ave | | | | Hamburg | NY | 14075 | |
| Palczewski Walter | | 109 Elkhart St | | | | Lackawanna | NY | 14218-3145 | |
| Paldrmic Dragan | | 934 E Minnesota Ave | | | | Oak Creek | WI | 53154 | |
| Paldrmic Nenad | | 934 E Minnesota Ave | | | | Oak Creek | WI | 53154 | |
| Palecek Steven | | 8844 S Chicago Rd | | | | Oak Creek | WI | 53154-4214 | |
| Palecek Steven R | | 8844 S Chicago Rd | | | | Oak Creek | WI | 53154 | |
| Palejczyk Jr Henry M | | 364 Jacobstown Arneytown Rd | | | | Wrightstown | NJ | 08562-2022 | |
| Palermo Richard | | 1893 Westside Dr | | | | Rochester | NY | 14624 | |
| Palestine Pump And Injector | Mr Gene Titlow | 2000 Murchison St | | | | Palestine | TX | 75801-7840 | |
| Palestine Pump And Injector | | 2000 E Murchison St | | | | Palestine | TX | 75801-7840 | |
| Paletta Holly | | 235 Bridge St | | | | Franklin | OH | 45005 | |
| Palette Robert | | 6175 Thompson Clark Rd | | | | Bristolville | OH | 44402-9787 | |
| Palfenier Samuel | | 821 Tepica | | | | El Paso | TX | 79912 | |
| Palffy Raoul J Eft | | 134 Meadow Ln | | | | Grosse Pte Farms | MI | 48236 | |
| Paliani Jr Arthur M | | 6328 Bortle Rd | | | | Victor | NY | 14564 | |
| Palich Martin | | 3236 York St | | | | Farmdale | OH | 44417 | |
| Palico Instrument Labs | | Div Of Pat Lind Electronics | Co Inc | 7413 Hwy 23 | | Circle Pines | MN | 55014 | |
| Palico Instrument Labs Div Of Pat Lind Electronics | | Co Inc | PO Box 125 | | | Circle Pines | MN | 55014 | |
| Palid Joseph | | 5824 Woodfield Pkwy | | | | Grand Blanc | MI | 48439 | |
| Palinsky Curtis | | 8499 Seymour Rd | | | | Flushing | MI | 48433 | |
| Palintest Ltd | | 21 Kenton Land Rd | | | | Erlanger | KY | 41018 | |
| Palisade Corp | | 798 Cascadilla St | | | | Ithica | NY | 14850-3239 | |
| Palisades Baseball | | Dba Mohanong Valley Scrappers | PO Box 1357 | | | Niles | OH | 44446-1357 | |
| Palisades Baseball A Californi | | Mahoning Valley Scrappers | 5555 Youngstown Warren Rd Unit | | | Niles | OH | 44446 | |
| Palisades Baseball Dba Mohanong Valley Scrappers | | 111 Eastwood Mall Blvd | | | | Niles | OH | 44446 | |
| Palk Bordley O | | 359 Drina Ave | | | | New Lebanon | OH | 45345-1121 | |
| Palk Charles E | | 1050 Bayfield Dr | | | | Dayton | OH | 45430-1202 | |
| Palk David W | | 141 County Rd 2290 | Box 9 | | | Golden | TX | 75444-0009 | |
| Palka Robert | | 3950 Slusaric Rd | | | | North Tonawanda | NY | 14120 | |
| Palke Dale R | | 9211 E 97th Pl | | | | Tulsa | OK | 74133 | |
| Palkewicz Richard | | 28012 Beddington Way | | | | Salisbury | MD | 21801-1797 | |
| Pall Aeropower | | PO Box 75298 | | | | Charlotte | NC | 28275 | |
| Pall Aeropower Corp | | 4245 Evans Ave | | | | Fort Myers | FL | 33901 | |
| Pall Aeropower Corporation | | 10540 Ridge Rd No 100 | | | | New Port Richey | FL | 34654-5111 | |
| Pall Aeropower Corporation | | PO Box 75298 | | | | Charlotte | NC | 28275 | |
| Pallada Theodore | | 525 Kenilworth Dr | | | | Galveston | IN | 46932-9403 | |
| Palladin Precision Eft | | Production Inc | 57 Bristol St | | | Waterbury | CT | 6708 | |
| Palladin Precision Products In | | 57 Bristol St | | | | Waterbury | CT | 06708-490 | |
| Pallagi Terry | | 112 E Verdin Ave | | | | Mcallen | TX | 78504 | |
| Pallante Anthony N | | 1411 Red Oak Dr | | | | Girard | OH | 44420-1449 | |
| Pallasch Harlan | | 7 Monroe Ave | | | | Debary | FL | 32713 | |
| Pallet Rack Supply Inc | | 2145 Schappelle Ln | | | | Cincinnati | OH | 45240 | |
| Pallet Supply Co | | 1111 E 33rd St N | | | | Tulsa | OK | 74106 | |
| Pallets De La Frontera | | F14 Bassett Ctr Ste 210 | | | | El Paso | TX | 79925 | |
| Pallets De La Frontera | | Per Cislis 8 97 | F14 Bassett Ctr Ste 210 | Cindy 89554939 | | El Paso | TX | 79925 | |
| Pallets South | | A Georgia Corp | PO Box 418 | | | Cairo | GA | 37128 | |
| Pallets South A Georgia Corp | | Hall Rd | | | | Cairo | GA | 31728-8979 | |
| Pallets South Eft | | PO Box 418 | | | | Cairo | GA | 37128 | |
| Pallets Unlimited | | RR 2 Box 39A | | | | Olney | TX | 76374-9404 | |
| Palley Needelman Asset Management Inc | Mr Chet Needelman | 800 Newport Ctr Dr 450 | | | | Newport Beach | CA | 92660-6309 | |
| Pallone Kim | | PO Box 512 | | | | Wilson | NY | 14172 | |
| Palm Beach Atlantic College | | 901 S Flagler Dr | PO Box 24708 | | | West Palm Beach | FL | 33416 | |
| Palm Beach Community Chest | | United Way Inc | PO Box 1141 | | | Palm Beach | FL | 33480-1141 | |
| Palm Beach Community Chest  United Way Inc | | PO Box 1141 | | | | Palm Beach | FL | 33480-1141 | |
| Palm Beach Community College | | 4200 Congress Ave | | | | Lake Worth | FL | 33461-4796 | |
| Palm Beach County | | Tax Collector | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |
| Palm Beach County Tax Collector | | PO Box 3353 | | | | West Palm Beach | FL | 33402-3353 | |
| Palm Beach County Tax Collector | | Tangible Personal Property | PO Box 3353 | | | West Palm Beach | FL | 33402 | |
| Palm Connie | | 5167 Lower Mt Rd | | | | Lockport | NY | 14094 | |
| Palm Engineering & Sales Eft | | Inc | 5225 Industrial Rd | | | Fort Wayne | IN | 46825 | |
| Palm Engineering & Sales Inc | | 5225 Indstrl Rd | | | | Fort Wayne | IN | 46825 | |
| Palm Engineering and Sales Eft Inc | | 5225 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| Palm Inc | | 5470 Great America Pky | M s 9101 | | | Santa Clara | CA | 95052 | |
| Palm Inc | | File 73791 PO Box 60000 | | | | San Francisco | CA | 94160-3791 | |
| Palm Kalisha | | 20485 Fenton | | | | Detroit | MI | 48219 | |
| Palm William | | 1062 Prentice Rd | | | | Warren | OH | 44481 | |
| Palma David | | 10057 Hunt Dr | | | | Davison | MI | 48423 | |
| Palma James | | 1550 Lamberton Lake Dr | | | | Grand Rapids | MI | 49505 | |
| Palma Josephine | | 52 Pirates Cove | | | | Spencerport | NY | 14559 | |
| Palma Robert | | 8170 Vinton Ave | | | | Sparta | MI | 49345-9417 | |
| Palma William | | 9 School St | | | | Mount Morris | NY | 14510-9650 | |
| Palmeda Elvira | | 4582 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Palmer & Lawrence Inc | | 3110 Clairmont Ave S | | | | Birmingham | AL | 35205 | |
| Palmer & Lawrence Inc | | PO Box 10424 | | | | Birmingham | AL | 35202 | |
| Palmer and Lawrence Inc | | PO Box 10424 | | | | Birmingham | AL | 35202 | |
| Palmer Angelo | | 47 Palfrey Ln | | | | Willingboro | NJ | 8046 | |
| Palmer Anthony | | PO Box 490615 | | | | West Carrollton | OH | 45449 | |
| Palmer Bennett E | | 630 Devils Lake Hwy | | | | Manitou Beach | MI | 49253-9660 | |
| Palmer Building Systems Corp | | 16582 Gothard St Ste | | | | Huntington Beach | CA | 92647 | |
| Palmer Charles | | 4732 Bokay Dr | | | | Kettering | OH | 45440 | |
| Palmer Chelsea | | 207 Larado Dr | | | | Clinton | MS | 39056 | |
| Palmer Chester | | 4572 Howell Farms Rd | | | | Acworth | GA | 30101 | |
| Palmer Cindie L | | Oneill Wallace & Doyle Pc | PO Box 1966 | | | Saginaw | MI | 48605-1966 | |
| Palmer Cindie L | David Carbajal John J Danieleski | | | | | | | | |
| Palmer Cindie L | Victor J Mastromarco Jr Esq | Cady Mastromarco & Jahn Pc | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Palmer Cindie L Estate Of Michael W Palmer | c/o Mastromarco & Jahn PC | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Palmer Clinton M | | 3912 Lewiston Rd | | | | Niagara Falls | NY | 14305-1530 | |
| Palmer Company Inc | | Lavo Chemical Div | 1201 Sentry Dr | | | Waukesha | WI | 53186-596 | |
| Palmer Connie | | 435 Jameson St | | | | Saginaw | MI | 48602-3237 | |
| Palmer Cora L | | 318 Wilson Ave | | | | Mt Morris | MI | 48458-1444 | |
| Palmer Cortney | | 6310 W Farrand Rd | | | | Clio | MI | 48420 | |
| Palmer Dale | | 6321 E Pierson Rd | | | | Flint | MI | 48506-2255 | |
| Palmer Daniel | | 9034 Summit View Ct | | | | Springboro | OH | 45066 | |
| Palmer Daniel O | | 6738 Vista Del Lago Ave | | | | Land O Lakes | FL | 34639-3293 | |
| Palmer David | | 8614 Gatewood Dr | | | | Howard City | MI | 49329 | |
| Palmer Deborah | | PO Box 2422 | | | | Trenton | NJ | 8607 | |
| Palmer Dennis | | 527 Coventry Way | | | | Noblesville | IN | 46060 | |
| Palmer Dianna | | 650 Rex Blvd Nw | | | | Warren | OH | 44483 | |
| Palmer Dora | | 1316 Anthony Ct | | | | Adrian | MI | 49221 | |
| Palmer Dwight O | | 1218 Carriage Dr | | | | Aiken | SC | 29803-5561 | |
| Palmer Engineering Inc | | 3525 Capital City Blvd | | | | Lansing | MI | 48906-2101 | |
| Palmer Engineering Inc Eft | | PO Box 12030 | | | | Lansing | MI | 48901 | |
| Palmer Frederick K | | 15405 Corunna Rd | | | | Chesaning | MI | 48616-9494 | |
| Palmer Gregory | | 8335 Hyannis Port Dr 1b | | | | Centerville | OH | 45458 | |
| Palmer Harry L | | 1894 Morganton Dr | | | | Henderson | NV | 89052-6957 | |
| Palmer Holland Inc | | PO Box 951883 | | | | Cleveland | OH | 44193 | |
| Palmer Holland Inc | | 25000 Country Club Blvd Ste 40 | | | | North Olmsted | OH | 44070-533 | |
| Palmer Iii George | | 3266 Beagle Blvd | | | | Columbus | OH | 43232 | |
| Palmer International Inc | | 2036 Lucon Rd | | | | Valley Forge | PA | 19494 | |
| Palmer James | | 2033 S Hadley Rd | | | | Springfield | OH | 45505 | |
| Palmer James | | 2861 Lansing Dr | | | | Dayton | OH | 45420-1717 | |
| Palmer Jamie | | PO Box 7609 | | | | No Brunswick | NJ | 8902 | |
| Palmer Jeanie Y | | 5316 Barrett Rd | | | | Sandusky | OH | 44870-1565 | |
| Palmer Jerry J | | PO Box 25 | | | | North Bend | OH | 45052-0025 | |
| Palmer Jin | | 2667 Lacota Dr | | | | Waterford | MI | 48328 | |
| Palmer John | | 2140 Gardenland Ave | | | | Niles | OH | 44446-4522 | |
| Palmer Joshua | | 3175 Pinehill Pl | | | | Flushing | MI | 48433 | |
| Palmer Jr Keith | | 3475 Church St | | | | Saginaw | MI | 48604 | |
| Palmer Kathleen | | 1517 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Palmer Kevin | | 1960 Palisades | | | | Dayton | OH | 45414 | |
| Palmer Kim | | 6901 Ridge Rd | | | | Lockport | NY | 14094 | |
| Palmer Kim | | 6901 Ridge Rd | | | | Lockport | NY | 14094-9436 | |
| Palmer Leasing Group | | 7740 Ctr Point 70 Blvd | | | | Dayton | OH | 45424 | |
| Palmer Marsha D | | 800 Macmillan Dr | | | | Trotwood | OH | 45426-2747 | |
| Palmer Michael | | PO Box 49723 | | | | Dayton | OH | 45449 | |
| Palmer Moving & Storage | | 24660 Dequindre Rd | Rmt Add Chg 11 00 Tbk | | | Warren | MI | 48091-3332 | |
| Palmer Moving & Storage Co | | 21000 Trolley Dr | | | | Taylor | MI | 48180 | |
| Palmer Moving & Storage Co | | 31751 Enterprise Dr | | | | Livonia | MI | 48151 | |
| Palmer Nathan | | 1612 South Ave | | | | Niagara Falls | NY | 14305 | |
| Palmer Nicole | | 224 Stevens St | | | | No Brunswick | NJ | 8902 | |
| Palmer Norman | | 6930 Northview Dr | | | | Lockport | NY | 14094 | |
| Palmer Odelia M | | 316 Fox Rd | | | | Sandusky | OH | 44870-9706 | |
| Palmer Patricia | | 7547 Fairview Dr | | | | Lockport | NY | 14094-1609 | |
| Palmer Pauline | | 51 Courtland Ave | | | | Buffalo | NY | 14215 | |
| Palmer Plastics Inc | | Goshen Rubber Thermoplastics D | 85 Harrisburg Ave | | | Englewood | OH | 45322-283 | |
| Palmer Plumbing Htg & A c Coinc | | PO Box 27068 | | | | Tulsa | OK | 74149-0068 | |
| Palmer Ralph | | 7555 22nd Ave | | | | Jenison | MI | 49428-7759 | |
| Palmer Richard | | 73 Westover Dr | | | | Webster | NY | 14580-3809 | |
| Palmer Richard | | PO Box 1681 | | | | Miamisburg | OH | 45343 | |
| Palmer Roschelle | | 3731 Lakebend Dr Apt A1 | | | | Dayton | OH | 45404-2938 | |
| Palmer Shane | | 1237 Guntle Rd | | | | New Lebanon | OH | 45345 | |
| Palmer Shaun | | 11345 W Clements Circle | | | | Livonia | MI | 48150 | |
| Palmer Supply Company | | PO Box 50306 | | | | Tulsa | OK | 74150 | |
| Palmer Suzanne | | 5489 Warner Rd | | | | Kinsman | OH | 44428 | |
| Palmer Therese | | 5228 Alva Nw | | | | Warren | OH | 44483 | |
| Palmer Thomas | | 1719 Maplewood Stne | | | | Warren | OH | 44483 | |
| Palmer Todd | | 2164 Oak Tree Dr | | | | Kettering | OH | 45440 | |
| Palmer Trent Dortha | | 5825 Redsand Rd | | | | Hilliard | OH | 43026 | |
| Palmer Valerie | | 880 Kent Rd | | | | Ortonville | MI | 48462 | |
| Palmer Wayne F | | 12250 Russell Dr | | | | Claremore | OK | 74017 | |
| Palmer William | | 3868 East 150 S | | | | Anderson | IN | 46017 | |
| Palmer Winona | | 115 West Monument Ave | Apt 309 | | | Dayton | OH | 45402 | |
| Palmiero Anthony J | | 170 W Adams St | | | | Atlanta | IN | 46031-9442 | |
| Palmisano Christopher | | 10706 Burnt Oaks Ct | | | | Louisville | KY | 40241-1707 | |
| Palmison John | | 1908 Hull Rd | | | | Sandusky | OH | 44870-7141 | |
| Palmison Margaret | | 2009 Wade Blvd | | | | Sandusky | OH | 44870 | |
| Palmoares Salomon | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Palmoares Salomon | | 1516 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Palmore Joann | | 318 W 2nd St Apt 206 | | | | Flint | MI | 48502-1228 | |
| Palms Barbara F | | 10850 Lime Creek Hwy | | | | Morenci | MI | 49256-9588 | |
| Palms Timothy M | | 10850 Lime Creek Hwy | | | | Morenci | MI | 49256-9588 | |
| Palmyra Electric | | 3003 E Us 223 | | | | Adrian | MI | 49221 | |
| Palmyra Electric Inc | | 3003 East Us 223 | | | | Adrian | MI | 49221 | |
| Palmyra Electric Inc | | PO Box 1564 | | | | Adrian | MI | 49221 | |
| Palo George | | 297 Warner Rd Se | | | | Brookfield | OH | 44403-9508 | |
| Palo Jason | | 4800 Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Palomar Display Products I | | 1945 Kellog Ave | | | | Carlsbad | CA | 92008 | |
| Palomar Plating Co Inc | | PO Box 1627 | | | | Escondido | CA | 92033-1627 | |
| Palomar Products Inc | | 2728 Loker Ave W | | | | Carlsbad | CA | 92010-6603 | |
| Palomar Products Products | Linda Rea | Formly Hughes Aircraft Co | 2230 Oakridge Way | Remove Eft 4 23 96 | | Vista | CA | 52083 | |
| Palomar Technologies | | File 56538 | | | | Los Angeles | CA | 90074-6538 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Palomar Technologies Inc | | 2728 Loker Ave W | | | | Carlsbad | CA | 92010-6603 | |
| Palos Verdes Building Corp | | Dba Us Battery Mfg Co | 1675 Sampson Ave | | | Corona | CA | 92879-1889 | |
| Palos Verdes Building Corp | | Us Battery Mfg Co | 1675 Sampson Ave | | | Corona | CA | 35242 | |
| Palos Verdes Building Corp | | Us Battery Mfg Co | 1675 Sampson Ave | | | Corona | CA | 92879 | |
| Paloski John | | 4077 Aleesa Dr Se | | | | Warren | OH | 44484-2909 | |
| Pals For Pal Tournament | | 15010 Commerce Dr South | Ste 507 | | | Dearborn | MI | 48120 | |
| Pals International | | 900 Wilshire Dr Ste 105 | | | | Troy | MI | 48084 | |
| Pals International | | 900 Wilsire Dr Ste 105 | | | | Troy | MI | 48084 | |
| Pals Intl | | 900 Wilshire Dr Ste 105 | | | | Troy | MI | 48084 | |
| Paltech Inc | | 6991 Cherry St Se | Remit Updt 07 99 Letter | | | Hubbard | OH | 44425 | |
| Palthe Tako | | 5829 Denali St | | | | Kalamazoo | MI | 49009-6708 | |
| Palumbo Anthony | | 1602 N 1100 E | | | | Greentown | IN | 46936 | |
| Palumbo Crystal | | 60 Wilkerson Court | | | | Springboro | OH | 45066-8648 | |
| Palumbo Iii John | | 5474 Logan Arms | | | | Girard | OH | 44420 | |
| Palumbo M | | 15 Ramsgate Dr | | | | Rochester | NY | 14624-2639 | |
| Palumbo Samuel | | 839 Hamlin Ctr Rd | | | | Hamlin | NY | 14464 | |
| Palya Roberta | | 185 Hillman Dr | | | | Cortland | OH | 44411 | |
| Pam Dedicated Inc | | PO Box 1000 Dept 340 | | | | Memphis | TN | 38148-0340 | |
| Pam Dedicated Inc transport | | Scac Pmde | | | | Memphis | TN | 38148-0340 | |
| Pam Dedicated Services Inc | Jack Canzonetta | 1450 N Bailey Rd North | PO Box 1000 Dept 340 | | | Jackson | OH | 44451 | |
| Pam Distributing | | 11413 E 58th | | | | Tulsa | OK | 74146 | |
| Pam Hackett | | 121 Springside Dr | | | | Boiling | SC | 29316 | |
| Pam Mullen | | 10816 Lejean Dr | | | | Midwest City | OK | 73130 | |
| Pam Transport | | PO Box 1000 Dept 340 | | | | Memphis | TN | 38148-0340 | |
| Pam Transport Inc | | Pam Dedicated Services | Hwy 68 | | | Tontitown | AR | 72770 | |
| Pam Transport Inc | | Pam Dedicated Services | 3100 Niles Rd | | | Warren | OH | 44484 | |
| Pam Transport Inc Eft | | Fmly Pam Dedicated | PO Box 1000 Dept 340 | Scac Pamt | | Memphis | TN | 38148-0340 | |
| Pamco Properties Llc | | 501 S Nicolet Rd | | | | Appleton | WI | 54914 | |
| Pameco Corp | Rick | 117 N. Findlay St | | | | Dayton | OH | 45403 | |
| Pameco Corp | | 1200 Holden Ave | | | | Detroit | MI | 48237 | |
| Pameco Corp | | 13331 Northend | | | | Oak Pk | MI | 48237 | |
| Pameco Corp | | 13485 Stamford Ct | | | | Livonia | MI | 48150 | |
| Pameco Corp | | Johnston Pameco | 1501 Cumberland St | | | Saginaw | MI | 48601-2422 | |
| Pameco Corp | | Johnston Pameco | 24317 Indoples Cir | | | Farmington Hills | MI | 48335 | |
| Pameco Corp | | Johnston Pameco | 25560 Mound Rd | | | Warren | MI | 48091 | |
| Pameco Corp | | 515 N 13th Ave | | | | Laurel | MS | 39440 | |
| Pameco Corp | | Ntcc | 926 Wholesale Row | | | Jackson | MS | 39201 | |
| Pameco Corp | | 12 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Pameco Corp | | 70 Benbro Dr | | | | Buffalo | NY | 14225 | |
| Pameco Corp   Eft | | 1000 Ctr Pl | | | | Norcross | GA | 30045 | |
| Pameco Corp  Eft | | 1000 Ctr Pl | | | | Norcross | GA | 30045 | |
| Pameco Corp Eft | | 1000 Ctr Pl | | | | Norcross | GA | 30045 | |
| Pamela A Coulter | | 1874 Edgewood Rd | | | | Parkville | MD | 21234 | |
| Pamela A Lawson | | 16 Calumet Dr | | | | St Peters | MO | 63376 | |
| Pamela A Lawson | | 53 C Pk Charles S | | | | St Peters | MO | 63376 | |
| Pamela Brown 2nd Floor | | Honorable Juan A Sablan | Memorial Bldg Capitol Hill | | | Saipan | MP | 96950 | |
| Pamela C Bratcher | | 943 College St | Po Bos 130 | | | Bowling Green | KY | 42102 | |
| Pamela C Bratcher | | 943 College St PO Box 130 | | | | Bowling Grn | KY | 42102 | |
| Pamela C Lane | | 8800 Nathan Dr | | | | Shreveport | LA | 71108 | |
| Pamela Chung | | 95 Seward St | | | | Rochester | NY | 14608 | |
| Pamela Chung | | Acct Of Tracy Gilmore | Case P 0826 84 | 95 Seward St | | Rochester | NY | 11750-2374 | |
| Pamela Chung Acct Of Tracy Gilmore | | Case P 0826 84 | 95 Seward St | | | Rochester | NY | 14608 | |
| Pamela D Cotton Roberts | | 12428 Kentucky Derby Court | | | | Rancho Cucamonga | CA | 91739 | |
| Pamela D Cotton Roberts | | 12428 Kentucky Derby Crt | | | | Rnch Cucomga | CA | 91739 | |
| Pamela Denise Thompson | | 3213 Cave Springs Ave Apt D | | | | Bowling Grn | KY | 42101 | |
| Pamela Doughty | c/o Frie Arndt & Donbom | James J Arndt | 7400 Wadsworth Blvd | Ste 201 | | Arvada | CO | 80003 | |
| Pamela Equities Corp | | C o Pan Am Equities Inc | 19th Fl | 3 New York Plaza | | New York | NY | 10004 | |
| Pamela Equities Corp C o Pan Am Equities Inc | | 19th Fl | 3 New York Plaza | | | New York | NY | 10004 | |
| Pamela Fite C o | | Kaufman Cty Crths 2nd Fl | | | | Kaufman | TX | 75142 | |
| Pamela Gates | | 303 Rue Plaisance | | | | Youngsville | LA | 70592 | |
| Pamela J Mullen | | 6555 E Tecumseh | | | | Norman | OK | 73026 | |
| Pamela J Richard | | 1617 Inverness | | | | Sylvan Lake | MI | 48320 | |
| Pamela J Rush | | 6800 Rasberry Ln 702 | | | | Shreveport | LA | 71129 | |
| Pamela J Sylvester | | 1365 Alessandro | | | | Newbury Pk | CA | 91320 | |
| Pamela J Sylvester | | Acct Of Daniel R Sylvester | Case D 179973 | 1365 Alessandro | | Newbury Pk | CA | 36256-3249 | |
| Pamela J Sylvester Acct Of Daniel R Sylvester | | Case D 179973 | 1365 Alessandro | | | Newbury Pk | CA | 91320 | |
| Pamela Kay Fockler | | C o 411 Elk St | | | | Greeneville | TN | 37743 | |
| Pamela Lagomarcino | | 5635 Fern | | | | Oak Forest | IL | 60452 | |
| Pamela M Neal | | 12897 La Hwy 789 | | | | Keithville | LA | 71047 | |
| Pamela M Watson | | 99 Rebellion Dr | | | | Flint | MI | 48507 | |
| Pamela R Coston | | 49 Kemp St | | | | Pontiac | MI | 48342 | |
| Pamela R Kruger | | 501 Second Ave | | | | Lake Odessa | MI | 48849 | |
| Pamela Reed | | 10248 Mills Station Rd 306 | | | | Rncho Cordva | CA | 95670 | |
| Pamela S Retherford | | 5002 N Capitol Ave | | | | Indianapolis | IN | 46208 | |
| Pamela S Ritter | | 28366 Franklin Rd | | | | Southfield | MI | 48034 | |
| Pamela Stefan Law Office | | PO Box 1691 | | | | Vassar | MI | 48768 | |
| Pamela Williams | | PO Box 1085 | | | | Point Clear | AL | 36564 | |
| Pamer Joseph | | 1121 Neeld Dr | | | | Xenia | OH | 45385 | |
| Pan A Lite Products Inc | | 1601 S Ritchey St | | | | Santa Ana | CA | 92705 | |
| Pan American Metal Products Co | | Inc | PO Box 693453 | | | Miami | FL | 33269-0453 | |
| Pan American Metal Products Co | | PO Box 566687 | | | | Miami | FL | 33256-6687 | |
| Pan American Metal Products Co | | PO Box 566687 | | | | Miami | FL | 33256-6687 | |
| Pan American Metal Products Co Inc | | PO Box 566687 | | | | Miami | FL | 33256-6687 | |
| Pan American Products Group | | Llc | 1042 Eastside Rd | | | El Paso | TX | 79915 | |
| Pan American Products Group | | Llc | PO Box 26217 | | | El Paso | TX | 79926 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pan American Products Group Ll | | 1042 E Side Rd | | | | El Paso | TX | 79915 | |
| Pan American Products Group Llc | | PO Box 26217 | | | | El Paso | TX | 79926 | |
| Pan Asia Tech Auto Ctr Co Ltd | Accounts Payable | 669 Ningaio Rd | | | | Shanghai | | 201206 | China |
| Pan Pac International Inc | | 3206 N Kennicott Ave | | | | Arlington Heights | IL | 60004 | |
| Pan Pac International Inc | | 3206 N Kennicott Ave | | | | Arlington Heights | IL | 60004-142 | |
| Pan Pacific Electronics Inc | | 17985 Ne 65th St | | | | Redmond | WA | 98052 | |
| Pan Raymond | | 5430 Copley Sq | | | | Grand Blanc | MI | 48439 | |
| Panacoio Steven | | 303 Covered Br Rd | | | | King Of Prussia | PA | 19406 | |
| Panagiotidis Michael | | C o Kelley Christopher | 170 Dartmouth St | | | Rochester | NY | 14607 | |
| Panalpina Inc | | 67 Park Pl | | | | Morristown | NJ | 07960 | |
| Panalpina Inc | | 67 Park Pl | | | | Morristown | NJ | 07960 | |
| Panalpina Inc | Steve Hoffman | 800 Devon Ave | | | | Elk Grove Village | IL | 60007-5224 | |
| Panalpina Inc | | 19900 S Vermont Ave Ste A | | | | Torrance | CA | 90502 | |
| Panalpina Inc | | 19900 S Vermont Ave Ste A | Add change 01 06 04 Ah | | | Torrance | CA | 90502 | |
| Panalpina Inc | | 5535 W 102 St | | | | Los Angeles | CA | 90045 | |
| Panalpina Inc | | 5540 West Century Blvd | | | | Los Angeles | CA | 90045 | |
| Panalpina Inc | | 561 Airport S Pky Ste 100 | | | | Atlanta | GA | 30349 | |
| Panalpina Inc | | 800 East Devon Ave | Add Chg Per Goi 07 25 05 Lc | | | Elk Grove Village | IL | 60007 | |
| Panalpina Inc | | 10 Griffin Way | | | | Chelsea | MA | 2150 | |
| Panalpina Inc | | 11505 S Wayne Rd Bldg I Ste 10 | | | | Romulus | MI | 48174 | |
| Panalpina Inc | | 11895 S Wayne Rd | Bldg A Ste 112 | | | Romulus | MI | 48174 | |
| Panalpina Inc | | 3140 Yorkmont Rd Ste 600 | | | | Charlotte | NC | 28208 | |
| Panalpina Inc | | 67 E Pk Pl | 1776 On The Green | | | Morristown | NJ | 7960 | |
| Panalpina Inc | | 67 Pk Pl | | | | Morristown | NJ | 7960 | |
| Panalpina Inc | | 152 81 Rockaway Blvd | | | | Jamaica | NY | 11434 | |
| Panalpina Inc | | PO Box 610014 | | | | Dfw Airport | TX | 75261 | |
| Panalpina Inc   Eft | | 67 Pk Pl | | | | Morristown | NJ | 7960 | |
| Panalpina Inc   Eft | | 67 Pk Pl | | | | Morristown | NJ | 7960 | |
| Panalpina Inc Eft | | 67 Pk Pl | 1776 On The Green | | | Morristown | NJ | 7960 | |
| Panalpina Inc Lrd | | 10232 Crossroads Loop Ste B | | | | Laredo | TX | 78045 | |
| Panalpina World Transport Limited | | Bird Wall Ln | Orion Business Pk | | | Cheadle Ch | | SK3 OWP | United Kingdom |
| Panalpina World Transport Limited | | Great South West Rd | Panalpina House | | | Feltham | | TW14 8NU | United Kingdom |
| Panalpina World Transport Nv | | Noorderlann 133 | Antwerpen 2030 | | | | | 2030 | Belgium |
| Panalpina World Transport Nv | | Panalpina | Noorderlaan 133 | | | Antwerpen | | 2030 | Belgium |
| Panalytical Inc | | 21332 Network Pl | | | | Chicago | IL | 60673-1213 | |
| Panalytical Inc | | 12 Michigan Dr | | | | Natick | MA | 1760 | |
| Panamerican Express Inc | | Panamex | PO Box 3317 | | | Laredo | TX | 78044 | |
| Panamerican Express Inc Panamex | | PO Box 3317 | | | | Laredo | TX | 78044 | |
| Panametrics | | C o Michigan Ndt | 221 Crescent St | | | Waltham | MA | 2154 | |
| Panametrics Inc | | 221 Crescent St | | | | Waltham | MA | 21543497 | |
| Panametrics Inc | | PO Box 3700 49 | | | | Boston | MA | 02241-0749 | |
| Panasonic | Accounts Payable | 776 Hwy 74 South Building A | | | | Peachtree | GA | 30269 | |
| Panasonic | | Car Audio Division | 776 Hwy 74 South Building A | | | Peachtree | GA | 30269 | |
| Panasonic | | Bank One Charlotte Proc Ctr | PO Box 905358 | | | Charlotte | NC | 28290-5358 | |
| Panasonic Auto Systems Co Of America | | Matsushita Electric Corp Of | America 5105 South National Dr | | | Knoxville | TN | 37914 | |
| Panasonic Auto Systems Of America | Accounts Payable | 5105 South National Dr | | | | Knoxville | TN | 37914 | |
| Panasonic Automotive | | 26455 American Dr | | | | Southfield | MI | 48034 | |
| Panasonic Automotive Eft | | Lof 3 97 Frnly Panasonic Indl | 26455 American Dr | Ks Fr 008919813 | | Southfield | MI | 48034 | |
| Panasonic Automotive Elec Eft | | Frnly Panasonic Industrial | 26455 American Dr | | | Southfield | MI | 48034 | |
| Panasonic Automotive Electron | | 26455 American Dr | | | | Southfield | MI | 48034 | |
| Panasonic Automotive Electronics Co | | Michael L Cook | 919 Third Ave | | | New York | NY | 10022 | |
| Panasonic Automotive Electronics Co | Schulte Roth & Zabel LLP | 26455 American Dr | | | | Southfield | MI | 48034 | |
| Panasonic Automotive Electronics Co | | C/O Citbank | 399 Park Ave | | | New York | NY | 10043 | |
| Panasonic Automotive Electronics Co | | C/o Citibank | 399 Pk Ave | | | New York | NY | 10043 | |
| Panasonic Automotive Sys Of | Lola Roberts | America Div Of Matsushita | 26455 American Dr | | | Southfield | MI | 48034 | |
| Panasonic Automotive Systems Company Of America | Vince Sarrecchia | Panasonic Automotive Systems Of Company Of America | 776 Hwy 74 South | | | Peachtree City | GA | 30269 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Panasonic Automotive Systems Europe | Accounts Payable | Lahnstrasse 5 | | | | Neumunster | | 24539 | Germany |
| Panasonic Business Systems Uk | | Wakefield 41 Bus Pk | Kenmore Rd | | | Wakefield Yw | | WF20XE | United Kingdom |
| Panasonic Corp Of Na | | 776 Hwy 74 South | | | | Peachtree City | GA | 30269 | |
| Panasonic Corp Of North Americ | | Matsushita Foundation Panasoni | 1 Panasonic Way | Panazip 1f 6 | | Secaucus | NJ | 70942917 | |
| Panasonic Cs Uk | | Willoughby Rd | Panasonic House | | | Bracknell Bk | | LG128FP | United Kingdom |
| Panasonic Electric Works Corp | | Automotive & Connector Sales D | 1050 Wilshire Rd Ste 110 | | | Troy | MI | 48084 | |
| Panasonic Electric Works Corp of America fka Aromat Corp | | 629 Central Ave | | | | New Providence | NJ | 7974 | |
| Panasonic Electric Works Corporation Of America | Masayuki Nagata | Panasonic Electric Works Corporation Of America | 629 Central Ave | | | New Providence | NJ | 07974-1526 | |
| Panasonic Factory | Thom Chrusciel | 909 Asbury Dr | | | | Buffalo Grove | IL | 60089 | |
| Panasonic Factory Automat | Thom Chrusciel | 1711 North Randall Rd | E Zip 1e 10 | | | Elgin | IL | 60123-7847 | |
| Panasonic Factory Automation | | 9377 W Grand Ave | | | | Franklin Pk | IL | 60131 | |
| Panasonic Industrial Asia | | Pte Ltd | 300 Beach Rd 16 01 The Concou | | | | | | Singapore |
| Panasonic Industrial Asia Pte | | 300 Beach Rd 16 01 The Concou | | | | | | 199555 | Singapore |
| Panasonic Industrial Asia Pte Ltd | | 300 Beach Rd 16 01 Concourse | 199555 Singapore | | | | | | Singapore |
| Panasonic Industrial Corp | Lola Roberts | Panasonic Industrial | 9505 Delegat Es Rd | | | Indianapolis | IN | 46240-3807 | |
| Panasonic Industrial Corp | | PO Box 905358 | | | | Charlotte | NC | 28290-5358 | |
| Panasonic Industrial Europe Gmbh | | Winsbergring 15 | PO Box H 540849 | | | Hamburg | | 22525 | Germany |
| Panasonic Logistics Company | | South 10th St Ste 1303 | | | | Mcallen | TX | 78501 | |
| Panasonic U K Ltd | Accounts Payable | Panasonic Ho | | | | Bracknell | | 0RG12- 8FP | United Kingdom |
| Panbor Procurement Systems | | 177 West Hintz Rd | | | | Wheeling | IL | 60090-6052 | |
| Pancer Christopher | | 901 Larchmont Dr | | | | Waukesha | WI | 53186 | |
| Pancer David | | 901 Larchmont Dr | | | | Waukesha | WI | 53186 | |
| Pancer Ernest | | 901 Larchmont Dr | | | | Waukesha | WI | 53186-6741 | |
| Panchanadeeswaran Subbaraman | | 36 Newcastle Dr | | | | Williamsville | NY | 14221 | |
| Panchanathan V | | 1205 Wilson Blvd | | | | Anderson | IN | 46012-4546 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pancheck John M | | 605 Manfred St | | | | Durand | MI | 48429-1615 | |
| Panchenko Paul | | 5113 Keck Rd | | | | Lockport | NY | 14094 | |
| Pancurak John | | 161 Sherwood Dr | | | | Monaca | PA | 15061-2557 | |
| Panda Precision Inc | | 6909 E Eleven Mile Rd | | | | Warren | MI | 48092 | |
| Panda Precision Inc Eft | | 28046 Oakland Oaks Ct | | | | Wixom | MI | 48393 | |
| Panda Precision Inc Eft | | 28046 Oakland Oaks Ct | | | | Wixom | MI | 48393 | |
| Pandit Mayank | | 333 Banbury Rd | | | | Noblesville | IN | 46060 | |
| Panduit Corp | | 17301 Ridgeland Ave | | | | Tinley Pk | IL | 60477-3093 | |
| Panduit Corp | | PO Box 66973 Slot 302138 | | | | Chicago | IL | 60666-0973 | |
| Panduit Corporation | | 17301 Ridgeland Ave | | | | Tinley Pk | IL | 60477-0981 | |
| Pandya Jigna | | 39763 Squire Dr | | | | Novi | MI | 48375 | |
| Paneff Kirk | | 8645 Whitecliff Court | | | | Sylvania | OH | 43560 | |
| Panek John | | 1003 Savage Rd | | | | Churchville | NY | 14428 | |
| Panek Neal | | 6967s Rolling Meadows Ct | | | | Oak Creek | WI | 53154 | |
| Panel Center Inc | | 850 Kaderly Dr | | | | Columbus | OH | 43228 | |
| Panel Tec Inc | | 2607 Leeman Ferry Rd | | | | Huntsville | AL | 35805 | |
| Panel Tec Inc | | PO Box 2394 | | | | Huntsville | AL | 35804 | |
| Panelgraphic Corp | | 10 Henderson Dr | | | | Caldwell | NJ | 70066608 | |
| Panelgrapic Corp | | 10 Henderson Dr | | | | West Caldwell | NJ | 7006 | |
| Panelgrapic Corp | | PO Box 1265 | | | | West Caldwell | NJ | 7006 | |
| Panelmatic Incorporated | | Panelmatic Youngstown Inc | 1125 Meadowbrook Ave | PO Box 6148 | | Youngstown | OH | 44512 | |
| Panelmatic Incorporated | | PO Box 632596 | | | | Cincinnati | OH | 45263-2596 | |
| Panelmatic Youngstown Inc | | 1125 Meadowbrook Ave | | | | Youngstown | OH | 44512-1822 | |
| Panfalone Jr Frank | | 10906 Potter Rd | | | | Bellevue | MI | 44811 | |
| Pang Hengbo | | 2257 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Pangaea Industrial Corp | | Pangaea Industrial Supply | 4314 W Military Hwy | | | Mcallen | TX | 78503 | |
| Pangaea Industrial Supply Corp | | 4314 W Military Hwy | | | | Mcallen | TX | 78503 | |
| Pangborn Corp | Linda dave | Pangborn Blvd | PO Box 380 | | | Hagerstown | MD | 21741 | |
| Pangborn Design Ltd | | 275 Iron St | | | | Detroit | MI | 48207 | |
| Pangborn Design Ltd | | 275 Iron St | | | | Detroit | MI | 48207-4305 | |
| Pangburn Curtis | | 4526 Bunnell Hill Rd | | | | Lebanon | OH | 45036 | |
| Pangburn Doris J | | 2213 Wood Rd | | | | Lebanon | OH | 45036 | |
| Pangeo Cable Ind | | 2005 Black Acre Dr | | | | Old Castle | ON | NOR 1L0 | Canada |
| Pangeo Cable Ind | | 2005 Black Acre Dr | | | | Old Castle Canada | ON | NOR 1L0 | Canada |
| Pangeo Cable Industries Ltd | | 2005 Blackacre Dr | | | | Oldcastle | ON | NOR 1L0 | Canada |
| Pangrazio Scott | | 145 Vine St | | | | Batavia | NY | 14020 | |
| Paniagua Mauricio | | 17 E Maple Cir | | | | Brownsville | TX | 78521 | |
| Panicara Joanne M | | 15748 Lorway Dr | | | | Clinton Twp | MI | 48038-2588 | |
| Panissidi Mario | | 1753 Roosevelt Ave | | | | Niles | OH | 44446-4109 | |
| Pankey Christina | | 386 Raymond Rd Apt 21 4 | | | | Jackson | MS | 39204 | |
| Pankey Herbert D | | 8662 County Rd 460 | | | | Moulton | AL | 35650-6714 | |
| Pankey Robert | | 2333 N Neva | Apt 116c | | | Chicago | IL | 60707 | |
| Pankin International Ltd | | 1033 Bedford Rd | | | | Grosse Pointe Pk | MI | 48230 | |
| Pankin International Ltd | | | 3.83E+08 1033 Bedford Rd | | | Grosse Pointe Pk | MI | 48230 | |
| Panko David | | 4821 Caseta | | | | El Paso | TX | 79922 | |
| Panko Edward | | 3127 W Riverview Dr | | | | Bay City | MI | 48706 | |
| Panko Roger | | 3205 E Townline | | | | Birch Run | MI | 48415 | |
| Pankotai Douglas | | 428 Riverwoods Dr | | | | Flushing | MI | 48433 | |
| Pankotai Paula | | 428 Riverwoods Dr | | | | Flushing | MI | 48433 | |
| Pankratz Julianne | | 3505 Matthes Ave | | | | Sandusky | OH | 44870 | |
| Panley Marilyn J | | 1241 Romney | | | | Bloomfield Hl | MI | 48304-1538 | |
| Pannell Carolyn | | 55 Robertson Dr | | | | Altoona | AL | 35952 | |
| Pannell Glenn A | | 4935 E Haskell St | | | | Tulsa | OK | 74115 | |
| Pannell Pamela | | 3476 N Pk Ave Ext | | | | Warren | OH | 44481 | |
| Pannell Stephanie | | 905 Marjorie St | | | | Boaz | AL | 35957 | |
| Pannell Terry | | 3452 Dundee Ln | | | | Jackson | MS | 39212 | |
| Pannell Jr Charles | | 1422 West Wilson Rd | | | | Clio | MI | 48420 | |
| Pannucci Michael J | | 42 Tara Dr | | | | Pawleys Island | SC | 29585-8429 | |
| Panoch Gerald J | | 5201 S Torrey Pines Dr 1241 | | | | Las Vegas | NV | 89118-0611 | |
| Panola Cnty District Clk | | Panola Cnty Crths Rm 224 | | | | Carthage | TX | 75633 | |
| Panola College | | 1109 West Panola | | | | Carthage | TX | 75633 | |
| Pant Robert | | 2431 Santa Rosa Dr | | | | Kettering | OH | 45440 | |
| Pantaleo Michael | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Pantaleo Michael A | | 2979 Waterstone Pl | | | | Kokomo | IN | 46902 | |
| Pantaleo Michael A Eft | | 2979 Waterstone Pl | | | | Kokomo | IN | 46902 | |
| Panter Daniel B | | 4325 Pondview | | | | Swartz Creek | MI | 48473-9197 | |
| Panteras By Wilkinson | | 16237 Illinois Ave | | | | Paramount | CA | 90723 | |
| Panther Graphics Inc | | 250 Cumberland St | | | | Rochester | NY | 14605 | |
| Panther Group Inc | | 47 Chili Ave | | | | Scottsville | NY | 14546 | |
| Panther Group Inc | | Hld Per Dana Fidler | 47 Chili Ave | | | Scottsville | NY | 14546 | |
| Panther Ii Transportation Inc | | 1114 N Court St | PO Box 713 Pmb 208 | | | Medina | OH | 44258 | |
| Panther Ii Transportation Inc | Panther Ii Transportation Inc | 4940 Panther Pkwy | | | | Seville | OH | 44273-8929 | |
| Panther Ii Transportation Inc | | 4940 Panther Pkwy | Add Chg 1 19 05 Cm | | | Seville | OH | 44273-8929 | |
| Pantloni Jack | | 5361 New Rd | | | | Austintown | OH | 44515-4005 | |
| Pantoja Jr Evaristo | | PO Box 341602 | | | | Milwaukee | WI | 53234-1602 | |
| Pantone Jr Anthony | | 274 Clr St | | | | Hubbard | OH | 44425 | |
| Panurgy | | 100 Ford Rd | | | | Denville | NJ | 7834 | |
| Panworth Corp | | Industrial & Electric Supply | 209 Paredes Line Rd | | | Brownsville | TX | 78521 | |
| Panworth Corp | | PO Box 4878 | | | | Brownsville | TX | 78523 | |
| Panyard David | | 228 Sheffield St Apt 11 | | | | Bellevue | OH | 44811 | |
| Panzica Rebecca | | 403 Bay St | | | | Brookhaven | MS | 39601 | |
| Panzica Richard | | 403 Bay St | | | | Brookhaven | MS | 39601 | |
| Paoletti Giovanni | | 1651 Hyacinth Ln | | | | San Jose | CA | 95124 | |
| Paolo Karianne | | 3318 N Hamilton | Unit 2 | | | Chicago | IL | 60618 | |
| Papa Miriam | | 2268 Sprucewood Ct | | | | Austintown | OH | 44515 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Papago Plastic Inc | | 85 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Papalia Judy | | 138 Lions Gate Rd | | | | Savannah | GA | 31419-8923 | |
| Papalios Cheryl | | 9602 Kings Grave Rd | | | | Warren | OH | 44484 | |
| Papalios George | | 9602 King Graves Rd Ne | | | | Warren | OH | 44484-4129 | |
| Papandreou Ioannis | | 4437 Newark Circle | | | | Grand Blanc | MI | 48439 | |
| Papapanu Steven | | 7195 Woodmore Court | | | | Lockport | NY | 14094 | |
| Papas Charles | | 1468 Stepney St | | | | Niles | OH | 44446 | |
| Papco Auto Parts South Inc | | 80 W Mowry Dr | | | | Homestead | FL | 33030-5902 | |
| Pape Rick | | 11760 Crum Rd | | | | Plainwell | MI | 49080 | |
| Pape Stephen | | 423 Timberleaf Dr | | | | Beavercreek | OH | 45430 | |
| Papelian Joseph | | 1749 Timson Ln | | | | Bloomfield Hills | MI | 48302 | |
| Papenthien Larry T | | 4336 Grandview South | | | | Wichita Falls | TX | 76306 | |
| Papenthien Larry T | | Chg Per W9 3 22 04 Cp | 4336 Grandview South | | | Wichita Falls | TX | 76306 | |
| Paper & Chemical Supply Co | | 115 Jetplex Cir | | | | Madison | AL | 35758 | |
| Paper & Chemical Supply Co | | 115 Jetplex Circle | | | | Madison | AL | 35758 | |
| Paper and Chemical Supply Co | | 115 Jetplex Circle | | | | Madison | AL | 35758 | |
| Paper Corp Of America | | Unisource | 601 S 55th Ave | | | Phoenix | AZ | 85043-4618 | |
| Paper Corporation Of America | | Chope Union Paper Co | | | | Detroit | MI | 48277 | |
| Paper Wholesale Of Jackson | | 170 Interstate Dr | Box 77000 Dept 7915 | | | Richland | MS | 39218 | |
| Paper Wholesale Of Jackson Inc | | PO Box 54165 | Richland Industrial Pk | | | Jackson | MS | 39288 | |
| Paper Wholesale Of Jackson Inc | | 170 Interstate Dr | | | | Richland | MS | 39218 | |
| Paperdirect Inc | | PO Box 2933 | | | | Colorado Springs | CO | 80901-2933 | |
| Paperdirect Inc | | 100 Plaza Dr | | | | Secaucus | NJ | 07096-1515 | |
| Papic Mark | | 1914 Creeks Crossing Ct | | | | Grove City | OH | 43123-1883 | |
| Papierz David | | 7005 Colonial Dr | | | | Niagara Falls | NY | 14305 | |
| Papierz Kenneth | | 7005 Colonial Dr | | | | Niagara Falls | NY | 14305-1461 | |
| Papillon Graphics | Angela | 4941 Allison St 6 | | | | Arvada | CO | 80002 | |
| Papke Allen | | 950 Shawmut Ct Nw | | | | Grand Rapids | MI | 49504-3773 | |
| Papke Ronald L | | 41 N Brockway Ave | | | | Youngstown | OH | 44509-2314 | |
| Papo's Auto Clinic | Papos Chinea | 103 06 219th St | | | | Queens Village | NY | 11427 | |
| Papp Bernadette | | 6541 Downs Rd | | | | Warren | OH | 44481 | |
| Papp Jr George T | | 6060 Afton Dr | | | | Dayton | OH | 45415-1826 | |
| Papp Jr James E | | 6315 Country Estates Dr | | | | Tipp City | OH | 45371-2007 | |
| Papp Plastics & Distributing | | Ltd | 3780 Tecumseh Rd E | | | Windsor | ON | N8W 1H9 | Canada |
| Papp Plastics & Distributing L | | 3780 Tecumseh Rd E | | | | Windsor | ON | N8W 1H9 | Canada |
| Papp Plastics & Distributing L | | 6110 Morton Industrial Pky | | | | Morristown | OH | 3NJ 3W3 | Canada |
| Papp Plastics and Distributing Ltd | | 3780 Tecumseh Rd E | | | | Windsor | ON | N8W 1H9 | Canada |
| Papp Straub Associates Inc | | 4517 Taylor La | | | | Cleveland | OH | 44128 | |
| Papp Straub Associates Inc | | Psa | 4517 Taylor Ln | | | Cleveland | OH | 44128 | |
| Pappada Nicholas | | 1009 N Bentley Ave | | | | Niles | OH | 44446-5261 | |
| Pappagallo Andrew | | 6793 Fox Crossing Ct | | | | Austintown | OH | 44515 | |
| Pappagallo Andrew J | | 1186 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9428 | |
| Pappalardo John V Khj Productions | | 1107 Delaware Circle | | | | Downingtown | PA | 19335 | |
| Pappas Denese | | 5737 Beach Smith Rd | | | | Kinsman | OH | 44428 | |
| Pappas Ernest T | | 1025 Ohitown Rd | | | | Youngstown | OH | 44515-1022 | |
| Pappas John | | 2895 Ygst Kingsville Rd | | | | Cortland | OH | 44410 | |
| Pappert Robert | | 302 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Papsco Filtration | | 9217 Midwest Ave | | | | Cleveland | OH | 44125 | |
| Papworth James | | Colsted Heysoms Ave | | | | | | CW8A4E | United Kingdom |
| Paquette Barbara | | 9995 Barkley Rd | | | | Millington | MI | 48746 | |
| Paquette Eric | | 5126 Montauk Dr Nw | | | | Comstock Pk | MI | 49544 | |
| Paquette Gary E | | 2285 Settlers Trl | | | | Vandalia | OH | 45377-3259 | |
| Paquette Joseph | | 201 Country Club Dr | | | | Xenia | OH | 45385 | |
| Paquette Neil | | 254 4 Mile Rd Nw | | | | Comstock Pk | MI | 49321 | |
| Paquette Renee | | 335 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Paquette Robert | | 4746 Century Dr | | | | Saginaw | MI | 48603 | |
| Paquette Robert | | 9543 Nathaline | | | | Redford | MI | 48239 | |
| Paquin Co | Michael Graf | 26981 Lakeland Blvd. | | | | Cleveland | OH | 44132 | |
| Paquin Co The | Tony Wisen | 26981 Lakeland Blvd | | | | Cleveland | OH | 44132 | |
| Paquin Co The | | 10020 International Blvd | | | | Cincinnati | OH | 45246 | |
| Paquin Co The | | 26981 Lakeland Blvd | | | | Cleveland | OH | 44132-2956 | |
| Paquin Company | | Frmly Enston C P Co | 26981 Lakeland Blvd | | | Cleveland | OH | 44132 | |
| Paquin Company  Eft | | PO Box 32310 | | | | Cleveland | OH | 44101-2199 | |
| Paquin Company Eft | | 26981 Lakeland Blvd | | | | Cleveland | OH | 44132 | |
| Paquin Company Eft | | PO Box 32310 | | | | Cleveland | OH | 44101-2199 | |
| Par Five Inc | | American Heat Treating | 1346 Morris Ave | | | Dayton | OH | 45408 | |
| Par Five Inc American Heat Treating | | 1346 Morris Ave | | | | Dayton | OH | 45408 | |
| Par Foam Products | | Co Automotive Sales Group Inc | 550 Stephenson Hwy Ste 401 | | | Troy | MI | 48083 | |
| Par Foam Products Inc | | 239 Van Rensselaer St | | | | Buffalo | NY | 14210-134 | |
| Par Foam Products Inc Eft | | 239 Van Rensselaer St | | | | Buffalo | NY | 14210 | |
| Par Industries Inc | | 305 Lake Rd | | | | Medina | OH | 44256 | |
| Par Industries Inc | | Awaiting Bank Verification | 305 Lake Rd Hld Per Legal | PO Box 403 90104 Am | | Medina | OH | 44256 | |
| Par Industries Inc Eft | | 305 Lake Rd | | | | Medina | OH | 44256 | |
| Par Industries Llc | | Frmly Ultra Tool & Plastic | Po Box 23271 | | | Chagrin Falls | OH | 44023-0271 | |
| Par Industries Llc | | PO Box 23271 | | | | Chagrin Falls | OH | 44023-071 | |
| Par Industries Llc  Eft | | 5638 Old Saunders Settlement | | | | Lockport | NY | 14094 | |
| Par Industries Llc Eft | | Frmly Avon Injected Rubber | 5638 Old Saunders Settlement | 3.42E+08 | | Lockport | NY | 14094 | |
| Par Tech Global Service Suppor | | 139 Ellen Dr | | | | Lake Orion | MI | 48359 | |
| Par Tech Inc | Accounts Payable | 139 Ellen Dr | | | | Lake Orion | MI | 48359 | |
| Par Tech Inc | | Fmly Par Tech Global Services | 794 Industrial Ct Ste B | | | Bloomfield Hills | MI | 48302-9853 | |
| Par Tech Inc  Eft | | 794 Industrial Ct Ste B | | | | Bloomfield Hills | MI | 48302-9853 | |
| Par Tech Inc Eft | | Fmly Par Tech Global Services | 794 Industrial Ct Ste B | | | Bloomfield Hills | MI | 48302-9853 | |
| Parviking 1106 Llc | Legal Dept | 30505 Bainbridge Rd | | | | Solon | OH | 44139 | |
| Paraco Gas Corp | | 2975 Westchester Ave Ste 201 | | | | Purchase | NY | 10577 | |
| Paraco Gas Corp  Eft | | 2975 Westchester Ave | | | | Purchase | NY | 10577-2518 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paraco Gas Corp Eft | | 2975 Westchester Ave | | | | Purchase | NY | 10577-2518 | |
| Parada Daniel | | 9880 Mountain Rd | | | | Middleport | NY | 14105 | |
| Parade Packaging Inc | | Fortune Plastics Of Ilinois | 333 Washington Blvd | | | Mundelein | IL | 60060 | |
| Paradigm Design Solutions Inc | Chris Smith | 4300 Grand Have Rd | | | | Norton Shores | MI | 49441 | |
| Paradigm Design Solutions Inc | Laurie Smith | 4300 Grand Haven Rd | | | | North Shores | MI | 49441 | |
| Paradigm Environmental Services | | 179 Lake Ave | | | | Rochester | NY | 14068 | |
| Paradigm Group | | 200 E 11th St | | | | Anderson | IN | 46016 | |
| Paradigm Imaging Group | | 1590 Metro Dr 116 | | | | Costa Mesa | CA | 92626 | |
| Paradigm Industrial | Shanna Bennett | 1254 Stanley Ave | | | | Dayton | OH | 45404-1014 | |
| Paradigm Industrial Tech | Shanna Bennett | 1254 Stanley Ave | | | | Dayton | OH | 45404-1014 | |
| Paradigm Industrial Tech Inc | | 1254 Stanley Ave | | | | Dayton | OH | 45404-1014 | |
| Paradigm Industrial Technologi | | 1254 Stanley Ave | | | | Dayton | OH | 45404 | |
| Paradigm Manufacturing Inc | | 159 Livingston Veron Rd | | | | Flora | MS | 39071 | |
| Paradigm Manufacturing Inc | | 547 Livingston Vernon Rd | | | | Flora | MS | 39071 | |
| Paradigm Manufacturing Inc | | PO Box 322 | | | | Flora | MS | 39071 | |
| Paradigm Sintered Products Eft Inc | | Assignment Of A R To Comerica | Bank 99 Monroe Ave Nw | | | Grand Rapids | MI | 49503 | |
| Paradigm Sintered Products Eft Inc Assignment of A R to Comerica | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Paradigm Sintered Products Inc | | 201 Fritz Keiper Blvd | | | | Battle Creek | MI | 49015 | |
| Paradign Inc | Leigh Ann Litavis | 53 Hopkinton Rd | | | | Westboro | MA | 1581 | |
| Paradign Inc | | 53 55 Hopkinton Rd | | | | Westboro | MA | 1581 | |
| Paradise Design Inc | | 8420 Us 131 N | | | | Mancelona | MI | 49659 | |
| Paradise Karen M | | 9561 S Nicholson Ave | | | | Oak Creek | WI | 53154-5212 | |
| Paradise Village | | 4205 San Mateo Blvd Ne | | | | Albuquerque | NM | 87110-1235 | |
| Paradiso Jeffrey | | 273 Schotfield Rd | | | | Rochester | NY | 14617 | |
| Paradiso Mark | | 643 Kirkwood Dr | | | | Vandalia | OH | 45377 | |
| Paradiso Richard E | | 73 Labrador Dr | | | | Rochester | NY | 14616-1677 | |
| Paradyme Inc | | 1728 Fulton Ave | | | | Sacramento | CA | 95825-2416 | |
| Paradyne | Kathy Deml | PO Box 2826 | | | | Largo | FL | 33779 | |
| Paragon Data Systems Inc | | 2218 Superior Ave | | | | Cleveland | OH | 44114 | |
| Paragon Data Systems Inc | | PO Box 92371 | | | | Cleveland | OH | 44193 | |
| Paragon Gpn | | Park Rd Castleford | Wf10 4rr West Yorkshire | | | | | | United Kingdom |
| Paragon Gpn | | Park Rd Castleford | Wf10 4rr West Yorkshire | | | England | | | United Kingdom |
| Paragon Group Inc Agent C o | | Texas Commerce Bank Houston | PO Box 200380 | | | Houston | TX | 77216-0380 | |
| Paragon Group Inc Agent C o Texas Commerce Bank Houston | | PO Box 200380 | | | | Houston | TX | 77216-0380 | |
| Paragon Group Uk Ltd | | Paragon Gpn | Park Rd | | | Castleford West York | | 0WF10- 4RR | United Kingdom |
| Paragon Group Uk Ltd | | Paragon Gpn | Park Rd | | | Castleford West York | | WF10 4RR | United Kingdom |
| Paragon Group Uk Ltd | | Park Rd | | | | Castleford West Yorkshire | | 0WF10- 4RR | United Kingdom |
| Paragon Group Uk Ltd | | Park Rd | West Yorkshire | | | Castleford | | WF104RR | United Kingdom |
| Paragon Group Uk Ltd | | Sunderland | | | | Tyne & Wear | | SR4 6ST | United Kingdom |
| Paragon Identification | | Les Aubepins | | | | Argent Sur Sauldre | | 18410 | Fra |
| Paragon Industries Inc | Accounts Payable | 1234 Albert St | | | | Youngstown | OH | 44505 | |
| Paragon Industries Inc | | 1234 Albert St | | | | Youngstown | OH | 44505-2978 | |
| Paragon Industries Inc | | PO Box 208 | | | | Youngstown | OH | 44501-0208 | |
| Paragon Industries Inc Eft | | 1234 Albert St | | | | Youngstown | OH | 44505 | |
| Paragon Industries Inc Eft | | PO Box 208 | | | | Youngstown | OH | 44501-0208 | |
| Paragon Industries Incorporated | | 1234 Albert St | | | | Youngstown | OH | 44505 | |
| Paragon Of North America Corp/miquest | c/o Warner Norcross & Judd LLP | Charles E Burpee | 900 Fifth Third Center | 111 Lyon St Nw | | Grand Rapids | MI | 49503 | |
| Paragon Printing Inc | | 1567 Woodland Ne | | | | Warren | OH | 44483 | |
| Paragon Steel Rule Die Inc | | 979 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Paragon Steel Rule Die Inc | | 979 Mt Read Blvd | Add Chg 6 97 Letter | | | Rochester | NY | 14606 | |
| Paragon Technologies Inc | Pam | 5775 Ten Mile Rd | | | | Warren | MI | 48091 | |
| Paragon Technologies Inc | Randy Weaver | 5775 Ten Mile Rd | | | | Warren | MI | 48091 | |
| Paragon Technologies Inc | | 5775 10 Mile Rd | | | | Warren | MI | 48091 | |
| Paragon Technologies Inc | | 2129 Ctr Pk Dr | | | | Charlotte | NC | 28217-2904 | |
| Paragon Technologies Inc | | 600 Kuebler Rd | | | | Easton | PA | 18040-9201 | |
| Parakh Dharmendra | | 6533 Beverly Crest | | | | West Bloomfield | MI | 48322 | |
| Paralegal Institute | | 3602 W Thomas Rd Ste 9 | PO Box 11408 | | | Phoenix | AZ | 85061-1408 | |
| Parallax Inc | Jennifer | Attn Sales Dept | 599 Menlo Dr Ste 100 | | | Rocklin | CA | 95765 | |
| Parallax Power Components Llc | | Aerovox Div | 167 John Vertente Blvd | | | New Bedford | MA | 2745 | |
| Parallax Technologies Corp | | 10751 South Saginaw St Ste L | | | | Grand Blanc | MI | 48439 | |
| Parallel Systems Ltd | | 1 The Square | | | | Lightwater Surrey | | GU18 5SS | United Kingdom |
| Parallel Ventures Inc | | 3556 E 42nd St | | | | Tucson | AZ | 85713 | |
| Paramed Inc | | 1370 N Oakland Blvd Ste 110 | | | | Waterford | MI | 48327 | |
| Paramed Inc | | Acct Of Louis Mc Clain | Case 93 C01 700 Gc 1 | 4185 Highland Rd | | Waterford | MI | 49344-1990 | |
| Paramed Inc | | Acct Of Ronald Barker | Case 94 Co 1445 | C o I Forbes 4185 Highland Rd | | Waterford | MI | 38642-1418 | |
| Paramed Inc Acct Of Louis Mc Clain | | Case 93 C01 700 Gc 1 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| Paramed Inc Acct Of Ronald Barker | | Case 94 Co 1445 | C o I Forbes 4185 Highland Rd | | | Waterford | MI | 48328 | |
| Parametric Technology Corp | | 140 Kendrick St | | | | Needham | MA | 24942714 | |
| Parametric Technology Corp | | 140 Kendrick St | | | | Needham | MA | 02494-2714 | |
| Parametric Technology Corp | | 100 W Big Beaver Ste 400 | | | | Troy | MI | 48084-5283 | |
| Parametric Technology Corp | | 27710 Northwestern Hwy Ste 100 | | | | Southfield | MI | 48034 | |
| Parametric Technology Corp | | 300 Pearl St Ste 200 | | | | Buffalo | NY | 14202 | |
| Parametric Technology Corp | | 1 Financial Way Ste 310 | | | | Cincinnati | OH | 45242 | |
| Paramit Corporation | Kevin Dobashi | 18735 Madrone Pkwy | | | | Morgan Hill | CA | 95037 | |
| Paramount Die Co Inc | | Paramount Dies | 1306 Belmar Dr | | | Belcamp | MD | 21017 | |
| Paramount Global Solutions Inc | | 2657 Creekwood Cr Ste 1 | | | | Dayton | OH | 45439 | |
| Paramount Global Solutions Inc | | 3047 Sagebrook Dr | | | | Miamisburg | OH | 45342 | |
| Paramount Health Care | Holly Verhoff | 1901 Indian Wood Circle | | | | Maumee | OH | 43537-4068 | |
| Paramount Health Care  Eft | | PO Box 76670 | | | | Cleveland | OH | 44101-6500 | |
| Paramount International Inc | | Dba American Dry Goods | 1 Paramount Dr PO Box 98 | Ad Chg As Per Goi 5 23 03 Am | | Bourbon | MO | 65441 | |
| Paramount International Inc | | PO Box 790051 | | | | St Louis | MO | 63179-0051 | |
| Paramount Seating Co | | 1200 W 58th St | | | | Cleveland | OH | 44102-2118 | |
| Paramount Stamp Works | | 14053 Orange Ave | | | | Paramount | CA | 90723 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paramount Stamping & Welding | | Hold Pier Cle 6 22 98 | 1200 W 58th St | | | Cleveland | OH | 44102 | |
| Paramount Tool Company Inc | | 3381 Blue Star Hwy | | | | Saugatuck | MI | 49453 | |
| Paramount Tool Company Inc | | 3581 Blue Star Hwy | | | | Saugatuck | MI | 49453 | |
| Paramount Tool Company Inc | | PO Box 304 | | | | Saugatuck | MI | 49453 | |
| Paramount Tube | Ken | PO Box 80400 | | | | Fort Wayne | IN | 46898-0400 | |
| Paramount Tube Inc | | 1430 Progress Rd | | | | Fort Wayne | IN | 46808-117 | |
| Paramount Tube Inc | | Precision Products Group Inc | PO Box 80400 | 1430 Progress | | Fort Wayne | IN | 46898-0400 | |
| Paramounts Kings Island | | 6300 Kings Island Dr | | | | Kings Island | OH | 45034 | |
| Paranipe Cecily | | 2864 Alisop Pl 206 | | | | Troy | MI | 48084 | |
| Parasec | | PO Box 160568 | | | | Sacramento | CA | 95816-0568 | |
| Paraskevopoulos Paul | | 140 Pointe Vintage Dr | | | | Rochester | NY | 14626 | |
| Parasoft Computing  Eft Solutions Inc | | 3570 Vest Mill Rd Ste E | | | | Winston Salem | NC | 27103 | |
| Parasoft Computing Solutions | | Inc | 3570 Vest Mill Rd Ste E | | | Winston Salem | NC | 27103 | |
| Parasoft Corp | | 101 E Huntington Dr 2nd Fl | | | | Monrovia | CA | 91016 | |
| Parasoft Inc | | 2031 S Myrtle Ave | | | | Monrovia | CA | 91016 | |
| Parauto C Por A | | Av Lope De Vega 152 | | | | Santo Domingo | | | Dominican Republic |
| Paravis Industries Inc | Susan Bento | 1597 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Paravis Industries Inc | | 1597 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Paravis Industries Inc | | 1597 Atlantic Blvd | Removed Eft 12 28 00 Sc | | | Auburn Hills | MI | 48326-1992 | |
| Paravis Industries Inc | | 1597 Atlantic Blvd | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | Auburn Hills | MI | 48326 | |
| Parcher Jason J & Carrie L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Parcher Jason J & Carrie L | | 1515 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Parco Precision Inc | | 10534 Success Ln Ste D | | | | Centerville | OH | 45458 | |
| Parco Precision Inc | | 919 E Central Ave | | | | West Carrollton | OH | 45449 | |
| Pardee Brian | | PO Box 158 | | | | Ransomville | NY | 14131 | |
| Pardee Chester Jr | | 864 Greenview Ct | | | | Rochester Hills | MI | 48307-1024 | |
| Pardee Jack | | 3495 Randall Rd | | | | Ransomville | NY | 14131-9610 | |
| Pardee Jr Chester M | | 864 Greenview Ct | | | | Rochester Hills | MI | 48307-1024 | |
| Pardee Kerry L | | 5376 Bridgeman Rd | | | | Sanborn | NY | 14132-9313 | |
| Pardee Robert | | PO Box 366 | | | | Olcott | NY | 14126 | |
| Pardee Suzanne | | 5376 Bridgeman Rd | | | | Sanborn | NY | 14132-9313 | |
| Pardek Donald W | | G1191 Westwood Dr | | | | Flint | MI | 48532-0000 | |
| Pardi Carl | | 165 Los Robles St | | | | Williamsville | NY | 14221-6720 | |
| Pardue Dawn | | 1621 Oak Hill Rd | | | | Kokomo | IN | 46902 | |
| Paredes Deborah | | 316 Puig Dr | | | | Laredo | TX | 78045 | |
| Parekh Dinesh | | 38 Primrose Ln | | | | E Amherst | NY | 14051 | |
| Parekh Dinesh V | | 38 Primrose Ln | | | | East Amherst | NY | 14051-1243 | |
| Parent Albert R | | 1529 Fireside St | | | | Port Charlotte | FL | 33952-2608 | |
| Parent Institute | | PO Box 7474 | | | | Fairfax Station | VA | 22039 | |
| Parent Jeffrey | | 3974 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Parent Lois | | PO Box 5647 | | | | Saginaw | MI | 48603-0647 | |
| Parent Peggy | | 3974 Cadwallader Sonk | | | | Cortland | OH | 44410 | |
| Parent Phyllis | | 12440 South East St | | | | Kokomo | IN | 46901 | |
| Parent Planning Committee | | C o Sue Vzoneman | 5073 Roosevelt | | | Coopersville | MI | 49404 | |
| Parent Planning Committee C o Sue Vzoneman | | 5073 Roosevelt | | | | Coopersville | MI | 49404 | |
| Parente Clemente J | | C O Omni Mgmt Group Ltd | 40 Beaver St | | | Albany | NY | 12207 | |
| Parente Clemente J C O Omni Mgmt Group Ltd | | 40 Beaver St | | | | Albany | NY | 12207 | |
| Parenteau Chantal | | 930 Bridge Pk | | | | Troy | MI | 48098 | |
| Parents Association Of Midland | | School | PO Box 5026 | | | North Branch | NJ | 8876 | |
| Parents Association Of Midland School | | PO Box 5026 | | | | North Branch | NJ | 8876 | |
| Parents Planning Committee | | C o Mary Simot | 14376 48th Ave | | | Coopersville | MI | 49404 | |
| Parents Planning Committee C o Mary Simot | | 14376 48th Ave | | | | Coopersville | MI | 49404 | |
| Parfitt Robert | | 4323 Ethel Rd | | | | Columbus | OH | 43207-4530 | |
| Pargreen Sales Engineerin | Debbie Relan | 1224 Capitol Dr | | | | Addison | IL | 60101 | |
| Parham Deborah | | Pobox 102 Mayberry Rd | | | | Tanner | AL | 35671 | |
| Parham Helms Harris Blythe & | | Morton | 6310 Fairview Rd | | | Charlotte | NC | 28210 | |
| Parham Helms Harris Blythe and Morton | | 6310 Fairview Rd | | | | Charlotte | NC | 28210 | |
| Parham Jr Percy L | | 2520 Oakwood Ave | | | | Saginaw | MI | 48601-3947 | |
| Parhat Nancy | | 14073 Moffett Dr | | | | Fenton | MI | 48430 | |
| Parhat Scott | | PO Box 190091 | | | | Burton | MI | 48519-0091 | |
| Parichan Renberg Crossman & | | Harvey Lc | PO Box 9950 | | | Fresno | CA | 93794-0950 | |
| Parichan Renberg Crossman and Harvey Lc | | PO Box 9950 | | | | Fresno | CA | 93794-0950 | |
| Paricka Paul | | 5146 Kings Cir | | | | Racine | WI | 53406-5442 | |
| Paridon Victoria | | 1070 Gary Ave | | | | Girard | OH | 44420 | |
| Parikh Mitesh | | 44 Founders Pointe | | | | Bloomingdale | IL | 60108 | |
| Paris Anthony H | | 4173 Spurwood | | | | Saginaw | MI | 48603 | |
| Paris April | | 1806 Shady Dr | | | | Farrell | PA | 16121 | |
| Paris Johnny | | 10120 N Jennings | Road | | | Clio | MI | 48420-1915 | |
| Paris Judith | | 13922 Washita Ct | | | | Carmel | IN | 46033 | |
| Paris Louie | | PO Box 232 | | | | Coopersville | MI | 49404-0232 | |
| Paris Mark | | 13922 Washita Ct | | | | Carmel | IN | 46033 | |
| Paris Michael | | 747 Ridgefield Dr | | | | Coopersville | MI | 49404 | |
| Paris Press Inc | | 2126 28th St Sw | | | | Grand Rapids | MI | 49509-2348 | |
| Paris Press Inc Eft | | 2126 28th St Sw | | | | Wyoming | MI | 49509 | |
| Paris Robert | | 5304 Cottage Dr | | | | Cortland | OH | 44410-9521 | |
| Parise Anthony K | | PO Box 90 | | | | Henrietta | NY | 14467-0090 | |
| Parise Dennis L | | 8760 Placid Ter | | | | Lake Worth | FL | 33467-1718 | |
| Parise Mechanical Inc | | 233 Fillmore Ave Ste 19 | | | | Tonawanda | NY | 14150 | |
| Parise William E | | 412 Durst Dr Nw | | | | Warren | OH | 44483-1108 | |
| Pariseau Karen | | 3447 Duffield Rd | | | | Flushing | MI | 48433-9709 | |
| Pariseau Todd | | 742 Natalia Dr | | | | Davison | MI | 48423 | |
| Pariseau William | | 530 Jefferson Ave | | | | Fairport | NY | 14450 | |
| Parish Alan | | 7624 State Route 46 Ne | | | | Cortland | OH | 44425 | |
| Parish Gerald | | 396 Westview Ave | | | | Hubbard | OH | 44425 | |
| Parish Manufacturing Inc | | 7430 New Augusta Rd | | | | Indianapolis | IN | 46268 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parish Manufacturing Inc | | PO Box 68105 | | | | Indianapolis | IN | 46268 | |
| Parish Pamela | | 1379 Adams Dr | | | | W Branch | MI | 48661-8914 | |
| Parish Randall | | 8831 Sherwood Dr Ne | | | | Warren | OH | 44484-1767 | |
| Parish Richard A | | 1859 Stillwagon Rd Se | | | | Warren | OH | 44484-3164 | |
| Parisi Leonard | | 7641 Soper Circle | | | | Indianapolis | IN | 46214-2361 | |
| Paris Mark | | 41 Honeysuckle Way | | | | East Amherst | NY | 14051 | |
| Parizo Patricia | | 7360 Chatlake Dr | | | | Huber Heights | OH | 45424 | |
| Park Automation | Greg Cummbie | 945 Tate Dr | | | | Dothan | AL | 36301 | |
| Park Automation | | Waiting On Bank Verification | 945 Tate Dr | | | Dothan | AL | 36301 | |
| Park Barry | | 8363 Fairlane Dr Apt 11 | | | | Burch Run | MI | 48415 | |
| Park Bobby Truck & Equipment | | 5301 Hwy 69 S | | | | Tuscaloosa | AL | 35405 | |
| Park Bobby Truck & Equipment | | Inc | 5301 Hwy 69 South | | | Tuscaloosa | AL | 35405 | |
| Park Bobby Truck and Equipment Inc | | 5301 Hwy 69 South | | | | Tuscaloosa | AL | 35405 | |
| Park Byung | | 6230 Foxglen Dr | Apt 151 | | | Saginaw | MI | 48603 | |
| Park College | | 113 W Lexington | | | | Independence | MO | 64050 | |
| Park College | | 911 Main Ste Ste 800 | | | | Kansas City | MO | 64105-5358 | |
| Park College | | PO Box 413722 | | | | Kansas City | MO | 64141 | |
| Park College | | 88 Mssq Dpeee | C O Duke Realty Services Lp | | | Wright Patterson Afb | OH | 45433 | |
| Park Creek Venture | | C O Duke Realty Services Lp | 2000 Allbrook Dr Ste 3 | | | Indianapolis | IN | 46266 | |
| Park Creek Venture C O Duke Realty Services Lp | | PO Box 66419 | | | | Indianapolis | IN | 46266 | |
| Park Douglas | | 7156 Oak Hill Dr | | | | West Farmington | OH | 44491 | |
| Park Douglas R | | 7156 Oak Hill Dr | | | | W Farmington | OH | 44491-8708 | |
| Park Enterprises | | 690 St Paul S Bldg 16 200 | PO Box 60947 | | | Rochester | NY | 14605 | |
| Park Enterprises | | PO Box 60947 | | | | Rochester | NY | 14605 | |
| Park Enterprises Of Rochester Inc | Jerry R Greenfield | Chamberlain D Amanda Oppenheimer & Greenfield Llp | 2 State St Ste 1600 | | | Rochester | NY | 14614 | |
| Park Executive Bldg | | C O Ravel Property Mgmt | 925 L St Ste 100 | | | Sacramento | CA | 95814 | |
| Park Executive Bldg C O Ravel Property Mgmt | | 925 L St  Ste 100 | | | | Sacramento | CA | 95814 | |
| Park Executive Buidling | | C O Ravel Property Mgmt | 925 L St | Ste 100 | | Sacramento | CA | 95814 | |
| Park Executive Buidling C o Ravel Property Mgmt | | 925 L St | Ste 100 | | | Sacramento | CA | 95814 | |
| Park Fletcher L P 29 & 30 | | PO Box 421607 | | | | Indianapolis | IN | 46242-1607 | |
| Park Fletcher L P 29 and 30 | | PO Box 421607 | | | | Indianapolis | IN | 46242-1607 | |
| Park Hill School District | | Community Education | 7703 Nw Barry Rd | | | Kansas City | MO | 64153 | |
| Park Hill School District Community Education | | 7703 Nw Barry Rd | | | | Kansas City | MO | 64153 | |
| Park Hyun Ho | | 5940 Burnham Rd | | | | Bloomfield Hills | MI | 48302 | |
| Park James | | 2015 Ambassador Ln | | | | Kokomo | IN | 46902 | |
| Park Jean | | 312 B Zurbrick | | | | Depew | NY | 14043 | |
| Park Jin Woo | | 1287 Kables Mill Dr | | | | Bellbrook | OH | 45305 | |
| Park Kari | | 5718 5th Ave | Apt A | | | Pittsburgh | PA | 15232 | |
| Park Manufacturing Co | Accounts Payable | 555 Garfield St South | | | | Cambridge | MN | 55008 | |
| Park Nameplate Co Inc | | 27 Production Dr | | | | Dover | NH | 03820 | |
| Park Nameplate Co Inc | | 27 Production Dr | | | | Dover | NH | 38205917 | |
| Park Nameplate Co Inc | | 27 Production Dr | | | | Dover | NH | 03820-5917 | |
| Park Nameplate Co Inc | | Div Of Electro Chemical Corp | 27 Production Dr | | | Dover | NH | 3820 | |
| Park Ohio Industries Inc | | Cicero Flexible Products | 11333 Adison Ave | | | Franklin Pk | IL | 60131 | |
| Park Ohio Industries Inc | | 5449 Bishop Rd | | | | Geneva | OH | 44041-9600 | |
| Park Ohio Industries Inc | | Cicero Flexible Products Div | 23000 Euclid Ave | Rmt Chng 03 31 04 Qz85ly | | Cleveland | OH | 44117 | |
| Park Ohio Industries Inc | | Park Drop Forge Div | 23000 Euclid Ave | | | Cleveland | OH | 44117-1729 | |
| Park Ohio Industries Inc | | PO Box 71 4638 | | | | Columbus | OH | 44117 | |
| Park Ohio Products Inc | Linda Kold | Park Ohio Products Inc | 23000 Euclid Ave | | | Cleveland | OH | 44117 | |
| Park Ohio Products Inc | | Geneva Rubber Co Div | 7000 Denison Ave | Ad Chg Per Letter 03 31 04 Ah | | Cleveland | OH | 44102 | |
| Park Ohio Products Inc | | PO Box 71 4638 | | | | Columbus | OH | 43271-4638 | |
| Park Ohio Products Inc Geneva Rubber Co Div | | PO Box 71 4638 | | | | Columbus | OH | 43271-4638 | |
| Park Plaza Radiology Inc | | PO Box 2014 | | | | Flint | MI | 48501-9012 | |
| Park Porter Ltd | | PO Box 4264 | | | | Warren | OH | 44482 | |
| Park Ridge Corp | | Reprocraft | 282 Delaware Ave | | | Buffalo | NY | 14202 | |
| Park Roofing & Sheet Metal Co | | 427 1 Whitehead Ave | | | | South River | NJ | 8882 | |
| Park Roofing & Sheet Metal Eft | | 427 Whitehead Ave Ste 1 | | | | South River | NJ | 8882 | |
| Park Roofing and Sheet Metal Eft | | 427 Whitehead Ave Ste 1 | | | | South River | NJ | 8882 | |
| Park Screw Products Co Inc | | 4308 13th St | | | | Wyandotte | MI | 48192 | |
| Park Screw Products Co Inc | | PO Box 317 | | | | Wyandotte | MI | 48192 | |
| Park Sung | | 5041 Dobson St | | | | Skokie | IL | 60077 | |
| Park Sung | | 2755 Dunkirk | | | | Saginaw | MI | 48603 | |
| Park University | | 8700 Nw River Pk Dr | Box 25 | | | Parkville | MO | 64152-3795 | |
| Park University | | Fmly Pk College | 8700 Nw River Pk Dr | Box 25 | | Parkville | MO | 64152-3795 | |
| Park W | | 21 Lindby Close | | | | Liverpool | | L32 6SH | United Kingdom |
| Park Weston A M Grummer Kirkland and Ellis | | 655 15th St Nw | | | | Washington | DC | 20005 | |
| Park William | | 5718 5th Ave | | | | Pittsburg | PA | 15232 | |
| Park Woojin | | 3306 S Dixon Ln Apt 243 | | | | Kokomo | IN | 46902 | |
| Park Yoon Bae | | 5001 Natalie Court | | | | Midland | MI | 48640 | |
| Park Youngjo | | Add Chg 11 08 04 Ah | 3096 Shenk Rd Apt C | | | Sanborn | NY | 14132 | |
| Parke Amy | | 2534 Davis Peck Rd | | | | Cortland | OH | 44410 | |
| Parke Circuit Court Clerk | | Courthouse | | | | Rockville | IN | 47872 | |
| Parke Garrett | | 1530 Cimarron Ridge Rd | | | | El Paso | TX | 79912-8141 | |
| Parke Garrett W Jr | | 1075 Deer Creek Trail | | | | Grand Blanc | MI | 48439 | |
| Parke Timothy | | 63 Pisgate Dr Ne | | | | Atlanta | GA | 30328 | |
| Parke Vickie | | 7438 Oakwood Dr | | | | Brookfield | OH | 44403 | |
| Parker & Amchem Eft | | Henkel Corp | 32100 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Parker & Amchem Henkel Copr | | 32100 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Parker & Parsley | | 303 W Wall St | | | | Midland | TX | 79701-5122 | |
| Parker A | | 7 Beech Pk | West Derby | | | Liverpool | | L12 1LP | United Kingdom |
| Parker A M | | 48 Elizabeth Rd | Fazakerley | | | Liverpool | | L10 4XW | United Kingdom |
| Parker Aisha | | 485 Rockcliff Circle | | | | Dayton | OH | 45406 | |
| Parker Alexeel | | 2029 Flagstone Dr | Apt 2204 | | | Madison | AL | 35758 | |
| Parker Alfreda | | 1308 Highland Ave | | | | Dayton | OH | 45410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parker Allen | | PO Box 563 | | | | Huron | OH | 44839 | |
| Parker Allyn | | 2826 Booth Rd | | | | Augres | MI | 48703 | |
| Parker Alma | | 1102 B Moss Ave | | | | Muscle Shoals | AL | 35661 | |
| Parker Amanda | | 45054 Deepwood Ct | | | | Utica | MI | 48317 | |
| Parker and Associates Inc | | 14661 S Harrells Ferry Rd | | | | Baton Rouge | LA | 70816 | |
| Parker Angel | | 1485 Bell Paper Ct Apt 202 | | | | Fairborn | OH | 45324 | |
| Parker Angel | | 2160 Harshman Rd Apt 5 | | | | Dayton | OH | 45424 | |
| Parker Anthony | | 37 Stirling Dr | | | | Tifton | GA | 31793 | |
| Parker Anthony | | 5345 Germantown Pike | | | | Dayton | OH | 45418 | |
| Parker Anthony | | 5552 Autumn Leaf Dr Apt 3 | | | | Trotwood | OH | 45426 | |
| Parker Arlene | | 2587 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Parker Arlene J | | 29201 Telegraph 510 | | | | Southfield | MI | 48034 | |
| Parker Arnold Inc | | Walgren Co | 3677 Sysco Ct Se | | | Grand Rapids | MI | 49512 | |
| Parker Asim | | 470 20th St | | | | Niagara Falls | NY | 14303 | |
| Parker At Inc | | Solar Electronics Co | 11158 Chandler Blvd | | | North Hollywood | CA | 91601 | |
| Parker Automotive Connectors Acd Division | | 7845 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Barbara | | 1816 Cumberland Ave Sw | | | | Decatur | AL | 35603-1011 | |
| Parker Battery Inc | | 208 South St | | | | Franklin | VA | 23851-1645 | |
| Parker Battery Inc Bdc | | 208 South St | | | | Franklin | VA | 23851-1645 | |
| Parker Bay Engineering | | 2680 Grand Island Blvd | | | | Grand Island | NY | 14072-1648 | |
| Parker Bay Engineering Pc Eft | | 2680 Grand Island Blvd | | | | Grand Island | NY | 14072-1648 | |
| Parker Benjamin | | 110 Maudedith Ln | | | | Clinton | MS | 39056 | |
| Parker Berkea Aerospace | James Nutter | Div Of Pker Hannfin Corp | 14300 Alton Pkwy | | | Irvine | CA | 92618-1814 | |
| Parker Bobby | | PO Box 5774 | | | | Decatur | AL | 35601 | |
| Parker Bradley | | 9411 E Potter Rd | | | | Davison | MI | 48423-8176 | |
| Parker Brake & Alignment Inc | | 729 Burton St Sw | | | | Grand Rapids | MI | 49509 | |
| Parker Brake & Alignment Inc | | 729 Burton Sw | Zip Chg Ltr 9 05 01 Csp | | | Grand Rapids | MI | 49503 | |
| Parker Brake and Alignment Inc | | 729 Burton Sw | | | | Grand Rapids | MI | 49503 | |
| Parker Brenda S | | 1218 E Mulberry St | | | | Kokomo | IN | 46901-4948 | |
| Parker Cathy | | 139 Moran Rd | | | | Florence | MS | 39073 | |
| Parker Charles J | | 5164 Ridge Rd | | | | Cortland | OH | 44410-8740 | |
| Parker Chere | | 4006 Haney Rd | | | | Trotwood | OH | 45416 | |
| Parker Chomerics | | 7895 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Chomerics | | Fmly Chomerics Inc | 77 Dragon Ct | | | Woburn | MA | 1888 | |
| Parker Christine | | G9050 E Bristol Rd | | | | Davison | MI | 48423 | |
| Parker Crdy Dist Clk Cs | | PO Box 340 | | | | Weatherford | TX | 76086 | |
| Parker Co Tx | | Parker Co Tax Assessor   Collector | 1108 Santa Fe Dr | | | Weatherford | TX | 76086 | |
| Parker Co Tx | | Parker Co Tax Assessor / Collector | 1108 Santa Fe Dr | | | Weatherford | TX | 76086 | |
| Parker College Of Chiropractic | | 2500 Walnut Hill Ln | | | | Dallas | TX | 75229-5612 | |
| Parker County Appraisal | | District | 1108 Santa Fe Delve | Add Chg 1 12 04 Cp | | Weatherford | TX | 76086 | |
| Parker County Appraisal District | | 1108 Santa Fe Delve | | | | Weatherford | TX | 76086 | |
| Parker Curtis | | 1872 S 870 W | | | | Russiaville | IN | 46979 | |
| Parker David | | 251 County Rd 96 | | | | Moulton | AL | 35650-5735 | |
| Parker David | | 111 Chapel Cliff Dr | | | | Raymond | MS | 39154 | |
| Parker David A | | 7450 Lemon Rd | | | | Bancroft | MI | 48414-9430 | |
| Parker Deana | | 10826 Us 231 S | | | | Romney | IN | 47981 | |
| Parker Deborah | | 9201 Navarre Pkwy 190 | | | | Navarre | FL | 32566 | |
| Parker Dennis | | PO Box 13444 | | | | Flint | MI | 48501 | |
| Parker Don | | 3606 Cora St | | | | Saginaw | MI | 48601-5209 | |
| Parker Donal G | | 3174 N 100 W | | | | Anderson | IN | 46011-9511 | |
| Parker Donald B | | 5411 Hibbard Rd | | | | Corunna | MI | 48817-9511 | |
| Parker Donald L | | 33 Buttercup Dr | | | | New Concord | KY | 42076-9337 | |
| Parker Engineered Seals | | 5087 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Engineered Seals Eft | | 5087 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Engineered Seals Eft | | Frmly Pker Hannfin Corp | 3025 West Croft Circle | | | Spartanburg | SC | 29302 | |
| Parker Eppie J | | 310 Winterset Dr | | | | Englewood | OH | 45322-1630 | |
| Parker Erik | | 521 N Ward Ave | | | | Girard | OH | 44420 | |
| Parker Evangelina | | 7330 Deer Lake Rd | | | | Clarkston | MI | 48346-1213 | |
| Parker Frances S | | 5124 County Rd 434 | | | | Trinity | AL | 35673-4410 | |
| Parker Geneva | | 705 Birchwood Dr | | | | Sandusky | OH | 44870-7324 | |
| Parker Gerald | | 3830 Causeway Dr | | | | Lowell | MI | 49331 | |
| Parker Gerald | | 7491 Cook Rd | | | | Swartz Creek | MI | 48473 | |
| Parker Glenna | | 665 Wilson Rd | | | | Troy | OH | 45373 | |
| Parker Greg | | 3459 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Parker Gregory | | 485 Rockcliff Cir | | | | Dayton | OH | 45406-2125 | |
| Parker Hannifin Esd fuel Syste | | 1525 S 10th St | | | | Goshen | IN | 46526 | |
| Parker Hannifin Corporation | Christopher Morgan Gnrl Counsel | 6035 Pkland Blvd | | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin | | Parker Seals | 104 Hartman Dr | | | Lebanon | TN | 37087 | |
| Parker Hannifin & Standard Motor Successor To Eis Brake Parts | c/o Towle Denison Smith & Tavera | 10866 Wilshire Blvd | Ste 1270 | | | Los Angeles | CA | 90024 | |
| Parker Hannifin Actuator Div | Martha Reese | Ips Business Unit | 1636 Pacific St | | | Union City | CA | 94587 | |
| Parker Hannifin Canada | | 255 Hughes Rd | | | | Orillia | ON | L3V 2M2 | Canada |
| Parker Hannifin Canada | | O Ring Division | 255 Hughes Rd | | | Orillia | ON | L3V 2M3 | Canada |
| Parker Hannifin Canada O Ring Division | | 255 Hughes Rd | | | | Orillia | ON | L3V 2M3 | Canada |
| Parker Hannifin Coporation | | Racor Division banner Filter | 3400 Finch Rd | | | Modesto | CA | 95354 | |
| Parker Hannifin Corp | Accounts Payable | PO Box 6030 | | | | Holly Springs | MS | 38634 | |
| Parker Hannifin Corp | Amy | 242 Neck Rd | | | | Haverhill | MA | 01835-0723 | |
| Parker Hannifin Corp | Bob Kain | Electromechanical Automation | 2101 North Broadway | | | New Ulm | MN | 56073 | |
| Parker Hannifin Corp | Derik | 100 Ames Pond Dr | | | | Tewksbury | MA | 1876 | |
| Parker Hannifin Corp | Rob Stafford | 651 Robbins | | | | Troy | MI | 48007 | |
| Parker Hannifin Corp | Shawna Margetts | Composite Sealing Systems Div | 7664 Panasonic Way | | | San Diego | CA | 92154-8206 | |
| Parker Hannifin Corp | | Bay Shore Hose & Fittings | 3675 C Government Blvd | | | Mobile | AL | 36693-4375 | |
| Parker Hannifin Corp | | Control Systems Division | Accounts Payable Dept | PO Box 5015 | | El Toro | CA | 92630 | |
| Parker Hannifin Corp | | Parker Seal o Seal Div | 7664 Panasonic Way | | | San Diego | CA | 92154-8206 | |
| Parker Hannifin Corp | | Parker Sealo Seal Div | 7664 Panasonic Way | | | San Diego | CA | 92154-8206 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parker Hannifin Corp | | Atlanta Fluidpower Sales | 2264 Northwest Pky Ste G | | | Marietta | GA | 30067 | |
| Parker Hannifin Corp | | 7887 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | 7895 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | Css Div | 7925 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | Engineered Polymer Systems Div | 2565 Nw Pkwy | | | Elgin | IL | 60123-7870 | |
| Parker Hannifin Corp | | Parker Chomerics Div | 7895 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | Parker Seal Grp Operations | 41 W 195 Railroad St | | | Hampshire | IL | 60140-8980 | |
| Parker Hannifin Corp | | Parker Techseal Div | 5098 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | 10801 Rose Ave E | | | | New Haven | IN | 46774 | |
| Parker Hannifin Corp | | C o Hydra Air Inc | 8208 Indy Ln | | | Indianapolis | IN | 46214 | |
| Parker Hannifin Corp | | Engineered Seal Div | 1525 S 10th St | | | Goshen | IN | 46526-4505 | |
| Parker Hannifin Corp | | Parker Engineered Seals Div | 501 S Sycamore St | | | Syracuse | IN | 46567-152 | |
| Parker Hannifin Corp | | Parker Techseals Div | 1525 S 10th St | | | Goshen | IN | 46526 | |
| Parker Hannifin Corp | | Parker Seal Co | 2360 Palumbo Dr | | | Lexington | KY | 40509-104 | |
| Parker Hannifin Corp | | Parker Automation Div | 242 Neck Rd | | | Haverhill | MA | 1835 | |
| Parker Hannifin Corp | | Parker Chomerics Div | 77 Dragon Ct | | | Woburn | MA | 1801 | |
| Parker Hannifin Corp | | Nichols Portland | 2400 Congress St | | | Portland | ME | 04102-060 | |
| Parker Hannifin Corp | | Automotive Connectors Div | PO Box 1800 | | | Troy | MI | 48099-1800 | |
| Parker Hannifin Corp | | Syracuse Rubber Products | 30665 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Parker Hannifin Corp | | Compumotor Division | 7851 Collection Ctr Dr | Add Chg 05 25 04 Ah | | Chicago | MN | 60693 | |
| Parker Hannifin Corp | | Quick Coupling Div | 8145 Lewis Rd | | | Minneapolis | MN | 55427 | |
| Parker Hannifin Corp | | Automotive Connectors Div | PO Box 18444 | | | Saint Louis | MO | 63178-3444 | |
| Parker Hannifin Corp | | 200 Pixer Dr | | | | Booneville | MS | 38829 | |
| Parker Hannifin Corp | | Detroit Fluid Power Div | PO Box 75760 | | | Charlotte | NC | 28275 | |
| Parker Hannifin Corp | | Oseal Div | | | | Charlotte | NC | 28275 | |
| Parker Hannifin Corp | | Oseal Div | PO Box 75783 | | | Charlotte | NC | 28275-0783 | |
| Parker Hannifin Corp | | Parker Tech Seal Div Wilson Pl | 2600 Wilco Blvd S | | | Wilson | NC | 27893 | |
| Parker Hannifin Corp | | Refrigeration Specialties | | | | Charlotte | NC | | |
| Parker Hannifin Corp | | Tech Seal Div | 310 Kingold Blvd | | | Snow Hill | NC | 28580 | |
| Parker Hannifin Corp | | Gull Electronics | 300 Marcus Blvd | | | Smithtown | NY | 11788 | |
| Parker Hannifin Corp | | Parker Seal Service Ctr | 19 B Ransier Dr Ste 3 | | | Buffalo | NY | 14224 | |
| Parker Hannifin Corp | | Refrigeration & Air Conditioni | 100 Dunn Rd | | | Lyons | NY | 14489 | |
| Parker Hannifin Corp | | 985 Falls Creek Dr | | | | Vandalia | OH | 45377 | |
| Parker Hannifin Corp | | Gas Turbine Fuel Systems Div | 6035 Pkland Blvd | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corp | | Parker Automation Div | 6035 Pkland Blvd | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corp | | Rotary Actuator Div | 135 Quadral Dr | | | Wadsworth | OH | 44281 | |
| Parker Hannifin Corp | | C o Alejandro Casteda Co Inc | 4607 Moter Ln | | | Laredo | TX | 78040 | |
| Parker Hannifin Corp | | Engineered Polymer Systems Div | 2220 S 3600 W | | | Salt Lake City | UT | 84119 | |
| Parker Hannifin Corp | | Parker Seals Powertrain Div | 3700 Mayflower Dr | | | Lynchburg | VA | 24501-502 | |
| Parker Hannifin Corp  Eft Parker Powertrain Div | | 5541 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp Compumotor Division | | 7851 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp Eft | | Automotive Connectors Div | PO Box 767 | 1200 Ely St N Bypass | | Kennett | MO | 63857 | |
| Parker Hannifin Corp Eft | | Automotive Connectors Div | PO Box 75769 | | | Charlotte | NC | 28275 | |
| Parker Hannifin Corp Eft | | 6035 Pkland Blvd | | | | Cleveland | OH | 44124-4041 | |
| Parker Hannifin Corp Eft | | Fmly Expansion Valve Div | 6035 Pkland Blvd | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corp Eft Climate Controls Div | | Thermoplastics Division | 985 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| Parker Hannifin Corp Eft Quick Coupling Div | | PO Box 7555b | | | | Charlotte | NC | 28275 | |
| Parker Hannifin Corp Eft Quick Coupling Div | | 8145 Lewis Rd | | | | Minneapolis | MN | 55427 | |
| Parker Hannifin Corp Eft Refrigeration & Air Div | | 15 Depew Ave | | | | Lyons | NY | 14489 | |
| Parker Hannifin Corp Thermoplastics Division | | 5527 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | 6035 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Hannifin Corporation | Sheri Workman | 7928 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | Automation Actuator Div | 7849 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | Filtration and Separation Div | 7975 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | Filtration And Separation Division | 7919 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | Chomerics | 77 Dragon Court | | | Woburn | MA | 01888-4014 | |
| Parker Hannifin Corporation | | Filtration & Separation Div | 242 Neck Rd | | | Haverhill | MA | 1835 | |
| Parker Hannifin Corporation | | PO Box 75663 | | | | Charlotte | NC | 28275 | |
| Parker Hannifin Corporation | | Zenith Pump Division | 5910 Elwin Buchanan Dr | PO Box 1405 | | Sanford | NC | 27331-1405 | |
| Parker Hannifin Corporation | | Refrigeration & Ac Division | 100 Dunn Rd | | | Lyons | NY | 14489 | |
| Parker Hannifin Corporation | | Motion & Control Training Dept | 6035 Pkland Blvd | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corporation | | Tube Fitting Division | 3885 Gateway Blvd | | | Columbus | OH | 43228 | |
| Parker Hannifin Corporation | | Tube Fitting Division | 6035 Pkland Blvd | Add Chg 05 20 04 Ah | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corporation | | Racor Division | Rt 3 Box 9 | | | Henryetta | OK | 74437 | |
| Parker Hannifin Corporation | | Engineered Polymer Systems Div | Attn Monika Wheaton A R | 2220 South 3600 West | | Salt Lake City | UT | 84119 | |
| Parker Hannifin Corporation | | Parker Service Ctr | 117 Corstate Ave | Unit 2 | | Concord | ON | L4K 4Y2 | Canada |
| Parker Hannifin Corporation Automation Actuator Div | | 7849 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation Engineered Polymer Systems Div | | 7928 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation Parker Hannifin C3146 | | PO Box 9152 | Station M | | | Calgary | AB | T2P 5E1 | Canada |
| Parker Hannifin Corporation Parker Seals | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Hannifin Corporation Refrigeration & Ac Division | | 7843 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation Tube Fitting Division | | 7887 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin De Mexico Sa D | | Calle 2a Av Oriente No 101 | Colonia Parque Industrial Mont | | | Apodaca | | 66600 | Mexico |
| Parker Hannifin De Mexico Sa D | | Colonia Parque Industrial Mont | | | | Apodaca | | 66600 | Mexico |
| Parker Hannifin De Mexico Sa D | | Via De Ferrocarril A Matamoros | Col Valle Del Mezquital | | | Apodaca | | 66600 | Mexico |
| Parker Hannifin Eft | | Powertrain Div | 5541 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Engseals Division | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Hannifin Powertrain Div | | 5541 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Sa De Cv | | Calle Siete Norte No 111 | Col Industrial Nueva | | | Tijuana | | 22500 | Mexico |
| Parker Hannifinc Corp | Brenda | Motion Contrl Sale Div | 651 Robbins Dr | | | Troy | MI | 48083-3500 | |
| Parker Harold E | | 6647 Royal Pkwy N | | | | Lockport | NY | 14094-6647 | |
| Parker Hugh | | PO Box 1922 | | | | Sandusky | OH | 44871-1922 | |
| Parker Industries Inc | | 1650 Sycamore Ave | | | | Bohemia | NY | 11716-1731 | |
| Parker Industries Inc | | 1650 Sycamore Ave Ste 9 | | | | Bohemia | NY | 11716-1731 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parker Industries Incorporated | | 1650 Sycamore Ave | | | | Bohemia | NY | 11716-1731 | |
| Parker J | | 48 Elizabeth Rd | Fazakerley | | | Liverpool | | L10 4XW | United Kingdom |
| Parker Jacqueline | | PO Box 5722 | | | | Pearl | MS | 39288-5722 | |
| Parker James | | 15035 Amorose St | | | | Lake Elsinore | CA | 92530 | |
| Parker James | | 1100 E Taylor St | | | | Kokomo | IN | 46901-4913 | |
| Parker James | | 110 Mocarty Rd | | | | Jackson | MS | 39212-9635 | |
| Parker James | | 63 Springview Dr | | | | Brandon | MS | 39042 | |
| Parker James F | | 11445 Old Mill Rd | | | | Union | OH | 45322-9741 | |
| Parker James R | | 2353 Valley Vista Dr | | | | Davison | MI | 48423-8337 | |
| Parker Jeffrey | | 4509 Margarete Drsw | | | | Decatur | AL | 35603 | |
| Parker Jessica | | 708 Bellview St | | | | Gadsden | AL | 35901 | |
| Parker Jimmy | | 1600 Winick Pl Se | | | | Grand Rapids | MI | 49506 | |
| Parker Jimmy | | 207 Shadow Wood Dr | | | | Clinton | MS | 39056-5856 | |
| Parker Jr Bernard | | PO Box 3142 | | | | Adrian | MI | 49221 | |
| Parker Jr Edward | | 801 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Parker Jr Lesley | | 3249 Northwest Blvd Nw | | | | Warren | OH | 44485 | |
| Parker Jr William | | 139 Moran Rd | | | | Florence | MS | 39073 | |
| Parker Judy | | 111 Chapel Cliff Dr | | | | Raymond | MS | 39154 | |
| Parker K | | 28 Beach Priory Gardens | | | | Southport | | PR8 1RT | United Kingdom |
| Parker Karen | | 3565 Palmyra Rd Sw | | | | Warren | OH | 44481-9701 | |
| Parker Karen | | 37611 S 4210 Rd | | | | Inola | OK | 74036 | |
| Parker Katherine | | 6301 Pointe North Dr | | | | Grand Blanc | MI | 48439 | |
| Parker Keeper Inc | | Parker Steering & Drline | 111 Hwy 555 | | | Springfield | KY | 40069 | |
| Parker Kellie | | 2277 Emeraldwood Trail | | | | Flushing | MI | 48433 | |
| Parker Kelly | | 1534 Horlacher Ave | | | | Kettering | OH | 45420 | |
| Parker Kenyetta | | 3356 Studor | | | | Saginaw | MI | 48601 | |
| Parker Kia | | 4137 Nevada Ave | | | | Dayton | OH | 45416 | |
| Parker L C | | 25 Hampton Rd | | | | Liverpool | | L37 6EJ | United Kingdom |
| Parker Lary E | | 11672 Union Grove Rd | | | | Union Grove | AL | 35175-8642 | |
| Parker Laura | | 6301 Pointe North Dr | | | | Grand Blanc | MI | 48439 | |
| Parker Lindsay | | 1311 Whaley St | Apt 408 | | | Columbia | SC | 29205 | |
| Parker Lloyd | | 5502 Turtle Cove Pkwy | | | | Flint | MI | 48506 | |
| Parker Louis | | 413 E Enterprise St | | | | Brookhaven | MS | 39601-2919 | |
| Parker Lynn | | 1816 Irene Ave Ne | | | | Warren | OH | 44483-3531 | |
| Parker M | | 14 Ravenhead Ave | | | | Liverpool | | L32 3XY | United Kingdom |
| Parker Machinery Movers | | Equipment | 2024 Hillside Ave | | | Indianapolis | IN | 46218 | |
| Parker Machinery Movers Equip | | 2024 Hillside Ave | | | | Indianapolis | IN | 46218 | |
| Parker Majestic | | PO Box 399 | | | | Saxonburg | PA | 16056 | |
| Parker Majestic Inc | | 1800 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Parker Margaret J | | 6767 County Rd 90 | | | | Moulton | AL | 35650-4674 | |
| Parker Martin | | 2040 S Delware Pl | | | | Tulsa | OK | 74114 | |
| Parker Marydeane | | 1570 Edendale Rd | | | | Dayton | OH | 45432 | |
| Parker Michael | | 1834 Hunters Cove Circle | | | | Kokomo | IN | 46902 | |
| Parker Michael | | 132 Rockwell | | | | Jackson | MI | 49203 | |
| Parker Michael | | 9146 Henderson Rd | | | | Otisville | MI | 48463 | |
| Parker Michael | | W151 N7075 Plain View Dr | | | | Menomonee Fls | WI | 53051 | |
| Parker Michelle | | 9030 Henderson Rd | | | | Otisville | MI | 48463 | |
| Parker Motor Freight | | PO Box 3585 | | | | Grand Rapids | MI | 49501-3585 | |
| Parker Motor Freight Inc | | 1025 Ken O Sha Industrial Dr S | | | | Grand Rapids | MI | 49508-8214 | |
| Parker Motor Freight Inc | | Scac Pamf | 1025 Ken O Sha Industrial Dr S | | | Grand Rapids | MI | 49508 | |
| Parker Motor Freight Workhorse Custom Chassis | | PO Box 110 | 940 S State Route 32 | | | Union City | IN | 47390 | |
| Parker Naaman U | | 15791 Pier Rd | | | | Athens | AL | 35611-7943 | |
| Parker Nicole | | 261 Fieldstone Dr | | | | Dayton | OH | 45426 | |
| Parker Orlando | | 15249 Jack Lynceford Dr | | | | Cottondale | AL | 35453 | |
| Parker Patricia L | | 16716 Albert Rd | | | | Athens | AL | 35611-6716 | |
| Parker Patricia P | | 2251 Wilshire Rd | | | | Cortland | OH | 44410-9308 | |
| Parker Patrick | | 2826 Great Lakes Ave | | | | Sugar Land | TX | 77479 | |
| Parker Phillip | | 9595 County Rd 87 | | | | Moulton | AL | 35650 | |
| Parker Phillip R | | 6220 Calkins Rd | | | | Flint | MI | 48532-3241 | |
| Parker Poe Adams & Bernstein | | 2500 Charlotte Plaza | 201 S College St | | | Charlotte | NC | 28244 | |
| Parker Poe Adams and Bernstein | | 2500 Charlotte Plaza | 201 S College St | | | Charlotte | NC | 28244 | |
| Parker Powertrain Division | Accounts Payable | PO Box 11708 | | | | Lynchburg | VA | 24506 | |
| Parker Ralph | | PO Box 2275 | | | | Clinton | MS | 39060 | |
| Parker Ray | | 2277 Emeraldwood Tr | | | | Flushing | MI | 48433 | |
| Parker Ray E | | 4305 Jo Dr | | | | Saginaw | MI | 48601-5005 | |
| Parker Raymond | | 12 Twin Brooks Rd | | | | Fairport | NY | 14450 | |
| Parker Rebecca | | 1501 Rosemont Blvd | | | | Dayton | OH | 45410 | |
| Parker Rhonda | | 6228 Tippecanoe Rd | | | | Canfield | OH | 44406 | |
| Parker Richard | | 6355 W 100 N | | | | Tipton | IN | 46072-8669 | |
| Parker Ricky | | 19 Arms Blvd | Apt 4 | | | Niles | OH | 44446 | |
| Parker Robert | | 10826 Us 231 S | | | | Romney | IN | 47981 | |
| Parker Robert | | 7293 Bear Ridge Rd | | | | N Tonawanda | NY | 14120-9596 | |
| Parker Robert | | 1120 Chalet Dr | | | | Sandusky | OH | 44870 | |
| Parker Robert D | | 463 Hickory Cir | | | | Union Grove | AL | 35175-9271 | |
| Parker Robin | | 7126 Lou Mac Dr | | | | Swartz Creek | MI | 48473 | |
| Parker Rochelle | | 22600 Sutton Ct | | | | Southfield | MI | 48034 | |
| Parker Rodney | | 125 Berger St | | | | Somerset | NJ | 8873 | |
| Parker Rodney | | 520 W Magnolia | | | | Iowa Pk | TX | 76367 | |
| Parker Roger | | 4967 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321-9135 | |
| Parker Roosevelt | | 3181 Scenic Bluff Dr | | | | Columbus | OH | 43231 | |
| Parker Sandra | | 509 Imy Ln | | | | Anderson | IN | 46013-3871 | |
| Parker Seal | | 7891 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal | | 7891 Collections Ctr Dr | Ad Chg Per Ltr 06 28 05 Gj | | | Chicago | IL | 60693 | |
| Parker Seal | | 7917 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal   Eft | | 7917 Collection Ctr Dr | | | | Chicago | IL | 60693 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parker Seal Co | | 3984 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal Co | | 7917 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal Company | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Seal De Mexico Sa De Cv | | Col Fracc Industrial San Nicol | | | | Tlalnepantla | | 54030 | Mexico |
| Parker Seal De Mexico Sa De Cv | | Rio Lerma No 221 | Col Fracc Industrial San Nicol | | | Tlalnepantla | | 54030 | Mexico |
| Parker Seal Eft | | Frmly Pker Hannifin Css | 7664 Panasonic Way | | | San Diego | CA | 92154 | |
| Parker Seal Eft | | 5541 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal O Ring Div | | 7917 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seals | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Seals | Natalie Branson | 7917 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seals | | Woodridge Ii Plant | 5087 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Seals De Matamoros Sa D | | Ciudad Industrial De | Diagonal Lorenzo De La Garza 1 | | | Matamoros | | 87490 | Mexico |
| Parker Sharon A | | 2355 N 15th St | | | | Milwaukee | WI | 53206-2006 | |
| Parker Shawn | | 5153 Cambria Rd | | | | Sanborn | NY | 14132 | |
| Parker Ssd Drive | | 921 Lamar St Sw | | | | Decatur | AL | 35601-5734 | |
| Parker Ssd Drive | Customer Serv | 9225 Forsyth Pk Dr | | | | Charlotte | NC | 28273 | |
| Parker Stacee | | 2353 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Parker Stacy | | 570 Lincoln Ave | | | | Struthers | OH | 44471 | |
| Parker Steel Company | | PO Box 72020 | | | | Cleveland | OH | 44192 | |
| Parker Steel Company | | Rmt Chng 10 13 04 Cs | 4239 Monroe St | | | Toledo | OH | 43606-0883 | |
| Parker Steel International Inc | | Parker Steel Co | 4239 Monroe St | | | Toledo | OH | 43606 | |
| Parker Steven | | 1425 Swinger Dr | | | | Dayton | OH | 45427-2126 | |
| Parker Techseal Division Eft | | 5098 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Techseal Division Eft | | Frmly Pker Hannifin Corp | 5098 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Techseal Division Eft | | 7910 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Techseal Division Eft | | 5098 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Techseal Division Eft | | Frmly Pker Hannifin Corp | 5098 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Techseal Division Eft | | Frmly Pker Hannifin Corporat | 3025 W Croft Circle | PO Box 15009 | | Spartanburg | SC | 29302 | |
| Parker Thermoplastics Inc | | 5527 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Thomas | | 124 Meghan Ln | | | | Madison | AL | 35758 | |
| Parker Thomas | | 5850 Walmore Rd | | | | Sanborn | NY | 14132-9337 | |
| Parker Thomas | | 2307 Westwind Dr | | | | Sandusky | OH | 44870 | |
| Parker Thomas L | | 2307 Westwind Dr | | | | Sandusky | OH | 44870-7076 | |
| Parker Tim | | 345 E Meadowbrook | Parkway | | | Horsehead | NY | 14845 | |
| Parker Todd | | 1016 Brookside Dr | | | | Leavittsburg | OH | 44430 | |
| Parker Virgil W | | 921 Lamar St Sw | | | | Decatur | AL | 35601-5734 | |
| Parker Vonzella P | | 3027 Solar Dr Nw | | | | Warren | OH | 44485-1611 | |
| Parker William A | | 207 Titus Ave | | | | Rochester | NY | 14617-3809 | |
| Parkes Matthew | | 619 W Walnut St | | | | Tipp City | OH | 45371 | |
| Parkheath Limited | | East Moores Rd | East Moors Business Pk | | | Cardiff Sg | | CF15 5JJ | United Kingdom |
| Parkhill Andrea Jean | | 2557 S Dover St 23 | | | | Lakewood | CO | 80227 | |
| Parkhurst Barbara | | 2661 S 500 E | | | | Kokomo | IN | 46902 | |
| Parkhurst Lynda M | | 53309 Hutchinson Rd | | | | Three Rivers | MI | 49093-9037 | |
| Parkhurst Lynda M | | 750 W F Ave | | | | Kalamazoo | MI | 49009 | |
| Parkhurst Michael | | 7124 Amherst Ave | | | | Boardman | OH | 44512 | |
| Parkhurst Nicole | | 2661 South 500 East | | | | Kokomo | IN | 46902 | |
| Parkhurst Robert H | | 3491 Everett Hull Rd | | | | Cortland | OH | 44410-9705 | |
| Parkin Vicki | | 1414 N Genevieve St | | | | Burton | MI | 48509-1620 | |
| Parkinson Austin | | 1705 Fairway Dr | | | | Kokomo | IN | 46902 | |
| Parkinson E | | 6 Finch Ave | Rainford | | | St Helens | | WA11 8B | United Kingdom |
| Parkinson James | | C O Tustin Buick Pontiac Gmc | 30 Auto Ctr Dr | | | Tustin | CA | 92680 | |
| Parkinson James | | Name & Add Chg 4 99 | C O Tustin Buick Pontiac Gmc | 30 Auto Ctr Dr | | Tustin | CA | 92680 | |
| Parkison Belva | | 6455 N Us 31 | | | | Sharpsville | IN | 46068 | |
| Parkison Jeffrey | | 6455 N Us Hwy 31 | | | | Sharpsville | IN | 46068-9335 | |
| Parkison Jennifer | | 140 Pierce St Apt 16 | | | | W Lafayette | IN | 47906 | |
| Parkison Jennifer | | 1901 S Goyer Rd 38 | | | | Kokomo | IN | 46902 | |
| Parkland Design Co | | 1405 Lyell Ave | | | | Rochester | NY | 14606-2125 | |
| Parkland Design Co Eft | | 1405 Lyell Ave | | | | Rochester | NY | 14606 | |
| Parkland School District | | Parkland S d Tax Office | | | | | | 3798 | |
| Parkline Inc | | PO Box 65 | | | | Eleanor | WV | 25070 | |
| Parkline Inc | | PO Box 65 | | | | Winfield | WV | 25213 | |
| Parkman Jr Joe | | 11 Bridges Rd | | | | Silver Creek | MS | 39663 | |
| Parkman Linda | | 258 Bridges Rd | | | | Silver Creek | MS | 39663 | |
| Parkowski Noble & Guerke | | 116 W Water St PO Box 598 | | | | Dover | DE | 19903 | |
| Parkowski Noble and Guerke | | 116 W Water St PO Box 598 | | | | Dover | DE | 19903 | |
| Parks Chad | | 39 Franko Ave | | | | Piscataway | NJ | 8854 | |
| Parks Charles A | | Rd 1 Sandhill Rd | | | | Bellevue | OH | 44811-9801 | |
| Parks Chiquetta | | 39 Franko Ave | | | | Piscataway | NJ | 8854 | |
| Parks Clarence | | 1656 Earlham Dr | | | | Dayton | OH | 45406 | |
| Parks Craig | | 11435 Duffield Rd | | | | Montrose | MI | 48457 | |
| Parks Dallas | | 11435 Duffield Rd | | | | Montrose | MI | 48457 | |
| Parks Darry | | 122 Brunson Ave | | | | Columbus | OH | 43203 | |
| Parks David | | 12271 Ewald Ct | | | | Sterling Heights | MI | 48312 | |
| Parks Delbert | | 11026 Pearl St | | | | Northglenn | CO | 80233 | |
| Parks Dwayne | | 1020 Bridge St | | | | Dayton | OH | 45407 | |
| Parks Frank | | PO Box 223 | | | | Englewood | OH | 45322 | |
| Parks Fred V | | 4190 Townline Rd | | | | Birch Run | MI | 48415-9014 | |
| Parks Gary | | 14255 Reed Rd | | | | Byron | MI | 48418 | |
| Parks George | | 2135 Murphy Circle | | | | Hamilton | OH | 45013 | |
| Parks Gina | | PO Box 4298 | | | | Warren | OH | 44482 | |
| Parks International Trading C | | 3223 Copley Rd | | | | Akron | OH | 44321 | |
| Parks Jack | | 2410 Windmire Way | | | | Anderson | IN | 46012 | |
| Parks Jerry | | 978 Rt 503 North | | | | West Alexandria | OH | 45381 | |
| Parks Karl J | | 8454 E Wind Lake Rd | | | | Wind Lake | WI | 53185-1554 | |
| Parks Larry A | | 3192 Gulfstream Dr | | | | Saginaw | MI | 48603-4808 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parks Maintenance Inc | | 25137 Plymouth Rd | | | | Redford | MI | 48239 | |
| Parks Maintenance Inc | | 25137 Plymouth Rd | | | | Redford | MI | 48239-2038 | |
| Parks Manila | | 1061 Superior Ave | | | | Dayton | OH | 45402-5952 | |
| Parks Marion R | | 12271 Ewald Court | | | | Sterling Hts | MI | 48312-3138 | |
| Parks Oil Company | | 9955 E 55 Pl | | | | Tulsa | OK | 74145 | |
| Parks Oil Company | | PO Box 54977 | | | | Tulsa | OK | 74155 | |
| Parks Queen E | | 8046 W Manor Cir | | | | Milwaukee | WI | 53223-6228 | |
| Parks Steven | | 601 E Bishop Ave | | | | Flint | MI | 48505 | |
| Parks Thomas | | 4090 Carmen Rd | | | | Middleport | NY | 14105 | |
| Parks Tracy | | 12 Greencliff Dr | | | | Union | OH | 45322 | |
| Parks Vicki | | 1020 Bridge St | | | | Dayton | OH | 45407 | |
| Parkson Corp | | 2727 Nw 62 St | | | | Fort Lauderdale | FL | 33309-1721 | |
| Parkson Corp | | PO Box 0236 | | | | Tampa | FL | 33655 | |
| Parkson Corp | | PO Box 863098 | | | | Orlando | FL | 32886-3098 | |
| Parkson Corporation | | 2727 Nw 62 St | | | | Lauderale | FL | 33309 | |
| Parkview Elementary School | | 2075 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Parkview Metal Products | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Parkview Metal Products | | 72047 Eagle Way | | | | Chicago | IL | 60678-7250 | |
| Parkview Metal Products Eft | | 4931 W Armitage Ave | Rmt Chg 021505 Ah | | | Chicago | IL | 60639 | |
| Parkview Metal Products Eft | | 72047 Eagle Way | | | | Chicago | IL | 60678-7250 | |
| Parkview Metal Products Eft | | Rmt Chg 021505 Ah | 4931 W Armitage Ave | | | Chicago | IL | 60639 | |
| Parkview Metal Products Inc | David W Sindelar | 1275 Ensell Rd | | | | Lake Zurich | IL | 60047 | |
| Parkview Metal Products Inc | David W Sindelar | Parkview Metal Products | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Parkview Metal Products Inc | | 4931 W Armitage Ave | | | | Chicago | IL | 60639 | |
| Parkview Metal Products Inc | | 8500 Mountain Vista Pky | | | | Las Cruces | NM | 88005 | |
| Parkway | | 10293 Burlington Rd | | | | Cincinnati | OH | 45231 | |
| Parkway Federal Credit Union | | Acct Of Jay Norman | Case 93 124 360 | 20322 Civic Ctr Dr Ste 203 | | Southfield | MI | 37986-0323 | |
| Parkway Federal Credit Union Acct Of Jay Norman | | 20300 Civic Ctr Dr Ste 203 | 93 124 360 | | | Southfield | MI | 48075 | |
| Parkway Financial | | 1340 Pkwy Ave | | | | Trenton | NJ | 8628 | |
| Parkway Kew Corp | | 2095 Excelsior Ave | | | | North Brunswick | NJ | 8902 | |
| Parkway Kew Corporation | | 2095 Excelsior Ave | | | | North Brunswick | NJ | 8902 | |
| Parkway Products Inc | Lynne Flaig | 10293 Burlington Rd | | | | Cincinnati | OH | 45231-1901 | |
| Parkway Products Inc | | 1400 Jarnike Ave | | | | Erlanger | KY | 41018 | |
| Parkway Products Inc | | 51 Cavalier Blvd Ste 200 | | | | Florence | KY | 41042-396 | |
| Parkway Products Inc | | 1807 Sw Market St | | | | Lees Summit | MO | 64082 | |
| Parkway Products Inc | | 502 N 1st St | | | | Cincinnati | OH | 45231 | |
| Parkway Products Inc | | 502 N 1st St | | | | Cambridge | OH | 43725 | |
| Parkway Products Inc Eft | | 10293 Burlington Rd | | | | Cincinnati | OH | 45231 | |
| Parkway Properties Lp | | C O Pkwy Realty Serv Lp | 800 S Gay St Ste 1900 | | | Knoxville | TN | 37929 | |
| Parkway Properties Lp C O Parkway Realty Serv Lp | | 800 S Gay St Ste 1900 | | | | Knoxville | TN | 37929 | |
| Parlec Inc | | 101 Perinton Pky | | | | Fairport | NY | 14450 | |
| Parlec Inc | | 101 Perinton Pky | Rmt Add Chg 3 01 Tbk Ltr | | | Fairport | NY | 14450 | |
| Parlec Inc | | PO Box 1875 | | | | Buffalo | NY | 14240 | |
| Parlex | Accts Payable | One Parlex Pl | | | | Methuen | MA | 1844 | |
| Parlex Corp | Glen Manchester | One Parlex Pl | Attn Glen Manchester | | | Methuen | MA | 1844 | |
| Parlex Corp | | C o Phoenix Marketing Group In | 14626 E 141st St | | | Noblesville | IN | 46060 | |
| Parlex Corp | | C o Valentine & Associates | 1030 Summit Dr | | | Carmel | IN | 46032 | |
| Parlex Corp | | Co Mc Kenzie & Associates | 1307 E Markland Ave | | | Kokomo | IN | 46901 | |
| Parlex Corp | | 1 Parlex Pl | | | | Methuen | MA | 18444664 | |
| Parlex Corp | | 1 Parlex Pl | | | | Methuen | MA | 01844-4664 | |
| Parlex Corp | | 1 Parlex Pl 145 Milk St | | | | Methuen | MA | 01844-466 | |
| Parlex Corporation | 86 21 6408 2771 | Parlex Asia Pacific Limited | One Parlex Pl | | | Methuen | | 1844 | Hong Kong |
| Parlex Corporation | Edward D Kutchin Esq | Kutchin & Rufo  PC | 155 Federal St 17th Fl | | | Boston | MA | 2110 | |
| Parlex Corporation | Edward D Kutchin Esq | Kutchin & Rufo P C | 155 Federal St 17th Fl | | | Boston | MA | 2110 | |
| Parlex Corporation | Gary | 7 Industrial Way | | | | Salem | NH | 3079 | |
| Parlex Corporation | Glen Loo | San Jose Division | 1756 Junction Ave | | | San Jose | CA | 95112 | |
| Parlex Corporation | Mr Alan Wong Ceo | One Parlex Pl | | | | Methuen | MA | 1844 | |
| Parlex Corporation | Paul Peek | 3671 S Huron | | | | Englewood | CO | 80110-34 | |
| Parlex Corporation | | 3671 S Huron | | | | Englewood | CO | 08011-034 | |
| Parlex Corporation Eft | | 3671 S Huron | | | | Englewood | CO | 08011-0-34 | |
| Parlex Corporation Eft | | 1 Parlex Pl | | | | Methuen | MA | 1822 | |
| Parlier Gary | | 2619 Transit Rd | | | | Newfane | NY | 14108 | |
| Parlier Michele | | 8480 Lake Rd PO Box 52 | | | | Barker | NY | 14012 | |
| Parm Auto Federal Cr Union | | 5700 Chevrolet Blvd | | | | Parma | OH | 44130 | |
| Parm Saladin | | PO Box 14332 | | | | Saginaw | MI | 48601 | |
| Parma Vernal | | 3308 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| Parma Municipal Court | | Acct Of Timothy Oberst | Case 93cvf2245 | 5750 W 54th St | | Parma | OH | 30146-2026 | |
| Parma Municipal Court Acct Of Timothy Oberst | | Case 93cvf2245 | 5750 W 54th St | | | Parma | OH | 44129 | |
| Parma Municipal Court Clerk | | 5555 Powers Blvd | | | | Parma | OH | 44129 | |
| Parmann Justin | | 30600 Jeffry Court | Apt 102 | | | New Hudson | MI | 48165 | |
| Parmele Ronald | | 5415 Wallbridge Ln | | | | Midland | MI | 48640 | |
| Parmelee Limited | | Redhouse Ind Estate | Middlemore Ln West | | | Aldridge Wm | | WS98DZ | United Kingdom |
| Parmer Henry C | | 1627 Michigan Ave | | | | Niagara Falls | NY | 14305-2907 | |
| Parmer Sara | | 13662 Eglin Dr | | | | Carmel | IN | 46032 | |
| Parmesh Chetty | | 6528 S 216th St | | | | Kent | WA | 98032 | |
| Parnell & Crum Pa | | 641 S Lawrence St | | | | Montgomery | AL | 36104 | |
| Parnell and Crum Pa | | PO Box 2189 | | | | Montgomery | AL | 36102-2189 | |
| Parnell Donald J | | 988 Sand Hill Rd | | | | Caledonia | NY | 14423-9502 | |
| Parnell Douglas | | 2359 Andover Blvd | | | | Oakland Township | MI | 48306 | |
| Parnell Florida L | | 3739 Boone Ave Sw | | | | Grand Rapids | MI | 49519-3703 | |
| Parnell Jack | | 8638 W Co Rd 25 S | | | | Logansport | IN | 46947 | |
| Parnell James | | 310 Heatherton Rd | | | | Florence | AL | 35633 | |
| Parnell Luke | | 653 Whittier Rd | | | | Spencerport | NY | 14559 | |
| Paroly Matthew | | 510 Whitehall Rd | | | | Bloomfield Hills | MI | 48304 | |
| Parpro Inc | | 16868 Via Del Campo Ct 100 | | | | San Diego | CA | 92127 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parpro Inc | | 16868 Via Del Campo Ct 100 | Add Chg 2 04 02 Cp | | | San Diego | CA | 92127 | |
| Parr Deborah | | 1201 Kurtz Rd | | | | Holly | MI | 48442 | |
| Parr E | | 12 Alscot Ave | | | | Liverpool | | L10 0AL | United Kingdom |
| Parr Instrument Co | | 211 19 53rd St | | | | Moline | IL | 61265 | |
| Parr Instrument Co | | 211 53rd St | | | | Moline | IL | 61265 | |
| Parr Jr Jack D | | 6251 Thebanks | | | | Onaway | MI | 49765-9105 | |
| Parr Richard | | 761 Beachler Rd | | | | Carlisle | OH | 45005 | |
| Parr Richard | | 800 Beachler Dr | | | | Carlisle | OH | 45005-3400 | |
| Parr Samuel | | 821 S Armstrong | | | | Kokomo | IN | 46901 | |
| Parra Adan | | 1100 S Main Lot 12 | | | | Adrian | MI | 49221 | |
| Parra Joe | | 709 Tesoro | | | | Rancho Viejo | TX | 78523 | |
| Parraga Bruce | | 10333 N Oracle Rd | Apt 23206 | | | Oro Valley | AZ | 85737 | |
| Parran Michael | | 8010 Silverleaf Dr | Apt 74 | | | Indianapolis | IN | 46260 | |
| Parran Michael | | 8010 Silverleaf Dr Apt 74 | | | | Indianapolis | IN | 46260 | |
| Parras Precision Machine Inc | | 1131 Delaware Ave | Unit 4 | | | Longmont | CO | 80501 | |
| Parrent Matthew | | 733 N Farley Rd | | | | Bay City | MI | 48708 | |
| Parrent Ronnie | | 18 Burgard Pl | | | | Buffalo | NY | 14211 | |
| Parrett Trucking Inc | | 388 Industrial Pk 300 | | | | Scottsboro | AL | 35769 | |
| Parrett Trucking Inc | | PO Box 852 | | | | Scottsboro | AL | 35768 | |
| Parriman Florence K | | 2721 Chicago Ct | | | | Pensacola | FL | 32526 | |
| Parrinello Carmela L | | 270 Latta Rd Unit 4 | | | | Rochester | NY | 14612-4872 | |
| Parris Hua | | 7520 N Merriman Rd | Apt 201 | | | Westland | MI | 48185 | |
| Parris Joel | | 23 Walker Circle | | | | Girard | OH | 44420 | |
| Parris Josie M | | 86 Frost Ave | | | | Rochester | NY | 14608-2519 | |
| Parris Leslie R | | 245 Mount Hope Ave Apt 1415 | | | | Rochester | NY | 14820-1233 | |
| Parris Phillip Eugene | | 208 Rivercrest Dr | | | | Anderson | IN | 46016 | |
| Parris Ronald | | 115 County Rd 1431 | | | | Vinemont | AL | 35179-7985 | |
| Parris Ronnie | | 566 County Rd 707 | | | | Cullman | AL | 35055 | |
| Parrish David A | | 1584 Spring Valley Alpha Rd | | | | Xenia | OH | 45385-9320 | |
| Parrish G | | 4 Amesbury Dr | Winstanley | | | Wigan | | WN3 7JL | United Kingdom |
| Parrish James | | 3501 E State Route 73 | | | | Waynesville | OH | 45068-8745 | |
| Parrish James | | 705 Applewood Dr | | | | New Carlisle | OH | 45344-1144 | |
| Parrish Jr Carl | | 3745 Fenner Rd | | | | North Muskegon | MI | 49445 | |
| Parrish Kenneth I | | 87 Pine St | | | | Decatur | AL | 35603-6220 | |
| Parrish Maureen | | 7900 Meadow Dr | | | | Waterford | MI | 48329 | |
| Parrish Phillip M | | 4352 N Jennings Rd | | | | Flint | MI | 48504-1306 | |
| Parrish Robert | | 5465 Farmhill Rd | | | | Flint | MI | 48505-5600 | |
| Parrish Susan | | 1031 Claremont Pl | | | | Loveland | CO | 80538 | |
| Parrish Terri | | 5176 Rucks Rd | | | | Dayton | OH | 45427 | |
| Parrish Thomas R | | 195 Sagewood Ter | | | | Williamsville | NY | 14221-4717 | |
| Parrish Wendell | | PO Box 167 | | | | Alapaha | GA | 31622-0167 | |
| Parrock Edwin | | 1924 Old Farm Trail | | | | Austintown | OH | 44515-5624 | |
| Parrott Jason | | 2909 Dayton Xenia Rd | | | | Beavercreek | OH | 45434 | |
| Parrott Jeremy | | 9481 Treece Ct | | | | Clarkston | MI | 48348 | |
| Parrott Louis | | 9026 Briarbrook Dr | Ne | | | Warren | OH | 44484 | |
| Parrott Mitchell | | 4330 Merrydale Ave | | | | Dayton | OH | 45431 | |
| Parrott Richard | | 905 Via Redonda | | | | El Paso | TX | 79912-6637 | |
| Parrott Richard G | | 4072 Scenic Dr E | | | | Saginaw | MI | 48603-9616 | |
| Parrott Russell | | 9481 Treece Ct | | | | Clarkston | MI | 48348 | |
| Parry Dean | | 69 Melwood Dr | | | | West Derby | | L12 8RL | United Kingdom |
| Parry Jeffrey | | 7056 Shaffer Rd Nw | | | | Warren | OH | 44481-9408 | |
| Parry Linda | | 52 Ashbourne Ave | | | | Netherton | | L30 3SF | United Kingdom |
| Parry Parry & Glen | | 1516 Se 20th Ct | | | | Cape Coral | FL | 33990 | |
| Parry Parry and Glen | | 1516 Se 20th Ct | | | | Cape Coral | FL | 33990 | |
| Parry Ronald W | | 569 Spencer Ave | | | | Sharon | PA | 16146-3126 | |
| Parsell Gene L | | 2917 N Thomas Rd | | | | Fairgrove | MI | 48733-9605 | |
| Parsell Richard F | | 1570 W Dutcher Rd | | | | Caro | MI | 48723-9765 | |
| Parsell Robert P | | 1620 W Dutcher Rd | | | | Caro | MI | 48723-9765 | |
| Parshall Donald | | 92 Deeplands Rd | | | | Grosse Pointe Shores | MI | 48236 | |
| Parsian Mohammad | | 5189 Wyndemere Square | | | | Swartz Creek | MI | 48473 | |
| Parson Barbara M | | 2328 S 150 E | | | | Peru | IN | 46970-7425 | |
| Parson Derrick | | 4208 Kelly Ct No E | | | | Kokomo | IN | 46902-4107 | |
| Parson Jarmaine | | 3469 W Coldwater Rd | | | | Mt Morris | MI | 48458 | |
| Parson Monty T | | 701 Union Rd Apt 60 | | | | Clayton | OH | 45315-9774 | |
| Parson Shawn | | PO Box 7025 | | | | Kokomo | IN | 46904 | |
| Parson Timothy | | 1808 W Meyer Ln | Apt 5211 | | | Oak Creek | WI | 53154 | |
| Parson Vicki D | | 4351 S County Rd 50 E | | | | Kokomo | IN | 46902-9782 | |
| Parsons | | 979 East Pk Dr | | | | Harrisburg | PA | 17111 | |
| Parsons & Maxon P&m | | 4177 Fashion Square Blvd Ste 2 | | | | Saginaw | MI | 48603 | |
| Parsons & Maxson Inc | | P & M | 4177 Fashion Square Blvd Ste 2 | | | Saginaw | MI | 48603 | |
| Parsons Behle and Latimer | | 201 S Main St Ste 1800 | | | | Salt Lake City | UT | 84111 | |
| Parsons bldg 2 | Jim Powers | Attn Jim Powers | 3100 Princeton Pike | | | Lawrenceville | NJ | 8648 | |
| Parsons Brinckerhoff | | 100 W Big Beaver Rd Ste 200 | | | | Troy | MI | 48084-5283 | |
| Parsons Brinckerhoff Inc | | Pb | 1 Penn Plz 2nd Fl | | | New York | NY | 10119-0299 | |
| Parsons Brinckerhoff Quade & | | 50 Lakefront Blvd Ste 111 | | | | Buffalo | NY | 14202 | |
| Parsons Corp | Accounts Payable | 3100 Princeton Pike Bg 2 | | | | Trenton | NJ | 8648 | |
| Parsons David | | 159 Waterman St | | | | Lockport | NY | 14094 | |
| Parsons David | | 4724 Smith Rd | | | | Marion | NY | 14505 | |
| Parsons Donald | | 1435 Meadowlands Dr | | | | Fairborn | OH | 45324 | |
| Parsons Douglas | | 104 Levan Ave | | | | Lockport | NY | 14094 | |
| Parsons Edward A | | 30 W River Rd | | | | Kawkawlin | MI | 48631-9724 | |
| Parsons Engineering Science | | Ste 500 | 57 Executive Pk South Ne | | | Atlanta | GA | 30329 | |
| Parsons Engineering Science | | Inc | Lock Box 91849 | | | Los Angeles | MI | 90074-1849 | |
| Parsons Engineering Science Inc | | Lock Box 91849 | | | | Los Angeles | CA | 90074-1849 | |
| Parsons Engineering Science Ste 500 | | 57 Executive Pk South Ne | | | | Atlanta | GA | 30329 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parsons H D | | PO Box 1369 | | | | Warren | MI | 48090-1369 | |
| Parsons Janice | | 119 Jade Cir | | | | Canfield | OH | 44406-9662 | |
| Parsons Justin | | 1633 Lynnfield Dr | | | | Kettering | OH | 45429 | |
| Parsons Kristine | | 5755 Kevin Dr | | | | Dayton | OH | 45432 | |
| Parsons Larry E | | 2809 Sweetbrier Dr | | | | Sandusky | OH | 44870-5659 | |
| Parsons Laura | | 2041 Gay Dr | | | | Kettering | OH | 45420 | |
| Parsons Linda | | 4020 S Dayton Brandt Rd | | | | New Carlisle | OH | 45344 | |
| Parsons Marcia A | | 4615 Townline Rd | | | | Birch Run | MI | 48415-9080 | |
| Parsons Mark | | 7122 Old English Rd | | | | Lockport | NY | 14094 | |
| Parsons pa Emissions Tea | Cliff Eastly | 401 Commerce Pk Dr | | | | Cranberry Township | PA | 16066 | |
| Parsons Rob | | 8323 N Co Rd 450w | | | | Muncie | IN | 47304-9112 | |
| Parsons Shirley | | 41 Heath Dr Nw | | | | Warren | OH | 44481 | |
| Parsons Wayne | | 72 Wheatsheaf Ln | | | | Eagleville | PA | 19403 | |
| Part Minor | Phil | 80 Ruland Rd | | | | Melville | NY | 11747 | |
| Partech Corp | | 2370 Louisiana Ave | | | | Minneapolis | MN | 55427 | |
| Partech Global Service Support | | 396 Essex Rd | | | | Rochester Hills | MI | 48307 | |
| Partee Amber | | 720 Manitou Rd | | | | Manitou Beach | MI | 49253 | |
| Partee Jr Charles | | 4550 Rhode Island Dr | | | | Austintown | OH | 44515 | |
| Partenach Jennifer | | 2816 Oxford St Rd | | | | Middletown | OH | 45044 | |
| Partenach Stephen | | 1930 Oakdale Ave | | | | Kettering | OH | 45420 | |
| Parth James G | | 2345 Husen Rd | | | | Saginaw | MI | 48601 | |
| Parthenon Metal Works | | A Leggett & Platt Company | PO Box 530 | 252 Jay Louden Rd | | Carrollton | KY | 41008 | |
| Particka Brian | | 1450 Andrew St | | | | Saginaw | MI | 48603 | |
| Particle Measuring System | Mike Griffin | 5475 Airport Blvd | | | | Boulder | CO | 80301 | |
| Particle Measuring Systems Inc | Sandy Hutchison | 5475 Airport Blvd | | | | Boulder | CO | 80301 | |
| Particle Measuring Systems Inc | | 21571 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Particle Measuring Systems Inc | | 3709 Promontory Point Dr Ste 2 | | | | Austin | TX | 78744 | |
| Partida Albert J | | 1803 Wilene Dr | | | | Beavercreek | OH | 45432-4019 | |
| Partin Clyde | | 10933 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Partin Dale | | 20820 30 Mile Rd | | | | Ray | MI | 48096 | |
| Partin David | | 12338 Nichols Rd | | | | Montrose | MI | 48457 | |
| Partin James | | 500 Cincinnati Ave 13 | | | | Lebanon | OH | 45036 | |
| Partin Lydia | | 1272 Louis Ave | | | | Flint | MI | 48505 | |
| Partin Nicolas | | 1002 S Choctaw Ave | | | | Claremore | OK | 74107 | |
| Partin Robert | | 1916 Stayman Dr | | | | Kettering | OH | 45440 | |
| Partlan Labadie Sheet Eft | | Metal Co | 12901 Cloverdale | | | Oak Pk | MI | 48237 | |
| Partlan Labadie Sheet Eft Metal Co | | 12901 Cloverdale | | | | Oak Pk | MI | 48237 | |
| Partridge David E | | 11030 Dodge Rd | | | | Otisville | MI | 48463-9739 | |
| Partlow James | | 27 E Washington St | | | | Jamestown | OH | 45335 | |
| Partlow Judy | | 3920 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Partlow Sharon | | 3713 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| Partlow West Corp | | 24418 West Old Monaville Rd | | | | Lakeville | IL | 60046 | |
| Partminer Inc | | 15 Inverness Way E | | | | Englewood | CO | 80112 | |
| Partminer Information Services | | Inc | 7807 E Peakview Ave Ste 300 | | | Englewood | CO | 80111 | |
| Partminer Information Services Inc | | Attn Larry Tomney | 80 Ruland Rd | | | Melville | NY | 11747 | |
| Partners Health Plan | | 060k | 2085 Frontis Plaza | Rc Add nm Chg 4 15 02 Cp | | Winston Salem | NC | 27104 | |
| Partners Health Plan | | 2085 Frontis Plaza | | | | Winston Salem | NC | 27104 | |
| Partney Greg A | | 9622 Stonecreek Driv | | | | Claremore | OK | 74017 | |
| Parton Dallas | | 115 Mill St | | | | Tipton | IN | 46072-1101 | |
| Parton Joel | | 419 S Main St | | | | New Carlisle | OH | 45344 | |
| Parton Marvin | | 7431 E 100 S | | | | Greentown | IN | 46936 | |
| Parton Patty | | 7431 E 100 S | | | | Greentown | IN | 46936-9128 | |
| Partridge Deborah L | | 14021 Duffield Rd | | | | Montrose | MI | 48457-9409 | |
| Partridge Kenneth | | 301 Royal Rd | | | | Wichita Falls | TX | 76308 | |
| Partridge Kenneth | | 303 Royal Rd | | | | Wichita Falls | TX | 76302 | |
| Partridge Steve | c/o Cusimano Keener Roberts Kimberley & Miles PC | Michael L Roberts Esq | 153 South 9Th St | | | Gadsden | AL | 35901 | |
| Partridge Steve | Michael L Roberts Esq | Cusimano Keener Roberts | Kimberley & Miles Pc | 153 South 9th St | | Gadsden | AL | 35901 | |
| Partridge William | | 9 Cormichael Way | | | | Groton | MA | 1450 | |
| Parts Authority | Armondo Pagan | 126 02 Northern Blvd | | | | Corona | NY | 11368 | |
| Parts Authority | Randy Buller | 495 Merrick Rd | | | | Rockville Ctr | NY | 11570 | |
| Parts Authority Inc Bdc | | 495 Merrick Rd | | | | Rockville Centre | NY | 11570-5436 | |
| Parts Authority Inc Bdc & Ve | | 495 Merrick Rd | | | | Rockville Centre | NY | 11570-5436 | |
| Parts Authority Inc Plant | | 495 Merrick Rd | | | | Rockville Centre | NY | 11570-5436 | |
| Parts Authority Training | Armando Pagan | 126 02 Northern Blvd | | | | Corona | NY | 11368 | |
| Parts Concepts Inc | | 2424 W Commerce St | | | | Dallas | TX | 75212-4907 | |
| Parts Depot Inc | | 2177 Dale Ave Se | | | | Roanoke | VA | 24013-2135 | |
| Parts Depot Inc | | PO Box 13785 | | | | Roanoke | VA | 24037-3785 | |
| Parts Discount Caguas Inc | | Ave Georgetti 13 | | | | Caguas Pr | | 725 | |
| Parts Dist Inc | | 6155 W Forest Home Ave | | | | Milwaukee | WI | 53220-1914 | |
| Parts Express International Inc | | 725 Pleasant Valley Dr | | | | Springboro | OH | 45066-1158 | |
| Parts Finishing Group Eft | | A Div Of Hi Tech Coatings Inc | 211 South Sherman St | | | Vassar | MI | 48768 | |
| Parts For Imports | | 7052 Black Horse | | | | W Atlantic City | NJ | 8232 | |
| Parts For Imports Inc | | 15372 W Dixie Hwy | | | | North Miami Beach | FL | 33162-6030 | |
| Parts For Lifts Inc | | 320 Elm Ave | | | | North Wales | PA | 19454 | |
| Parts Import Inc | | 501 Kalamath St | | | | Denver | CO | 80204-5021 | |
| Parts Import Inc | | Dba Import Parts Whse | 501 Kalamath St | | | Denver | CO | 80204-5021 | |
| Parts Import Inc Dba Import Parts Whse | | 501 Kalamath St | | | | Denver | CO | 80204-5021 | |
| Parts Plus | | 5050 Poplar Ave Ste 200 | | | | Memphis | TN | 38157 | |
| Parts Plus Of New Mexico Inc | | 5900 Office Blvd Ne | | | | Albuquerque | NM | 87109-5821 | |
| Parts Unlimited | | 5221 Shiloh Springs Rd | | | | Dayton | OH | 45426 | |
| Parts Warehouse Inc | | 1901 E Roosevelt Rd | | | | Little Rock | AR | 72206 | |
| Parts Warehouse Inc | | 1010 Putman Dr Nw | | | | Huntsville | AL | 35816-2212 | |
| Partsline Warehouse Inc | Laurie Cava | 2311 Merced St | | | | San Leandro | CA | 94577 | |
| Partsmaster | | PO Box 655326 | | | | Dallas | TX | 75265 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Partsmaster | | PO Box 971342 | | | | Dallas | TX | 75397-1342 | |
| Party Adventures | | PO Box 15594 | | | | Lenexa | KS | 66215 | |
| Party Pro Rents | | 4111 S 70 E Ave | | | | Tulsa | OK | 74145 | |
| Partyka James | | 107 East High St | | | | Fenton | MI | 48430 | |
| Parvalux Electric Motors | Chris | 18 Blooms Corners Rd | | | | Warwick | NY | 10990 | |
| Parvin Sharon Kay | | Ruhl Rd | | | | Kokomo | IN | 46902 | |
| Parvin Susan | | 1505 Rue Royale Ct | | | | Kokomo | IN | 46902 | |
| Parylene Coating Services Inc | | 6819 Hwy Blvd | Ste 510 | | | Katy | TX | 77494 | |
| Parzynski Kathleen | | 607 Heron Dr | | | | Huron | OH | 44839 | |
| Pas Oswego Interim Groundwater | | Trust 250220t | Mercantile Bank Steven Bason | PO Box 321 17 3 | | St Louis | MO | 63166-0321 | |
| Pas Oswego Interim Groundwater Trust 250220t | | Mercantile Bank Steven Bason | PO Box 321 17 3 | | | St Louis | MO | 63166-0321 | |
| Pas Oswego Ri Ps Tr 242900t | | C O Mercantile Bank S Eason | PO Box 321 17 3 | | | St Louis | MO | 63166 | |
| Pas Oswego Ri Ps Tr 242900t C O Mercantile Bank S Eason | | PO Box 321 17 3 | | | | St Louis | MO | 63166 | |
| Pas Oswego Site Consent Decree | | Custodial Fund | Attn Environmental Escrow Svcs | 4 Albany St 4th Fl | | New York | NY | 10006 | |
| Pas Oswego Site Consent Decree Custodial Fund | | Attn Environmental Escrow Svcs | 4 Albany St 4th Fl | | | New York | NY | 10006 | |
| Pas Oswego Site Group Fund | | C O De Maximis Inc | PO Box 307022 | | | Nashville | TN | 37230-7022 | |
| Pas Oswego Site Group Fund | | C O De Maximis Inc | PO Box 387022 | | | Nashville | TN | 37230-7022 | |
| Pas Oswego Site Group Fund C O De Maximis Inc | | PO Box 307022 | | | | Nashville | TN | 37230-7022 | |
| Pas Oswego Site Group Fund C O De Maximis Inc | | PO Box 387022 | | | | Nashville | TN | 37230-7022 | |
| Pasadena City Coll Bkst | Leslie Thompson | 1580 E Colorado Blvd | | | | Pasadena | CA | 91106 | |
| Pascal Tivol | | 39 Rue De Sailly | 62490 | | | Tortequesne | MI | | France |
| Pascale Ser Corp | | 51 Delta Dr | | | | Pawtucket | RI | 02860-4546 | |
| Pascale Service Corp | | 51 Delta Dr | | | | Pawtucket | RI | 02860-4546 | |
| Pascale Stacia | | 7464 Brookwood Dr | | | | Brookfield | OH | 44403 | |
| Pascarella John R | | 9193 Somerset Dr | | | | Barker | NY | 14012-9654 | |
| Pascarella Rosemary | | 9193 Somerset Dr | | | | Barker | NY | 14012-9654 | |
| Pascaretta Rocco | | 3944 Fawn Dr | | | | Rochester | MI | 48306 | |
| Pascarzi Miller Mary Jo | | 870 Fairway Dr | | | | Warren | OH | 44483 | |
| Paschal Charles J | | 1211 Wreckenridge Rd | | | | Flint | MI | 48532-3232 | |
| Paschal Christine | | 25523 W Loomis Rd | | | | Wind Lake | WI | 53185-1429 | |
| Paschal George R | | 812 Westgate Dr | | | | Anderson | IN | 46012-9376 | |
| Paschal Raymond | | 314 W Magnolia St | | | | Fitzgerald | GA | 31750 | |
| Paschal Stacy | | 1047 Wilmington Pike | | | | Dayton | OH | 45420 | |
| Paschall Truck Lines Inc | | Scac Pasc | Route 4 Hwy 641 S | | | Murray | KY | 42071 | |
| Paschall Truck Lines Inc Eft | | PO Box 1889 | | | | Murray | KY | 42071 | |
| Pasciak James | | 124 Colony St | | | | Depew | NY | 14043-1710 | |
| Pasciak Kenneth | | 92 W Girard Blvd | | | | Kenmore | NY | 14217 | |
| Pasco Of Salisbury | Dawn L Smith | 1121 S Salisbury Blvd | | | | Salisbury | MD | 21801 | |
| Pasco Tool & Plastics Inc | Accounts Payable | 140 Baldwin St Ext | | | | Meadville | PA | 16335 | |
| Pasco Tool & Plastics Inc | | 140 Baldwin St Ext | | | | Meadville | PA | 16335-9421 | |
| Pasco Tool & Plastics Inc Eft | | Frmly Pasco Tool & Die Inc | 140 Baldwin St Ext | | | Meadville | PA | 16335 | |
| Pasco Tool and Die Inc | Tony Passilla Jr | 140 Baldwin St Ext | | | | Meadville | PA | 16335-9421 | |
| Pasco Tool and Plastics Inc Eft | | 140 Baldwin St Ext | | | | Meadville | PA | 16335 | |
| Pascoe Jr Sidney R | | 3697 Lake Bayshore Dr | H109 | | | Bradenton | FL | 34205-5103 | |
| Pascual Eugene D | | 17 Calabria Ln | | | | Foothill Ranch | CA | 92610 | |
| Pascutazz Carmen J | | 1455 Tripodi Cir | | | | Niles | OH | 44446-3564 | |
| Pascute Betty | | 1444 Elm Rd Ne | | | | Warren | OH | 44483-4019 | |
| Pascute David L | | 1074 Housel Craft Rd | | | | Cortland | OH | 44410-9564 | |
| Pascute Linda | | 2314 Stephens Ave Nw | | | | Warren | OH | 44485-2317 | |
| Pascute Lucas | | 121 Bristol Champion | Townline Rd | | | Bristolville | OH | 44402 | |
| Pasha Brian | | 505 Sycamore Trail | | | | Cortland | OH | 44410 | |
| Pasha David | | 3957 8 Mile Rd | | | | Auburn | MI | 48611 | |
| Pashak Paul | | 5403 Easy St | | | | Bay City | MI | 48706 | |
| Pashak Sheryl | | 1655 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Pashak Terrence | | 2552 N Running Deer Ln | | | | Midland | MI | 48642 | |
| Pashby Bethany | | 7305 Sheridan Rd | | | | Millington | MI | 48746 | |
| Pasionek Ii Joseph | | 1980 Thunderbird Dr | | | | Saginaw | MI | 48609 | |
| Paskell Ashford Iris | | 32 Debran Dr | | | | Henrietta | NY | 14467 | |
| Paskiewicz James | | 1419 95th Ave | | | | Kenosha | WI | 53144-7721 | |
| Paskin & Oberwetter Off Llc | | PO Box 151 | | | | Madison | WI | 53701 | |
| Paskin Nagi & Baxter Pc | | 155 W Congress Ste 600 | | | | Detroit | MI | 48226 | |
| Paskin Nagi and Baxter Pc | | 155 W Congress Ste 600 | | | | Detroit | MI | 48226 | |
| Paskowitz & Associates | Laurence Paskowitz Esq | 60 E 42nd St 46th Fl | | | | New York | NY | 10165 | |
| Pasley David | | 2204 Remington Ave | | | | Sandusky | OH | 44870 | |
| Pasley George | | 44 Afton St | | | | Rochester | NY | 14612 | |
| Pasley Leon S | | 15833 Palm Vista | | | | Harlingen | TX | 78552-0000 | |
| Paso Del Norte Industrial Eft | | Supply | 313 Morning Star Dr | | | Santa Teresa | NM | 88008 | |
| Paso Del Norte Industrial Eft Supply | | PO Box 221107 | | | | El Paso | TX | 79913-4107 | |
| Paso Del Norte Industrial Supp | | PO Box 221107 | | | | El Paso | TX | 79913-4107 | |
| Pasquale Denise | | 295 Summer St | | | | Buffalo | NY | 14222 | |
| Pasquale Douglas | | 1517 East Fulton St | | | | Kokomo | IN | 46901 | |
| Pasqualotto Mario | | 128 59th St | | | | Niagara Falls | NY | 14304 | |
| Pasquel Debra L | | 15814 Moyer Rd | | | | Germantown | OH | 45327-9794 | |
| Pasquotank Cty Superior Ct Clerk | | PO Box 449 | | | | Elizabeth Cty | NC | 27909 | |
| Pasricha Atul | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Pass Basie | | 1353 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Pass Bryon | | 1510 Concord Pl Dr | Apt 2d | | | Kalamazoo | MI | 49009 | |
| Pass Ii Basie | | 1353 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Passabet Robert | | 3508 Wbogart Rd | | | | Sandusky | OH | 44870 | |
| Passage Ronald E | | 9524 Stout | | | | Detroit | MI | 48228-1524 | |
| Passageways Dewald | | 575 E Big Beaver Rd | Ste 210 20 | | | Troy | MI | 48083 | |
| Passageways Travel | | 410 Main St | | | | Rochester | MI | 48307-2031 | |
| Passageways Travel | | 43155 Main St | | | | Novi | MI | 48375-2461 | |
| Passaic Cnty Prob Div | | 63 65 Hamilton St | | | | Paterson | NJ | 7505 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Passaic County Probation | | Division | 63 65 Hamilton St | | | Paterson | NJ | 7505 | |
| Passaic County Probation Division | | 63 65 Hamilton St | | | | Paterson | NJ | 7505 | |
| Passannante Michael | | 2420 Lowry St | | | | Peru | IN | 46970 | |
| Passante John | | 46 Alfred Drowne Rd | | | | Barrington | RI | 2806 | |
| Passeno Tami E | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Passeno Tami E | c/o Bos & Glazier | 1955 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Passey David | | 22 Mount Rd | | | | Kirkby | | L32 2AW | United Kingdom |
| Passey James | | 62 The Beeches | | | | Calderstones | | L183LT | United Kingdom |
| Passiac County Community | | College | One College Blvd | Accts Receivable | | Patterson | NJ | 75051179 | |
| Passiac County Community College | | One College Blvd | Accts Receivable | | | Patterson | NJ | 07505-1179 | |
| Passinault Terrance | | 2777 W Anderson Rd | | | | Linwood | MI | 48634 | |
| Passmore Reid W | | 430 Ohio St | | | | Lockport | NY | 14094-4222 | |
| Passmore Ronald L | | 232 Preston Dr | | | | Fitzgerald | GA | 31750-8019 | |
| Passmore Ronald L | | Dba Trophy House | 232 Preston Dr | | | Fitzgerald | GA | 31750 | |
| Passmore Ronald L Dba Trophy House | | 232 Preston Dr | | | | Fitzgerald | GA | 31750 | |
| Passmore Ziehl Bessie M | | 44 Heritage Est | | | | Albion | NY | 14411-9759 | |
| Passon Judy Ann | | 691 Heine | | | | Frankenmuth | MI | 48734-1424 | |
| Passow Glen | | 303 W Oliver St | | | | Owosso | MI | 48867 | |
| Passports & Visas | | 2938 Valley View Ln | | | | Dallas | TX | 75234 | |
| Passwater Steven H | | 891 Hickory Dr | | | | Anderson | IN | 46011-1504 | |
| Pastel Photo Labs Inc | | 2475 Elliott Dr | | | | Troy | MI | 48083 | |
| Pasternack Enterprises | | PO Box 16759 | | | | Irvine | CA | 92623-6759 | |
| Pasternack Mary | | 7674 Grandville Ave | | | | Detroit | MI | 48228 | |
| Pasterz Jackie | | 7033 Fraser Rd | | | | Freeland | MI | 48623-8919 | |
| Pastmaster | | 1505 Raible Ave | | | | Anderson | IN | 46011 | |
| Pastor Kenneth | | 2197 W Frances Rd | | | | Mt Morris | MI | 48458 | |
| Pastor Louis | | 7292 North Ctr Rd | | | | Mount Morris | MI | 48458 | |
| Pastor Ricardo | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Pastor Ronald A | | 18885 Tall Timbers Dr | | | | Howard City | MI | 49329 | |
| Pastorella Thomas | | 502 Bay Meadow Dr | | | | Webster | NY | 14580 | |
| Pasupulet D V Md Pc | | G 2370 S Linden Rd | | | | Flint | MI | 48532 | |
| Paszkiet Christine | | 121 S Mccann St | | | | Kokomo | IN | 46901 | |
| Pat Blosser | | | | | | Catoosa | OK | | |
| Pat Crank | | 123 State Capitol Bldg | | | | Cheyenne | WY | 82002 | |
| Pat Gholston | | Local 722 | 1404 130th Ave | | | New Richmond | WI | 54017 | |
| Pat Gholston Local 722 | | 1404 130th Ave | | | | New Richmond | WI | 54017 | |
| Pat Howell Good | | 1031 Grider Pond Rd | | | | Bowling Grn | KY | 42104 | |
| Pat Products Inc | | 44 Central St | | | | Bangor | ME | 4401 | |
| Pat Young Service Co | | 1550 W 25th St | | | | Cleveland | OH | 44113-3104 | |
| Patankar Ravindra | | 41599 N Half Moon Beach | Box 678 | | | Chassell | MI | 49916 | |
| Patasce Sharon | | 8167 Bendemeer Dr | | | | Poland | OH | 44514 | |
| Patasse Prename | | 3715 Rainbow Dr 601 | | | | Rainbow City | AL | 35906 | |
| Patchett Sandra | | 7339 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Patchett Sandy | | 7339 W Oons | | | | Kokomo | IN | 46901 | |
| Patchin Charles | | 31 Pointview Ave | | | | Dayton | OH | 45405 | |
| Patchin Colleen | | 156 Oak Knoll Se | | | | Warren | OH | 44483 | |
| Patchin Lee | | PO Box 46 | | | | Bristolville | OH | 44402-0046 | |
| Patchin Rebecca H | | 5729 State Route 82 | | | | Newton Falls | OH | 44444-9557 | |
| Patco Electronics Inc | | 1855 Shepard Dr | | | | Titusville | FL | 32780 | |
| Pate Carrie | | 198 Squareview Ln | | | | Rochester | NY | 14626-1868 | |
| Pate Donald R | | 1907 Lora St | | | | Anderson | IN | 46013-2745 | |
| Pate Emerson L | | 5300 Eda Dr | | | | W Carrollton | OH | 45449-2704 | |
| Pate James | | 20531 Myers Rd | | | | Athens | AL | 35611 | |
| Pate James | | 182 Cassandra Dr | | | | Niles | OH | 44446-2035 | |
| Pate Kempf & Knarr Pc | | PO Box 1907 | | | | Oklahoma Cty | OK | 73101 | |
| Pate Patricia | | 8133 Meyers Rd | | | | Middletown | OH | 45042 | |
| Pate Warren | | 119 Westfield Rd | | | | Leesburg | GA | 31763 | |
| Pate Willie | | 4630 Nordell Dr | | | | Jackson | MS | 39206-3346 | |
| Patel Alpa | | 24690 Bethany Way | | | | Novi | MI | 48375 | |
| Patel Anant | | 29501 Grand River Ave | | | | Farmington Hills | MI | 48336 | |
| Patel Bimal | | 4663 Westgate Nw | | | | Comstock Pk | MI | 49321 | |
| Patel Deepak | | 462 Springfield Dr | | | | Canton | MI | 48188 | |
| Patel Dharmesh | | 2701 Warrior Dr | | | | Wixom | MI | 48393 | |
| Patel Dhiren | | 260 Woodside Court | Bldg 19 Apt 229 | | | Rochester Hills | MI | 48307 | |
| Patel Dipak | | 712 Springfire Dr | | | | El Paso | TX | 79912 | |
| Patel Gira | | 3733 Fincastle Dr | | | | Beavercreek | OH | 45431 | |
| Patel Gunvant | | A c 31102595 | PO Box 311 | | | Mendham | NJ | 79450311 | |
| Patel Hasmukh | | 1551 Shaker Court | | | | Centerville | OH | 45458 | |
| Patel Jay | | 922 Jordan Dr | | | | Troy | MI | 48098 | |
| Patel Jay B | | Dba Jass & Associates Llc | 3400 Stevenson Blvd T18 | | | Fremont | CA | 94538 | |
| Patel Jay B Dba Jass and Associates Llc | | 3400 Stevenson Blvd T18 | | | | Fremont | CA | 94538 | |
| Patel Jayesh | | 335561 Georgia Tech Station | | | | Atlanta | GA | 30332 | |
| Patel Jayesh | | 8 Beechwood Ct | | | | Warren | NJ | 7059 | |
| Patel Kartik | | 439 Vineyard Hills Dr | | | | Cincinnati | OH | 45255 | |
| Patel Kiran | | 42 Fairglen Dr | | | | Getzville | NY | 14068-1268 | |
| Patel Mukund D Md | | 2020 Meridian W Ste 220 | | | | Anderson | IN | 46016 | |
| Patel Rajesh | | 3733 Fincastle Dr | | | | Beavercreek | OH | 45431 | |
| Patel Ronak | | 3291 Bloomfield Ln | | | | Auburn Hills | MI | 48326-3663 | |
| Patel Ruma | | 949 Maryvale Dr | Apt 623 | | | Cheektowaga | NY | 14225 | |
| Patel Sailesh | | 45319 Glengarry Blvd | | | | Canton | MI | 48188 | |
| Patel Sandip | | 1215 Astor Ave 112 | | | | Ann Arbor | MI | 48104 | |
| Patel Sanjay | | 3824 Devon Dr Apt 18 | | | | Royal Oak | MI | 48073 | |
| Patel Sanjay | | 51250 Weston Dr | | | | Plymouth | MI | 48170 | |
| Patel Sanjay | | 4056 Mt Carmel Tabasco | | | | Cincinnati | OH | 45255 | |
| Patel Shailesh | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patel Shaileshkumar | | 25806 Woodward Ave | | | | Royal Oak | MI | 48073 | |
| Patel Swapna | | 6623 Inwood West Dr | | | | Houston | TX | 77088 | |
| Patel Umeshkumar | | 1158 Hunters Ridge Pl | | | | El Paso | TX | 79912 | |
| Patel Urmila | | 307 Village Dr | | | | Somerset | NJ | 8873 | |
| Patelski Giary | | 5324 Eldorado | | | | Bridgeport | MI | 48722 | |
| Patent Asset Consulting Eft | | Services Llc | 902 7th Ave | | | Bethlehem | PA | 18018 | |
| Patent Asset Consulting Eft Services Llc | | 902 7th Ave | | | | Bethlehem | PA | 18018 | |
| Patent Asset Consulting Servic | | 902 7th Ave | | | | Bethlehem | PA | 18018 | |
| Patent Holding Company | A Sidney Katz Rick Mclaren | Welsh & Katz | 120 South Riverside Plaza 22nd | Fl | | Chicago | IL | 60606 | |
| Patent Holding Company | Allan J Sternstein | Brinks Hofer Gilson & Lione | Nbc Tower Ste 3600 | 455 N Cityfront Plaza Dr | | Chicago | IL | 60611-5599 | |
| Patent Holding Company | c/o Lieberman & Bradley PC | Paul Lieberman P16664 | 43902 Woodward Ave | Ste 250 | | Bloomfield Hills | MI | 48302 | |
| Patent Holding Company | c/o Lieberman Bradley Pc | Paul Lieberman | 43902 Woodward Ave | Ste 250 | | Bloomfield Hills | MI | 48302 | |
| Patent Holding Company | c/o Walsh & Katz Ltd | A S Katz R B Breisblatt | 120 South Riverside Plaza | 22Nd Fl | | Chicago | IL | 60606 | |
| Patent Holding Company | c/o Welsh & Katz | Richard Mclaren | 120 South Riverside Plaza | 22Nd Fl | | Chicago | IL | 60606 | |
| Patent Holding Company | Charles K Veenstra | 631 Windsor Run | | | | Bloomfield Hills | MI | 48304 | |
| Patent Holding Company | J Kenneth Wainwright Jr | Harvey Kruse Pc | 1050 Wilshire Dr | | | Troy | MI | 48084-1526 | |
| Patent Holding Company | Jonathon Putnam Shiva A Sooudi | Kirkland & Ellis | Citcorp Ctr | 153 East 53rd St | | New York | NY | 10022-4675 | |
| Patent Holding Company | Mediator Eugene Driker | 211 W Fort St 15th Fl | | | | Detroit | MI | 48226 | |
| Patent Holding Company | Paul Lieberman David Moore | Lieberman Bradley Pc | 43902 Woodward Ave Ste 250 | | | Bloomfield Hills | MI | 48302 | |
| Patent Holding Company | Peter Kellett | Feeney Kellett Wienner & Bush | 35980 Woodward Ave | | | Bloomfield Hills | MI | 48304-0934 | |
| Patent Holding Company | Robert S Hertzberg | Hertz Schram & Saretsky Pc | 1760 S Telegraph Rd Ste 300 | | | Bloomfield Hills | MI | 48302 | |
| Patent Holding Company | Steven D Pepe | United States District Court | PO Box 7150 | | | Ann Arbor | MI | 48107-7150 | |
| Patent Holding Company | Steven L Oberholtzer | Brinks Hofer Gilson & Lione | 524 S Main St | Ste 200 | | Ann Arbor | MI | 48104 | |
| Patent Resource Group | | 528 East Main St | | | | Charlottesville | VA | 22909 | |
| Patented Printing Inc | | 1630 E 2nd St | | | | Dayton | OH | 45403 | |
| Patented Printing Inc | | 1630 E Second St | | | | Dayton | OH | 45403 | |
| Patentlink Inc | | 155 Autumnview Rd | | | | Williamsville | NY | 14221-1530 | |
| Patentlink Inc Eft | Daniel Massing | 155 Autumnview Rd | | | | Williamsville | NY | 14221-1530 | |
| Patentlink Inc Eft | Daniel Massing | 155 Autumnview Rd | | | | Williamsville | NY | 14221-1530 | |
| Pater Timothy | | 17381 Sowanee Trail | | | | Howard City | MI | 49329 | |
| Paterson Chris Ann | | 2914 Pkwy Pl | | | | Hartland | MI | 48353 | |
| Paterson David | | 4260 N Wayside Dr | | | | Saginaw | MI | 48603-3054 | |
| Paterson Karen | | 1550 Crescent Hts | | | | Olcott | NY | 14126-0291 | |
| Paterson Laura | | 1925 Cambridge | | | | Ann Arbor | MI | 48104 | |
| Patersons | | 21 Chapman Way Tunbridge Wells | | | | Kent | | TN23EF | United Kingdom |
| Path Truck Lines | | 3649 E Lake Rd | | | | Dunkirk | NY | 14048-9716 | |
| Path Truck Lines | | PO Box 1338 | | | | Dunkirk | NY | 14048 | |
| Pathak Rajesh | | 652 F Bradford Dr | | | | Kokomo | IN | 46902 | |
| Pathdale Systems Ltd | | Ringstones Indst Est Bridgemont | | | | High Peak | | 0SK23-7PD | United Kingdom |
| Pathdale Systems Ltd | | Whaley Bridge | Ringstones Ind Est | | | Derbyshire Db | | SK237PD | United Kingdom |
| Pathogen Control Associates | | Inc | 270 Scientific Dr Ste 3 | | | Norcross | GA | 30092 | |
| Pathogen Control Associates In | | Pathcon Labs | 270 Scientific Dr Ste 3 | | | Norcross | GA | 30092 | |
| Pathogen Control Associates Inc | | 270 Scientific Dr Ste 3 | | | | Norcross | GA | 30092 | |
| Paticia Dupree Head | | PO Box 19163 | | | | Shreveport | LA | 71129 | |
| Patience R M | | 14 Penfold | | | | Liverpool | | L31 6AL | United Kingdom |
| Patil Charushila | | 500 H Union Hill Cir | | | | W Carrollton | OH | 45449 | |
| Patil Sheetal | | 13357 Allegiance Dr | | | | Fishers | IN | 46037 | |
| Patio Door Inc | | Rte 13 Riggins Rd | | | | Muncie | IN | 47302 | |
| Patio Print & Promotions | | 6663 S Huntley Rd | Add Chg 072803 Vc | | | Columbus | OH | 43229 | |
| Patio Print and Promotions | | 6663 S Huntley Rd | | | | Columbus | OH | 43229 | |
| Patio Printing Inc | | Patio Print & Promotions | 6663 Huntley Rd Ste S | | | Columbus | OH | 43229 | |
| Patlan Natasha | | 326 N Carlsbad | | | | Owasso | OK | 74055 | |
| Patmore Bonita J | | 1126 N Courtland Ave | | | | Kokomo | IN | 46901-2756 | |
| Patnoude Jr James E | | 10955 Jordan Court | | | | Allendale | MI | 49401 | |
| Patrevita Maria | | 114 Bergen St | | | | Rochester | NY | 14606 | |
| Patria International Office | | Supply | 301 E Calton Rd | | | Laredo | TX | 78044 | |
| Patria International Office Supply | | PO Box 440110 | | | | Laredo | TX | 78044 | |
| Patricia & Dan Childs | | 9250 Dean rd Apt 1113 | | | | Shreveport | LA | 71118-2862 | |
| Patricia A Callies | | 2211 W Ashwood Ln | | | | Highlnds Rnch | CO | 80129 | |
| Patricia A Daniels | | 8318 West 154th St | | | | Overland Prk | KS | 66223 | |
| Patricia A Madrid | | Po Drawer 1508 | | | | Sante Fe | NM | 87504-1508 | |
| Patricia A Sherman | | 336 Walden Ave | | | | Buffalo | NY | 14211 | |
| Patricia A Turner | | 1912 Sugar Ridge Rd | | | | Pemberville | OH | 44450 | |
| Patricia A Vanmaele | | PO Box 1144 | | | | Independence | MO | 64051 | |
| Patricia A Weaver | | 6201 Loch Raven Blvd 607 | | | | Baltimore | MD | 21239 | |
| Patricia A Williams | | 46 Glendale Pl | | | | Buffalo | NY | 14208 | |
| Patricia Ann Belcher | | PO Box 0461 | | | | Fairburn | GA | 30213 | |
| Patricia Ann Callaway | | 10908 S Sooner Rd | | | | Oklahoma City | OK | 73165 | |
| Patricia Ann Callaway | | 10908 S Sooner Rd | | | | Oklahoma Cty | OK | 73165 | |
| Patricia Ann Foster | | 4200 Cherrywood Trail | | | | Florissant | MO | 63034 | |
| Patricia Ann Howard | | 14321 S Ingleside | | | | Dolton | IL | 60419 | |
| Patricia Ann Ortega | | 1509 Blockford Court East | | | | Tallahassee | FL | 32311 | |
| Patricia Ann Thomas | | PO Box 2175 | | | | Winston | OR | 97496 | |
| Patricia Ann York | | PO Box 991045 | | | | Louisville | KY | 40299 | |
| Patricia B Fugee | Roetzel & Andress LPA | One SeaGate Ste 99 | | | | Toledo | OH | 43624 | |
| Patricia Bennett | | C o PO Box 578 | | | | Mckinney | TX | 75070 | |
| Patricia Carter | | Acct Of Michael Carter | Index No 830 92 | 3 Palomino Dr | | Spotsylvania | VA | 65327906 | |
| Patricia Carter Acct Of Michael Carter | | Index No. 830 92 | 3 Palomino Dr | | | Spotsylvania | VA | 22553 | |
| Patricia Close | | 12701 Frost Rd | | | | Hemlock | MI | 48264 | |
| Patricia D Mckamy | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Patricia D Rath | | Family Support For Account Of | Neal A Rath 10402 83 | 30 Kimberlin Dr | | Brockport | NY | | |
| Patricia D Rath Family Support For Account Of | | Neal A Rath 10402 83 | 30 Kimberlin Dr | | | Brockport | NY | 14420 | |
| Patricia Dale | | 779 Bon Terre Rd | | | | New Lenox | IL | 60451 | |
| Patricia Diane Williams | | 7920 E 119th Terr | | | | Grandview | MO | 64030 | |
| Patricia Ellen Patterson | | For Acct Of M C Patterson | Case0047152 | Child Suppt Civl Cts Bldg | | Fort Worth | TX | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patricia Ellen Patterson For Acct Of M C Patterson | | Case00471152 | Child Suppt Civl Cts Bldg | | | Fort Worth | TX | 76196 | |
| Patricia Hafer Thompson | | 1620 Mabel | | | | Flint | MI | 48506 | |
| Patricia J Avey | | C o 6542 Walkerton St | | | | Long Beach | CA | 90808 | |
| Patricia J Olney | | Account Of Larry N Alvarado | Case D207459 | 1190 S Victoria Ave 302 | | Ventura | CA | 54674-6606 | |
| Patricia J Olney Account Of Larry N Alvarado | | Case D207459 | 1190 S Victoria Ave 302 | | | Ventura | CA | 93003 | |
| Patricia Jenkins | | 6105 Pat Ave | | | | Oklahoma City | OK | 73149 | |
| Patricia Joyner | | 1410 Pkchester Rd 2f | | | | Bronx | NY | 10462 | |
| Patricia Kaifas | | 2944 Grand Island Blvd 4b | | | | Grand Island | NY | 14072 | |
| Patricia L Almeida | | 2855 Dunbar Dr | | | | Riverside | CA | 92503-6225 | |
| Patricia L Hartman | | 14308 282nd Pl Ne | | | | Duvall | WA | 98019 | |
| Patricia L Mcavoy | | 14641 Boichot Rd | | | | Lansing | MI | 48906 | |
| Patricia L Mitchell | | PO Box 1113 | | | | Buffalo | NY | 14215 | |
| Patricia L Smith | | 950 S Old Woodward Ave Ste 210 | | | | Birmingham | MI | 48009 | |
| Patricia Laverne | | 7797 Gloria Dr | | | | Baldwinsvle | NY | 13027 | |
| Patricia Lois Brown Parrott | | 5293 Stone Rd | | | | Lockport | NY | 14094 | |
| Patricia M Sliwinski | | 7866 Moore Rd | | | | Akron | NY | 14001-9726 | |
| Patricia Marie Milani | | 13534 Blodgett Ave | | | | Downey | CA | 90242 | |
| Patricia Maslany | | 212 Garden Pk Way | | | | Williamsvlle | NY | 14221 | |
| Patricia Moore | | 16132 Hartwell | | | | Detroit | MI | 48235 | |
| Patricia Norton Clerk | | PO Box 1984 | | | | Sinton | TX | 78387 | |
| Patricia Patricia A | | 256 Earlsgate Rd | | | | Dayton | OH | 45440-3683 | |
| Patricia Place Apartments | | Acct Of Mary Ann Kubitzkey | Case 933 3771 Ck 1 | 44511 North Gratiot Ave | | Clinton Township | MI | 38076-3440 | |
| Patricia Place Apartments Acct Of Mary Ann Kubitzkey | | Case 933 3771 Ck 1 | 44511 North Gratiot Ave | | | Clinton Township | MI | 48036 | |
| Patricia Plew | | 287 Lamarck Dr | | | | Snyder | NY | 14225 | |
| Patricia Plew | | 387 Lamarck Dr | | | | Snyder | NY | 14225 | |
| Patricia Presley Court Clrk | | 320 Robert S Kerr Rm 409 | | | | Oklahoma City | OK | 73102 | |
| Patricia Prude | | 1535 N Pkside | | | | Chicago | IL | 60651 | |
| Patricia Sabrosky | | 8011 Rolling Hill Ln | | | | Grand Ledge | MI | 48937 | |
| Patricia Stallworth | | 12755 S Parnell | | | | Chicago | IL | 60628 | |
| Patricia Treese | | 1 Orchard St | | | | N Chili | NY | 14514 | |
| Patricia Vargas | | 5325 S Justine | | | | Chicago | IL | 60609 | |
| Patrick & Pamela Freeman | | 201 Main | | | | Troy | MO | 63379 | |
| Patrick Albert | | 4 Danbury Court | | | | Warren | OH | 44481 | |
| Patrick Angela | | 67 Galewood Dr | | | | Fairborn | OH | 45324-4427 | |
| Patrick April | | 52301 Pheasant Run Dr | | | | Saginaw | MI | 48603 | |
| Patrick Artie | | 880 Sunset Dr | | | | Englewood | OH | 45322 | |
| Patrick B | | 1731 Lundgren Rd | | | | New Carlisle | OH | 45344-2427 | |
| Patrick Beatriz | | 3406 Stonebrook Pl | | | | Shreveport | LA | 71105 | |
| Patrick Beeman | | 104 W Kansas | | | | Liberty | MO | 64068 | |
| Patrick Charles | | 2713 Capehart Dr | | | | Saginaw | MI | 48601-4509 | |
| Patrick Cheryl | | 708 Chelten Ham Dr | | | | El Paso | TX | 79912 | |
| Patrick Cheryl Y | | 9027 Lady Di Loop | | | | Laredo | TX | 78045 | |
| Patrick Cox & Associates Eft | | 738 E Dundee Rd No 303 | | | | Palatine | IL | 60074-2858 | |
| Patrick Cox and Associates Eft | | 738 E Dundee Rd No 303 | | | | Palatine | IL | 60074-2858 | |
| Patrick Danielle | | 2551 Urmston Ave | | | | Hamilton | OH | 45011 | |
| Patrick Delois | | 5225 Golden Fern Ln | | | | Columbus | OH | 43228 | |
| Patrick Donald | | 917 Olive Rd | | | | Trotwood | OH | 45426 | |
| Patrick Doris | | 1002 Patrick Ln | | | | Hazlehurst | MS | 39083-9794 | |
| Patrick Douglas | | 11314 Coolidge | | | | Goodrich | MI | 48438 | |
| Patrick Duncan | | 322 Anderson Rd | | | | Saraland | AL | 36571 | |
| Patrick E Moore | | 1400 N Shartel Ste 100 | | | | Oklahoma City | OK | 73103 | |
| Patrick E Moore | | 1400 North Shartel Ste 100 | | | | Oklahoma City | OK | 73103 | |
| Patrick Elizabeth | | 32210 Rosevear | | | | Beverly Hills | MI | 48025-3921 | |
| Patrick Enterprises Inc | | 8564 Zane Trail Rd | | | | Circleville | OH | 43113 | |
| Patrick Evelyn | | 4271 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Patrick Flynn | | 18081 Norwich Pl | | | | Yukon | OK | 73099 | |
| Patrick Frank | | 14500 Delano Steele Rd | | | | Elba | NY | 14058-9604 | |
| Patrick Frank | | 7366 Sierra Madre Trl | | | | Boardman | OH | 44512-5531 | |
| Patrick H Gadell | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Patrick Hamilton | | 7160 Northwind Ct | | | | Clarkston | MI | 48346 | |
| Patrick Harold | | 1220 E Alto Rd | Apt A 9 | | | Kokomo | IN | 46902 | |
| Patrick J Sweeney & Associates | | Inc | 815 Zengel Dr | | | Centerville | OH | 45459-6124 | |
| Patrick J Sweeney and Associates Inc | | 815 Zengel Dr | | | | Centerville | OH | 45459-6124 | |
| Patrick Jadah | | 329 Peppertree | | | | Amherst | NY | 14228 | |
| Patrick James | | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayette Square | | Buffalo | NY | 14203 | |
| Patrick James | Cheryl Smith Fisher Esq | 68 Santin Dr | | | | Cheektowaga | NY | 14225-2034 | |
| Patrick Jeffrey | | 118 Stadia Dr | | | | Franklin | OH | 45005 | |
| Patrick Jr Arlie | | 115 Wolf Ave | | | | Englewood | OH | 45322 | |
| Patrick L Hamilton | | 5535 Leafy Meadow Ln | | | | Yorba Linda | CA | 92887 | |
| Patrick Leslie J | | 880 Sunset Dr | | | | Englewood | OH | 45322-2219 | |
| Patrick Lynch | | 150 S Main St | | | | Providence | RI | 2903 | |
| Patrick M Joffe | | | | | | Catoosa | OK | | |
| Patrick M Kirby | | PO Box 33 | | | | Grand Blanc | MI | 48480 | |
| Patrick Marcus | | 454 Edgebrook Rd | | | | Brookville | OH | 45309 | |
| Patrick Mary M | | 7200 N Dixboro Rd | | | | Ann Arbor | MI | 48105-9416 | |
| Patrick Mccarthy | | PO Box 794 | | | | Freeland | MI | 48623 | |
| Patrick Melinda | | 1011 Bosco Ave | | | | Vandalia | OH | 45377 | |
| Patrick Melissa | | 710 Elwood | | | | Middletown | OH | 45042 | |
| Patrick Melody | | 2832 Martel Dr | | | | Dayton | OH | 45420 | |
| Patrick Miguel | | 5216 Shasta Ave | | | | Dayton | OH | 45427 | |
| Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | | Boston | MA | 2109 | |
| Patrick Paul | | 24446 Butternut Dr | | | | Sturgis | MI | 49091 | |
| Patrick Paul G | | 2893 N Leavitt Rd Nw | | | | Warren | OH | 44485-1135 | |
| Patrick Philip | | 710 Elwood | | | | Middletown | OH | 45042 | |
| Patrick Richard M | | 3934 N Stone Gully Cr | | | | Mesa | AZ | 85207-1105 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Robert L | | 1207 Springborrow Dr | | | | Flint | MI | 48532-2142 | |
| Patrick Ronald W | | 724 Fountain Abbey Pl | | | | Miamisburg | OH | 45342-2726 | |
| Patrick Ruth | | 4 Danbury Court | | | | Warren | OH | 44481 | |
| Patrick T Dunn | | 2701 Cambridge Crt Ste 223 | | | | Auburn Hls | MI | 48326 | |
| Patrick T Linck | | 2893 Irquois Dr | | | | Thompson St | TN | 37179 | |
| Patrick Thomas | | 7182 Stewart Sharon Rd | Apt 2 | | | Hubbard | OH | 44425 | |
| Patrick Trenia | | 5293 Twin Court | | | | Grand Blanc | MI | 48439 | |
| Patrick Virginia | | 239 Crestview Blvd | | | | Commerce Twp | MI | 48390 | |
| Patrick Wayne | | 329 Peppertree Dr | | | | Amherst | NY | 14228 | |
| Patrick Wayne A | | 329 Peppertree Dr | | | | Amherst | NY | 14228-2955 | |
| Patrick Wisinski | | 2514 E Grandview Blvd | | | | Erie | PA | 16510 | |
| Patriot American Hospitality O | | Four Points Hotel | 4960 Towne Ctr | | | Saginaw | MI | 48604 | |
| Patriot Engineering Services | | 8278 Nw 66 St | | | | Miami | FL | 33166 | |
| Patriot International Truck | | 340 Mystic Ave | | | | Medford | MA | 02155-6317 | |
| Patriot Paint Company Inc | | 304 S Blaine Pike | | | | Portland | IN | 47371-172 | |
| Patro Sharat | | 4001 Monticello Blvd | | 203 | | Youngstown | OH | 44505 | |
| Patrosky Sandra | | 2601 Loris Dr | | | | Dayton | OH | 45449-3224 | |
| Patsey Margaret | | 3250 Lansing Rd | | | | Bancroft | MI | 48414-9793 | |
| Patsy Johnson | | 113 Akido Dr | | | | Spartanburg | SC | 29316 | |
| Pattabhi Anna | | 2265 Dorchester Dr N Apt 203 | | | | Troy | MI | 48084-3725 | |
| Patteen Renee | | 3164 Lauria Rd | | | | Bay City | MI | 48706 | |
| Pattengale David | | PO Box 93 | | | | Rochester | WI | 53167-0093 | |
| Pattern Guild & Products Inc | | 1755 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Pattern Guild and Products Inc | | 1755 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Patterson Adolph | | 3031 E Holland Rd | | | | Saginaw | MI | 48601-6604 | |
| Patterson Alice | | 1333 Edison St | | | | Dayton | OH | 45417 | |
| Patterson Amy | | 1197 S Dye Rd | | | | Flint Township | MI | 48532 | |
| Patterson April | | 412 7th Ave Nw | | | | Attalla | AL | 35954 | |
| Patterson Arlene | | 2349 Cadie Ave | | | | Dayton | OH | 45414 | |
| Patterson B A Trucking Inc | | 8125 W 10th St | | | | Indianapolis | IN | 46214 | |
| Patterson Barry L | | 824 County Rd 246 | | | | Moulton | AL | 35650-9410 | |
| Patterson Bathsheba | | PO Box 20582 | | | | Tuscaloosa | AL | 35402-0582 | |
| Patterson Beverly | | 5635 River Oak Dr N | | | | Gadsen | AL | 35907-6145 | |
| Patterson Bonnie | | 2325 N Clinton St | | | | Saginaw | MI | 48602-5070 | |
| Patterson Bruce | | 10078 E Bristol Rd | | | | Davison | MI | 48423 | |
| Patterson Casey Silva | | 610 S Outer Dr | | | | Saginaw | MI | 48601-6573 | |
| Patterson Chadd | | 9247 Morrish Rd | | | | Montrose | MI | 48457 | |
| Patterson Charles | | 18129 Maples Circle | | | | Elkmont | AL | 35620 | |
| Patterson Charles | | 1648 Crowndale Ln | | | | Canton | MI | 48188-6212 | |
| Patterson Charles | | 3513 North Girard Rd | | | | Medina | NY | 14103 | |
| Patterson Christine | | 8356 Anderson Ave | | | | Warren | OH | 44484 | |
| Patterson Cinseria | | 2722 W Carter St | | | | Kokomo | IN | 46901 | |
| Patterson Clarence | | 4176 Nancy Dr | | | | Saginaw | MI | 48601-5010 | |
| Patterson Claussen Santos | | & Hume | 18th Fl Courthouse Tower | 44 W Flagler St | | Miami | FL | 33130-1808 | |
| Patterson Claussen Santos and Hume | | 18th Fl Courthouse Tower | 44 W Flagler St | | | Miami | FL | 33130-1808 | |
| Patterson Dana | | 2030 Village Dr Apt 201 | | | | Fairborn | OH | 45324 | |
| Patterson Daniel J | | 9623 Hamill Rd | | | | Otisville | MI | 48463-9612 | |
| Patterson Danny | | 1321 S Buckeye | | | | Kokomo | IN | 46902 | |
| Patterson David | | 4385 East Lake Rd | | | | Wilson | NY | 14172 | |
| Patterson Derrick | | 243 Kenilworth Se | | | | Warren | OH | 44483 | |
| Patterson Dia | | 1823 Handley | | | | Saginaw | MI | 48602 | |
| Patterson Donald | | PO Box 186 | | | | Mayville | MI | 48744 | |
| Patterson Donna | | 6415 Sherman Dr | | | | Lockport | NY | 14094 | |
| Patterson Dorothy | | 2527 30th St | | | | Tuscaloosa | AL | 35401-6536 | |
| Patterson Douglas | | 3835 Ewings Rd | | | | Lockport | NY | 14094 | |
| Patterson Douglas | | 4510 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Patterson Edna | | 873 Carter St | | | | Nashville | TN | 37206 | |
| Patterson Edna M | | 304 Courtney Dr Sw Apt 87 | | | | Decatur | AL | 35603-1946 | |
| Patterson Edwin | | 9232 W Lake | | | | Montrose | MI | 48457 | |
| Patterson Elizabeth A | | PO Box 243 | | | | Lillian | AL | 36549 | |
| Patterson Faye | | 2502 School Dr | | | | Southside | AL | 35907 | |
| Patterson Freddie Lee | | 1041 Desto | | | | Ypsilanti | MI | 48198 | |
| Patterson Gail | | 1209 E Walton Blvd | | | | Pontiac | MI | 48340 | |
| Patterson Gail | | 4813 Stirling Bridge Rd | | | | Canal Winchester | OH | 43110 | |
| Patterson Gary | | 985 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Patterson Gladys V | | 4908 Copeland Ave | | | | Dayton | OH | 45406-1209 | |
| Patterson Gregory | | 157 N Fourth St | | | | Waynesville | OH | 45068 | |
| Patterson Gruber Kennedy Et Al | | Po Box 855 | | | | Bay City | MI | 48707 | |
| Patterson Ian | | 33 Porlock Close | | | | Ince In Makerfield | | WN25HY | United Kingdom |
| Patterson James | | 1421 Meadows Court | | | | Greentown | IN | 46936 | |
| Patterson James | | 2317 N Vassar Rd | | | | Burton | MI | 48509 | |
| Patterson James | | 327 Constantia Rd | | | | Dayton | OH | 45419 | |
| Patterson James A | | 1717 Faith Rd | | | | Kokomo | IN | 46901-2512 | |
| Patterson Jeanette S | | 9175 Bluestone Cir | | | | Indianapolis | IN | 46236-8921 | |
| Patterson Jerry W | | 22056 Compton Rd | | | | Athens | AL | 35613-5124 | |
| Patterson Jessie | | 115 Blanchard Pl | | | | Madison | AL | 35758-6866 | |
| Patterson Jessie | | 7400 Bovina Cut Off Rd | | | | Vicksburg | MS | 39180 | |
| Patterson Joe | | 4116 W 200 N | | | | Kokomo | IN | 46901 | |
| Patterson John | | 10 Jill Dr | PO Box 306 | | | Princeton Jct | NJ | 85500306 | |
| Patterson John | | 265 N Colonial Dr | | | | Cortland | OH | 44410 | |
| Patterson John | | 5365 Oakcrest Ave | | | | Austintown | OH | 44515-4045 | |
| Patterson Jon And Laura Next Friends Of Karley Patterson | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Patterson Judy G | | 17946 Hwy 99 | | | | Athens | AL | 35614-5802 | |
| Patterson Karen | | 14850 Mock Rd | | | | Berlin Ctr | OH | 44401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patterson Kathleen A | | 3841 Northwoods Ct Ne Apt 5 | | | | Warren | OH | 44483-4585 | |
| Patterson Kelsey Deville And Jon Kobe Patterson Minors | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Patterson Kent | | 226 Poplar Ct | | | | Noblesville | IN | 46060 | |
| Patterson L | | 2921 Parkside Rd | | | | Columbus | OH | 43204 | |
| Patterson Larry | | 2945 Evelyn Rd | | | | Youngstown | OH | 44511-1819 | |
| Patterson Larry | | 440 Georgetown St | | | | Sharpsville | PA | 16150 | |
| Patterson Leonard | | 2117 Atwood Dr | | | | Anderson | IN | 46016-2738 | |
| Patterson Limul | | 1265 Nance Ford Rd Sw | | | | Hartselle | AL | 35640 | |
| Patterson Linda | | 713 Hawthorne Green Dr | | | | Ridgeland | MS | 39157 | |
| Patterson Lisa | | 6553 Crest Top Dr | | | | West Bloomfield | MI | 48322 | |
| Patterson Lynn | | 3121 Nantucket St | | | | Springfield | OH | 45503 | |
| Patterson Maria | | 353 Indiana Ave | | | | Mc Donald | OH | 44437-1921 | |
| Patterson Marian J | | 1717 Faith Rd | | | | Kokomo | IN | 46901-2512 | |
| Patterson Martha J | | 13364 Elk River Milles Rd | | | | Athens | AL | 35614-4625 | |
| Patterson Mary | | 27877 Jb Magnusson Dr | | | | Toney | AL | 35773-5667 | |
| Patterson Matthew | | PO Box 2184 | | | | Anderson | IN | 46018-2184 | |
| Patterson Melody | | 1 Oak St | | | | Trotwood | OH | 45426 | |
| Patterson Michael | | 2999 Benchwood | | | | Dayton | OH | 45414 | |
| Patterson Michael | | 2106 Scrubgrass Rd | | | | Grove City | PA | 16127 | |
| Patterson Nathaniel | | 534 Ramona St | | | | Rochester | NY | 14615 | |
| Patterson Nellie H | | 1713 Conti Ln | | | | Kokomo | IN | 46902-6172 | |
| Patterson Nichole | | 10051 Torrey Rd | | | | Fenton | MI | 48430 | |
| Patterson Paul | | PO Box 35 | | | | Newfane | NY | 14108 | |
| Patterson Paul | | 869 Sunnycreek Dr | | | | Centerville | OH | 45458-2105 | |
| Patterson Peggy S | | 702 Gary Dr | | | | Jackson | MS | 39272-9731 | |
| Patterson Peter | | 2291 West Creek Rd | | | | Newfane | NY | 14108 | |
| Patterson Process Equipment | | Corporation | 1103 Drummond Office Plaza | | | Newark | DE | 19711 | |
| Patterson Process Equipment Co | | 1103 Drummond Plz Ofc | | | | Newark | DE | 19711-570 | |
| Patterson Process Equipment Co | | American Hydrotherm | 1103 Drummond Office Plz | | | Newark | DE | 19711 | |
| Patterson Process Equipment Corporation | | 1103 Drummond Office Plaza | | | | Newark | DE | 19711 | |
| Patterson Randall | | 1204 Pearl St Sw | | | | Warren | OH | 44485-3652 | |
| Patterson Richard | | 34580 Ardmore Ridge Rd | | | | Ardmore | TN | 38449 | |
| Patterson Richard T | | 1627 W 11th St | | | | Anderson | IN | 46016-2816 | |
| Patterson Robert | | 2510 Henn Hyde | | | | Warren | OH | 44484 | |
| Patterson Robert E | | 126 White St | | | | Flint | MI | 48505-4128 | |
| Patterson Roderick | | PO Box 211 16 Forest Dr | | | | Medway | OH | 45341 | |
| Patterson Roderick | | 6504 Brisa Del Mar Dr | | | | El Paso | TX | 79912 | |
| Patterson Roger | | 634 Teakwood Dr | | | | Dayton | OH | 45430 | |
| Patterson Ronald E | | 12343 Fairway Pointe Row | | | | San Diego | CA | 92128 | |
| Patterson Ronald E | | 12343 Fairway Pointe Row | Chg Per Dc 2 27 02 Cp | | | San Diego | CA | 92128 | |
| Patterson Rosemarie | | 9060 S Chicago Ct | | | | Oak Creek | WI | 53154 | |
| Patterson Rosemarie | | 9060 S Chicago Ct | | | | Oak Creek | WI | 53154-4243 | |
| Patterson Ruby | | 40 Berlin St | | | | Rochester | NY | 14621 | |
| Patterson Rudolph | | 1823 Handley St | | | | Saginaw | MI | 48602 | |
| Patterson Sandra | | 985 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Patterson Sandra | | 626 Layer Rd | | | | Leavittsburg | OH | 44430 | |
| Patterson Sheri | | 1421 Meadows Courts | | | | Greentown | IN | 46936 | |
| Patterson Stevens Inc | | 400 Sawyer Ave | | | | Tonawanda | NY | 14150-7719 | |
| Patterson Stevens Inc | | 400 Sawyer Ave | PO Box 117 | | | Tonawanda | NY | 14151-0117 | |
| Patterson Tabatha | | 4810 Maier | | | | Mayville | MI | 48744 | |
| Patterson Tara | | 3170 Lodwick Dr | Apt 6 | | | Warren | OH | 44485 | |
| Patterson Teresa | | 402 Greene St | | | | Fairborn | OH | 45324-4637 | |
| Patterson Teria | | 380 Littleton Rd | | | | Attalla | AL | 35954 | |
| Patterson Thomas | | 59 Madeira Dr | | | | Depew | NY | 14043 | |
| Patterson Timothy | | 10287 Tybalt Dr | | | | Fishers | IN | 46038 | |
| Patterson Tina | | 118 Merit Circle | | | | Gadsden | AL | 35901 | |
| Patterson Trent | | 1603 Wolfon St | | | | Anderson | IN | 46016 | |
| Patterson Trucking | | & Expediting Services | 1553 N Us Hwy 231 | | | Greencastle | IN | 46135 | |
| Patterson Trucking and Expediting Services | | 1553 N Us Hwy 231 | | | | Greencastle | IN | 46135 | |
| Patterson Ulysses | | PO Box 151 | | | | Lockport | NY | 14095-0151 | |
| Patterson Valarie | | 55 Zelmer St | | | | Buffalo | NY | 14211 | |
| Patterson Valdeoso | | 2311 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Patterson Vanessa | | 9232 W Lake Rd | | | | Montrose | MI | 48457 | |
| Patterson Walter | | 3455 Green Gable Rd | | | | Terry | MS | 39170 | |
| Patterson Wendy | | 239 Crane Circle | | | | Piedmont | AL | 36272 | |
| Patterson Willard | | 3834 Novie Dr | | | | Dayton | OH | 45414 | |
| Patterson William | | 13451 Dunes Dr | | | | Carmel | IN | 46032 | |
| Patterson William A | | Dba Bill Patterson Racing Art | | | | Simi Valley | CA | 93063 | |
| Patterson William A | | Dba Bill Patterson Racing Art | 7853 Lilac Ln | | | Simi Valley | CA | 93063 | |
| Patterson William A Dba Bill Patterson Racing Art | | 7853 Lilac Ln | 7853 Lilac Ln | Chg Per W9 08 04 05 Cp | | Simi Valley | CA | 93063 | |
| Patterson Wilma | | 2222 Baseline Rd 6 | | | | Grand Island | NY | 14072 | |
| Patterson Yvette | | 4510 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Pattinson Thomas A | | 5244 Craig Ave Nw | | | | Warren | OH | 44483-1238 | |
| Pattison Kyle | | 813 Venetian Way | | | | Kokomo | IN | 46901 | |
| Pattison Precision Products | | 701 North 15th St | | | | Broken Arrow | OK | 74012 | |
| Pattison Robert | | 813 Venetian Way | | | | Kokomo | IN | 46901 | |
| Pattison Tom D | | 37 Monish Dr | | | | Palmyra | VA | 22963 | |
| Pattison W M Supply Co | | Bossert Pattison Div | 8211 Bavaria | | | Macedonia | OH | 44056 | |
| Pattok Eric | | 12400 E Tuscola Rd | | | | Frankenmuth | MI | 48734 | |
| Pattok Kathryn | | 12400 E Tuscola Rd | | | | Frankenmuth | MI | 48734 | |
| Patton & Dix Lp | | Patton Antiques & Refinishing | 109 Dewey Mcgalmry Rd | | | Fitzgerald | GA | 31750-9797 | |
| Patton & Ryan LLC | John W Patton Jr | One BM Plaza Ste 2900 | | | | Chicago | IL | 60611 | |
| Patton Barry L | | Michigan Corvette Recyclers | 11995 Us 223 | | | Riga | MI | 49276 | |
| Patton Barry L Michigan Corvette Recyclers | | 11995 Us 223 | | | | Riga | MI | 49276 | |
| Patton Billy | | 1101 A West 17th St | | | | Claremore | OK | 74017 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patton Bruce | | 10688 W 100 S | | | | Russiaville | IN | 46979 | |
| Patton Bryan | | 2800 Martin Luther King Blvd | | | | Saginaw | MI | 48601-7448 | |
| Patton Haltom Roberts | | Mcwilliams & Greer | PO Box 1928 | | | Texarkana | TX | 75504-1928 | |
| Patton Haltom Roberts Mcwilliams and Greer | | PO Box 1928 | | | | Texarkana | TX | 75504-1928 | |
| Patton James | | 1430 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Patton Joretha S | | 140 Patton Dr | | | | Clinton | MS | 39056-3060 | |
| Patton Katherine K | | 2416 Country Club Ln | | | | Kokomo | IN | 46902-3167 | |
| Patton Kyle | | 20050 Mendota | | | | Detroit | MI | 48221 | |
| Patton Latham Legge & Cole | | 315 West Market St | | | | Athens | AL | 35611 | |
| Patton Latham Legge & Cole | | Jones Claire Tinney | 315 W Market St | | | Athens | AL | 35611 | |
| Patton Latham Legge and Cole | | 315 West Market St | | | | Athens | AL | 35611 | |
| Patton Michelyn | | 108 Short Tarvin St | | | | Clinton | MS | 39056 | |
| Patton Misty | | 1313 Wilson Dr | | | | Gadsden | AL | 35904 | |
| Patton Paulette | | 104 Dover St | | | | Athens | AL | 35611 | |
| Patton Robbin | | 2520 Thorn Creek Se | | | | Kentwood | MI | 49508 | |
| Patton Robert | | 2416 Country Club Ln | | | | Kokomo | IN | 46902 | |
| Patton Robert | | 2885 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Patton Sand Blasting | | PO Box 962 | | | | Fitzgerald | GA | 31750 | |
| Patton Warren R | | 955 Broad Blvd | | | | Kettering | OH | 45419-2029 | |
| Patton Wayne | | 113 Lincoln Ave | | | | Niles | OH | 44446 | |
| Patty Jo Olsson | | 2616 Alabama Ave S | | | | St Louis Park | MN | 55416 | |
| Patty Jo Olsson | | | | | | | | | |
| Patty Kozdras | | 2618 S Keeler | | | | Chicago | IL | 60623 | |
| Patty Patricia K | | 5497 N State Route 72 | | | | Sabina | OH | 45169-9799 | |
| Patwardhan Ashok | | 4485 Lower River Rd | | | | Lewiston | NY | 14092 | |
| Patwardhan Ashok V | | 4485 Lower River Rd | | | | Lewiston | NY | 14092-1056 | |
| Patykiewicz Mary | | 24 Sahara Dr | | | | Rochester | NY | 14624 | |
| Patz Sales Inc | | PO Box 7 | | | | Pound | WI | 54161 | |
| Paul A Nida | | 30445 Northwestern Hwy Ste 140 | | | | Farmington Hills | MI | 48334-3174 | |
| Paul A Sarnacki | | 999 Hanes 385 | | | | Birmingham | MI | 48009 | |
| Paul And Deborah Delange | | 215 East Ave | | | | Lockport | NY | 14094 | |
| Paul Anderson | Flextronics | 2010 Fortune Dr | | | | San Jose | CA | 95131 | |
| Paul Anderson | Flextronics | 2090 Fortune Dr | | | | San Jose | CA | 95131 | |
| Paul Baden | | 1211 Miniature Ct | | | | Rochester Hills | MI | 48307 | |
| Paul Benedict Installations | | 337 Hunter St | | | | Niles | OH | 44446 | |
| Paul Beverly | | 2325 Hazelnut Ln | | | | Kokomo | IN | 46902-4498 | |
| Paul Borger | | 573 Castlebury Dr | | | | Saline | MI | 48176 | |
| Paul Bozards Show Car Service | | 1300 Touby Pike | | | | Kokomo | IN | 46901 | |
| Paul Bozards Show Car Service | | 1314 Cadillac Dr East | Chg Add Afc 5 01 Bt | | | Kokomo | IN | 46902 | |
| Paul Bunyan Products Inc | | PO Box 190 I 81 Exit 13 | | | | Preble | NY | 13141-0190 | |
| Paul Carlo | | 106 Brook Woode Ave | | | | Royal Palm Beach | FL | 33411-4717 | |
| Paul Carolyn Marie | | 41 E County Rd 450 N | | | | Kokomo | IN | 46901-9559 | |
| Paul Chael Chp 13 Trustee | | 401 West 84th Dr Ste C | | | | Merrillville | IN | 46410 | |
| Paul Chiodo Marshal | | 511 S State St | | | | Syracuse | NY | 13202 | |
| Paul Christian | | | | | | | | | |
| Paul D Corbin | | 229 Baltimore Ave | 1610 | | | Cumberland | MD | 21502 | |
| Paul D Corbin | | 229 Blatimore Ave 1610 | | | | Cumberland | MD | 21502 | |
| Paul D Corbin | | 229 Baltimore Ave 1610 | | | | Martinsburg | WV | 25402 | |
| Paul D Skillern | | 613 Westridge Ct | | | | Yukon | OK | 73099 | |
| Paul D Wilmott | | 1301 Mani Pkwy | | | | Catoosa | OK | 74015 | |
| Paul Davidson Trustee | | Account Of Linda F Williams | Case 89 Bk 13053 | PO Box 32 | | Shreveport | LA | | |
| Paul Davidson Trustee | | Acct Of Marilyn J Hughey | Case 92 Bk 10103 | PO Box 32 | | Shreveport | LA | 43202-9439 | |
| Paul Davidson Trustee | | Acct Of Robert R Hudson | Case 93 Bk 31256 | PO Box 32 | | Shreveport | LA | 43968-2010 | |
| Paul Davidson Trustee | | Acct Of William G Breland | Case 94 Bk 30708 | PO Box 32 | | Shreveport | LA | 43970-7543 | |
| Paul Davidson Trustee Account Of Linda F Williams | | Case 89 Bk 13053 | PO Box 32 | | | Shreveport | LA | 71161-0032 | |
| Paul Davidson Trustee Acct Of Marilyn J Hughey | | Case 92 Bk 10103 | PO Box 32 | | | Shreveport | LA | 71161 | |
| Paul Davidson Trustee Acct Of Robert R Hudson | | Case 93 Bk 31256 | PO Box 32 | | | Shreveport | LA | 71161-0032 | |
| Paul Davidson Trustee Acct Of William G Breland | | Case 94 Bk 30708 | PO Box 32 | | | Shreveport | LA | 71161 | |
| Paul Davis Automation | | 12250 Nantecket Cir | | | | Chardon | OH | 44024 | |
| Paul Davis Automation | | 12636 Mayfield Rd | | | | Chardon | OH | 44024 | |
| Paul De Bruce Wolff Trustee | | Acct Of Deborah M Bryson | Case 4 90 03209p3 | PO Box 4007 | | Alameda | CA | 94501 | |
| Paul De Bruce Wolff Trustee Acct Of Deborah M Bryson | | Case 4 90 03209p3 | PO Box 4007 | | | Alameda | CA | 94501 | |
| Paul Delbert | | 7045 Sparling Rd | | | | Smiths Creek | MI | 48074 | |
| Paul Dennis | | G 4085 Mitchel Dr | | | | Flint | MI | 48506 | |
| Paul Donald | | 361 Augustine St | | | | Rochester | NY | 14613 | |
| Paul E Rich | | PO Box 281 | | | | New Brunswick | NJ | 8903 | |
| Paul E Wenzloff | | 903 N Jackson | | | | Bay City | MI | 48708 | |
| Paul F Fusco | | 43180 Keystone Ln | | | | Canton | MI | 48187 | |
| Paul F Joelson | | 32000 Northwestern Hwy Ste 246 | | | | Frmingtn Hls | MI | 48334 | |
| Paul F Monicatti | | 1301 W Long Lake Rd Ste 135 | | | | Troy | MI | 48098 | |
| Paul Fox & Sons Excavating | | 3501 Hayes Ave | | | | Sandusky | OH | 44870-7213 | |
| Paul G Summers | | 500 Charlotte Ave | | | | Nashville | TN | 37243 | |
| Paul Gardner Co Inc | Paul | 316 Ne First St | | | | Pompano Beach | FL | 33060 | |
| Paul Gary L | | 145 Meyer Ave | | | | Dayton | OH | 45431-1948 | |
| Paul H Davidson | | PO Box 19300 | | | | Shreveport | LA | 71149-0300 | |
| Paul H Davidson Trustee | | PO Box 647 | | | | Memphis | TN | 38101 | |
| Paul H Gesswein & Co Inc | | 255 Hancock Ave | | | | Bridgeport | CT | 6055 | |
| Paul H Gesswein & Co Inc | | 255 Hancock Ave | | | | Bridgeport | CT | 06605-0936 | |
| Paul H Huth | | 645 Griswold St Ste 4300 | | | | Detroit | MI | 48226 | |
| Paul Hastings Jafonsky & Wal | | 600 Peachtree St Ne Ste 2400 | | | | Atlanta | GA | 30308 | |
| Paul Hastings Janofsky & | | Walker Llp | 555 S Flower St 23rd Fl | | | Los Angeles | CA | 90071-2371 | |
| Paul Hastings Janofsky & | | Walker Llp10th Fl | 1299 Pennsylvania Ave Nw | | | Washington | DC | 20004-2400 | |
| Paul Hastings Janofsky & | | Walker Llp | 600 Peachtree St Ne Ste 2400 | | | Atlanta | GA | 30308 | |
| Paul Hastings Janofsky & Eft | | Walker Llp | 600 Peachtree St Ne Ste 2400 | | | Atlanta | GA | 30308 | |
| Paul Hastings Janofsky & Walker | | 525 South Flower St | | | | Los Angeles | CA | 90071 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paul Hastings Janofsky & Walker Llp | | 600 Peachtree St Ne Ste 2400 | | | | Atlanta | GA | 30308 | |
| Paul Hastings Janofsky and | | Walker Llp 10th Fl | 1299 Pennsylvania Ave Nw | | | Washington | DC | 20004-2400 | |
| Paul Hastings Janofsky and | | Walker Llp | 600 Peachtree St Ne Ste 2400 | | | Atlanta | GA | 30308 | |
| Paul Hastings Janofsky and Walker Llp | | 555 S Flower St 23rd Fl | | | | Los Angeles | CA | 90071-2371 | |
| Paul Herbert | | 41 E 450 N | | | | Kokomo | IN | 46901-9559 | |
| Paul Ingber Acct Of C Jackson | | Gce97533 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 38052-6860 | |
| Paul Ingber Acct Of C Jackson Gce97533 | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Paul Ingber Acct Of H T Vu | | 98c02905gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 58632-0595 | |
| Paul Ingber Acct Of H T Vu 98c02905gc | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Paul Ingber Acct Of V S Reed | | 979313gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 42986-3969 | |
| Paul Ingber Acct Of V S Reed 979313gc | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Paul J Bruining Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Paul J Bruining Trust | | 1710 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Paul J Cavise Jr Esq | | Trust Account | 2400 E Linden Ave | | | Linden | NJ | 70361198 | |
| Paul J Cavise Jr Esq Trust Account | | 2400 E Linden Ave | | | | Linden | NJ | 07036-1198 | |
| Paul J Donovan | | 6340 Security Blvd Ste 200 | | | | Baltimore | MD | 21207 | |
| Paul J Goyette | | G5111 W Bristol Rd Ste A | | | | Flint | MI | 48507 | |
| Paul J Goyette | | P 41579 | G 5111 West Bristol Rd | Ste A | | Flint | MI | 48507 | |
| Paul J Goyette P 41579 | | G 5111 West Bristol Rd | Ste A | | | Flint | MI | 48507 | |
| Paul J Mohr | | PO Box 338 | | | | Wichita | KS | 67201 | |
| Paul J Turinsky On Appeal | | John B Gibbons | 2000 Standard Bldg | 1370 Ontario St | | Cleveland | OH | 44113 | |
| Paul James | | 102 Confederate St | | | | Fitzgerald | GA | 31750 | |
| Paul Janet | | 7561 Woodcliff Dr | | | | Hudsonville | MI | 49426 | |
| Paul Joshua | | 1091 Kelsey Ct | | | | London | OH | 43140 | |
| Paul Jr Clyde E | | 24440 North Emerald Court | | | | Loxley | AL | 36551 | |
| Paul Kenealy N West Radio Communications | | Wavertree | 16 Binns Way Ind Estate | | | Liverpool | | L131EF | United Kingdom |
| Paul King Co | | PO Box 580817 | | | | Tulsa | OK | 74158-0817 | |
| Paul L Decocq | | Acct Of Gerald R Weimer | Case 87 5967 Gc | 408 W Grand River | | Howell | MI | 37238-0220 | |
| Paul L Decocq Acct Of Gerald R Weimer | | Case 87 5967 Gc | 408 W Grand River | | | Howell | MI | 48843 | |
| Paul Lambert | | 11735 Avendia Anacapa | | | | El Cajon | CA | 92019 | |
| Paul Light | | 1330 E 36 St | | | | Erie | PA | 16504 | |
| Paul M Dent | | 831 Armstrong | | | | Kansas City | KS | 66101 | |
| Paul M Hughes | | 2915 Cadillac Tower | | | | Detroit | MI | 48226 | |
| Paul M Ingber | | Acct Of A S Johnson | Case 94 33061 Gc 1 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 20950-2469 | |
| Paul M Ingber | | Acct Of Aaron Jones | Case 92 C 970 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 38062-9067 | |
| Paul M Ingber | | Acct Of Anthony L Thomas | Case 94 101 731 950380 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 38576-1373 | |
| Paul M Ingber | | Acct Of Carolyn Ann Love | Case 95 C 01995 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36858-0558 | |
| Paul M Ingber | | Acct Of Eugene Nwosu | Case 95 110 348 952200 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37484-0438 | |
| Paul M Ingber | | Acct Of Gloria P Pruett | Case 87 477 145 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 38352-4305 | |
| Paul M Ingber | | Acct Of Graylin Etherly | Case 104358 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36262-1106 | |
| Paul M Ingber | | Acct Of James J Chemeski | Case Gc4 94 052 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37552-8140 | |
| Paul M Ingber | | Acct Of Josephine Anderson | Acct Of 95 100 565 951780 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37234-6681 | |
| Paul M Ingber | | Acct Of L William Boyer | Case 94 C 00331 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36448-4796 | |
| Paul M Ingber | | Acct Of L William Boyer | Case Dc 2 94 2168 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36448-4796 | |
| Paul M Ingber | | Acct Of Leonard E Snipe | Case 94 2650 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37580-5374 | |
| Paul M Ingber | | Acct Of Marlene Weaver | Acct Of 95 0816 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 28346-0796 | |
| Paul M Ingber | | Acct Of Mary A Windham | Case 94 101 224 941720 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37760-4334 | |
| Paul M Ingber | | Acct Of Michael Abner | Case 88 1181 14b | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37052-2128 | |
| Paul M Ingber | | Acct Of Richard Wilkins | Case Mc 94 2888 Cz | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36452-7216 | |
| Paul M Ingber | | Acct Of Ronald H Pickens | Case 93 C 03591 Gc 1 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 27740-9544 | |
| Paul M Ingber | | Acct Of Ronald Pickens | Case 94 C 00454 Gc1 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 27740-9544 | |
| Paul M Ingber | | Acct Of Ronald R Harris | Case 93 5972 Cz | 3000 Town Ctr Ste 2390 | | Southfield | MI | 24386-6941 | |
| Paul M Ingber | | Acct Of Samuel Tester | Case 95 88 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36848-0459 | |
| Paul M Ingber | | Acct Of Tom Murphy | Case 94 114 152 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37368-2162 | |
| Paul M Ingber | | Acct Of N L Moilanen 97c02943 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of A S Johnson | | Case 94 33061 Gc 1 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Aaron Jones | | Case 92 C 970 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Anthony L Thomas | | Case 94 101 731 950380 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Carolyn Ann Love | | Case 95 C 01995 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Eugene Nwosu | | Case 95 110 348 952200 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Gloria P Pruett | | Case 87 477 145 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Graylin Etherly | | Case 104358 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of James J Chemeski | | Case Gc4 94 052 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Josephine Anderson | | Case 95 100 565 951780 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of L William Boyer | | Case 94 C 00331 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of L William Boyer | | Case Dc 2 94 2168 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Leonard E Snipe | | Case 94 2650 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Marlene Weaver | | Case 95 0816 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Mary A Windham | | Case 94 101 224 941720 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Michael Abner | | Case 88 1181 14 B | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Richard Wilkins | | Case 94 2888 Cz | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Ronald H Pickens | | Case 93 C 03591 Gc 1 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Ronald Pickens | | Case 94 C 00454 Gc1 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Ronald R Harris | | Case 93 5972 Cz | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Samuel Tester | | Case 95 88gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Tom Murphy | | Case 94 114 152 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Inger Acct Of N L Moilanen 97c02943 | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Paul M Inger Acct Of H T Vu | | 98c02905gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 58632-0595 | |
| Paul M Inger Acct Of H T Vu 98c02905gc | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Paul M Stoychoff | | 2855 Coolidge Hwy Ste 218 | | | | Troy | MI | 48084 | |
| Paul Mark | | 6520 Majestic Ridge Dr | | | | El Paso | TX | 79912 | |
| Paul Mathews | | 912 Dianne St | | | | Santa Ana | CA | 92701 | |
| Paul Michael | | PO Box 345 | | | | Sweetser | IN | 46987 | |
| Paul Michael | | 117 Highland Ave | | | | Medina | NY | 14103 | |
| Paul Millenbauch | | 32300 Nrthwstrn Hwy Ste 230 | | | | Frmngtn Hill | MI | 48334 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 166 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paul Mitchell The School | | 1534 Adams Ave | | | | Costa Mesa | CA | 92626 | |
| Paul Mueller Company | | 1600 West Phelps | | | | Springfield | MO | 65802 | |
| Paul Mueller Company | | PO Box 503537 | | | | St Louis | MO | 63150-3537 | |
| Paul Mueller Company | | PO Box 503537 | St Louis Mo 63150 3537 | | | St Louis | MO | 63150-3537 | |
| Paul Mueller Company | | PO Box 828 | | | | Springfield | MO | 65801-0828 | |
| Paul N Gardner Co Inc | | 115 West Third | | | | Tulsa | OK | 74103 | |
| Paul N Gardner Co Inc | | 316 Northeast First St | | | | Pompano Beach | FL | 33060 | |
| Paul N Gardner Co Inc | | PO Box 10688 | | | | Pompano Beach | FL | 33061-6688 | |
| Paul Neff and Assoc Inc | Bill Thayer | 3205 Wilmington Pk | PO Box 291752 | | | Dayton | OH | 45429-0752 | |
| Paul Neff and Associates | Bill Thayer | PO Box 291752 | 3205 Wilmington Pike | | | Dayton | OH | 45429-0752 | |
| Paul Neff and Associates Inc | | PO Box 1752 | | | | Kettering | OH | 45429 | |
| Paul P Rooney | | Acct Of Vincent E Alexander | Case 1994 05 098 | 222 Delaware Ave PO Box2306 | | Wilmington | DE | 19834-4197 | |
| Paul P Rooney Acct Of Vincent E Alexander | | Case 1994 05 098 | 222 Delaware Ave PO Box2306 | | | Wilmington | DE | 19899 | |
| Paul Richards | | Receiver For Sic Ii N | Dept 66281 | | | El Monte | CA | 91735 | |
| Paul Robert | | PO Box 5035 | | | | Fitzgerald | GA | 31750 | |
| Paul S Boone | | Acct Of Gail N Mayo | Case 94 2084 Sp | 1221 King St | | Jacksonville | FL | 26289-0176 | |
| Paul S Boone Acct Of Gail N Mayo | | Case 94 2084 Sp | 1221 King St | | | Jacksonville | FL | 32204 | |
| Paul Smith | | 3120 Darby Rd | | | | Keswick | VA | 22947 | |
| Paul Stephen L | | 1726 Edward Ln | | | | Anderson | IN | 46012-1917 | |
| Paul T Olivier | | Acct Of James Mallory | Case 90582981 | PO Box 2427 | | Farmington Hills | MI | 37176-1471 | |
| Paul T Olivier | | Acct Of Robert Middleditch | Case 92 52260 Gc | PO Box 2427 | | Farmington Hills | MI | 37990-5599 | |
| Paul T Olivier Acct Of James Mallory | | Case 90582981 | PO Box 2427 | | | Farmington Hills | MI | 48333 | |
| Paul T Olivier Acct Of Robert Middleditch | | Case 92 52260 Gc | PO Box 2427 | | | Farmington Hills | MI | 48333 | |
| Paul T Olivier Jr | | Acct Of Anita M Thornton | Case 94106723 941740 | PO Box 2427 | | Farmington Hls | MI | 38374-0631 | |
| Paul T Olivier Jr | | Acct Of C Smith | Case Gcc 89 419 | PO Box 2427 | | Farmington Hl | MI | 25968-9901 | |
| Paul T Olivier Jr | | Acct Of Johnnie O Bailey | Case 92 1366 Gc | PO Box 2427 | | Farmington Hls | MI | 41270-8411 | |
| Paul T Olivier Jr Acct Of Anita M Thornton | | Case 94106723 941740 | PO Box 2427 | | | Farmington Hls | MI | 48333 | |
| Paul T Olivier Jr Acct Of C Smith | | Case Gcc 89 419 | PO Box 2427 | | | Farmington Hls | MI | 48333 | |
| Paul T Olivier Jr Acct Of Johnnie O Bailey | | Case 92 1366 Gc | PO Box 2427 | | | Farmington Hls | MI | 48333 | |
| Paul Tremblay | | 172 Ave | | | | St Sacrement City | QC | G1N 3X6 | Canada |
| Paul W Straughan And Associate | | 9202 W Dodge Rd | Ste 108 | | | Omaha | NE | 68135 | |
| Paul Watson | | 1030 S Grand Traverse | | | | Flint | MI | 48502 | |
| Paul Weiss Rifkind Wharton & | | Garrison | 13th Fl Hong Kong Club Bldg | 34 Charter Rd Central | | Hong Kong | | | Hong Kong |
| Paul Weiss Rifkind Wharton & | | & Garrison | 13th Fl Hong Kong Club Bldg | 34 Charter Rd Central | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison | | 1285 Ave Of The Americas | | | | New York | NY | 10019-6064 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Elizabeth R Mccolm | 1285 Ave Of The Americas | | | | New York | NY | 10019-6064 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Brian S Hermann & Penny L Dearborn | 1285 Ave of the Americas | | | | New York | NY | 10019-6064 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Douglas R Davis | 1285 Avenue of the Americas | | | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Stephen J Shimshak Douglas R Davis | 1285 Avenue of the Americas | | | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton and Garrison | | 1285 Ave Of The Americas | | | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton and Garrison | | 13th Fl Hong Kong Club Bldg | 34 Charter Rd Central | | | | | | Hong Kong |
| Paul Weiss Rifkind Wharton and Garrison LLP | Douglas R Davis | 1285 Ave Of The Americas | | | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton and Garrison Llp | Elizabeth R Mccolm | 1285 Ave Of The Americas | | | | New York | NY | 10019 | |
| Paul Zimmerman | | 537 W Columbia | | | | Mason | MI | 48854 | |
| Paul Zoric | | 5204 S Quintero Ct | | | | Centennial | CO | 80015 | |
| Paula Edgeworth | | 65 Sb Gratiot Ave | | | | Mt Clemens | MI | 48043 | |
| Paula Keith Chenoweth | | 8378 Gott Hydro Rd | | | | Smiths Grove | KY | 42171 | |
| Paula L Gaut | | 922 Orchard Glen | | | | Lansing | MI | 48906 | |
| Paula Louise Purkey | | 8340 Kelly Ln | | | | Greenwood | LA | 71033 | |
| Paula M Cooke | | 417 Talladega Dr | | | | Wilmington | DE | 19801 | |
| Paula M Moses | | PO Box 659791 | | | | San Antonio | TX | 78265-9791 | |
| Paula Thompson Clerk | | 600 Market Ctrm 6 2nd Fl | | | | Chattanooga | TN | 37402 | |
| Paulding County Court | | 201 E Caroline St Ste 2 | | | | Paulding | OH | 45879 | |
| Paulette Boatwright | | 100 Bakos Blvd | | | | Buffalo | NY | 14211 | |
| Paulette Mike | | 1755 Howell Hwy | | | | Adrian | MI | 49221 | |
| Paulette Tallchief | | Rte 1 Box 133 M | | | | Jones | OK | 73049 | |
| Paulette Wanda | | 726 Company St | | | | Adrian | MI | 49221 | |
| Paulette Witherspoon | | 230 Peckham St | | | | Buffalo | NY | 14206 | |
| Pauley Alfred | | 137 Brooklyn Ave | | | | Dayton | OH | 45417-2236 | |
| Pauley Charie | | 5208 Springview Circle | | | | Dayton | OH | 45426 | |
| Pauley Construction | | 1200 East Home Rd | | | | Springfield | OH | 455503 | |
| Pauley Ronald | | 3241 Waynesvl Jamestown | | | | Xenia | OH | 45385 | |
| Pauley William | | 11600 Elms Rd | | | | Birch Run | MI | 48415-8462 | |
| Paulhastingsjanofskywalker | Llp | Ste 2400 | 600 Peachtree St | | | Atlanta | GA | 30308 | |
| Paulick David R | | 2408 Burning Tree Dr | | | | Kettering | OH | 45440-1208 | |
| Paulin Celia | | 277 Continental Dr | | | | Lockport | NY | 14094 | |
| Paulin Celia F | | 277 Continental Dr | | | | Lockport | NY | 14094 | |
| Paulin Michael | | 245 N Highland | | | | Dearborn | MI | 48128 | |
| Pauline Lariccia | | 115 Hickory Ln | | | | Clinton | MS | 39056 | |
| Pauline M Rogers Mccullar | | 3055 Charwell | | | | Memphis | TN | 38116 | |
| Pauline Mazine | | PO Box 1097 | | | | Clinton | MS | 39060-1097 | |
| Paulinta Kearns | | PO Box 544 | | | | Window Rock | AZ | 86515 | |
| Paulitz Joel D | | 558 Edgewood Rd | | | | Sharon | PA | 16146-2638 | |
| Paulitz John J | | 2992 Pothour Wheeler Rd | | | | Hubbard | OH | 44425-9743 | |
| Paulk Jr Albert | | 1025 St Illa Church Rd | | | | Douglas | GA | 31535-9802 | |
| Paulk Kim | | 54 Burben Way | | | | Rochester | NY | 14624-3516 | |
| Paulk Oscar | | 1322 Mcdonald Rd | | | | Douglas | GA | 31533 | |
| Paulo Products Co | Paulo Products Co | | 5620 W Park  Ave | | | St Louis | MO | 63110 | |
| Paulo Products Co | | 4827 Chelsea | | | | Kansas City | MO | 64130 | |
| Paulo Products Co | | 5620 W Pk Ave | | | | St Louis | MO | 63110-1890 | |
| Paulo Products Co | | 5711 W Pk Ave | | | | Saint Louis | MO | 63110-1834 | |
| Paulo Products Co | | Lof Add Chg 7 95 | 5711 West Pk | | | St Louis | MO | 63110 | |
| Paulo Products Co | | PO Box 15194 | | | | St Louis | MO | 63110 | |
| Paulo Products Co | | PO Box 15194 | | | | St Louis | MO | 63110-1890 | |
| Paulo Products Co | | 3206 Ambrose Ave | | | | Nashville | TN | 37207-4714 | |
| Paulose Rajesh | | 5316 S Dorchester Ave | Apt 319 | | | Chicago | IL | 60615 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pauls Brian C | | Law Offices Of Brian C Pauls | 919 S Harrison St Ste 320 | | | Fort Wayne | IN | 46802 | |
| Pauls Brian C Law Offices Of Brian C Pauls | | 919 S Harrison St Ste 320 | | | | Fort Wayne | IN | 46802 | |
| Paulson Donald | | 1433 Belvidere | | | | El Paso | TX | 79912 | |
| Paulson Thomas W | | 4258 Evergreen Dr | | | | Adrian | MI | 49221-9402 | |
| Paulson Training Programs Inc | | 15 N Main St | | | | Chester | CT | 64122441 | |
| Paulson Training Programs Inc | | 15 North Main St | | | | Chester | CT | 6412 | |
| Paulson Training Programs Inc | | PO Box 366 | | | | Chester | CT | 6412 | |
| Paulstra | | 33300 S Mile Rd Ste 103 | | | | Livonia | MI | 48154 | |
| Paulstra Crc Corp | | 460 Fuller Ave Ne | | | | Grand Rapids | MI | 49503-191 | |
| Paulstra Crc Corp | | PO Box 1886 | | | | Grand Rapids | MI | 49501 | |
| Paulstra Crc Corp | | PO Box 44083 | | | | Detroit | MI | 48244-008 | |
| Paulstra Crc Corp Eft | | PO Box 1886 | | | | Grand Rapids | MI | 49501 | |
| Pauluk Kimberly | | 48654 Harvest Ln | | | | Macomb Twp | MI | 48044 | |
| Paulus David | | W161 S7355 Daisy Dr | | | | Muskego | WI | 53150 | |
| Paulus Nancy | | 715 Wilkshire Court | | | | Grand Blanc | MI | 48439 | |
| Paulus Patricia | | 701 Alto Rd West | | | | Kokomo | IN | 46902 | |
| Paulus Philip | | 6150 S Jay Rd | | | | West Milton | OH | 45383 | |
| Paulus Philip R | | 6150 S Jay Rd | | | | West Milton | OH | 45383 | |
| Paulus William | | 715 Wilkshire Court | | | | Grand Blanc | MI | 48439 | |
| Pauly Lois | | 5527 Bayside Dr | | | | Dayton | OH | 45431 | |
| Pauly Thomas R | | 2439 S Redwood Pl | | | | Broken Arrow | OK | 74012 | |
| Pautler Donald | | 6649 Sheetram Rd | | | | Lockport | NY | 14094 | |
| Pave Technology | | 2751 Thunderhawk Court | | | | Dayton | OH | 45414-3445 | |
| Pave Technology | | 2751 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Pave Technology Co | | 2751 Thunderhawk Court | | | | Dayton | OH | 45414-3451 | |
| Pave Technology Co | | 2751 Thunderhawk Ct | | | | Dayton | OH | 45414-3445 | |
| Paveglio Bethany | | 713 S Jackson | | | | Bay City | MI | 48708 | |
| Paveglio Michael | | 3272 Chase Rd | | | | Adrian | MI | 49221 | |
| Paveglio Michael | | 713 S Jackson St | | | | Bay City | MI | 48708-7371 | |
| Paveglio Thomas | | 2343 Stepping Stone Pass | | | | Flushing | MI | 48433 | |
| Pavel Linda | | 67 Tyler St | | | | Buffalo | NY | 14214 | |
| Pavesi Srl | | Via Biella 60 Cascine Vica | | | | Rivoli Torino | | 10098 | Italy |
| Pavesi Srl In Liquidazione | | Via Biella 60 | | 10090 Cascine Vica Rivoli To | | | | | Italy |
| Pavey Katherine | | 3560 Pinegrove Ave | | 506 | | Port Huron | MI | 48060 | |
| Pavey Scott | | 304 E Seward St | PO Box 384 | | | Russiaville | IN | 46979 | |
| Pavey William | | 4212 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Pavia Leonard | | 111 Kinmont Dr | | | | Rochester | NY | 14612-3311 | |
| Pavia Nicholas | | 430 Chambers St | | | | Spencerport | NY | 14559 | |
| Pavin The Way Software Llc | | 1427 W 86th St Ste 123 | | | | Indianapolis | IN | 46260 | |
| Pavin The Way Software Llc | | 1427 West 86th St 123 | | | | Indianapolis | IN | 46260 | |
| Pavkovich Craig | | 3433 W Mott Ave | | | | Flint | MI | 48504 | |
| Pavlak John | | 10124 Pineview Dr West | | | | Foley | AL | 36535 | |
| Pavlak Kenneth | | 1950 Countryside Dr | | | | Austintown | OH | 44515 | |
| Pavlak Tina | | 10124 Pineview Dr West | | | | Foley | AL | 36535 | |
| Pavlawk Lynn | | PO Box 45 | | | | Munger | MI | 48747 | |
| Pavlawk Roger W | | 208 S Mountain St | | | | Bay City | MI | 48706-4251 | |
| Pavlic Sandra D | | 3409 Eagles Loft Unit B | | | | Cortland | OH | 44410-9162 | |
| Pavlicek Daniel | | 9293 Marshall Rd | | | | Birch Run | MI | 48415-8729 | |
| Pavlicek Jr George | | 9535 S Beyer Rd | | | | Birch Run | MI | 48415-8483 | |
| Pavlidis Ioannis | | 5440 Columbus Ave S | | | | Minneapolis | MN | 55417 | |
| Pavlik Gary G | | 2033 E River Rd Unit 42 | | | | Newton Falls | OH | 44444 | |
| Pavlock John | | 1120 Quaker Rd | | | | Barker | NY | 14012 | |
| Pavlock Merryann | | 2945 Drum Rd | | | | Middeport | NY | 14105 | |
| Pavone Robert | | 20 Cassandra Dr | | | | Niles | OH | 44446 | |
| Pavy Robert | | 114 Cotton Acres | | | | Clinton | MS | 39056 | |
| Pawelcik Eugene A | | 231 3rd St Nw | | | | Naples | FL | 34120-5075 | |
| Pawelczak Paul | | 6711 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Pawelec David C | | 624 Valentine Ln | | | | Hudson | MI | 49247-9755 | |
| Pawlaczyk Edward | | 3346 Hidden Rd | Rr1 Posey Lake | | | Bay City | MI | 48706 | |
| Pawlaczyk Jessica | | 3346 Hidden Rd | | | | Bay City | MI | 48706 | |
| Pawlaczyk Zbigniew | | 8447 Cranbrook Dr | | | | Grand Blanc | MI | 48439 | |
| Pawlak Andrzej | | 3753 Newcastle Dr | | | | Rochester Hills | MI | 48306 | |
| Pawlak Gary | | 3400 Pkwy Dr | | | | Bay City | MI | 48706 | |
| Pawlak Glen | | 28 Huntwood Court | | | | Getzville | NY | 14068 | |
| Pawlak John | | 30 Midway Dr | | | | Orchard Pk | NY | 14127 | |
| Pawlak Michael | | 1916 3rd St | | | | Bay City | MI | 48708 | |
| Pawlick Daniel | | PO Box 362 | | | | Chesaning | MI | 48616 | |
| Pawlick Francis J | | 771 Ruie Rd | | | | N Tonawanda | NY | 14120-1744 | |
| Pawlik Paul | | 63 Keats Ave | | | | Tonawanda | NY | 14150-8539 | |
| Pawlikowski Paul | | 5735 Phillips Rice Roa | D | | | Cortland | OH | 44410 | |
| Pawlowski James | | 2095 Timberline Court | | | | Marilla | NY | 14102 | |
| Pawlowski James | | 2095 Timberline Ct | | | | Marilla | NY | 14102-9712 | |
| Pawlowski Michael | | 15124 Romalong Ln | | | | Carmel | IN | 46032 | |
| Pawlyshyn Steven | | 15 Sterling Crest Court | | | | Doyles Town | PA | 18901 | |
| Pawo Holding Ag | | Gewerbestrasse 14 | | | | Unteraegeri | | 6314 | Switzerland |
| Pawo Inc | | 1370 Pullman Bldg B | | | | El Paso | TX | 79936 | |
| Pawo Inc Eft | | 1370 Pullman Dr Bldg B | | | | El Paso | TX | 79936 | |
| Pawo Systems Ag | | Gewerbestrasse 14 | | | | | | | Switzerland |
| Pawo Systems Ag  Eft | | Gewerbestrasse 14 | Ch 6314 Unterageri | | | | | | Switzerland |
| Pawo Systems Ag Eft | | Gewerbestrasse 14 | Ch 6314 Unterageri | | | | | | Switzerland |
| Pawson Michael | | 901 24 Bradish St | | | | Adrian | MI | 49221 | |
| Pax Fan Llc | | 3 Gate 5 Rd Ste C | | | | Sausalito | CA | 94965 | |
| Pax Machine Works Inc | Michael J Pax President | 5139 Monroe Rd | PO Box 338 | | | Celina | OH | 45822-0338 | |
| Pax Machine Works Inc | | PO Box 338 | | | | Celina | OH | 45822-0338 | |
| Pax Machine Works Inc Eft | | 5139 Monroe Rd | PO Box 338 | | | Celina | OH | 45822-0338 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pax Machines Works Inc | Michael J Pax | Pax Machine Works Inc | 5139 Monroe Rd PO Box 338 | | | Celina | OH | 45822-0338 | |
| Pax Products Inc | Michael J Pax President | 5097 Monroe Rd | PO Box 257 | | | Celina | OH | 45822-0257 | |
| Pax Products Inc | | 5097 Monroe Rd | | | | Celina | OH | 45822 | |
| Pax Scientific | | 1615 Fifth Ave | | | | San Rafael | CA | 94901 | |
| Paxar Americas Inc | | PO Box 116779 | | | | Atlanta | GA | 30368-6779 | |
| Paxar Americas Inc | | 170 Monarch Ln | | | | Miamisburg | OH | 45342-3638 | |
| Paxar Americas Inc | | 170 Monarch Ln | Rmt Chng 03 03 04 Ah | | | Miamisburg | OH | 45342 | |
| Paxar Americas Inc  Eft | | 170 Monarch Ln | | | | Miamisburg | OH | 45343 | |
| Paxar Americas Inc  Eft | | 170 Monarch Ln | | | | Miamisburg | OH | 45343 | |
| Paxar Americas Inc Eft | | Frmly Monarch Marking Systems | 170 Monarch Ln | | | Miamisburg | OH | 45343 | |
| Paxar Corp | | 105 Corporate Pk Dr 3rd Fl | | | | White Plains | NY | 10604-3814 | |
| Paxson Mitchell M | | 2914 Crescent Dr Ne | | | | Warren | OH | 44483-5626 | |
| Paxson Sr William | | 1512 Edgewood Ave | | | | Springfield | OH | 45503 | |
| Paxton Aaron | | 10316 W Dodge | | | | Montrose | MI | 48457 | |
| Paxton David C | | 4006 E Pierson Rd | | | | Flint | MI | 48506-1438 | |
| Paxton George | | 204 Rustic Rook Rd | | | | Willard | OH | 44890 | |
| Paxton Products Inc | Javier | 10125 Carver | | | | Cincinnati | OH | 45242 | |
| Paxton Products Inc | | 10125 Carver Rd | | | | Cincinnati | OH | 45242 | |
| Paxton Ronald D | | 2001 Grand Ave | | | | Middletown | OH | 45044-4508 | |
| Payak James J | | 740 Thomas Bluff Rd NE | | | | Rome | GA | 30161-3489 | |
| Payant Andre | | 808 E Gerhart | | | | Kokomo | IN | 46901 | |
| Paycheck James | | 958 Creekside Dr | | | | Tonawanda | NY | 14150 | |
| Payco American Corporation | | Accounting Dept | 180 N Executive Dr | | | Brookfield | WI | 53005 | |
| Payco American Corporation Accounting Dept | | 180 N Executive Dr. | | | | Brookfield | WI | 53005 | |
| Payco Gen American Credits | | Act Of E Tucker | PO Box 9064 Wwu 5626 Frantz | | | Dublin | OH | 38294-0618 | |
| Payco Gen American Credits Act Of E Tucker | | PO Box 9064 Wwu 5626 Frantz | | | | Dublin | OH | 43017 | |
| Payday Advances | | 36357 Groesbeck | | | | Clinton Twp | MI | 48038 | |
| Payday Loan Store | | 5910 N 76th St | | | | Milwaukee | WI | 53218 | |
| Paylor Johnny | | 1102 E Yale Ave | | | | Flint | MI | 48505 | |
| Payment Systems Inc | | Ste 800 Add Chg 11 97 | 3030 N Rocky Point Dr W | | | Tampa | FL | 33607 | |
| Payment Systems Inc Ste 800 | | 3030 N Rocky Point Dr W | | | | Tampa | FL | 33607 | |
| Payne Adeline | | 1210 Runnymead Av Sw | | | | Decatur | AL | 35601 | |
| Payne Alphonso | | 114 Humber Ave | | | | Buffalo | NY | 14215-3117 | |
| Payne Andrew | | 52 Summit St | | | | Lockport | NY | 14094 | |
| Payne Barbara | | 6397 E Mount Morris Rd | | | | Mount Morris | MI | 48458-9704 | |
| Payne Bruce | | 4056 Quaker Rd | | | | Gasport | NY | 14067-9476 | |
| Payne Christopher | | 120 Kent St | | | | Auburn | MI | 48611 | |
| Payne Christopher | | 1011 Harshman Rd | | | | Riverside | OH | 45431 | |
| Payne Cty Court Clerk | | 606 S Husband Rm 308 | | | | Stillwater | OK | 74074 | |
| Payne Cynthia | | 5124 Malibu Ct | | | | Dayton | OH | 45426-2353 | |
| Payne David | | 7422 Louise Ave | | | | Jenison | MI | 49428 | |
| Payne Elizabeth E | | 1400 Ruhl Garden Ct | | | | Kokomo | IN | 46902-9702 | |
| Payne Engineering Company | William H Payne | 111 Pratt St | | | | Madison | NC | 27025 | |
| Payne Ernest | | 2664 Cobble Cir | | | | Moraine | OH | 45439 | |
| Payne Frank | | 7779 Ditch Rd | | | | Gasport | NY | 14067 | |
| Payne Gary | | 204 Esiebenthaler Ave | | | | Dayton | OH | 45405 | |
| Payne Gary W | | 191 Sannita Dr | | | | Rochester | NY | 14626-3613 | |
| Payne Gene Assoc Inc | | 1018 N Flowood Dr | | | | Jackson | MS | 39296-4858 | |
| Payne Gene Assoc Inc | | PO Box 4858 | | | | Jackson | MS | 39296-4858 | |
| Payne Gene Associates Inc | | 1018 N Flowood Dr | | | | Jackson | MS | 39208-9532 | |
| Payne Gibson Pamela | | 709 Hillside Ave | | | | Wilmington | DE | 19805-1015 | |
| Payne Gregory A | | 3851 Cavanaugh Rd | | | | Dayton | OH | 45405-2143 | |
| Payne Ii Richard F | | PO Box 241 | | | | Adrian | MI | 49221 | |
| Payne Jack | | 1990 84th Ave | | | | Zeeland | MI | 49464 | |
| Payne Jakia | | 1812 Kensington Dr | | | | Dayton | OH | 45406 | |
| Payne James | | 11621 Hazel | | | | Grand Blanc | MI | 48439 | |
| Payne Jerry | | 2583 So Co Rd 25 A | | | | Troy | OH | 45373 | |
| Payne Jerud | | 6400 Wilson Rd | | | | Otisville | MI | 48463 | |
| Payne Joshua | | 119k Bavarian Dr | | | | Middletown | OH | 45044 | |
| Payne Joyce | | 6881 Garber Rd | | | | Dayton | OH | 45415 | |
| Payne Jr Clifford | | 1248 Springborrow Dd | | | | Flint | MI | 48532 | |
| Payne Katrina | | 706 Northumberland Ave | | | | Buffalo | NY | 14215 | |
| Payne Keith W | | 9214 Haight Rd | | | | Barker | NY | 14012-9632 | |
| Payne Lena | | 267 Aspen Dr Nw | | | | Warren | OH | 44483 | |
| Payne Lorraine | | 1335 Alger St | | | | Saginaw | MI | 48601-3015 | |
| Payne Lucas | | 5500 Wabash Ave 1228 | | | | Terre Haute | IN | 47842 | |
| Payne Magnectics | | 854 W Front St | | | | Covina | CA | 91722 | |
| Payne Malcolm N | | 8478 N Bray Rd | | | | Mount Morris | MI | 48458-8987 | |
| Payne Michael | | Pobox 418 | | | | Altoona | AL | 35952 | |
| Payne Nancy | | 4822 Sonora Dr | | | | Wichita Falls | TX | 76310 | |
| Payne Natalie | | 85 Juniper St | | | | Rochester | NY | 14610 | |
| Payne Patrick | | 6208 Bailey St | | | | Flint | MI | 48532 | |
| Payne Paula | | 121 Woodward Rd | | | | Canton | MI | 48188 | |
| Payne Petria | | 3882 Highland Bluff Dr | | | | Groveport | OH | 43125 | |
| Payne Philip | | 4616 Shiloh Springs Rd | | | | Clayton | OH | 45315 | |
| Payne Randy | | 4033 Jenera Ln | | | | Dayton | OH | 45424 | |
| Payne Rebecca | | 12557 Nichols Rd | | | | Burt | MI | 48417 | |
| Payne Richard | | 6725 Meander Run | | | | Austintown | OH | 44515 | |
| Payne Ricky L | | 20705 S 4230 Rd | | | | Claremore | OK | 74019 | |
| Payne Roderick | | 9020 Lake Rd | | | | Montrose | MI | 48457 | |
| Payne Ryan | | 4632 Genesee Ave | | | | Dayton | OH | 45406 | |
| Payne Shannon | | 3904 N Pomona Rd | | | | Tucson | AZ | 85705 | |
| Payne Sharon | | 1409 Columbia Dr | | | | Flint | MI | 48503 | |
| Payne Smith Theresa | | 1143 Thayer Ln | | | | Anderson | IN | 46011 | |
| Payne Sonia A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Payne Sonia A | | 1527 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Payne Steven | | 115 N 4th St | | | | Miamisburg | OH | 45342-2318 | |
| Payne Timothy | | 8131 Fairhill Dr Ne | | | | Warren | OH | 44484 | |
| Payne Tracy | | 11377 Fairbanks Rd | | | | Linden | MI | 48451 | |
| Payne Wildeane | | 3690 Bantam | | | | Hudsonville | MI | 49426 | |
| Payne Wildeane | | 6069 Gleneagle Dr | | | | Hudsonville | MI | 49426 | |
| Payne Willa C | | 1586 Park Trail Dr | | | | Westerville | OH | 43081-4629 | |
| Paynes Billy A | | 1143 Thayer Ln | | | | Anderson | IN | 46011-2565 | |
| Payns Robert | | 1500 Oakridge Dr | | | | Rochester | MI | 48307 | |
| Payroll Advance | | 21500 Nw Hwy | | | | Southfield | MI | 48075 | |
| Payroll Loans Direct Usa Ltd | | 901 Market St Ste 460 | | | | Wilmington | DE | 19801 | |
| Payton Carla | | 7471 Peregrine Ln | | | | Davison | MI | 48423 | |
| Payton Cheryl | | 8491 Bray Rd | | | | Mt Morris | MI | 48458 | |
| Payton Donald | | 3494 Tom Cat Rd | | | | Piedmont | AL | 36272 | |
| Payton Eunice | | PO Box 1627 | | | | Bay Springs | MS | 39422-1627 | |
| Payton Georgia | | 803 E Washington | | | | Brookhaven | MS | 39601 | |
| Payton Irma | | 1506 Stewart Ave | | | | Youngstown | OH | 44505-3417 | |
| Payton Jr William | | 4105 Saylor St | | | | Dayton | OH | 45416 | |
| Payton Signard | | 373 Harriet St | | | | Dayton | OH | 45408 | |
| Payton Vassandra | | 630 Will Knight Rd | | | | Laurel | MS | 39443 | |
| Paz Ricardo | | Lot4 Big Bear Dr | | | | Birch Run | MI | 48415 | |
| Pazderka Marguerite | | 111 Camelot Dr | Apt C8 | | | Saginaw | MI | 48638 | |
| Pazgan Andrew | | 1989 Spangler Rd | | | | Hermitage | PA | 16148 | |
| Pazillo Andy | | 2960 Spring Meadow Circle | | | | Austintown | OH | 44515 | |
| Pb Buildings Inc | | 12200 E 13 Mile Rd Ste 104 | | | | Warren | MI | 48093 | |
| Pb Elektro Vertriebs Gmbh | | Robert Bosch Str 16 | 64823 Gross Umstadt | | | | | | Germany |
| Pb Express Inc | | PO Box 74617 | | | | Cleveland | OH | 44194-0700 | |
| Pb Express Inc | | Sowscatpbxi | 20800 Ctr Ridge Rd Ste 301 | | | Rocky River | OH | 44116 | |
| Pb&s Chemical Co Inc | | 395 Swancott Rd | | | | Madison | AL | 35758 | |
| Pbb Global Logistics | | PO Box 950 | | | | Buffalo | NY | 14213 | |
| Pbb Global Logistics Inc | | PO Box 40 | | | | Fort Erie | ON | L2A 5M7 | Canada |
| Pbb Global Logistics Inc | | PO Box 40 | | | | Fort Erie Canada | ON | L2A 5M7 | Canada |
| Pbb peace Bridge Brokerage Ltd | | Pobox 920 | | | | Buffalo | NY | 14213 | |
| Pbb Usa Inc | | 434 Delaware Ave | Upd 3 24 03 Ph | | | Buffalo | NY | 14202 | |
| Pbb Usa Inc | | PO Box 950 | | | | Buffalo | NY | 14213 | |
| Pbb Usa Inc | | Br 555 | 145 Hunter Dr | | | Wilmington | OH | 45177-0908 | |
| Pbcc | | Ks From Pitney Bowes Co Mgmt | 2225 American Dr | Rmt Chg 12 00 Tbk Eds | | Neenah | WI | 54956-1005 | |
| Pbgc | | PO Box 64880 | | | | Baltimore | MD | 21264-4880 | |
| Pbgc | | PO Box 64916 | | | | Baltimore | MD | 21264-4916 | |
| Pbi Dansensor America Inc | | 139 Harristown Rd | | | | Glen Rock | NJ | 7452 | |
| Pbi Dansensor America Inc | | 139 Harristown Rd Ste 102 | | | | Glen Rock | NJ | 7452 | |
| Pbr Australia Pty Ltd | c/o Gardner Corton & Dagles | Richard M Duffey | 191 N Wheeler Dr | 3700 | | Chicago | IL | 60606-1698 | |
| Pbr Australia Pty Ltd | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Pbr Australia Pty Ltd | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Pbr Australia Pty Ltd | | Attn Peter Valentine | PO Box 176 | | | 3165 E Bentleigh Victoria | | | Australia |
| Pbr Australia Pty Ltd | | PO Box 176 | 3165 E Bentleigh Victoria | | | | | | Australia |
| Pbr Australia Pty Ltd Eft | | PO Box 176 | 3165 E Bentleigh Victoria | | | | | | Australia |
| Pbr Automotive Pty Ltd | Accounts Payable | 264 East Boundary Rd | | | | East Bentleigh Vic | | 3165 | Australia |
| Pbr Automotive Pty Ltd | | 264 East Boundary Rd | | | | East Bentleigh | | 3165 | Australia |
| Pbr Automotive Services | | 140 Ellen Dr | | | | Orion | MI | 48359 | |
| Pbr Automotive Usa Llc | | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| Pbr Automotive Usa Llc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Pbr Automotive Usa Llc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Pbr Automotive Usa Llc Eft | | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| Pbr Automotive Usa Pacific Group Lt D | Gordon Diag | 140 Ellen Dr | | | | Orion Township | MI | 48359 | |
| Pbr Columbia Llc | David K Wheeler Gen Mgr | 201 Metropolitan Dr | | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Pbr Columbia Llc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Pbr Columbia Llc | | Pbr Automotive South Carolina | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc Pbr Automotive South Carolina | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Pbr Columbia Llc Pbr Automotive South Carolina | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Pbr Columbia Llc Pbr Automotive South Carolina | | 201 Metropolitan Dr | | | | West Columbia | SC | 29170 | |
| Pbr International Usa Ltd | | 140 Ellen Dr | | | | Lake Orion | MI | 48359-188 | |
| Pbr International Usa Ltd | | 140 Ellen Dr | | | | Orion Township | MI | 48359-1881 | |
| Pbr Knoxville Llc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Pbr Knoxville Llc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Pbr Knoxville Llc | Pbr Knoxville | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Pbr Knoxville Llc | | 10201 Caneel Dr | | | | Knoxville | TN | 37901 | |
| PBR Tennessee Inc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| PBR Tennessee Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Pbs Services Inc | | 150 Pioneer Dr | | | | Killen | AL | 35645 | |
| Pbs Services Inc | | Pbs King Johnny | 150 Pioneer Dr | | | Killen | AL | 35645 | |
| Pc Age School Of Computer | | And Lan Tec | 420 Route 46 East | Ste 6 | | Fairfield | NJ | 7004 | |
| Pc Age School Of Computer And Lan Tec | | 420 Route 46 East | Ste 6 | | | Fairfield | NJ | 7004 | |
| Pc Cam cad Inc | | 17150 Newhope St | Ste 704 | | | Fountain Valley | CA | 92708 | |
| Pc Club | | 291 North Springboro Pike | | | | Miamisburg | OH | 45449 | |
| Pc Computer & Software | | 8125 G East 51st St | | | | Tulsa | OK | 74145 | |
| Pc Computer & Software Inc | Jerry Sensintaffar | 8125 G E 51st St | | | | Tulsa | OK | 74145 | |
| Pc Computer & Software Inc | | 8125 G East 51st St | | | | Tulsa | OK | 74145 | |
| Pc Computer and Software Inc | | 8125 G East 51st St | | | | Tulsa | OK | 74145 | |
| Pc Connection Inc | Lori Sartorio | 730 Milford Rd | | | | Merrimack | NH | 03054-46 | |
| Pc Mall Inc | | 2555 W 190th St | | | | Torrance | CA | 90504 | |
| Pc Quote Com Inc | | Pc Quote Inc | 300 S Wacker Dr Ste 300 | | | Chicago | IL | 60606-6688 | |
| Pc Quote Com Inc Pc Quote Inc | | 300 S Wacker Dr Ste 300 | | | | Chicago | IL | 60606-6688 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pc Richard & Son Inc | | 150 Price Pkwy | | | | Farmingdale | NY | 11735-1315 | |
| Pc Skills Inc | | 4476 Main St | Ste 202 | | | Amherst | NY | 14226 | |
| Pc Systems Incorporated | Accounts Payable | PO Box C | | | | Ridgway | PA | 15853 | |
| Pc Tech | | 8309 B East 68th St | | | | Tulsa | OK | 74133 | |
| Pc Upgraders | | 1263 N Fairfield Rd | | | | Beavercreek | OH | 45432 | |
| Pc Upgraders Inc | | 1263 N Fairfield Rd | | | | Beavercreek | OH | 45432 | |
| Pcb Group Inc | | 3425 Walden Ave | | | | Depew | NY | 14043 | |
| Pcb Piezotronics Inc | | 3425 Walden Ave | | | | Depew | NY | 14043-2495 | |
| Pcb Piezotronics Inc | Mary Gutowski | C o Sage Technologies | 2117 S 48th St Ste 107 | | | Tempe | AZ | 85282 | |
| Pcb Piezotronics Inc | | C o Sage Technologies | 27350 Southfield Rd Ste 122 | | | Lathrup Village | MI | 48076-3409 | |
| Pcb Piezotronics Inc | | 3425 Walden Ave | | | | Depew | NY | 14043-249 | |
| Pcb Piezotronics Inc | | C o Torketon Associates | 3425 Waldon Ave | | | Depew | NY | 14043 | |
| Pcb Piezotronics Inc | | PO Box 3387 | | | | Buffalo | NY | 14240 | |
| Pcb Piezotronics Inc | | PO Box 8000 Dept 165 | | | | Buffalo | NY | 14267 | |
| Pcb Piezotronics Inc Eft | | Rmt Chg 2 01 Tbk Ltr | 3425 Walden Ave | | | Depew | NY | 14043-2495 | |
| Pcc Specialty Products Inc | | Reed Rico | 18 Industrial Dr | | | Holden | MA | 1520 | |
| Pcd Carbide Tool Co | Garrett Goniwic | 2420 E. Grand River | | | | Williamston | MI | 48895 | |
| Pcdisposal Com | | 14311 Caenen | | | | Olathe | KS | 66062 | |
| Pci Industries Inc | | 21717 Republic | | | | Oak Pk | MI | 48237 | |
| Pci Industries Inc | | Fmly Paramount Commercial Int | 21717 Republic | | | Oak Pk | MI | 48237 | |
| Pci Industries Inc | | Paramount Commercial Interiors | 21717 Republic St | | | Oak Pk | MI | 48237 | |
| Pci Ozone & Control Systems In | | 1 Fairfield Crescent | | | | Caldwell | NJ | 7006 | |
| Pci Services | | 2620 N Medaow Ave | | | | Laredo | TX | 78045 | |
| Pci Services Inc | | 2620 N Meadow Ave | | | | Laredo | TX | 78040 | |
| Pci Special Interest Group | | 5440 Sw Westgate Dr | Ste 217 | | | Portland | OR | 97221 | |
| Pci Wedeco Environmental Tech | | Pci Ozone & Control Systems | 1 Fairfield Crescent | | | West Caldwell | NJ | 7006 | |
| Pci Wedeco Environmental Tech Pci Ozone and Control Systems | | 1 Fesfield Crescent | | | | West Caldwell | NJ | 7006 | |
| Pcl Computer Inc | | 636 Lincoln Hwy | | | | Fairless Hills | PA | 19030 | |
| Pcmcia | | 2635 North First St | Ste 209 | | | San Jose | CA | 95134 | |
| Pcs | | PO Box 116606 | | | | Atlanta | GA | 30368-6606 | |
| Pcs Company | Laurie | PO Box 69 | | | | Fraser | MI | 48026-0069 | |
| Pcs Compleat Inc | | PO Box 78592 | | | | Milwaukee | WI | 53278-0591 | |
| PD George Co | Jennifer M Meyerowitz Esq | Alston & Bird LLP | 1201 W Peachtree St | | | Atlanta | GA | 02241-3008 | |
| Pd George Co | Stephen Tuckwell | 5200 N Second St | | | | St Louis | MO | 30309-3424 | |
| Pdc | Jerry Ricciardi | 53 Island View Rd | | | | Hyannis | MA | 63147 | |
| Pdca | | Lakanen Painting & Decorating | 115o Dallas Se | | | Grand Rapids | MI | 2601 | |
| Pdca Lakanen Painting and Decorating | | 115o Dallas Se | | | | Grand Rapids | MI | 49507 | |
| Pdi | Lou Relle | 1330 Holmes | | | | Elgin | IL | 49507 | |
| Pdi Communication Systems | Glenn Rocco X243 | 40 Greenwood Ln | | | | Springboro | OH | 60123 | |
| Pdld Inc | Jeanne M Hopkins | 30 B Pennington Hopewell Rd | | | | Pennington | NJ | 45066 | |
| Pdm Group | | 1258 S River Rd | | | | Cranbury | NJ | 8534 | |
| Pdm Group | | PO Box 217 | Rmt Chg 3 02 Mth | | | Monmouth Junction | NJ | 8512 | |
| Pdma | Cheryl Huff | 5909 C Hampton Oaks Pkwy | | | | Tampa | FL | 8852 | |
| Pdq Expediting Inc | | Scwscacpdqb | 7525 Holland Rd | | | Taylor | MI | 33610 | |
| Pdq Expediting Inc | | PO Box 78592 | | | | Milwaukee | WI | 48180 | |
| Pdq Plastics Inc | | 7 Lower Constable Hook Rd | | | | Bayonne | NJ | 53278-0591 | |
| Pdq Plastics Inc | | 7 Lower Hook Rd | | | | Bayonne | NJ | 7002 | |
| Pdq Plastics Inc | | PO Box 1001 | | | | Bayonne | NJ | 70021001 | |
| Pdt | | 617 Trottenham | | | | Birmingham | MI | 07002-1001 | |
| Pdxro Graphics | | 12085 Dixie | | | | Redford | MI | 48009 | |
| Pdxro Graphics Llc | | 12085 Dixie | | | | Redford | MI | 48239 | |
| Pe Biosystems Pac Only | Char Baler | 400 Bldg Lincoln Centre Dr | | | | Foster City | CA | 48239 | |
| Pe Review Course | | 35 Garden Ln | | | | Rochester | NY | 94404 | |
| Pea Tournament Corp | Accounts Receivables | PO Box 31089 | | | | Palm Beach Gardens | FL | 14626 | |
| Peace Bridge Authority | Accounts Payable | Peace Bridge Plaza Usa | | | | Buffalo | NY | 33420-1089 | |
| Peace Bruce | | 392 Clay Rd | Apt 40 | | | Rochester | NY | 14213-2494 | |
| Peace Howard R | | 3762 Nelson Mosier Rd | | | | Leavittsburg | OH | 14623 | |
| Peace Jr Norman | | 55 1st Ave | | | | N Tonawanda | NY | 44430-9424 | |
| Peach State Instrument Co Inc | | 869 Pickens Indstrl Dr Ste 1 | | | | Marietta | GA | 14120 | |
| Peach State Instruments | | 869 1 Pickens Ind Dr | | | | Marietta | GA | 30062 | |
| Peach State Instruments | | PO Box 9189 | | | | Marietta | GA | 30062 | |
| Peacher Demetria | | 3639 Otterbein Ave | | | | Dayton | OH | 30065 | |
| Peachey Kenneth | | 5194 Christy Ave | | | | Dayton | OH | 45406 | |
| Peachtree Business Produc | Customer Servic | PO Box 13290 | | | | Atlanta | GA | 45431 | |
| Peaco Lisa | | 2409 Ontario Ave | | | | Dayton | OH | 30324 | |
| Peacock Betzabe | | 5000 Sampson Dr | | | | Youngstown | OH | 45414 | |
| Peacock Beverly | | 4809 Gothic Hill | | | | Lockport | NY | 44505 | |
| Peacock Charles J | | 5000 Sampson Dr | | | | Youngstown | OH | 14094 | |
| Peacock Christopher | | 4809 Gothic Hill Rd | | | | Lockport | NY | 44505-1252 | |
| Peacock Dennis K | | 8716 Rumph Rd | | | | Silverwood | MI | 14094 | |
| Peacock Industries Inc | | 2431 M 37 | | | | Baldwin | MI | 48760-9508 | |
| Peacock James R | | 474 W Shoshoni Trl | | | | New Castle | IN | 49304 | |
| Peacock Jennifer | | 2114 Erickson Rd | | | | Linwood | MI | 47362-8938 | |
| Peacock Jon | | 215 N Shadow Lake Dr | | | | Clinton | MS | 48634 | |
| Peacock Service Inc | | 4809 Gothic Hill | 500 Buffalo Rd | | | East Aurora | NY | 39056 | |
| Peagler Michael | | 206 Adelaide Ave Se | | | | Warren | OH | 14052-9401 | |
| Peajr Sherwood | | 3213 Clement St | | | | Flint | MI | 44483 | |
| Peak Angela | | 1006 Squirrel Ridge Rd | | | | Anderson | IN | 48504 | |
| Peak Dwayne S | | 1930 East 7th St | Apt E5 | | | Anderson | IN | 46013 | |
| Peak Gregory | | 1810 W 7th St | | | | Anderson | IN | 46012-3560 | |
| Peak Gregory | | 1819 Nichol Ave | | | | Anderson | IN | 46012 | |
| Peak Industries Inc | c/o Moffatt Thomas Barrett Rock & Fields | Stephen R Thomas | 101 S Capital Blvd 10th Fl | PO Box 829 | | Boise | ID | 46016 | |
| Peak Industries Specialty | Michelle Gaschler | 4120 Specialty Pl | | | | Longmont | CO | 83701 | |
| Peak Lateresa | | 6220 Westford Rd | | | | Trotwood | OH | 80504 | |
| | | | | | | | | 45426 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peak Production Equipment Ltd | | Letchworth Garden City | Works Rd | | | Letchworth Ht | | SG61GB | United Kingdom |
| Peak Shontae | | 924 Old Orchard 1 | | | | Dayton | OH | 45405 | |
| Peak Technologies | Julie X 2239 | 9200 Berger Rd | | | | Columbia | MD | 21046 | |
| Peak Technologies | | 10102 South Evanston Ave | | | | Tulsa | OK | 74137 | |
| Peak Technologies Group | Brian Finkelstein | 2001 Westside Dr Ste 200 | | | | Alpharetta | GA | 30201 | |
| Peak Technologies Group Inc | | Peak National Repair Ctr | 465 Willowbrook Office Pk | | | Fairport | NY | 14450-4223 | |
| Peak Technologies Group Inc Peak National Repair Center | | Professional Business Pk | 465 Willowbrook Office Pk | | | Fairport | NY | 14450-4223 | |
| Peak Technologies Group Inc T | | 181 Research Dr Unit 1 3 | | | | Milford | CT | 6460 | |
| Peak Technologies Group Inc T | | Southeastern Region | 2447 Orlando Central Pky | | | Orlando | FL | 32809-5619 | |
| Peak Technologies Group Inc T | | 2001 Westside Dr Ste 200 | | | | Alpharetta | GA | 30201 | |
| Peak Technologies Group Inc T | | Peak Technologies Group | 1014 E Algonquin Rd | | | Schaumburg | IL | 60173 | |
| Peak Technologies Group Inc T | | 17177 N Laurel Park Dr Ste 139 | | | | Livonia | MI | 48152-3952 | |
| Peak Technologies Group Inc T | | Peak National Repair Ctr | 135 Calkins Rd Ste J | Professional Business Pk | | Rochester | NY | 14623 | |
| Peak Technologies Inc | | 21041 Western Ave Ste 130 | | | | Torrance | CA | 90501 | |
| Peak Technologies Inc | | 300 W Adams St Ste 401 | | | | Chicago | IL | 60606 | |
| Peak Technologies Inc | | 6983 Corporate Cir | | | | Indianapolis | IN | 46278 | |
| Peak Technologies Inc | | Peak Technologies Group Inc | 9200 Berger Rd | | | Columbia | MD | 21346-1602 | |
| Peak Technologies Inc | | 3766 Fishcreek Rd | | | | Stow | OH | 44224 | |
| Peak Technologies Inc | | 205 Bishops Way Arbor Ter Ii | Ste 224 | | | Brookfield | WI | 53005 | |
| Peak Test Services | | Chester Le St | 152a Front St | | | Chester Le St Du | | DH33AY | United Kingdom |
| Peak Thomas | | 1315 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Peak Transportation Inc | | 27226 Glenwood Rd | PO Box 150 | | | Perrysburg | OH | 43552 | |
| Peak Transportation Inc | | PO Box 150 | | | | Perrysburg | OH | 43552 | |
| Peak Zoo | | 4300 Rd 18 | | | | Longmont | CO | 80504 | |
| Peake Lawrence | | 6237 E Bristol Rd | | | | Burton | MI | 48519 | |
| Peake Plastics Corp | | 1515 D Melrose Ln | | | | Forest Hill | MD | 21050-3049 | |
| Peakes Plastics Corporation Eft | | 1515 D Melrose Ln | PO Box 295 | | | Forest Hill | MD | 21050 | |
| Peakes Plastics Corporation Eft | | Hld Per Legal | 1515 D Melrose Ln | | | Forest Hill | MD | 21050 | |
| Peakes Plastics Corporation Eft | | PO Box 295 | | | | Forest Hill | MD | 21050 | |
| Peakes Plastics Corporation Eft | | PO Box 67000 | Department 287501 | | | Detroit | MI | 48267-2875 | |
| Peakip Solutions Llc | | 198 Alden Ln | | | | Livermore | CA | 94550 | |
| Peakip Solutions Llc | | 470 Lindberg Ave | | | | Livermore | CA | 94551 | |
| Peal Larry | | 2517 S Webster St | | | | Kokomo | IN | 46902 | |
| Peal Ruby | | 2517 S Webster St | | | | Kokomo | IN | 46902 | |
| Peaphon David A | | 2391 N Berkshire Dr | | | | Saginaw | MI | 48603-3465 | |
| Peaphon Timothy | | 3722 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| Pear Daniel | | 5169 S 400 W | | | | Peru | IN | 46970 | |
| Pear Jeffrey | | 5074 Fairchild St | | | | Swartz Creek | MI | 48473 | |
| Pearce & Durick | | 314 E Thayer Ave Ste 300 | Chg Per Dc 2 27 02 Cp | | | Bismarck | ND | 58502 | |
| Pearce Alicia | | 688 Telephone Tower Rd | | | | Lacey Springs | AL | 35754 | |
| Pearce and Durick | | 314 E Thayer Ave Ste 300 | | | | Bismarck | ND | 58502 | |
| Pearce Carey | | 511 W George St | | | | Arcanum | OH | 45304 | |
| Pearce Cheryl | | 870 Echo Ln | | | | Kokomo | IN | 46902 | |
| Pearce Connie | | 6526 E 50 N | | | | Greentown | IN | 46936 | |
| Pearce David | | 4400 Phalanx Mills Hemer Rd | | | | Southington | OH | 44470 | |
| Pearce Dianne | | 4467 Creek Rd | | | | Lewiston | NY | 14092 | |
| Pearce Dwight | | 6264 Hollansburg Arc Rd | | | | Arcanum | OH | 45304 | |
| Pearce Eric | | 28832 Wales Court | | | | Chesterfield | MI | 48047 | |
| Pearce George L | | 5043 County Line Rd | | | | Southington | OH | 44470-9783 | |
| Pearce Maria | | 5226 Crestwood Dr | | | | Grand Blanc | MI | 48439-4328 | |
| Pearce Penelope | | 2954 Hilda Dr Se | | | | Warren | OH | 44484-3221 | |
| Pearce Richard | | 6971 Northview Dr | | | | Lockport | NY | 14094-5332 | |
| Pearce Robert B | | Ecostrategy | 236 Briarwood Dr | | | Highland | MI | 48356 | |
| Pearce Robert B Ecostrategy | | 236 Briarwood Dr | | | | Highland | MI | 48356 | |
| Pearce Sheila R | | 12217 Pacific Ave | Apt 10 | | | Los Angeles | CA | 90066-4466 | |
| Peariso Thomas | | 5248 Heron Cove | | | | Beaverton | MI | 48612 | |
| Peariso Timothy | | 2017 Fox Hill Dr | Apt 4 | | | Grand Blanc | MI | 48439 | |
| Pearl Brown | | 58 03 Calloway St 3v | | | | Rego Pk | NY | 11368 | |
| Pearl Expediting | | 1604 Squall Court | | | | Mississauga | ON | L5M 4R6 | Canada |
| Pearl River Community College | | 101 Hwy 11 North | | | | Poplarville | MS | 39470-2201 | |
| Pearlie Lambert | | Acct Of Marvin Lambert | Case521399 | 8315 Elmore St | | University City | MO | 42972-8044 | |
| Pearlie Lambert Acct Of Marvin Lambert | | Case521399 | 8315 Elmore St | | | University City | MO | 63132 | |
| Pearsall Allison | | Dba Strategis Marketing | 3493 Casteel Rd | Chg Per W9 08 23 05 Cp | | Marietta | GA | 30062 | |
| Pearsall Allison Dba Strategis Marketing | | 3493 Casteel Rd | | | | Marietta | GA | 30062 | |
| Pearsall Dayle | | 9112 N Elms | | | | Clio | MI | 48420 | |
| Pearse Leslie C | | 10 Clermont Court | | | | Lancaster | NY | 14086-9443 | |
| Pearson Anngel | | 1067 W 300 N | | | | Anderson | IN | 46011 | |
| Pearson Anthony | | 614 Taylor Circle | | | | Douglas | GA | 31533 | |
| Pearson Antoinette | | 2515 Kemper Rd | 210 | | | Shaker Heights | OH | 44120 | |
| Pearson Barry | | 602 Mohawk St Nw | | | | Hartselle | AL | 35640 | |
| Pearson Billy | | 12095 Beech Fork Ln | | | | Athens | AL | 35611 | |
| Pearson Brandon | | 3312 Waldeck Pl | | | | Dayton | OH | 45405 | |
| Pearson Brenda | | 861 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Pearson Cynthia | | 5306 Heatherton Dr | | | | Trotwood | OH | 45426 | |
| Pearson Dalene A | | 1140 Timbertrail Ct | | | | Centerville | OH | 45458-2073 | |
| Pearson Darleen | | 2275 Raymond Rd | | | | Jackson | MS | 39212 | |
| Pearson Dental Supply Inc | | 13161 Telfair Ave | | | | Sylmar | CA | 91342 | |
| Pearson Education | | PO Box 409479 | | | | Atlanta | GA | 30384-9479 | |
| Pearson Edward | | 1446 County Rd 246 | | | | Moulton | AL | 35650 | |
| Pearson Eric | | 1403 Sweetbriar Ptaw | | | | Decatur | AL | 35603 | |
| Pearson Gary G | | 10321 Autumn Breeze Dr Apt 102 | | | | Bonita Springs | FL | 34135-7229 | |
| Pearson Gregory | | 5800 Harvard Ct | | | | Kokomo | IN | 46902 | |
| Pearson Ii Gerald | | 7100 Farmington Rd | | | | Miamisburg | OH | 45342 | |
| Pearson Industries Inc | | 811 County Rd 4 East | | | | Prattville | AL | 36067 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pearson Industries Inc | | PO Box 681360 | | | | Prattville | AL | 36068 | |
| Pearson Iv Troy | | 861 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Pearson James | | 2167 W Airport Rd | | | | Peru | IN | 46970 | |
| Pearson Jason | | 4930 Joyce Dr | | | | Dayton | OH | 45439 | |
| Pearson Jerry | | 2505 Thunderbird | | | | Mcallen | TX | 78504 | |
| Pearson Jimmie K | | 1020 Beacon Ln | | | | Cicero | IN | 46034-9420 | |
| Pearson John | | 166 West 600 North | | | | Alexandria | IN | 46001 | |
| Pearson Kathleen | | 180 Harding Rd | | | | Fitzgerald | GA | 31750 | |
| Pearson Kathy | | 5800 Harvard Ct | | | | Kokomo | IN | 46902 | |
| Pearson L Z | | 329 Reese St | | | | Sandusky | OH | 44870-3625 | |
| Pearson Marilyn J | | 431 Cardinal St | | | | Inman | SC | 29349 | |
| Pearson Melvin | | PO Box 301033 | | | | Kansas City | MO | 64130 | |
| Pearson Ok | | 5455 Waters Edge Way | | | | Grand Blanc | MI | 48439 | |
| Pearson Patricia A | | 2359 W Baldwin Rd | | | | Fenton | MI | 48430-9786 | |
| Pearson Raymond A | | Lehigh Unvsty Whitaker Lab | 5 East Packer Ave | | | Bethlehem | PA | 18015-3195 | |
| Pearson Raymond A Lehigh Unvsty Whitaker Lab | | 5 East Packer Ave | | | | Bethlehem | PA | 18015-3195 | |
| Pearson Robert | | 137 Kim Dr | | | | Anderson | IN | 46012 | |
| Pearson Sr Kevin | | 2965 Old Pekin Hill Rd | | | | Sanborn | NY | 14132 | |
| Pearson Steve | | 6336 Orange Ave 9 | | | | Cypress | CA | 90630 | |
| Pearson Sue | | 425 Portsmouth Ct | | | | Carmel | IN | 46224 | |
| Pearson Tabitha | | 61 W Wren Circle | | | | Dayton | OH | 45420 | |
| Pearson Tabitha | | 61 W Wren Circle | | | | Kettering | OH | 45420 | |
| Pearson Thomas E | | 8745 E 1000 S | | | | Carbon | IN | 47837-9640 | |
| Pearson Yvonne E | | 4422 N 84th St | | | | Milwaukee | WI | 53225-5104 | |
| Pearson Zennie Corrina | | 2708 Circleview Dr | | | | Kettering | OH | 45419 | |
| Peasa | | | | | | Industrial Vallejo | | | 2300 Mexico |
| Peasa Autopartes Sa De Cv | Accounts Payable | Poniente 134 No 854 Col Ind Vallejo | | | | Mexico Distrito Federal | | | 2300 Mexico |
| Peasant Iii Julian | | 4123 Indian Runn Dr Apt D | | | | Dayton | OH | 45415 | |
| Pease Daniel | | 4148 Lake Windemere Ln | | | | Kokomo | IN | 46902 | |
| Pease Everstraight | c/o Frost Brown Todd LLC | Kevin N Mcmurray | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Pease Frederick | | 121 65th St | | | | Niagara Falls | NY | 14304 | |
| Pease Robin | | 1523 St Rt 121 South | | | | New Madison | OH | 45346 | |
| Pease Sandra | | 121 65th St | | | | Niagara Falls | NY | 14304 | |
| Pease Susan Z | | PO Box 4 | | | | New Springfld | OH | 44443-0004 | |
| Pease Vivian | | 1229 Hyde Shaffer Rd | | | | Bristolville | OH | 44402-9718 | |
| Pease William | | 7983 Anderson Ne | | | | Warren | OH | 44484 | |
| Pease Windamatic Sys Inc | | PO Box 10071 | | | | Ft Wayne | IN | 46850 | |
| Peasont Julian S Iii | | 4123 Indian Runn Dr Apt D | | | | Dayton | OH | 45415 | |
| Peatry Pearlean | | PO Box 212 | | | | Tougaloo | MS | 39174-0212 | |
| Peavey Company | | 5301 W Channel Rd | | | | Catoosa | OK | 74015 | |
| Peavey Jr Robert | | 4560 Ven0y | | | | Saginaw | MI | 48604 | |
| Peavy Arnita L | | 821 Mapleside Dr | | | | Trotwood | OH | 45426-2541 | |
| Peavy Cheryl | | 3864 Old Riverside Dr | | | | Dayton | OH | 45405 | |
| Peavyhouse Debra | | 1477 Colleen Ln | | | | Davison | MI | 48423 | |
| Peavyhouse Robert | | 2354 Gallatin | | | | Davison | MI | 48423 | |
| Peavyhouse William | | 1477 Colleen Ln | | | | Davison | MI | 48423 | |
| Pebbles Lorri | | 62869 Hidden Pond Dr | | | | Washington Twp | MI | 48094 | |
| Pebworth Randy | | 4506 York St | | | | Wichita Falls | TX | 76306 | |
| Pec De Mexico Sa De Cv | | Aquila Azteca 6011 | | | | Tijuana | | 22579 Mexico | |
| Pec Of America | | 2297 Neils Bohr Court | Ste 100 | | | San Diego | CA | 92154 | |
| Pec Of America Corp | DLA Piper Rudnick Gray Cary US LLP | Timothy W Walsh | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| Pec Of America Corp | | 2297 Neils Bohr Court Ste 100 | | | | San Diego | CA | 92154 | |
| Pec Of America Corp | | 2297 Neils Bohr Ct Ste 100 | | | | San Diego | CA | 92154 | |
| Pec Of America Corp Eft | | 2297 Neils Bohr Court Ste 100 | | | | San Diego | CA | 92154 | |
| PEC Of America Corporation | DLA Piper Rudnick Gray Cary US LLP | Timothy W Walsh | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| Pec Of America Corporation | Hisashi Ishiguro | 2297 Neils Bohr Ct Ste 100 | | | | San Diego | CA | 92154 | |
| Pecanac Daniel | | 578 W20297 Monterey Dr | | | | Muskego | WI | 53150-8121 | |
| Pecco Inc | | 250 Etter Dr | | | | Nichdasville | KY | 40356 | |
| Pecen Paul M | | 104 Yale Blvd | | | | Kokomo | IN | 46902-5254 | |
| Pecha Teddie | | N6612 Idaho Rd | | | | Hartford | WI | 53027-9313 | |
| Pechatsko Doris | | 5539 Cider Mill Crossing | | | | Youngstown | OH | 44515 | |
| Pechatsko John | | 4565 Woodridge Dr | | | | Youngstown | OH | 44515 | |
| Pechauer Scott | | 14 Hampton Way | | | | Norwalk | OH | 44857 | |
| Pechiney | | Rte 2 S Century Rd | | | | Ravenswood | WV | 26164-9802 | |
| Pechiney Plastic Packaging Inc | | 2301 Industrial Dr | | | | Neenah | WI | 54956 | |
| Pechiney Plastic Packing Inc | | 8770 W Bryn Mawr Ave | | | | Chicago | IL | 60631-3542 | |
| Pechiney Rolled Products | Jim Offer | 39111 W Six Mile Rd | | | | Livonia | MI | 48152 | |
| Pechiney Rolled Products | | Rt 68 Century Rd | | | | Ravenswood | WV | 26180 | |
| Pechiney Rolled Products Eft | | PO Box 68 | | | | Ravenswood | WV | 26180 | |
| Pechiney Rolled Products Llc | | 39111 W 6 Mile Rd | | | | Livonia | MI | 48152 | |
| Pechiney Rolled Products Llc | | Rte 2 S Century Rd | | | | Ravenswood | WV | 26164-9802 | |
| Pechous L J | | 4220 Rolling Springs Dr | | | | Carmel | IN | 46033-3767 | |
| Pecina Thomas | | 3289 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Peck Automated Systems Inc | | 8240 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Peck Automated Systems Inc | | Hold John Taylor 248 696 5549 | 8240 Embury Rd | | | Grand Blanc | MI | 48439 | |
| Peck Daisy B | | 2768 Montgomery Ave Ne | | | | Warren | OH | 44485-1428 | |
| Peck David Allen | | 1050 16th Ave C 5 | | | | Longmont | CO | 80501 | |
| Peck Engineering Inc | | 12660 Farley | | | | Detroit | MI | 48239-2643 | |
| Peck Engineering Inc | | 12660 Farley Ave | | | | Detroit | MI | 48239 | |
| Peck Gregory H | | 611 Greenleaf Mdws | | | | Rochester | NY | 14612-4443 | |
| Peck Heidi | | 4791 Stable Court | | | | Hamilton | OH | 45011 | |
| Peck James | | 5812 Skipton Court | | | | Noblesville | IN | 46062 | |
| Peck Jamie | | 633 N Main St | | | | Germantown | OH | 45327 | |
| Peck Jane | | 1010 Ridge Crest Dr | | | | Gahanna | OH | 43230 | |
| Peck Joe | | 3333 Lodwick Dr Nw | | | | Warren | OH | 44485-1568 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peck John | | 1806 Runnymeade Sw Apt 203b | | | | Decatur | AL | 35601 | |
| Peck Jr Arthur | | 1308 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Peck Lonnie | | 235 St Rte 127 | | | | W Manchester | OH | 45382 | |
| Peck Margaret S | | 500 Tournament Trl | | | | Cortland | OH | 44410-9751 | |
| Peck R F Co Inc | | 435 New Karner Rd | | | | Albany | NY | 12205 | |
| Peck Richard | | 2031 Cortina Dr | | | | Centerville | OH | 45459 | |
| Peck Ronald E | | 1426 Farmersville Johnsville | | | | New Lebanon | OH | 45345-0000 | |
| Peck Sheila | | 1308 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Peck Stephen | | 1568 Wade Dr | | | | Lapeer | MI | 48446 | |
| Peck Teresa | | 139 N Garland Ave | | | | Dayton | OH | 45403 | |
| Peckham Brenda S | | 18 Carnation Ct East | | | | Homosassa | FL | 34446 | |
| Peckham Jeffery | | 4165 Meadowcroft St | | | | Kettering | OH | 45429 | |
| Peckham Robert T | | Dba Peckham Productions | 23400 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| Peckham Robert T Dba Peckham Productions | | 23400 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Peckinpaugh Steven B | | 1606 O Ave | | | | New Castle | IN | 47362-2260 | |
| Pecknyo Ronald | | 4474 Boutell Ranch Rd | | | | West Branch | MI | 48661 | |
| Peckott Christopher | | PO Box 34114 | | | | Beavercreek | OH | 45434 | |
| Peco Energy | | PO Box 13437 | | | | Philadelphia | PA | 19162-0437 | |
| Peco Inc | | 22 Iron St | | | | Toronto | ON | M9W 5E1 | Canada |
| Peco Inc    Eft | | 22 Iron St | | | | Toronto | ON | M9W 5E1 | Canada |
| Peconic Specialties | Robert W Morris | PO Box 376 | | | | Aquebogue | NY | | |
| Pecora David | | 107 Hermitage Rd | | | | Rochester | NY | 14617 | |
| Pedavalli Kishore | | 6234 Eastknoll Dr | 121 | | | Grand Blanc | MI | 48439 | |
| Peddireddi Sury | | 233 Branch Creek Circle | | | | Centerville | OH | 45458 | |
| Peddler Lawn Mower & Bike Shop | | Addr 3 98 2053501044 | 1308 Fairway Dr Se | | | Decatur | AL | 35601 | |
| Peddler Lawn Mower and Bike Shop | | 1308 Fairway Dr Se | | | | Decatur | AL | 35601 | |
| Peden Arnold L | | Rr 2 Box 225 | | | | Collinsville | MS | 39325 | |
| Peden Harvey | | 60 2 Prospect St | | | | Metuchen | NJ | 8840 | |
| Pedersen Keenan King Wachsberg | | & Andrzeiak Pc | 4057 Pioneer Dr Ste 300 | | | Commerce Township | MI | 48390-1363 | |
| Pedicini Don | | Liberty Graphics | 2252 E Arms Dr | | | Hubbard | OH | 44425 | |
| Pedicini Donald Robert | | Dba Liberty Graphics | 2252 E Arms Dr | | | Hubbard | OH | 44425 | |
| Pedicini Donald Robert Dba Liberty Graphics | | 2252 E Arms Dr | | | | Hubbard | OH | 44425 | |
| Pedini Antonio | | 5327 Shattuck | | | | Saginaw | MI | 48603 | |
| Pedley Jerry R | | 250 N 4th St | | | | Lewiston | NY | 14092-1240 | |
| Pedone Gerard | | 3456 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Pedone Patricia | | 3456 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Pedricktown Site Group Acct | | A M Schlesinger At&t | 131 Morristown Rd Rm B2190 | | | Basking Ridge | NJ | 79201650 | |
| Pedricktown Site Group Acct A M Schlesinger At and t | | 131 Morristown Rd Rm B2190 | | | | Basking Ridge | NJ | 07920-1650 | |
| Pedro Berlanga Jr | | 1459 Brady | | | | Burton | MI | 48529 | |
| Pedro Lawrence B | | 8951 N 575 W | | | | Frankton | IN | 46044-9504 | |
| Pedrotti John | | 4685 Swaffer Rd | | | | Millington | MI | 48746 | |
| Pedroza Sanchez Ing Raul | | Maquinados Pel | Melquiades Alanis 5017 | | | Cd Juarez | | 32320 | Mexico |
| Peebles Bobby | | 2307 Alexander Dr | | | | Tuscaloosa | AL | 35405 | |
| Peebles Derek | | 6623 S Abbi | | | | Peru | IN | 46970 | |
| Peebles Eric | | 327 Towson Dr | | | | Warren | OH | 44483 | |
| Peebles Joyce | | 3024 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Peebles Jr James E | | 15 Burchwood St | | | | Trotwood | OH | 45426-3003 | |
| Peebles Kyle D | | 1858 W Brownstone Ct Sw | | | | Decatur | AL | 35603-2027 | |
| Peebles Marcia | | 694 Glenvale St | | | | Coopersville | MI | 49404-1054 | |
| Peebles Shelly | | 327 Towson Dr Nw | | | | Warren | OH | 44483 | |
| Peek Kenneth | | 9402 Upper Snake Rd | | | | Athens | AL | 35614 | |
| Peek Michele | | 9053 Software Woods Dr | | | | Clarkston | MI | 48348 | |
| Peek Thomas | | 4005 Scatterfield Rd | | | | Anderson | IN | 46013 | |
| Peel James | | 11398 Grand Blanc Rd | | | | Gaines | MI | 48436-9744 | |
| Peel Karen | | 21113 Banbury Rd | | | | Noblesville | IN | 46060 | |
| Peel Wellington Leasing | | 1080 Fewster Dr Unit 12 | | | | Mississauga | ON | L4W 2T2 | Canada |
| Peele Timothy | | 536 W Walnut St | | | | Tipp City | OH | 45371 | |
| Peeler Engineering Inc | | 6715 Sylvan Ridge Rd | | | | Indianapolis | IN | 46220-3795 | |
| Peeler Pressroom & Abrasive Su | | Advanced Metrology Solutions | 1415 Research Park Dr | | | Dayton | OH | 45432-2842 | |
| Peeler Pressroom & Abrasive Su | | Ppa Supply Inc | 3318 Successful Way | | | Dayton | OH | 45414 | |
| Peeler Pressroom & Abrasive Su Ppa Supply Inc | | Advanced Metrology Solutions | PO Box 340754 | | | Dayton | OH | 45434 | |
| Peeling John R | | 3287 Wynohurst Ct | | | | Dayton | OH | 45440-3631 | |
| Peelman Steven | | 8775 West 200 South | | | | Russiaville | IN | 46979 | |
| Peeney Thomas | | 54 Foxhunter Dr | | | | Aintree | | L90ND | United Kingdom |
| Peeples Michael | | 11510 State Route 185 | | | | Bradford | OH | 45308 | |
| Peer Bearing Co | | 2200 Norman Dr S | | | | Waukegan | IL | 60085 | |
| Peer International | | 135 S Lasalle St Dept 2286 | | | | Chicago | IL | 60674-2286 | |
| Peer International | | Addr Chg 12 9 99 | 2200 Norman Dr South | | | Waukegan | IL | 60085 | |
| Peer International Corp | | 2200 Norman Dr S | | | | Waukegan | IL | 60085-582 | |
| Peer International Corp Eft | | 241 W Palatine Rd | | | | Wheeling | IL | 60090 | |
| Peera Jacob | | 7052 Glen Oak Dr | | | | Grand Blanc | MI | 48439 | |
| Peerless Electric Supply Co | | 15232 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Peerless Inc | | 1701 E Vine St | | | | Kalamazoo | MI | 49001 | |
| Peerless Industrial Equipment | | | 3.31E+08 | 123 Jackson St | | Oshkosh | WI | 54903 | |
| Peerless Industrial Equipment | | Peerless Saw Co | 2346 N Main St | | | Oshkosh | WI | 54901 | |
| Peerless Industrial Equipment Co | | PO Box 3008 | | | | Oshkosh | WI | 54903 | |
| Peerless Instrument Co In | | Curtiss Wright Flow Control | 1966d Broadhollow Rd | | | East Farmingdale | NY | 11735-1768 | |
| Peerless Mattress Co | | Acct Of Michael J Zaltz | Acct Of 93 3431gc | | | Flint | MI | 38566-6917 | |
| Peerless Mattress Co | | Acct Of John Gronauer | Case Gce 93 061 | 1036 S Grand Traverse | | Flint | MI | 31742-0581 | |
| Peerless Mattress Co | | Acct Of Joyce Bah | Case 91 3695 Gc | | | | | 37352-4645 | |
| Peerless Mattress Co Act Of John Gronauer | | Acct Gce 93 061 | | | | | | | |
| Peerless Mattress Co Act Of Joyce Bah | | Case 91 3695 Gc | | | | | | | |
| Peerless Mattress Co Act Of Michael J Zaltz | | Case 93 3431gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Peerless Of Ohio | | 1045 N Main St | | | | Bowling Green | OH | 43402 | |
| Peerless Steel | | PO Box 77394 | | | | Detroit | MI | 48277-0394 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peerless Steel  Eft | | 2820 Nodular Dr | | | | Saginaw | MI | 48601 | |
| Peerless Steel  Eft | | PO Box 77394 | | | | Detroit | MI | 48277-0394 | |
| Peerless Steel Eft | | 2820 Nodular Dr | | | | Saginaw | MI | 48601 | |
| Peerless Steel Of Saginaw | | 2820 Nodular Dr | | | | Saginaw | MI | 48601-9201 | |
| Peerless Supply Co | | 1271 N Main | | | | Adrian | MI | 49221 | |
| Peerless Supply Co | | PO Box 517 | | | | Adrian | MI | 49221 | |
| Peerless Supply Company Inc | | 1271 N Main St | | | | Adrian | MI | 49221 | |
| Peerless Transportation | c/o Rendigs Fry Keily & Dennis | Christopher J Aluotto | One W Fourth St | Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Peerless Transportation Co | | 1 Specialty Pl | | | | Dayton | OH | 45408 | |
| Peerless Transportation Co Inc | | 1 Specialty Pl | | | | Dayton | OH | 45408-260 | |
| Peerless Water Softener Co | | Peerless Inc | 1701 E Vine St | | | Kalamazoo | MI | 49001-3125 | |
| Peers H | | 85 Ince Ave | Anfield | | | Liverpool | | L4 7US | United Kingdom |
| Peers Sandra | | 10 Delfby Crescent | | | | Southdene | | | United Kingdom |
| Peery Robert | | 4902 Mt Morris Rd | | | | Columbiaville | MI | 48421 | |
| Peet Frate Line Inc | | PO Box 529 | | | | Woodstock | IL | 60098 | |
| Peet Lawrence F | | PO Box 246 | | | | Wilson | NY | 14172-0246 | |
| Peevy Construction Co | | 20 S 129th East Ave | | | | Tulsa | OK | 74108 | |
| Peffley Thomas | | 12 Peabody Circle | | | | Penfield | NY | 14526 | |
| Peg Lautenschlager | | 114 East State Capitol | | | | Madison | WI | 53702 | |
| Pegasus Auto Racing Supplies | | Cod Only | 2475 South 179th St | | | New Berlin | WI | 53146 | |
| Pegasus Engineering Service | | Inc | 13205 Us Hwy 1 Ste 542 | | | Juno Beach | FL | 33408 | |
| Pegasus Engineering Service Inc | | 13205 Us Hwy 1 Ste 542 | | | | Juno Beach | FL | 33408 | |
| Pegasus Engineering Service Inc | | 13205 Us Hwy 1 Ste 542 | | | | Juno Beach | FL | 33408 | |
| Pegasus Express Inc | | 4150 Sandwich St | | | | Windsor | ON | N9C 1C5 | Canada |
| Pegasus Express Inc | | Adr Chg 8 15 96 Scac Pgse | 2862 Kew Dr | | | Windsor | ON | N8T 3C6 | Canada |
| Pegasus Express Inc Eft | | Renaissance Ctr | PO Box 43770 | | | Detroit | MI | 48243-0070 | |
| Pegasus Imaging Corp | | 4001 N Riverside Dr | | | | Tampa | FL | 33603-3226 | |
| Pegasus Imaging Corporation | | 4522 Spruce St Ste 200 | | | | Tampa | FL | 33607 | |
| Pegasus Imaging Corporation | Kel Khammanivong | 4001 N Riverside | | | | Tampa | FL | 33603-3226 | |
| Pegasus Logistics Group | | PO Box 370 | | | | Grapevine | TX | 76099-0370 | |
| Pegasus Logistics Group | | PO Box 678358 | | | | Dallas | TX | 75267-8358 | |
| Pegasus Transportation Inc | | PO Box 1571 | | | | Jeffersonville | IN | 47131 | |
| Pegasus Transportation Inc | | Scwscacpgsi | 2213 Koetter Dr | | | Clarksville | IN | 47129 | |
| Pegg Charles | | 8426 S 1250 W | | | | Albany | IN | 47320 | |
| Pegg Darryl | | Box 7 | | | | Mexico | IN | 46958 | |
| Pegg & Robert Deleon | | 3926 Old Farm Ln | | | | Lansing | MI | 48911 | |
| Peggy Alexander Living Trust | | 1710 S Trillium Circle | | | | Zeelan | MI | 49484 | |
| Peggy J Alexander Tr | Peggy Alexander Living Trust | | 1710 S Trillium Circle | | | Zeelan | MI | 49484 | |
| Peggy J Nichols | | 39871 Spitz | | | | Sterling Hgts | MI | 38150-3048 | |
| Peggy J Nichols | | 39871 Spitz | | | | Sterling Hgts | MI | 48313 | |
| Peggy Jean Parker | | 5663 Woodstock Dr | | | | Lansing | MI | 48917 | |
| Peggy L Holtzer | | 2401 Sundance Dr | | | | Ofallon | MO | 63366 | |
| Peggy L Williams | | 302 E Saint Elmo 52 | | | | Colorado Sgs | CO | 80906 | |
| Peggy Sue Underwood Clemons | | 9509 Chase Way | | | | Shreveport | LA | 71118 | |
| Peggy Todd | | 3997 Todd Ln | | | | Gulf Shores | AL | 36542 | |
| Peggy Todd | | Foley Petty Cash Custodian | 17195 Us Hwy 98 W | | | Foley | AL | 36535 | |
| Pego Systems Inc | | 1196 E Vidow St | | | | Long Beach | CA | 90809 | |
| Peguskae Mark | | 16798 Tamarrack Rd | | | | Howard City | MI | 49329 | |
| Pegues Muriel | | 433 E Jamieson St | | | | Flint | MI | 48505 | |
| Pehrson David W | | 6100 Camino Alegre Dr | | | | El Paso | TX | 79912-2608 | |
| Pei De Mexico Sa De Cv | | Prol Diag Chauhtemoc 108 B | Col Control Tres Sur | | | | | Matamoros | | |
| Pei Electronics Inc | Accounts Payable | PO Box 1929 | | | | Huntsville | AL | 35807-0929 | |
| Pei Genesis | Eric | 2180 Hornig Rd | | | | Philadelphia | PA | 19116 | |
| Pei Genesis | Mary Ramsey | 7168 Waldemar Dr | | | | Indianapolis | IN | 46268-2183 | |
| PEI Genesis Inc | c o Joshua T Klein Esquire | Fox Rothschild LLP | 2000 Market St 10th Fl | | | Philadelphia | PA | 19103 | |
| Pei Genesis Inc | | 2647 Waterfront Pky E Ste 350 | | | | Indianapolis | IN | 46214 | |
| Pei Genesis Inc | | 27322 23 Mile Rd Ste 2 | | | | Chesterfield | MI | 48051 | |
| Pei Genesis Inc | | 2180 Hornig Rd | | | | Philadelphia | PA | 19116 | |
| Pei Genesis Inc | | Reliance Merchandising Co Div | 2180 Hornig Rd | | | Philadelphia | PA | 19116 | |
| Pei Genesis Inc Eft | | 2180 Hornig Rd | | | | Philadelphia | PA | 19116 | |
| Pei Group Llc | | 201 Holiday Blvd Ste 304 | | | | Covington | LA | 70433 | |
| Pei Group Llc | | Frmly B & B Controls Llc | 201 Holiday Blvd Ste 304 | | | Covington | LA | 70433 | |
| Pei Midsouth Inc | | 201 Holiday Blvd Ste 304 | | | | Covington | LA | 70433 | |
| Pei/genesis Inc | Joshua Klein | Fox Rothschild Llp | 2000 Market St Tenth Fl | | | Philadelphia | PA | 19103-3291 | |
| Pei/genesis Inc | Michael G Menkowitz | Fox Rothschild Llp | 2000 Market St Tenth Fl | | | Philadelphia | PA | 19103-3291 | |
| Peiker Acustic Gmbh & Co Kg | | Max Planck Strabe 32 | 61381 Friedrichsdorf | | | | | | Germany |
| Peiker Acustic Gmbh & Co Kg | | Max Planck Strabe 32 | D 61381 Friedrichsdorf ts | | | | | | Germany |
| Peil Robert | | 431 Bridgewood Dr | | | | Rochester | NY | 14612 | |
| Peiseler Llc | Ron Kwiatkowski | 601 Crosby St | | | | Grand Rapids | MI | 49504 | |
| Peiseler Llc | | | 4.37E+07 | 601 Crosby St | | Grand Rapids | MI | 49504 | |
| Peiseler Llc | | 601 Crosby St Nw | | | | Grand Rapids | MI | 49504 | |
| Peisner & Peisner | | 15565 Northland Dr Ste 507w | | | | Southfield | MI | 48075 | |
| Peitsmeyer Judy | | 540 Clairbrook Ave A | | | | Columbus | OH | 43228-2539 | |
| Peitz Michael | | 2974 Asbury Ct | | | | Miamisburg | OH | 45342 | |
| Peitz Richard M | | 3409 Stonewood Dr | | | | Sandusky | OH | 44870-6601 | |
| Peizen Inc | | 651 Via Alondra Ste 702 | | | | Camarillo | CA | 93012 | |
| Peizen Inc | | PO Box 1198 | | | | Camarillo | CA | 93011-1198 | |
| Pekarek John | | 3700 Eaton Gate Ln | | | | Auburn Hills | MI | 48326 | |
| Pekarske Wade | | 2849 South 500 West | | | | Russiaville | IN | 46979-9411 | |
| Pekarske Wade | | 1524 Remsing St | | | | Hartland | MI | 48353 | |
| Pekay & Blitstein | | 77 W Washington Ste 719 | | | | Chicago | IL | 60602 | |
| Pekin Insurance | | PO Box 1449 | | | | Janesville | WI | 53547 | |
| Pekkanen Douglas | | 368 E Kanawha Ave | | | | Columbus | OH | 43214 | |
| Pekkanen Douglas | | 5488 Runnymede Ln | | | | Columbus | OH | 43228 | |
| Pekkanen Robert R | | 162 Turquoise Dr | | | | Cortland | OH | 44410-1907 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pekker Nick | | 37 Bramblewood La | | | | Penfield | NY | 14526 | |
| Peko Precision Products Eft | | Inc | 1400 Emerson St | | | Rochester | NY | 14606 | |
| Peko Precision Products Inc | | 1400 Emerson St | | | | Rochester | NY | 14606-300 | |
| Pekrul Scott | | 6940 S 111th St | | | | Franklin | WI | 53132-1428 | |
| Pektron Plc | | Hold Per D Fidler | Alfreton Rd | Derby | | De21 4ap | | | United Kingdom |
| Pelaez Alonso Sc | | Colonia Del Valle | Cp 03100 Delegacion | Benito Juarez | | Mexico Df | | | Mexico |
| Pelanda Lawrence | | 3940 Eden Rock Ave | | | | Canfield | OH | 44406 | |
| Pelcher Thomas | | 2028 Paddy Ln | | | | Ontario | NY | 14519-9512 | |
| Pelco Parts | | 130 07 26th Ave | | | | College Point | NY | 11354 | |
| Pelco Parts | | A Div Of Prince Electric | 130 07 26th Ave | | | College Point | NY | 11354 | |
| Pelech Jr Edward S | | 10063 Butternut Dr | | | | Middlebury | IN | 46540-9492 | |
| Pelfrey Michael | | 8791 Emeraldgate Dr | | | | Huber Heights | OH | 45424 | |
| Pelham Linda | | 622 College Ave | | | | Adrian | MI | 49221 | |
| Pelic Irene J | | 8280 Bendemeer Dr | | | | Poland | OH | 44514 | |
| Pelka Jean | | 7741 Dianjou Dr | | | | El Paso | TX | 79912 | |
| Pelkey Adam | | 1212 S Michigan | | | | Saginaw | MI | 48602 | |
| Pelkey Jane | | 2850 Durussel Dr | | | | Reese | MI | 48757-9330 | |
| Pelkey Joseph A | | 9701 Midland Rd | | | | Freeland | MI | 48623-9724 | |
| Pelkowski Dennis | | W272 N1236 Spring Hill Dr | | | | Pewaukee | WI | 53072 | |
| Pelkowski Geoffrey | | 35057 Sunset Dr Hwy1e | | | | Oconomowoc | WI | 53066-8734 | |
| Pella Andrew | | 65 King Ave | | | | Depew | NY | 14043 | |
| Pellatt Francis | | 106 E Greenwood St | | | | Landrum | SC | 29356 | |
| Pellatt Francis P | | 106 E Greenwood St | | | | Landrum | SC | 29356 | |
| Pellegrino John | | 3332 Brockport Spencerprt Rd | | | | Spencerport | NY | 14559 | |
| Pelletier Dana | | 74 Broadway | | | | Lynn | MA | 1904 | |
| Pelletier Edward | | 9476 Country Club Ln | | | | Davison | MI | 48423 | |
| Pelletier Richard | | 9115 S 76th East Ave | | | | Tulsa | OK | 74133 | |
| Pellett William | | 1649 Indiana Ave | | | | Flint | MI | 48506 | |
| Pelliccia Joseph | | PO Box 26252 | | | | Rochester | NY | 14626 | |
| Pellissippi State Technical | | Community College | 10915 Hardin Valley Rd | PO Box 22990 | | Knoxville | TN | 37933-0990 | |
| Pellissippi State Technical Community College | | 10915 Hardin Valley Rd | PO Box 22990 | | | Knoxville | TN | 37933-0990 | |
| Pellow Joanne | | 933 Spring Ne | | | | Grand Rapids | MI | 49503 | |
| Pellowe Amanda | | 538 St Joseph St | | | | Adrian | MI | 49221 | |
| Pelosi Jennifer | | 516 Sagewood Terrace | | | | Williamsville | NY | 14221 | |
| Peloso Mary | | 1013 Creole Dr | | | | Bossier City | LA | 71111 | |
| Pelt Anson | | 916 S 27th St | | | | Saginaw | MI | 48601 | |
| Peltier Stephen | | 3525 Four Lakes Ave | | | | Linden | MI | 48451 | |
| Pelton David | | 410 Birchwood Ct | | | | Adrian | MI | 49221 | |
| Pelton Timothy | | 8665 Warner St | | | | West Olive | MI | 49460 | |
| Peluso Anthony | | 419 Secrist Ln | | | | Girard | OH | 44420 | |
| Pely Auto Aircon Pte Ltd | | 01 56 57 Burlington Square | 175 Bencoolen St | | | Singapore | | 168649 | Singapore |
| Pely Auto Aircon Pte Ltd 01 56 57 Burlington Square | | 175 Bencoolen St | | | | Singapore | | 168649 | Singapore |
| Pelz Kenneth P | | 1033 Camp St | | | | Sandusky | OH | 44870-3156 | |
| Pelz William | | 6108 Pker Rd | | | | Castalia | OH | 44824 | |
| Pelzek Dean | | 8353 Stonegate Rd | | | | Wind Lake | WI | 53185-1494 | |
| Pelzek Katarina | | 8353 Stonegate Rd | | | | Wind Lake | WI | 53185-1494 | |
| Pelzer Hp Automotive Systems | | 1175 Crooks Rd | | | | Troy | MI | 48084 | |
| Pemberton Craig | | 435 Buena Vista Ave | | | | Columbus | OH | 43228-1105 | |
| Pemberton Diana | | 7073 East 100 North | | | | Greentown | IN | 46936 | |
| Pemberton Diana L | | 7073 E 100 N | | | | Greentown | IN | 46936-8808 | |
| Pemberton Enterprises Inc | | PO Box 307353 | | | | Columbus | OH | 43230 | |
| Pemberton Fabricators Inc | | Seraphin Test Measure Co | 30 Indel Ave | PO Box 227 | | Rancocas | NJ | 8073 | |
| Pemberton Fabricators Inc Seraphin Test Measure Co | | PO Box 828477 | | | | Philadelphia | PA | 19182-8477 | |
| Pemberton Jacquelin | | 3144 Beechwood Ave | | | | Flint | MI | 48506 | |
| Pemberton Kathryn | | 3110 Orleans Cz | | | | Kokomo | IN | 46902 | |
| Pemberton Larry | | 17 Patty Ann St | | | | Pontiac | MI | 48340-1260 | |
| Pemberton Township Commun Ed | | Office Of Adult Community Ed | Pemberton Twnshp High School | Arneys Mt Rd | | Pemberton | NJ | 8068 | |
| Pemberton Township Commun Ed Office Of Adult Community Ed | | Pemberton Twnshp High School | Arneys Mt Rd | | | Penberton | NJ | 8068 | |
| Pemberton Truck Lines Inc | | 2530 Mitchell St | | | | Knoxville | TN | 37917 | |
| Pembroke Transportation Co | | PO Box 431 | | | | Massena | NY | 13662 | |
| Pemco Aeroplex Inc c/o Pemco Aviation Group Inc | | 1943 North 50Th St | Ste 1 | | | Birmingham | AL | 35212 | |
| Pemco Predictive Tech | | 659 B Lakeview Plaza Blvd. | | | | Worthington | OH | 43085 | |
| Pemco Thermal Inc | | 659 B Lakeview Plaza Blvd | | | | Worthington | OH | 43085 | |
| Pemco Thermal Inc | | Addr Per Csids 6 99 | 659 B Lakeview Plaza Blvd | | | Worthington | OH | 43085 | |
| Pemjusa Productos Especializad | | Av Technologico No 7260 | Colonia Colina Del Desierto | | | Cd Juarez | | 32690 | Mexico |
| Pemprose Ltd T a Intacab | | Kingfisher Business Pk | | | | Bootle | | L206PPᵀ | United Kingdom |
| Pen Associates Inc | | 37 Heatherwood Rd | | | | Fairport | NY | 14450 | |
| Pen Associates Llc | | 37 Heatherwood Rd | | | | Fairport | NY | 14450 | |
| Pen Associates Llc | | 37 Heatherwood Rd | Chg Per W9 3 22 04 Cp | | | Fairport | NY | 14450 | |
| Pen Associates Of Rochester | | 37 Heatherwood Rd | | | | Fairport | NY | 14450-1172 | |
| Pen Products | Accounts Payable | 6075 Lakeside Blvd | | | | Indianapolis | IN | 46278 | |
| Pena Carlos | | 821 Maumee St | | | | Adrian | MI | 49221 | |
| Pena Carlos | | 960 Continental Ct 4 | | | | Vandalia | OH | 45377 | |
| Pena Carlos Amador | | 1555 Chanticlair Circle | | | | Wixom | MI | 48393 | |
| Pena Carlos Amador | | 1555 Chanticlair Circle | Ad Chg Per Afc 05 19 05 Gj | | | Wixom | MI | 48393 | |
| Pena David & Virginia | c/o Bos & Glazier | Carole O Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Pena David & Virginia | | 1525 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Pena Ernest | | 260 W Lee St | | | | Russiaville | IN | 46979 | |
| Pena Juan E | Carol Rizzo | 5825 Delphi Dr | Ad Chg Per Ltr 08 15 05 Gj | | | Troy | MI | 48098 | |
| Pena Juan J | | 3825 Carisbrook Dr | | | | Las Vegas | NV | 89081 | |
| Pena Rafael | | 4337 Buckbean Dr | | | | Saginaw | MI | 48603 | |
| Pena Sherrod Vicente | | 2021 N Oakley St | | | | Saginaw | MI | 48602 | |
| Pena Wendy | | 1570 Beach St | | | | Saginaw | MI | 48602 | |
| Pence Craig | | 10244 E 150 S | | | | Greentown | IN | 46936 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pence Edwin | | 5370 Manchester Rd | | | | W Carrollton | OH | 45449-1937 | |
| Pence Linda L Law Offices | | 135 N Pennsylvania St Ste 2300 | | | | Indianapolis | IN | 46204 | |
| Pence Noah | | 765 Cransberry | | | | W Carrollton | OH | 45559 | |
| Pence Pamela K | | 2201 Coldstream Ct | | | | Miamisburg | OH | 45342-6402 | |
| Pence William J | | 8076 Stagecoach Circle | | | | Roseville | CA | 95747-8067 | |
| Penchion Robert | | PO Box 2279 | | | | Muscle Shoals | AL | 35662-2279 | |
| Pencille Timothy | | 11207 Ryan Rd | | | | Medina | NY | 14103 | |
| Pendell Printing Inc | | 1700 James Savage Rd | | | | Midland | MI | 48642-5812 | |
| Pendell Printing Inc | | 1700 James Savage Rd | | | | Midland | MI | 48642-5897 | |
| Pendell Printing Inc | | Remove Eft 7 12 99 | 1700 James Savage Rd | | | Midland | MI | 48642-5897 | |
| Pender Perry | | 4675 Skelton Rd | | | | Columbiaville | MI | 48421-9703 | |
| Pender R | | 1099 Grosbeck Rd | | | | Lapeer | MI | 48446-3450 | |
| Pendergast Mark | | 3705 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Pendergast Patricia | | 4554 Fifteen Mile Rd | Apt 207 | | | Sterling Hts | MI | 48310 | |
| Pendergest Susan | | 3449 E Balmoral Dr | | | | Orange | CA | 92869 | |
| Pendergraft Gina L | | 11075 Meadow Lark Ln | | | | Claremore | OK | 74017 | |
| Pendergraft Jerry L | | 10391 S 4190 Rd | | | | Claremore | OK | 74017 | |
| Pendergrass Breland Patricia L | | 207 Kitchings Dr | | | | Clinton | MS | 39056 | |
| Pendergrass Christopher | | PO Box 2355 | | | | Clinton | MS | 39060 | |
| Pendergrass Roy W | | 805 Woodfern Cv | | | | Flowood | MS | 39232-7533 | |
| Pendle Designs Limited | | Webb St | Pendle House | | | Bury | | BL8 1AF | United Kingdom |
| Pendleton & Sutton Attorneys At Law | | 647 Massachuetts St Ste 200 | | | | Lawrence | KS | 66044 | |
| Pendleton A | | 29 Saxon Way | | | | Liverpool | | L33 4DW | United Kingdom |
| Pendleton And Sutton Attorneys | | At Law | 647 Massachusetts St | Ste 200 | | Lawrence | KS | 66044 | |
| Pendleton And Sutton Attorneys At Law | | 647 Massachusetts St | Ste 200 | | | Lawrence | KS | 66044 | |
| Pendleton B M | | Flat 4 Freshfield Court | Old Town Ln | | | Freshfield | | L537 3H | United Kingdom |
| Pendleton Heights High School | | PO Box 362 | | | | Pendleton | IN | 46064 | |
| Pendleton Homer | | 1178 Mercy Seat Rd | | | | Wesson | MS | 39191 | |
| Pendleton Nickolas | | 440 Alexander Dr | | | | Dayton | OH | 45403 | |
| Pendleton Park Apartments | | 57715 Grand River Ave | | | | New Hudson | MI | 48165 | |
| Pendleton Paul | | 969 Palmer Rd | | | | Columbus | OH | 43212-3714 | |
| Pendleton Phyllis | | 3194 W Cass Ave | | | | Flint | MI | 48504-1208 | |
| Pendleton Prp Goup Trust | | K Alexander Phillips Lytle | 3400 Marine Midland Ctr | | | Buffalo | NY | 14203 | |
| Pendleton Prp Goup Trust K Alexander Phillips Lytle | | 3400 Marine Midland Ctr | | | | Buffalo | NY | 14203 | |
| Pendleton Site Prp Fund | | K Alexander Phillips Lytle | 3400 Marine Midland Ctr | | | Buffalo | NY | 14203 | |
| Pendleton Site Prp Fund K Alexander Phillips Lytle | | 3400 Marine Midland Ctr | | | | Buffalo | NY | 14203 | |
| Pendleton Site Prp Tr Acct | | A Donatelli Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Pendleton Site Prp Tr Acct A Donatelli Raichle Banning | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Pendleton Tool Co Inc | | 3214 W 22nd St | | | | Erie | PA | 16506 | |
| Pendleton Tool Company Inc | | 3214 West 22 St | | | | Erie | PA | 16506 | |
| Pendse Vijaya | | 3143 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Penewit Michelle | | 1139 Woodland Dr | | | | Xenia | OH | 45385 | |
| Penewit Robert | | 1119 Woodland Dr | | | | Xenia | OH | 45385 | |
| Penfold Jeffrey | | 11 Idlebrook Ct | | | | Lancaster | NY | 14086 | |
| Penfold Willis J | | 2130 Phelps Lake Rd | | | | Mayville | MI | 48744-9693 | |
| Peng Dengming | | 2015 Broken Oak Dr | | | | Blacksburg | VA | 24060 | |
| Peng Jonathan | | 6443 Amethyst Way | | | | Carlsbad | CA | 92009 | |
| Peng Yuan | | 31 Lakefield Dr | | | | Marlton | NJ | 8053 | |
| Pengelly Steven | | 9 Acclaim Dr | | | | Hamlin | NY | 14464 | |
| Penick Christine | | 42 E Ctr St | | | | Farmersville | OH | 45325 | |
| Penick Christopher | | 6325 Sykes Court | | | | Dayton | OH | 45424 | |
| Penick David | | 5532 N Preble County Line Rd | | | | Lewisburg | OH | 45338 | |
| Penick Paul | | 2444 Eagle Ridge Dr | | | | Centerville | OH | 45459 | |
| Peninsula Import geon | | 3749 Harlem Rd | | | | Buffalo | NY | 14215 | |
| Peninsula Imported Parts Ltd | Cathy Daurora | 2412 South Service Rd West | | | | Oakville | ON | L6L 5M9 | Canada |
| Peninsula Plastics Co | | 2800 Auburn Ct | | | | Auburn Hills | MI | 48326-3203 | |
| Peninsula Plastics Co Inc | | PO Box 4508 | 2800 Auburn Ct | | | Auburn Hills | MI | 48326 | |
| Peninsula Plastics Co Inc Eft | | PO Box 214558 | | | | Auburn Hills | MI | 48321 | |
| Peninsula University | | College Of Law | 436 Dell Ave | Administration Office | | Mountain View | CA | 94043 | |
| Peninsula University College Of Law | | 436 Dell Ave | Administration Office | | | Mountain View | CA | 94043 | |
| Peninsula Valve & Fitting | | 1260 Pear Ave | | | | Mountain View | CA | 94043 | |
| Peninsular Co | | PO Box 306 | | | | Marne | MI | 49435-0306 | |
| Peninsular Co | | PO Box 306 | Rmt Add Chg 10 00 Tbk Ltr | | | Marne | MI | 49435-0306 | |
| Peninsular Diesel Inc | | Peninsular Freightliner | 4900 Stecker St | | | Dearborn | MI | 48126-3807 | |
| Peninsular Distributors Eft Inc | | 29600 Grand River Ave | | | | Farmington Hills | MI | 48336-5622 | |
| Peninsular Distributors Inc | | 29600 Grand River Ave | | | | Farmington Hills | MI | 48336-5622 | |
| Peninsular Leasing Inc | | 3120 Madison Sc | | | | Grand Rapids | MI | 49548 | |
| Peninsular Plating Co | | 1719 Elizabeth Nw | | | | Grand Rapids | MI | 49504 | |
| Peninsular Plating Co | | 1719 Elizabeth Nw | | | | Grand Rapids | MI | 49504-200 | |
| Penix Keith E | | 5974 Poplar Dr | | | | Hillsboro | OH | 45133-9089 | |
| Penix Mary | | 823 Far Hills Ave | | | | Oakwood | OH | 45419 | |
| Penix Michael | | 2500 Cinnamon Ridge Ct | | | | Miamisburg | OH | 45342 | |
| Penix Vickie A | | 5974 Poplar Dr | | | | Hillsboro | OH | 45133 | |
| Penix Wilbur R | | 4460 Dayton Rd Lot 39 | | | | Springfield | OH | 45502-9165 | |
| Penix William | | 2672 Point Trail | | | | Alger | MI | 48610 | |
| Penkalski Daniel | | 601 Milwaukee Ave Apt 303 | | | | So Milwaukee | WI | 53172-2220 | |
| Penkalski Daniel Lee | | 601 Milwaukee Ave Apt 303 | | | | South Milwaukee | WI | 53172-2220 | |
| Penkala Jeffrey | | 498 Ticetown Rd | | | | Old Bridge | NJ | 88576001 | |
| Penland Elizabeth L | | 23081 Fairfield | | | | Mission Viejo | CA | 92692 | |
| Penley Brian | | 2918 E Sr 38 | | | | Westfield | IN | 46074 | |
| Penlon Susan | | 4026 W Ridge Rd | | | | Rochester | NY | 14626 | |
| Penn Aluminum International In | | 1117 N 2nd St | | | | Murphysboro | IL | 62966-294 | |
| Penn Aluminum International In | | 546 Girard Ave | | | | East Aurora | NY | 14052 | |
| Penn Aluminum International Inc | | Fagel Haber Llc | 55 East Monroe St 40th Fl | | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | Fagel Haber Llc | 55 E Monroe St 40th Fl | | | Chicago | IL | 60603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Penn Aluminum Intl Inc | | 99576 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Penn Aluminum Intl Inc Eft | Bruce Kasten | 1117 N Second St | | | | Murphysboro | IL | 62966 | |
| Penn Benjamin | | 401 Beatty Dr | | | | Xenia | OH | 45385 | |
| Penn Center | | PO Box 371685 M | | | | Pittsburgh | PA | 15251 | |
| Penn Detroit Diesel Allison | | Inc | 350 Bailey Ave | | | Buffalo | NY | 14210 | |
| Penn Detroit Diesel Allison In | | Penn Power Systems | 350 Bailey Ave | | | Buffalo | NY | 14210 | |
| Penn Detroit Diesel Allison Inc | | 350 Bailey Ave | | | | Buffalo | NY | 14210 | |
| Penn Diesel | Mr Bob Nicolodi | 337 N Fairville | | | | Harrisburg | PA | 17112-9803 | |
| Penn Diesel | | 337 N Fairville | I 81 Exit 27 | | | Harrisburg | PA | 17112-9803 | |
| Penn Dixie Steel Corp | | 1111 S Main St | | | | Kokomo | IN | 46902 | |
| Penn Engineering & | | Manufacturing Corp | PO Box 7777 510528 | | | Philadelphia | PA | 19175-0528 | |
| Penn Engineering & Eft | | Manufacturing Corp | PO Box 7777 510528 | | | Philadelphia | PA | 19175-0528 | |
| Penn Engineering & Manufacturing Corp | | PO Box 7777 510528 | | | | Philadelphia | PA | 19175-0528 | |
| Penn Engineering & Mfg | | 5190 Old Easton Hwy | | | | Danboro | PA | 18916 | |
| Penn Engineering & Mfg Corp | | Penn Engineering Fastening Tec | 25760 Cody Ln | | | Novi | MI | 48374 | |
| Penn Engineering & Mfg Corp | | Box 1000 Old Easton Rd | | | | Danboro | PA | 18916-1000 | |
| Penn Engineering & Mfg Corp | | Pemserter Div | Bedminster Industrial Pk Bld | 5161 Applebutter Rd | | Pipersville | PA | 18947 | |
| Penn Engineering & Mfg Corp | | 5190 Old Easton Hwy | | | | Danboro | PA | 18916 | |
| Penn Engineering and Mfg Corp | | PO Box 7780 4148 | | | | Philadelphia | PA | 19182-4148 | |
| Penn Engineering Motion Tech | Nancy Or Beverly | 343 Goodhall Dr | | | | Harleyville | PA | 19438 | |
| Penn Flora | | 4203 Crum Rd | | | | Youngstown | OH | 44515 | |
| Penn Gary | | 710 Olde Orchard Ct | | | | Columbus | OH | 43213-3409 | |
| Penn Jacobson Co Eft | | 4601 Cortland Ave | PO Box 1393 | | | Altoona | PA | 15251-6530 | |
| Penn Jacobson Co Eft | | PO Box 1393 | | | | Altoona | PA | 16603 | |
| Penn Jacobson Fastener Corp | | PO Box 1101 | | | | Summit | NJ | 7902 | |
| Penn John | | 6605 Tiverton Circle | | | | Centerville | OH | 45459 | |
| Penn Jr T | | 1565 S Roosevelt Ave | | | | Columbus | OH | 43209-3274 | |
| Penn Mary Y | | PO Box 9541 | | | | Jackson | MS | 39286-9541 | |
| Penn Matthew | | 3481 Ivy Hill Circle South | Unit D | | | Cortland | OH | 44410 | |
| Penn Metal Stamping | Accounts Payable | Route 255 | | | | Saint Marys | PA | 15857 | |
| Penn Metal Stamping | | PO Box 221 | Route 255 | | | St Marys | PA | 15857 | |
| Penn Metal Stamping Inc Eft | | PO Box 221 | | | | St Marys | PA | 15857 | |
| Penn Munc Service Co Hamar Twp | | | | | | | | 3731 | |
| Penn Philip | | 1755 Lower Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Penn Samuel | | 199 Fowler St | | | | Cortland | OH | 44410-1344 | |
| Penn State | | Commonwealth College | Bursrs Office | 25 Yearsley Mill Rd | | Media | PA | 19063-5596 | |
| Penn State | | Student Loans & Scholarships | 100 Shields Bldg | | | University Pk | PA | 16802 | |
| Penn State Altoona | | Finance Office | 3000 Ivyside Pk | | | Altoona | PA | 16601-3760 | |
| Penn State Altoona Finance Office | | 3000 Ivyside Pk | | | | Altoona | PA | 16601-3760 | |
| Penn State Beaver Campus | | Financial Affairs | 103 Administration Building | 100 University Dr | | Monaca | PA | 15061-2799 | |
| Penn State Beaver Campus Financial Affairs | | 103 Administration Building | 100 University Dr | | | Monaca | PA | 15061-2799 | |
| Penn State Commonwealth College | | Bursrs Office | 25 Yearsley Mill Rd | | | Media | PA | 19063-5596 | |
| Penn State Erie | | The Behrend College | 5091 Station Rd | | | Erie | PA | 16563-1000 | |
| Penn State Sharpening | | Supplies | 55 Centre St | | | Penndel | PA | 19047 | |
| Penn State Student Loans and Scholarships | | 100 Shields Bldg | | | | University Pk | PA | 16802 | |
| Penn State University | | Research Accounting | 120 S Burrowes St | | | University Pk | PA | 16801 | |
| Penn State University | | Shenango Campus | 147 Shenango Ave | | | Sharon | PA | 16146 | |
| Penn State University | | Steppin Up 2003 Career Servics | 235c Mbna Career Services | | | University Pk | PA | 16802 | |
| Penn State University Shenango Campus | | 147 Shenango Ave | | | | Sharon | PA | 16146 | |
| Penn Stuart Eskridge & Jones | | Pc | PO Box 2288 | | | Abingdon | VA | 24210 | |
| Penn Stuart Eskridge and Jones Pc | | Pc | | | | Abingdon | VA | 24210 | |
| Penn Tool Co | | 1776 Springfield Ave | | | | Maplewood | NJ | 7040 | |
| Penn United Technology | Doug Johnston | 799 N. Pike Rd | PO Box 413 | | | Saxonburg | PA | 16056 | |
| Penn United Technology Inc | Accounts Payable | 799 North Pike Rd | | | | Cabot | PA | 16023 | |
| Penn United Technology Inc | Dave Miller | 795 North Pike Rd Bldg 4 | | | | Cabot | PA | 16023 | |
| Penn United Technology Inc | | Parker Majestic Div | 330 E Cunningham St | | | Butler | PA | 16001-602 | |
| Penn United Technology Inc | | PO Box 413 | Rmt Add Chg 10 11 01 Fax Bt | | | Saxonburg | PA | 16056 | |
| Penn Valley Community College | | Cashiers Office | 3201 Southwest Trafficway | | | Kansas City | MO | 64111 | |
| Penn Valley Community College Cashiers Office | | 3201 Southwest Trafficway | | | | Kansas City | MO | 64111 | |
| Penna James | | 79 Friel Rd | | | | Rochester | NY | 14623 | |
| Pennartz Carol | | 5009 Bayberry Dr | | | | Wichita Falls | TX | 76310 | |
| Pennco Tech | Mickey A p | 3815 Otter St | | | | Bristol | PA | 19007 | |
| Pennco Tool and Die Inc | Phillip Passilla | 99 Mead Ave | | | | Meadville | PA | 16335 | |
| Penndot | Terry Liller Manager | Bureau Of Motor Vehicles | 1101 South Front St 4th | | | Harrisburg | PA | 17104 | |
| Pennell Curtis | | 6323 State Rd | | | | Vassar | MI | 48768 | |
| Pennell Jr John | | 10199 8th Ave | | | | Grand Rapids | MI | 49544 | |
| Penner International Inc | | PO Box 2620 | | | | Steinbach | MB | R0A 2A0 Canada | |
| Penner Marie | | PO Box 553 | | | | Pinconning | MI | 48650-0553 | |
| Penney Daniel | | 1285 Woodfield Trail | | | | Hemlock | MI | 48626 | |
| Penney James | | 2590 Thornton | | | | Flint | MI | 48504 | |
| Penney Keith A | | 2393 S Henderson Rd | | | | Davison | MI | 48423-9154 | |
| Penniman Hayden | | 633 S 7th St | | | | Sharpsville | PA | 16150-1703 | |
| Penning Timothy | | 4932 South 650 West | | | | Russiaville | IN | 46979 | |
| Pennington Alice | | 8285 Oaks Ave | | | | Dayton | OH | 45406 | |
| Pennington Charles L | | 3325 W Jefferson St | | | | Kokomo | IN | 46901-1738 | |
| Pennington Chatman Gloria | | 465 Gypsy Ln 207 | | | | Youngstown | OH | 44504 | |
| Pennington Ercel | | 36243 Smithfield | | | | Farmington | MI | 48335 | |
| Pennington Hugh | | 201 Riverbend Church Rd | | | | Eola | GA | 31774 | |
| Pennington James A | | 4302 Rudy Rd | | | | Tipp City | OH | 45371-8532 | |
| Pennington Jeff | c/o Margaret H Mccollum | One North Main St | PO Box 510 | | | Middletown | OH | 45042-0510 | |
| Pennington Jeff | Margaret H Mccollum Esq | Casper & Casper | One N Main St | PO Box 510 | | Middletown | OH | 45042-0510 | |
| Pennington Jr Michael | | 914 Randler Ave | | | | Vandalia | OH | 45377 | |
| Pennington Jr Thomas | | 3700 Patterson Rd B | | | | Beavercreek | OH | 45430 | |
| Pennington Lisa | | 1968 Jackson Rd | | | | Vandalia | OH | 45377 | |
| Pennington Michael R | | 1968 Jackson Rd | | | | Vandalia | OH | 45377-9527 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pennington Phillip | | 171 Baltimore St | | | | Dayton | OH | 45404 | |
| Pennington Regina | | 4990 5th Ave Ext | | | | Youngstown | OH | 44505 | |
| Pennington Ronnie | | 4000 Tolbert Rd | | | | Trenton | OH | 45067-9722 | |
| Pennington Stephen | | 2637 Ligon Springs Rd | | | | Russellvile | AL | 35654-3164 | |
| Pennington Stephen | | 319 Lyon St | Apt A | | | Saginaw | MI | 48602-1522 | |
| Pennington T | | 93 Ronald St | | | | Liverpool | | L13 2AA | United Kingdom |
| Pennington William | | 3426 South Linden St | | | | Indianapolis | IN | 46227 | |
| Penn George | | 3031 E Fisher Rd | | | | Bay City | MI | 48706-3170 | |
| Pennock Jerry W | | 300 S Walnut St | | | | Atlanta | IN | 46031-9480 | |
| Pennock Pauletta | | 300 S Walnut St | | | | Atlanta | IN | 46031-9480 | |
| Pennock William | | 186 W College Ave | | | | Milwaukee | WI | 53207 | |
| Pennoyer Dodge Co Inc | | 6650 San Fernando Rd | PO Box 5105 | | | Glendale | CA | 91201-0000 | |
| Pennsylvania State University | | 313 Rider Building | 120 South Burrowes St | | | University Pk | PA | 16801 | |
| Pennstate Erie The Behrend College | | 5091 Station Rd | | | | Erie | PA | 16563-1000 | |
| Pennsylvania College Of | | Technology | Dif 120 | One College Ave | | Williamsport | PA | 17701-5799 | |
| Pennsylvania College Of Technology | | Dif 120 | One College Ave | | | Williamsport | PA | 17701-5799 | |
| Pennsylvania Csc Tax Div | | 839 5th Ave Box 560 | | | | New Kensintn | PA | 15068 | |
| Pennsylvania Department Of | | Environmental Protection | Rachel Carson State Office Bld | PO Box 8464 | | Harrisburg | PA | 17105-8464 | |
| Pennsylvania Department Of Environmental Protection | | Rachel Carson State Office Bld | PO Box 8464 | | | Harrisburg | PA | 17105-8464 | |
| Pennsylvania Dept Of Environmental Protection | | PO Box 2063 | | | | Harrisburg | PA | 17105-2063 | |
| Pennsylvania Dept Of Revenue | | Bureau Of Corporation Taxes | Department 280427 | | | Harrisburg | PA | 17128-0427 | |
| Pennsylvania Dept Of Revenue | | Bureau Of Corporation Taxes | Dept 280701 Ct Del | | | Harrisburg | PA | 17128-0701 | |
| Pennsylvania Dept Of Revenue | | Dept 280422 | | | | Harrisburg | PA | 17128-0422 | |
| Pennsylvania Dept Of Revenue Bureau Of Corporation Taxes | | Department 280427 | | | | Harrisburg | PA | 17128-0427 | |
| Pennsylvania Dept Of Revenue Bureau Of Corporation Taxes | | Dept 280701 Ct Del | | | | Harrisburg | PA | 17128-0701 | |
| Pennsylvania Dept Of Trans | | Bureau Of Motor Vehicles | Vehicle Inspection Division | PO Box 69003 Third Fl | | Harrisburg | PA | 17106-9003 | |
| Pennsylvania Electric Co | | 5404 Evans Rd | | | | Erie | PA | 16509 | |
| Pennsylvania Electric Motor Sv | Jim Rohal | 2227 E 33rd St | | | | Erie | PA | 16510 | |
| Pennsylvania Higher Education | | Assistance Agency Account Of | Karen J Clark 186 34 7798 | PO Box 1463 | | Harrisburg | PA | 18634-7798 | |
| Pennsylvania Higher Education Assistance Agency Account Of | | Karen J Clark 186 34 7798 | PO Box 1463 | | | Harrisburg | PA | 17105 | |
| Pennsylvania Institute Of | | Culinary Arts | 717 Liberty Ave | | | Pittsburgh | PA | 15222-3500 | |
| Pennsylvania Institute Of Culinary Arts | | 717 Liberty Ave | | | | Pittsburgh | PA | 15222-3500 | |
| Pennsylvania Muni Service Co | | 356 Delaware Ave | | | | Oakmont | PA | 15139 | |
| Pennsylvania Public School Employees Retirement Sy | Mr Alan Van Noord | 5 North Fifth St | | | | Harrisburg | PA | 17101-1905 | |
| Pennsylvania State | | University | Applied Research Laboratory | PO Box 30 | | State College | PA | 16804 | |
| Pennsylvania State Univ | | Research Acctg 313 Rider Bldg | 120 S Burrowes St | | | University Pk | PA | 16801 | |
| Pennsylvania State University | Nirmala Velaga | Dept Of Surgery bioengeneering | 500 University Dr Mc H163 | | | Hershey | PA | 17033 | |
| Pennsylvania State University | | 5091 Station Rd | | | | Erie | PA | 16563-1000 | |
| Pennsylvania State University | | Applied Research Labs | University Pk | | | State College | PA | 16801-6545 | |
| Pennsylvania State University | | Behrend College | Station Rd | Add Chg 10 01 Mh | | Erie | PA | 16563-0102 | |
| Pennsylvania State University | | Ces Finance Office | 2790 West College Ave | Susan Building | | University Pk | PA | 16801-2605 | |
| Pennsylvania State University | | Great Valley Campus | 30 East Swedesford Rd | | | Malvern | PA | 19355 | |
| Pennsylvania State University | | Independent Learning | 128 Mitchell Bldg | | | University Pk | PA | 16802 | |
| Pennsylvania State University | | Mckeesport Campus | 4000 University Dr | Finance Office | | Mckeesport | PA | 15132 | |
| Pennsylvania State University | | Office Of The Bursar | 103 Shields Bldg | | | University Pk | PA | 16802-1203 | |
| Pennsylvania State University Behrend College | | Bursars Office | Station Rd | | | Erie | PA | 16563-0102 | |
| Pennsylvania State University Ces Finance Office | | 2790 West College Ave | Susan Building | | | University Pk | PA | 16801-2605 | |
| Pennsylvania State University Great Valley Campus | | 30 East Swedesford Rd | | | | Malvern | PA | 19355 | |
| Pennsylvania State University Independent Learning | | PO Box 3207 | | | | University Pk | PA | 16802 | |
| Pennsylvania State University Mckeesport Campus | | 4000 University Dr | Finance Office | | | Mckeesport | PA | 15132 | |
| Pennsylvania State University Office Of The Bursar | | 103 Shields Bldg | | | | University Pk | PA | 16802-1203 | |
| Pennsylvania Steel Corp | | 12380 Beech Daly Rd | | | | Detroit | MI | 48239 | |
| Pennsylvania Steel Corp Eft | | 12380 Beech Daly Rd | | | | Detroit | MI | 48239 | |
| Pennsylvania Tool & Gages Inc | | 16906 Pa Tool & Gage Rd | | | | Meadville | PA | 16335 | |
| Pennsylvania Tool and Gages Inc | | Rte 98 & Rte 322 | | | | Meadville | PA | 16335 | |
| Pennsylvania Tool and Gages Inc | | PO Box 534 | | | | Meadville | PA | 16335 | |
| Pennsylvania Tool Sales & | | Service Inc | 625 Bev Rd | | | Youngstown | OH | 44512 | |
| Pennsylvania Tool Sales & Serv | | 625 Bev Rd | | | | Youngstown | OH | 44512 | |
| Pennsylvania Tool Sales and Service Inc | | PO Box 980314 | | | | Ypsilanti | MI | 48197 | |
| Penntech Industrial Tools Inc | | 319 Thomson Pk Dr | | | | Cranberry Township | PA | 16066 | |
| Pennwell | | 21428 Network Pl | | | | Chicago | IL | 60673-1214 | |
| Pennwood South | | C o 7750 Black Ridge Ln | | | | St Johns | MI | 48879 | |
| Penny Althen Fly | | Acct Of Gerald W Fly | Cause 44792 D | PO Box 9570 | | Amarillo | TX | 46672-4871 | |
| Penny Althen Fly Acct Of Gerald W Fly | | Cause 44792 D | PO Box 9570 | | | Amarillo | TX | 79105 | |
| Penny J W | | 2 Halifax Crescent | | | | Liverpool | | L23 1TH | United Kingdom |
| Penny Jacob | | 141 Wolf Run 3 | | | | Mukwonago | WI | 53149 | |
| Penny Jr Richard | | 811 Cleveland Dr | | | | Cheektowaga | NY | 14225 | |
| Penny Shelley | | 1074 W Main St | | | | Troy | OH | 45373 | |
| Penny Sue Lusher | | 303 N State St Box 269 | | | | Caro | MI | 48723 | |
| Pennycoff Darrell L | | 1976 W 500 S | | | | Sharpsville | IN | 46068-9404 | |
| Pennycoff Joyce | | 1976 W 500 S | | | | Sharpsville | IN | 46068 | |
| Pennycoff Kimberly J | | 107 Breezy Ln | | | | Kokomo | IN | 46901 | |
| Pennsylvania State University | | 108 Shields Building | | | | University Pk | PA | 16802 | |
| Pennywell Darryl | | 2733 Briarwood Blvd | | | | East Point | GA | 30344 | |
| Pennywell Gwendolyn | | 2733 Briarwood Blvd | | | | East Point | GA | 30344 | |
| Pennywick Tree Farms | | 3550 Kile Rd | | | | Vassar | MI | 48768 | |
| Penque Sidney | | 513 Homestead Dr | | | | North Tonawanda | NY | 14120 | |
| Penril Datacomm Networks Inc | | Electro Metrics Inc | 231 Enterprise Rd | | | Johnstown | NY | 12095 | |
| Penrod Daniel | | 4518 W 180 S | | | | Russiaville | IN | 46979 | |
| Penrod Linda | | 911 Shelton Dr | | | | Kettering | OH | 45429 | |
| Penrod T | | 3272 Green Turtle Dr | | | | Dayton | OH | 45414 | |
| Pensacola Christian College | | PO Box 18000 | | | | Pensacola | FL | 32523-9160 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pensacola Fuel Inj Inc G | | 4603 N Palafox St | | | | Pensacola | FL | 32505 | |
| Pensacola News Journal | | 101 E Romana | | | | Pensacola | FL | 32501 | |
| Pensacola Rubber Gasket | | 4312 N Palafox St | PO Box 6397 | | | Pensacola | FL | 32503 | |
| Pensinger Mikel | | 18547 Carpenter | | | | Homewood | IL | 60430 | |
| Pension Benefit Guaranty Corp | | 1200 K St Nw | | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corp | Jeffrey Cohen | Dept 4316 | | | | Carol Stream | IL | 60122-4316 | |
| Pension Benefit Guaranty Corporation | Kelley Drye & Warren LLP | James S Carr Mark R Somerstein Keith H Wofford | 101 Park Ave | | | New York | NY | 10178 | |
| Pension Benefit Guaranty Corporation | Ralph L Landy | 1200 K St Nw | | | | Washington | DC | 20005-4026 | |
| Penske Jasper Engins Co | | 4361 Motorsports Dr | | | | Concord | NC | 28027 | |
| Penske Logistics | Accounts Payable | | | | | | | | |
| Penske Logistics | Shana Roberts | 1400 Warren St | | | | North Kansas City | MO | 64116 | |
| Penske Logistics | | 3401 Enterprise Pkwy Ste 200 | | | | Beachwood | OH | 44122 | |
| Penske Logistics | | 501 Kindleberger Rd | | | | Kansas City | KS | 66115 | |
| Penske Logistics | | 601 Joaquin Cavazos | | | | Los Indios | TX | 78567 | |
| Penske Logistics Eft | | 3401 Enterprise Pkwy Ste 200 | | | | Beachwood | OH | 44122 | |
| Penske Logistics Eft | | Frmly Penske Transportation Sv | Attn Mike Casidy | 501 Kindleberger Rd | | Kansas City | KS | 66115 | |
| Penske Logistics Inc | Laurie A Donnelly | 3401 Enterprise Pkwy Ste 200 | | | | Beachwood | OH | 44122 | |
| Penske Logistics Inc Eft | Laurie A Donnelly | 3401 Enterprise Pwky 200 | | | | Beachwood | OH | 44122 | |
| Penske Logistics Llc | | 601 Joaquin Cavozos | | | | Los Indios | TX | 78567 | |
| Penske Roger | | Penske Corporation | 2555 Telegraph Rd | | | Bloomfield Hills | MI | 48302 | |
| Penske Roger Penske Corporation | | 2555 Telegraph Rd | | | | Bloomfield Hills | MI | 48302 | |
| Penske Roger S | C o Larry Bluth | Penske Corporation | 2555 Telegraph Rd | | | Bloomfield Hills | MI | 48302-0954 | |
| Penske Roger S | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Penske Transportation & Logistics S Equencing | Julie Kinsbury | 501 Kindleberger Rd | | | | Kansas City | KS | 66115 | |
| Penske Transportation Services | | Penske Logistics | 1 Kansas Ave | | | Kansas City | KS | 66105 | |
| Penske Transportation Services | | Penske Logistics Sequencing Ce | 501 Kindleberger Rd | | | Kansas City | KS | 66115 | |
| Penske Truck Leasing Co Eft | Cash Management 0845 2 | Route 10 Pheasant Rd | | | | Reading | PA | 19607 | |
| Penske Truck Leasing Co Eft | Caxh Management 0842 2 | 3700 Enterprise Dr | | | | Allen Pk | MI | 48101 | |
| Penske Truck Leasing Co Lp | | 1551 S Pk Ave | | | | Linden | NJ | 7036 | |
| Penske Truck Leasing Co Lp | | 3710 Milestrip Rd | | | | Blasdell | NY | 14219 | |
| Penske Truck Leasing Co Lp | | 2519 Nordic Rd | | | | Dayton | OH | 45414-3421 | |
| Penske Truck Leasing Co Lp | | Frmly Leaseway Trucking Inc | Rt 10 Green Hills | | | Reading | PA | 19606 | |
| Penske Truck Leasing Co Lp | | Rte 10 Green Hills | | | | Reading | PA | 19606 | |
| Penske Truck Leasing Corp | | 13933 Eckles Rd | | | | Plymouth | MI | 48170 | |
| Penske Truck Leasing Corp | | 32600 Dequindre Rd | | | | Warren | MI | 48092 | |
| Penske Truck Leasing Corp | | 14528 S Outer 40 Ste 305 | | | | Chesterfield | MO | 63017-5743 | |
| Penske Truck Leasing Corp | | 7600 First Pl | | | | Bedford | OH | 44146 | |
| Penske Truck Rental & Leasing | | 5580 West 164 St | | | | Brookpark | OH | 44142 | |
| Penson Douglas Darnisha | | 601 N Gettysburg | | | | Dayton | OH | 45417 | |
| Penson Kenneth | | 1834 Tamarack Ct S | | | | Columbus | OH | 43229-5310 | |
| Pensyl Dennis | | 1028 Watertown Dr | | | | Westfield | IN | 46074 | |
| Pensyl Lise | | 1028 Watertown Dr | | | | Westfield | IN | 46074 | |
| Pentacon Aerospace | | 21123 Nordhoff St | | | | Chatsworth | CA | 91311 | |
| Pentacon Aerospace Group | | 1850 W 205th St | | | | Torrance | CA | 90501 | |
| Pentacon Aerospace Group | | 11438 Cronridge Dr | | | | Owings Mills | MD | 21117 | |
| Pentagon Publishing Inc | | PO Box 451403 | | | | Atlanta | GA | 31145 | |
| Pentagon Technologies Group In | | Thermal Coating | 20031 Alexander Ct | | | Hayward | CA | 94545 | |
| Pentagon Technologies Group In | | 33687 Treasury Ctr | | | | Chicago | IL | 60694-3700 | |
| Pentair Electronic Packaging | | Co | 170 Commerce Dr | | | Warwick | RI | 28862430 | |
| Pentair Electronic Packaging C | | 170 Commerce Dr | | | | Warwick | RI | 28862430 | |
| Pentair Electronic Packaging Co | | PO Box 86 | | | | Minneapolis | MN | 55486-1389 | |
| Pentastar Aviation Llc | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Pentastar Aviation Llc | | 7310 Highland Rd | | | | Waterford | MI | 48327 | |
| Pentastar Aviation Llc | | 7310 Highland Rd | | | | Waterford | MI | 48327-150 | |
| Pentastar Aviation Llc | | Frmly Daimlerchrysler Aviation | 7310 Highland Rd | | | Waterford | MI | 48327 | |
| Pentax Technologies | Mike Moad | 100 Technology Dr | | | | Broomfield | CO | 80021 | |
| Pentecost Printing Co | | 1716 5th Ave Se | | | | Decatur | AL | 35601 | |
| Pentecost Printing Co | | 1716 5th Ave Se | | | | Decatur | AL | 35601-5921 | |
| Pentek | | One Pk Way | | | | Upper Saddle River | NJ | 7458 | |
| Pentex Schweizer Electronics P | | 55 Penjuru Rd | | | | | | 159304 | Singapore |
| Penttuk Couvreur & Kobiljak | | 20300 Superior St | | | | Taylor | MI | 48180 | |
| Penton Media Inc | | 1100 Superior Ave | | | | Cleveland | OH | 44114 | |
| Penton Media Inc | | 1300 East 9th St | | | | Cleveland | OH | 44114-1503 | |
| Pentrate Metal Processing | | 3517 E Olympic Blvd | | | | Los Angeles | CA | 90023 | |
| Pentycofe James | | 7000 Zurich Rd | | | | Lyons | NY | 14489 | |
| Pentycofe Perry | | 520 Basset Rd | | | | Naples | NY | 14512-9429 | |
| Penvalve | | 1581 Browning St | | | | Irvine | CA | 92606 | |
| Penwright Donald F | | 6451 Hope Ln | | | | Lockport | NY | 14094-1113 | |
| Penwright Duane M | | 5392 Upper Mt Rd | | | | Lockport | NY | 14094 | |
| Penwright Joyce A | | PO Box 313 | | | | Gasport | NY | 14067-0313 | |
| People Forever Computer | | Training Ctr Inc | 93 Stafford St | | | Worcester | MA | 1603 | |
| People Forever Computer Training Center Inc | | 93 Stafford St | | | | Worcester | MA | 1603 | |
| Peopleclick Inc | | 2 Hanover Square 7th Fl | | | | Raleigh | NC | 27601 | |
| Peoples Alfonzo | | PO Box 254 | | | | Tanner | AL | 35671-0254 | |
| Peoples Brenda | | 235 Carl St | | | | Buffalo | NY | 14215 | |
| Peoples Brian | | 507 North 4th Pl | | | | Gadsden | AL | 35903 | |
| Peoples Darral | | 1617 E 1100 N | | | | Macy | IN | 46951 | |
| Peoples Frank L | | 2320 W 17th St | | | | Anderson | IN | 46016-3117 | |
| Peoples James | | 509 N Grant | | | | Bay City | MI | 48708 | |
| Peoples Jeanette | | 20100 Winfred Dr | | | | Tanner | AL | 35671-3537 | |
| Peoples Lamar | | 36 Crescent Court | | | | Cheektowaga | NY | 14225 | |
| Peoples Larry | | 2885 Heritage Dr | Apt E | | | Fort Gratiot | MI | 48059 | |
| Peoples Lucille | | 21 Success Dr | | | | Bolton | MS | 39041 | |
| Peoples Marc | | 971 Old Ash Rd | | | | Volant | PA | 16156 | |
| Peoples Melissa P | | 2610 Orono Pike | | | | Reynoldsburg | OH | 43068 | |
| Peoples Robert | | 20100 Winfred Dr | | | | Tanner | AL | 35671-3537 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peoples Savings Bank | | PO Box 2039 | | | | Warren | MI | 48090 | |
| Peoples Shad | | 19780 Grandville | | | | Detroit | MI | 48219-2133 | |
| Peoplesoft Usa Inc | | 1000 Town Ctr Ste 800 | | | | Southfield | MI | 48075 | |
| Peoria Disposal Co | | 4700 North Sterling Ave | | | | Peoria | IL | 61615 | |
| Pepa Darrell | | 1970 S Marblewood Dr | | | | Marblehead | OH | 43440 | |
| Pepa Dion | | 2070 S Lattimore Dr | | | | Marblehead | OH | 43440 | |
| Pepco Electric Company | Alice Walsh | 501 Phillips Ave | | | | Toledo | OH | 43612 | |
| Pepco Energy Services Inc | Attn General Counsel | 1300 N 17th St Ste 1600 | | | | Arlington | VA | 22209 | |
| Pepco Energy Services Inc | | 1300 N 17th St Ste 1600 | | | | Arlington | VA | 22209-3801 | |
| Pepco Energy Services Va | | PO Box 659408 | | | | San Antonio | TX | 78265-9408 | |
| Pepco Group Inc | | 53 W Maple | | | | Clawson | MI | 48017 | |
| Pepco Inc | | PO Box 2826 | | | | Mobile | AL | 36652 | |
| Pepe & Hazard Client Funds | | Pepe & Hazard | Goodwin Square | | | Hartford | CT | 61034302 | |
| Pepe & Hazard Llp | Charles J Filardi Jr Esq | 30 Jelliff Ln | | | | Southport | CT | 6890 | |
| Pepe and Hazard Client Funds Pepe and Hazard | | Goodwin Square | | | | Hartford | CT | 06103-4302 | |
| Pepe Anthony M | | 32729 N 43rd St | | | | Cave Creek | AZ | 85331-5088 | |
| Peper Martin Jensen Maichel | | & Hetlage | 720 Olive St 24th Fl | | | St Louis | MO | 63101 | |
| Peper Martin Jensen Maichel and Hetlage | | 720 Olive St 24th Fl | | | | St Louis | MO | 63101 | |
| Peperone Nicholas C | | 68 Bay Ln | | | | Cheektowaga | NY | 14225-3740 | |
| Pepin Richard | | 2803 E Perkins Ave | | | | Sandusky | OH | 44870 | |
| Pepin Robert | | 2428 Adair St | | | | Flint | MI | 48506 | |
| Pepin Sandra | | 48 Hickory St | | | | Metuchen | NJ | 8840 | |
| Pepiot Michael | | 210 Kerry Ct | | | | Carmel | IN | 46032 | |
| Pepitone Jeffrey | | 1902 West Bogart | | | | Sandusky | OH | 44870 | |
| Peplinski Diane | | 9271 Waterman Rd | | | | Vassar | MI | 48768-9005 | |
| Peplinski Frank | | 20341 Estero Gardens Circle | Unit 105 | | | Estero | FL | 33928 | |
| Peplinski Mark | | 2311 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Pepon Connie | | 13080 Twp Rd 178 | | | | Bellevue | OH | 44811 | |
| Pepper Anita | | 39 Bardsay Rd | | | | Walton | | L4 5SG | United Kingdom |
| Pepper Douglas | | 14530 Mcculley Mill Rd | | | | Athens | AL | 35613 | |
| Pepper Hamilton & Scheetz | | 100 Renaissance Ctr Ste 3600 | | | | Detroit | MI | 48243 | |
| Pepper Hamilton & Scheetz | | Iolta Trust Acct T Wilczak | 100 Renaissance Ctr 36th Fl | | | Detroit | MI | 48243-1157 | |
| Pepper Hamilton and Scheetz | | 100 Renaissance Ctr Ste 3600 | | | | Detroit | MI | 48243 | |
| Pepper Hamilton and Scheetz Iolta Trust Acct T Wilczak | | 100 Renaissance Ctr 36th Fl | | | | Detroit | MI | 48243-1157 | |
| Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | | Philadelphia | PA | 19103-2799 | |
| Pepper Hamilton LLP | Attn Francis J Lawall & Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Pepper Hamilton Llp | Henry Jaffe | 1313 Market St | PO Box 1709 | | | Wilmington | DE | 19899-1709 | |
| Pepper Hamilton LLP | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | | | Philadelphia | PA | 19103-2799 | |
| Pepper Hamilton Llp | | 1300 19th St Nw | | | | Washington | DC | 20036-1697 | |
| Pepper Hamilton Llp | | 1201 Market St Ste 1600 | | | | Wilmington | DE | 19801 | |
| Pepper Jeanne C | | 1001 Beard St | | | | Flint | MI | 48503-5393 | |
| Pepper Jerry D | | PO Box 5521 | | | | Decatur | AL | 35601-0521 | |
| Pepper Jr John F | | PO Box 257 | | | | Howard City | MI | 49329-0257 | |
| Pepper Linda | | 447 Felps | | | | Brookhaven | MS | 39601 | |
| Pepper Lucille | | 1734 The Timbers Se | | | | Grand Rapids | MI | 49546-6600 | |
| Pepper Sterling | | 901 Sunridge Dr | | | | El Paso | TX | 79912 | |
| Pepper William | | 26355 Barksdale Rd | | | | Athens | AL | 35613-5530 | |
| Pepperdine Ma | | 790 Umatilla | | | | Denver | CO | 80204 | |
| Pepperdine University | | 24255 Pacific Coast Hwy | | | | Malibu | CA | 90263 | |
| Pepperdine University | | Student Accounts | 400 Corporate Pointe | | | Culver City | CA | 90230 | |
| Pepperdine University Student Accounts | | 400 Corporate Pointe | | | | Culver City | CA | 90230 | |
| Pepperine Dean | | 84 Barons Rd | | | | Rochester | NY | 14617 | |
| Peppers Brandy | | 319 Gaines St | | | | Attalla | AL | 35954 | |
| Peppers Michael | | 208 E Beechwood Ave | | | | Dayton | OH | 45405 | |
| Peppers Robert E | | 3421 Cambridge Ave | | | | Detroit | MI | 48221-1860 | |
| Pepple John | | 8593 Hubbard | | | | Westland | MI | 48185 | |
| Pepples Michael | | 21106 N Banbury Rd | | | | Noblesville | IN | 46062 | |
| Peppo Molly | | 1120 Eldorado Ave | | | | Kettering | OH | 45419 | |
| Pepprel & Fuchs Inc | | 1600 Enterprise Pkwy | | | | Twinsburg | OH | 44087-2245 | |
| Pepprel and Fuchs Inc Eft | | PO Box 1041 | | | | New York | NY | 10268-1041 | |
| Pepsi Cola General Bottlers | | Inc | 75 Remittance Dr Ste 1884 | | | Chicago | IL | 60675-1884 | |
| Pepsi Cola Of Springfield Oh | Pepsi Cola Of North America | 700 Anderson Hill Rd | | | | Purchase | NY | 10577 | |
| Pepsiamericas | | 75 Remittance Dr Ste 1884 | | | | Chicago | IL | 60675-1884 | |
| Per Fect Machine and Tool | Doug Thompson | 3731 Alex Bell Rd | | | | West Carrollton | OH | 45449 | |
| Pera John | | 8655 Youngstown Salem Rd | | | | Canfield | OH | 44406-9481 | |
| Peraino Phillip | | 5011 Middleboro Rd | | | | Grand Blanc | MI | 48439-8734 | |
| Perales Jose | | 2193 Mill Rd | | | | Flint | MI | 48506 | |
| Peralta David | | 1121 2 E Ash Ave | | | | Fullerton | CA | 92832 | |
| Perceptive Controls Inc | | 663 10th St | | | | Plainwell | MI | 49080 | |
| Perceptive Controls Inc | | 663 North 10th St | | | | Plainwell | MI | 49080 | |
| Perchak John | | 8524 Sleepy Hollow Dr | | | | Warren | OH | 44484 | |
| Percival Murray A Co | | 2014 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Percy Smith Foote & Honeycutt | | PO Box 1632 | | | | Alexandria | LA | 71309-1632 | |
| Percy Smith Foote and Honeycutt | | PO Box 1632 | | | | Alexandria | LA | 71309-1632 | |
| Percy Trina | | 4690 Nordof Dr | | | | Jackson | MS | 39206 | |
| Perdew Gail | | 15881 Trumbull Dr | | | | Macomb | MI | 48044 | |
| Perdomo Maritza | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Perdomo Maritza | c/o Bos & Glazier | 1503 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Perdue Anthony | | 1558b Tabor Ave | | | | Kettering | OH | 45420 | |
| Perdue David | | 1430 Humbolt Ave | | | | Youngstown | OH | 44502 | |
| Perdue Douglas | | 3571 Fischer Rd | | | | Clarksville | OH | 45113-9467 | |
| Perdue James | | 5469 Village Winds Dr | Apt D | | | Noblesville | IN | 46060-0000 | |
| Perdue Karen | | 6826 Long Run Dr | | | | Indianapolis | IN | 46268 | |
| Perea Araceli | | 35 Cielo Dorado | | | | Anthony | NM | 88021-9257 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perea Javier | | 5660 Costa Blanca Pl | | | | El Paso | TX | 79932 | |
| Perea Lorenzo | | 35 Cielo Dorado | | | | Anthony | NM | 88021-9257 | |
| Peredo Carlos | | 5166 Warbler Way South | | | | Carmel | IN | 46033 | |
| Peregord James | | 49211 Rockefeller Dr | | | | Canton | MI | 48188 | |
| Peregrine Battle Creek Operati | | 10250 F Dr N | | | | Battle Creek | MI | 49014 | |
| Peregrine Inc | | 2000 Town Ctr Ste 2400 | | | | Southfield | MI | 48075-1250 | |
| Peregrine Oshawa Inc | | 155 Division St | | | | Oshawa | ON | L1G 7Z6 | Canada |
| Peregrine Oshawa Inc | | 155 Division St | | | | Oshawa | ON | L1H 8P7 | Canada |
| Peregrine Southwest Sales | | 2890 West Sam Houston Pkwy | | | | Houston | TX | 77042 | |
| Peregrine Systems Inc | | PO Box 198146 | | | | Atlanta | GA | 30384 | |
| Peregrine Us Inc | | Peregrine Livonia Operations | 28400 Plymouth Rd | | | Livonia | MI | 48150 | |
| Perera Nelanka | | 1901 S Goyer Rd 135 | | | | Kokomo | IN | 46902 | |
| Perera Sriyan | | 8526 Medallion Run | | | | Fort Wayne | IN | 46825 | |
| Perez Andrea | | 738 Foxboro Rd | | | | Saginaw | MI | 48603 | |
| Perez Angela | | 4226 Canyon Trails Dr | | | | Wichita Falls | TX | 76309 | |
| Perez Angeline | | 2226 S Michigan Ave | | | | Saginaw | MI | 48602-1235 | |
| Perez Angelo | | 12 Northmoor | | | | Saginaw | MI | 48602 | |
| Perez Berenice | | W228 S 5095 Mill Ct | | | | Waukesha | WI | 53189 | |
| Perez Beth | | 135 Warsaw Ave | | | | Mt Pleasant | MI | 48858 | |
| Perez Betsabe | | W228 S5095 Mill Ct | | | | Waukesha | WI | 53189 | |
| Perez Carlos | | 738 Foxboro Rd | | | | Saginaw | MI | 48603 | |
| Perez Carlos | | 207 N Auston St | | | | Alton | TX | 78574-3822 | |
| Perez Carlos | | 3900 Emory Rd Apt B | | | | El Paso | TX | 79922 | |
| Perez Charles G | | 4380 Dixon Rd | | | | Caro | MI | 48723-9636 | |
| Perez Danilo | | 400 Delavan St | | | | New Brunswick | NJ | 8901 | |
| Perez Danny | | 5560 Indiantown Rd | | | | Saginaw | MI | 48601 | |
| Perez Elizondo Ingo Jose A | | Carbonindustrial Del Norte | Sendero Nacional Km 8 | | | Matamoros | | 87300 | Mexico |
| Perez Elizondo Jose Angel | | PO Box 1949 | | | | Brownsville | TX | 78520 | Mexico |
| Perez Ernestine | | 201 N Mckenzie St | | | | Adrian | MI | 49221-1905 | |
| Perez Felipe | | W228 S5095 Mill Ct | | | | Waukesha | WI | 53189 | |
| Perez Feliz S | | 1017 Country Way | Apt B | | | Mt Pleasant | MI | 48858 | |
| Perez Gilberto | | 1522 Vermont St | | | | Saginaw | MI | 48602-1740 | |
| Perez Hugo | | 30 Mercer St | | | | Carteret | NJ | 7008 | |
| Perez Irene P | | PO Box 402825 | | | | Hesperia | CA | 92340 | |
| Perez Joe | | 6370 S Graham Rd | | | | Saint Charles | MI | 48655-9578 | |
| Perez Jr Gilberto | | 2701 Sheridan | | | | Saginaw | MI | 48601 | |
| Perez Jr Jose | | 35167 Ave A | | | | Yucaipa | CA | 92399 | |
| Perez Jr Mark | | 5057 Kings Way | | | | Gladwin | MI | 48624 | |
| Perez Judith | | 3811 S Hanson Ave | | | | Milwaukee | WI | 53207-4041 | |
| Perez Julia | | 4610 S Hamlet | | | | Saginaw | MI | 48603 | |
| Perez Kelly | | 285 Akron St | | | | Lockport | NY | 14094 | |
| Perez Lazaro | | 4610 S Hamlet Dr | | | | Saginaw | MI | 48603 | |
| Perez Leticia | | 817 Broadway Blvd | | | | Toms River | NJ | 8757 | |
| Perez Lonnie | | 9291 Saginaw Rd | | | | Richville | MI | 48758 | |
| Perez Lonnie Dale | | 9291 Saginaw Rd | Box 164 | | | Richville | MI | 48758 | |
| Perez Lucy | | 7375 Seven Mile Rd | | | | Freeland | MI | 48623 | |
| Perez Luz | | 127 S Stinson | | | | Anaheim | CA | 92801 | |
| Perez Matthew | | 1754 Mertz Rd | | | | Caro | MI | 48723-9533 | |
| Perez Miguel | | 3116 Hamilton | | | | El Paso | TX | 79930 | |
| Perez Natalie | | 59 Crawford | 5b | | | Oxford | MI | 48371 | |
| Perez Patricia | | 1403 Thurber St | | | | Saginaw | MI | 48601-4924 | |
| Perez Patricia L | | 3897 Burkey Rd | | | | Youngstown | OH | 44515-3340 | |
| Perez Raul | | 3114 S Rene Dr | | | | Santa Ana | CA | 92704-6731 | |
| Perez Rebecca | | 503 Nopark Dr | | | | Perth Amboy | NJ | 8861 | |
| Perez Rebecca | | C o Delphi New Brunswick Plant | Attn Jeffrey Oxx | 760 Jersey Ave | | New Brunswick | NJ | 8903 | |
| Perez Richard | | 903 N Harrison St | | | | Saginaw | MI | 48602-4605 | |
| Perez Rogelio & Josefina Gamez | c/o Bos & Glazier | Carole O Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Perez Rogelio & Josefina Gamez | | 1948 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Perez Rosa | | 114 Smichigan Apt 20 | | | | Saginaw | MI | 48602 | |
| Perez Rosalinda | | 625 S Washington | | | | Saginaw | MI | 48607 | |
| Perez Rudolfo | | 5300 Dewey St | | | | Wichita Falls | TX | 76306 | |
| Perez Services Inc | | 125 Electronics Blvd Ste L3 | | | | Huntsville | AL | 35824 | |
| Perez Services Inc | | 151 Jetplex | | | | Huntsville | AL | 35824 | |
| Perez Sr Federico | | 3601 S Washington Rd | | | | Saginaw | MI | 48601-4963 | |
| Perez Tina | | 9011 Mountain Rd | | | | Gasport | NY | 14067 | |
| Perez Victor | | 128 Southeast Colony Plc | | | | Lees Summit | MO | 64063 | |
| Perfect Solutions Inc | | PO Box 1088 | | | | Roebuck | SC | 29376 | |
| Perfect Water Co | | | 3.83E+08 51410 Milano Dr Ste 110 | | | Macomb | MI | 48042 | |
| Perfect Water Co | | 51410 Milano Dr Ste 110 | | | | Macomb | MI | 48042 | |
| Perfection Group Inc | | 2649 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| Perfection Industries Inc | | 18571 Weaver Ave | | | | Detroit | MI | 48228-1187 | |
| Perfection Industries Inc | | 18571 Weaver St | | | | Detroit | MI | 48228 | |
| Perfection Plating Inc | | 775 Morse Ave | | | | Elk Grove Village | IL | 60007-5184 | |
| Perfection Products Inc | | 1320s Indianapolis Ave | | | | Lebanon | IN | 46052 | |
| Perfection Service Inc | | 5721 Webster St | | | | Dayton | OH | 45414 | |
| Perfection Services Cincinnati | | 2649 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| Perfection Services Cincinnati | | PO Box 641203 | | | | Cincinnati | OH | 45264-1203 | |
| Perfection Services Inc | | 2649 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| Perfection Servo Hydraulic | | Inc | 1290 Lyon Rd | | | Batavia | IL | 60510 | |
| Perfection Servo Hydraulic Inc | | 1290 Lyon Rd | | | | Batavia | IL | 60510 | |
| Perfection Servo Hydraulic In | | 1290 Lyon Rd | | | | Batavia | IL | 60510 | |
| Perfection Servo Hydraulics In | | 7930 Zionsville Rd | | | | Indianapolis | IN | 46268 | |
| Perfection Spring & Eift | | Stamping Corp | PO Box 275 | | | Mt Prospect | IL | 60056 | |
| Perfection Spring & Stamping C | | 1449 E Algonquin St | | | | Mount Prospect | IL | 60056 | |
| Perfection Spring & Stamping C | | C o Techinterface Inc | 415 N Main St | | | Ann Arbor | MI | 48104 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | | Dayton | OH | 45414-351 | |
| Perfecto Industries Inc | | C o State Machinery Co | 641 E 84th St | | | Indianapolis | IN | 46240 | |
| Perfecto Industries Inc | | PO Box 236 | | | | Gaylord | MI | 49735 | |
| Perfecto Industries Inc | | 1729 W High St | | | | Piqua | OH | 45356-9325 | |
| Perfecto Industries Inc Eft | | 1550 Calkins Rd | | | | Gaylord | MI | 49735 | |
| Perfecto Industries Inc Eft | | PO Box 236 | | | | Gaylord | MI | 49735 | |
| Perfecto Tool & Engineering Co | | 1124 W 53rd St | | | | Anderson | IN | 46013-130 | |
| Perfecto Tool & Engineering Co | | 1124 W 53rd St | | | | Anderson | IN | 46013-1305 | |
| Perfecto Tool & Engr Co Eft | | Inc | 1124 W 53rd St PO Box 2039 | | | Anderson | IN | 46018 | |
| Perfekt Precision | | Div Of Perfekt Punch Mfg Co | 1885 Holste Rd | | | Northbrook | IL | 60062-7702 | |
| Perfekt Precision Manufacturing | | 1885 Holste Rd | | | | Northbrook | IL | 60062-7702 | |
| Perfekt Punch Mfg Co Inc | | 1885 Holste Rd | | | | Northbrook | IL | 60062 | |
| Perfette Denise | | 2046 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Perfitt Eric | | 9 Bennett Ave | | | | Oakfield | NY | 14125 | |
| Performance Alloys & Services | | | N116 W18515 Morse Dr | | | Germantown | WI | 53022 | |
| Performance Alloys & Services | | N116 W18515 Morse Dr | | | | Germantown | WI | 53022 | |
| Performance Alloys and Eft Services Inc | | N116 W18515 Morse Dr | | | | Germantown | WI | 53022 | |
| Performance Ceramics Co | | PO Box 249 | | | | Peninsula | OH | 44264 | |
| Performance Ceramics Company | | 2346 Major Rd | | | | Peninsula | OH | 44264 | |
| Performance Ceramics Company | | PO Box 249 | | | | Peninsula | OH | 44264 | |
| Performance Connection | | 3700 E Hubbard Rd | | | | Meridian | ID | 83642 | |
| Performance Connection Inc | | 3700 E Hubbard Rd | | | | Meridian | ID | 83642 | |
| Performance Contracting Inc | | PO Box 803348 | | | | Kansas City | MO | 64180-3348 | |
| Performance Contracting Inc | | 11510 Enterprise Pk Dr | | | | Cincinnati | OH | 45241 | |
| Performance Contracting Inc | | Mechanical Insulation Div | 11510 Enterprise Pk Dr | | | Cincinnati | OH | 45241 | |
| Performance E D M Systems | | 249 Paces Lakes Rdg | | | | Dallas | GA | 30157-0664 | |
| Performance Edm Systems | | 249 Paces Lakes Ridge | | | | Dallas | GA | 30157 | |
| Performance Enterprise Inc | | 32049 Howard Ave | | | | Madison Heights | MI | 48071-1430 | |
| Performance Enterprise Inc | | Add Chg 01 14 05 Ah | 32049 Howard Ave | | | Madison Heights | MI | 48071-1430 | |
| Performance Enterprises Inc | | 32049 Howard Ave | | | | Madison Heights | MI | 48071 | |
| Performance Enterprises Inc | | 5655 Opportunity Dr 16 | | | | Toledo | OH | 43612 | |
| Performance Feeders Inc | James Hamrock | PO Box 1067 | | | | Oldsmar | FL | 34677-1067 | |
| Performance Feeders Inc | | 251 Dunbar Ave | | | | Oldsmar | FL | 34677-2900 | |
| Performance Feeders Inc | | 540 State Rd 32 W | | | | Westfield | IN | 46074 | |
| Performance Feeders Inc Eft | | 251 Dunbar Ave | | | | Oldsmar | FL | 34677 | |
| Performance Feeders Inc Eft | | PO Box 1067 | | | | Oldsmar | FL | 34677-1067 | |
| Performance Fibers Inc | Accounts Payable | 338 Pea Ridge Rd | | | | New Hill | NC | 27562 | |
| Performance Fibers Kaiping Co Ltd | Accounts Payable | No3 Hongqiao Rd | | | | Kaiping City | | | China |
| Performance Freight Systems | | Inc | 2040 W Oklahoma Ave | | | Milwaukee | WI | 53215 | |
| Performance Freight Systems Inc | | PO Box 210947 | | | | Milwaukee | WI | 53221 | |
| Performance Friction Corp | | 83 Carbon Metallic Hwy | Hld Per Dana Fidler | | | Clover | SC | 29710 | |
| Performance Friction Corp | | PO Box 819 | | | | Clover | SC | 29710 | |
| Performance Friction Corporation | | 83 Carbon Metallic Hwy | | | | Clover | SC | 29710 | |
| Performance Management | | Partners Inc | 300 International Dr | | | Williamsville | NY | 14221 | |
| Performance Management Partners Inc | | 300 International Dr | | | | Williamsville | NY | 14221 | |
| Performance Micro Tool | | 4716 John Paul Rd | | | | Jamesville | WI | 53547 | |
| Performance Mold Products Eft | | Fmly Prospect Die & Mold | N116 W18515 Morse Dr | | | Germantown | WI | 53022 | |
| Performance Mold Products Eft Inc | | N116 W18515 Morse Dr | | | | Germantown | WI | 53022 | |
| Performance Mold Products Inc | | Performance Alloys | N116 W18515 Morse Rd | | | Germantown | WI | 53022 | |
| Performance Partners | | 300 International Dr | | | | Amherst | NY | 14221 | |
| Performance Plastics Inc | | 100 Transfer Dr | | | | Highland | MI | 48357-3837 | |
| Performance Plastics Inc | | 100 Transfer Dr | Rmt Chg 8 00 Letter Kl | | | Highland | MI | 48357 | |
| Performance Plastics Inc | | Lockbox 771305 | PO Box 77000 | | | Detroit | MI | 48277-1305 | |
| Performance Polymers Inc | | 13009 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Performance Polymers Inc | | 803r Lancaster St | | | | Leominster | MA | 1453 | |
| Performance Polymers Inc | | 803r Lancaster St | Rm Chg 05 28 04 Am | | | Leominster | MA | 14534503 | |
| Performance Polymers Inc | | 803r Lancaster St | Rm Chg 052804 Am | | | Leominster | MA | 01453-4503 | |
| Performance Polymers Inc | | 36 Raglin Pl | | | | Cambridge | ON | N1R7J2 | Canada |
| Performance Quality Services | | Inc | 316 North Lincoln | | | Ypsilanti | MI | 48198-0369 | |
| Performance Quality Services Inc | | PO Box 980369 | | | | Ypsilanti | MI | 48198-0369 | |
| Performance Quality Svc Inc | | 316 N Lincoln St | | | | Ypsilanti | MI | 48198-294 | |
| Performance Radiator Inc | | 2667 South Tacoma Way | | | | Tacoma | WA | 98409 | |
| Performance Technology Inc | Accounts Payable | 65251 State Rd 19 | | | | Wakarusa | IN | 46573 | |
| Performance Tool Inc | | 731 Mizar Court | | | | Traverse City | MI | 49684 | |
| Performance Tool Inc | | 731 Mizar Ct | | | | Traverse City | MI | 49684 | |
| Performance Training | | Associates Inc | PO Box 18185 | | | Tampa | FL | 33679-0185 | |
| Performance Training | | Associates Inc | PO Box 40867 | | | St Petersburg | FL | 33743-0867 | |
| Performance Training Associates Inc | | PO Box 18185 | | | | Tampa | FL | 33679-0185 | |
| Performance Training Associates Inc | | PO Box 40867 | | | | St Petersburg | FL | 33743-0867 | |
| Performance Valve & Controls Inc | | 9740 S 219th E Ave | | | | Broken Arrow | OK | 74014-5909 | |
| Pergande Sharon | | 433 N Pine Rd | | | | Bay City | MI | 48708-9140 | |
| Pergande William E | | 4367 Kropf Rd | | | | Cass City | MI | 48726-9798 | |
| Perge Charles | | 1045 E Wilson Rd | | | | Clio | MI | 48420 | |
| Pergolizzi Anthony | | 33 Wimbledon Rd | | | | Rochester | NY | 14617 | |
| Perhach Stephen J | | 2417 Northview Dr | | | | Cortland | OH | 44410-1743 | |
| Periard Michael | | 6864 Spring Meadow Court | | | | Saginaw | MI | 48603 | |
| Perilli Frank | | 5662 Wendy Circle | | | | Lockport | NY | 14094 | |
| Perillo & Associates Pa | | 648 Lakeland East Dr Ste A | | | | Flowood | MS | 39232-9574 | |
| Periman James | | 2820 Chinook Ln | | | | Kettering | OH | 45420 | |
| Periman Mary | | 2820 Chinook Ln | | | | Kettering | OH | 45420 | |
| Perinton Hills | | 250 Willowbrook Office Pk | | | | Fairport | NY | 14450 | |
| Peripherie & Kunststofftechnik | | Hans Jorg Kubitschek | Auf Dem Hahne 31 | 57413 Finnentrop Heggen | | | | | Germany |
| Peripherie and Kunststofftechnik Hans Jorg Kubitschek | | Auf Dem Hahne 31 | 57413 Finnentrop Heggen | | | | | | Germany |
| Perisho Robert | | 934 Meadow Run Court | | | | Russiaville | IN | 46979 | |
| Peritus Consultoria | | Empresarial Ltda Rua Correia | Dias | 348 Cep04104 001 Vila Mariana | | Sao Paulo Sp | | | Brazil |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peritus Consultoria Empresarial Ltda Rua Correia | | Dias | 348 Cep04104 001 Vila Mariana | | | Sao Paulo Sp Brazil | | | Brazil |
| Perkey Megan | | 2321 Moerlein Ave | | | | Cincinnati | OH | 45219 | |
| Perkin Elmer | Accounts Payable | 5404 Bandera Rd | | | | San Antonio | TX | 78238 | |
| Perkin Elmer Automotive | | Research Frmly Eg &g Automo | 5404 Bandera Rd | | | San Antonio | TX | 78238 | |
| Perkin Elmer Automotive Eft Research | | PO Box 101017 | | | | Atlanta | GA | 30392 | |
| Perkin Elmer Corp | | W 255 N 499 Grandview Blvd | | | | Waukesha | WI | 53188-1606 | |
| Perkin Elmer Corp Eft | | Analytical Instrument Div | 710 Bridgeport Ave | | | Shelton | CT | 6484 | |
| Perkin Elmer Corp The | | Instrument Div | 50 Danbury Rd | | | Wilton | CT | 6897 | |
| Perkin Elmer Corp The | | Instrument Group | 761 Main Ave | | | Norwalk | CT | 6859 | |
| Perkin Elmer Corp The | | 6509 Flying Cloud Dr | | | | Eden Prairie | MN | 55344 | |
| Perkin Elmer Corp The | | Metco Division | 1101 Prospect Ave | | | Westbury | NY | 11590-0201 | |
| Perkin Elmer Corp The | | Metco Div | 225 Corporate Ct C | | | Fairfield | OH | 45014 | |
| Perkin Elmer Corp The | | 860 Springdale Dr | | | | Exton | PA | 19341 | |
| Perkin Elmer Corporation The | | Instrument Div | 761 Main Ave | | | Norwalk | CT | 6859 | |
| Perkin Elmer Corporation The | | 5066 West Chester Pike | | | | Newtown Square | PA | 19073 | |
| Perkin Elmer Inc Eft | Accounting | 22001 Dumberry | | | | Vaudreuil | PQ | J7V 8P7 | Canada |
| Perkin Elmer Inc Eft | Accounting | 22001 Dumberry | | | | Vaudreuil | PQ | J7V 8P7 | Canada |
| Perkin Elmer Llc | | 761 Main Ave | Mail Station 10 | | | Norwalk | CT | 06859-0010 | |
| Perkin Elmer Llc | | PO Box 101668 | | | | Atlanta | GA | 30392-1668 | |
| Perkinelmer Fluid Sciences | | 5404 Bandera Rd | | | | San Antonio | TX | 78238-1911 | |
| Perkinelmer Inc | | 45 William St Ste 300 | | | | Wellesley | MA | 2481400B | |
| Perkinelmer Instruments | | 710 Bridgeport Ave | | | | Shelton | CT | 06484-4794 | |
| Perkinelmer Las Inc | | Perkinelmer Life & Analytical | 549 Albany St | | | Boston | MA | 2118 | |
| Perkinelmer Optoelectronics | Wendy Mclean | 16800 Trans Canada Hwy | | | | Kirkland | QC | H9H5G7 | Canada |
| Perkinelmer Optoelectronics | | 1300 Optical Dr | | | | Azusa | CA | 91702 | |
| Perkinelmer Optoelectronics | | 35 Congress St | | | | Salem | MA | 1970 | |
| Perkinelmer Optoelectronics Nc | Laura Bobaklarry Duke | 16800 Trans Canada Hwy | | | | Kirkland | | 0EH9H- 5G7 | Canada |
| Perkinelmer Optoelectronics Nc | | Industrial Components | 35 Congress St | | | Salem | MA | 1970 | |
| Perkinelmer Optoelectronics Salem | | PO Box 404890 | | | | Atlanta | GA | 30384-4890 | |
| Perkins Ace Hardware | | 535 Brookway Blvd | | | | Brookhaven | MS | 39601 | |
| Perkins Addie | | 6405 N Jennings Rd | | | | Mt Morris | MI | 48458-9317 | |
| Perkins Angela | | 13855 Salden | | | | Olathe | KS | 66062 | |
| Perkins Athletic Booster Club | | PO Box 1022 | | | | Sandusky | OH | 44870 | |
| Perkins Brandon | | 26 Peach Ln | | | | Warren | OH | 44485 | |
| Perkins Charles | | 1107 Lexington Ave | | | | Dayton | OH | 45407 | |
| Perkins Cheryl | | 2501 Bandon Dr | | | | Grand Blanc | MI | 48439 | |
| Perkins Chris | | 12590 Robinbrook Dr | | | | Carmel | IN | 46033 | |
| Perkins Claudia | | 6506 Karen Dr | | | | Flint | MI | 48504 | |
| Perkins Coie | | 11211 Sw 5th Ave Ste 1500 | | | | Portland | OR | 97204-3715 | |
| Perkins Coie | | 1201 3rd Ave 40th Fl | | | | Seattle | WA | 98101-3099 | |
| Perkins Daryl | | 5978 Coventry Cross Ln | | | | Hilliard | OH | 43026 | |
| Perkins Debra | | 232 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Perkins Dennis | | 10455 Astoria Rd | | | | Germantown | OH | 45327 | |
| Perkins Dewayne | | 5026 Coulson Dr | | | | Dayton | OH | 45418 | |
| Perkins Diesel Service | Mr Kenneth Perkins | 747 South Country Club Dr | | | | Mesa | AZ | 85210 | |
| Perkins Donald | | 33401 Clifton Dr | | | | Sterling Hgts | MI | 48310 | |
| Perkins Donald | | 4259 Smith Stewart Rd | | | | Vienna | OH | 44473-9678 | |
| Perkins Doris | | 1908 Cumberland Av Sw | | | | Decatur | AL | 35603 | |
| Perkins Dottie | | 11375 N Genessee Rd | | | | Clio | MI | 48420 | |
| Perkins Douglas C | | 1061 Shady Lake Dr | | | | Columbus | OH | 43228 | |
| Perkins Engine | | 26200 Town Ctr Dr | Ste 280 | | | Novi | MI | 48375 | |
| Perkins Engines Company Ltd | | | | | | Larne Lr | | BT40 9AB | United Kingdom |
| Perkins Engines Company Ltd | | Franck Perkins Way Eastfield | | | | Peterborough | | PE15NA | United Kingdom |
| Perkins Engines Company Ltd | | Franck Perkins Way Eastfield | | | | Peterborough Pb | | PE15NA | United Kingdom |
| Perkins Engines Company Ltd | | Shared Services Accounts Payable | PO Box 64 | | | Larne | | BT40 9AB | United Kingdom |
| Perkins Guyton Cassandra | | 530 W Liberty St | | | | Springfield | OH | 45506 | |
| Perkins Hardware Co Inc | | 535 Brookway Blvd | | | | Brookhaven | MS | 39601-3266 | |
| Perkins Harry A | | 4025 Shays Lake Rd | | | | Kingston | MI | 48741-9542 | |
| Perkins Helen | | 2180 Harshman Dr | | | | Dayton | OH | 45424 | |
| Perkins High School | | 3714 S Campbell St | | | | Sandusky | OH | 44870 | |
| Perkins Jason | | 396 Thornapple Rd | | | | New Lebanon | OH | 45345 | |
| Perkins Jerilyn C | | 6200 Raynor Ave | | | | Franksville | WI | 53126-9736 | |
| Perkins Jerry | | 305 Heikes Ave | | | | Dayton | OH | 45405 | |
| Perkins Johnathan | | 836 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| Perkins Joseph | | 1315 Bush Creek Dr | | | | Grand Blanc | MI | 48439 | |
| Perkins Joyce M | | 306 Magnolia St | | | | Edwards | MS | 39066-8908 | |
| Perkins Jr Richard | | 133 Imperial Ct 2b | | | | Vandalia | OH | 45377 | |
| Perkins Jr William | | 7932 2nd St | | | | Masury | OH | 44438-1463 | |
| Perkins Karen S | | 1103 W Rose Cir | | | | Los Altos | CA | 94024-5036 | |
| Perkins Katrina | | 12590 Robinbrook Dr | | | | Carmel | IN | 46033-8372 | |
| Perkins Kelly | | 10705 E 99th Pl N | | | | Owasso | OK | 74055 | |
| Perkins Kenneth | | 306 Magnolia Rd | | | | Edwards | MS | 39066 | |
| Perkins Krystal | | 213 E Spencer St | | | | Jennings | LA | 70546 | |
| Perkins Latonea | | 1413 S Franklin Ave | | | | Flint | MI | 48503 | |
| Perkins Lee | | 1424 Lake Crest Dr Sw | | | | Decatur | AL | 35603-4436 | |
| Perkins Lotus | | 2325 Lowell | | | | Saginaw | MI | 48601 | |
| Perkins Marqueta | | 5314 Queen Eleanor Ln | | | | Jackson | MS | 39209 | |
| Perkins Melvin | | 836 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| Perkins Michael | | 12171 Jason Dr | | | | Medway | OH | 45341 | |
| Perkins Michael | | 160 N Glen Oak Dr | | | | Springboro | OH | 45066 | |
| Perkins Michael | | 906 Stanley St | | | | Middletown | OH | 45044-4747 | |
| Perkins Michele | | 931 Copperwood Dr | | | | Carmel | IN | 46033 | |
| Perkins Monica | | 3408 E Obrien Rd | | | | Oak Creek | WI | 53154-6014 | |
| Perkins Pamela | | 4025 Shay Lake Rd | | | | Kingston | MI | 48741 | |
| Perkins R | | 306 Magnolia St | | | | Edwards | MS | 39066 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 184 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perkins R L | | 306 Magnolia St | | | | Edwards | MS | 39066-8908 | |
| Perkins Randall | | 540 Bennington Ave | | | | Youngstown | OH | 44505 | |
| Perkins Raymond | | 6092 Mahoning Ave Nw | | | | Warren | OH | 44481-9465 | |
| Perkins Rhonda | | 1021 Cumberland Ave | | | | Dayton | OH | 45406 | |
| Perkins Ricky | | 11171 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Perkins Rodney P | | 2376 Mississippi Dr | | | | Xenia | OH | 45385-4672 | |
| Perkins Shassian | | 1482 Hordge Ln | | | | Edwards | MS | 39066 | |
| Perkins Shirley | | 253 Sundown Trl | | | | Jackson | MS | 39212 | |
| Perkins Stacey S | | 10304 Lakepointe | | | | Detroit | MI | 48224 | |
| Perkins Susan | | 6092 Mahoning Ave Nw | | | | Warren | OH | 44481-9465 | |
| Perkins Terrance | | 2875 Driftwood | | | | Jackson | MS | 48601 | |
| Perkins Terry | | 2350 Shadowbrook Dr | | | | Peru | IN | 46970 | |
| Perkins Township | | 5420 Milan Rd | | | | Sandusky | OH | 44870 | |
| Perkins Vaughn K | | 588 Nylon St | | | | Saginaw | MI | 48604-2121 | |
| Perkins Weyland | | 3222 Lockridge | | | | Kansas City | MO | 64128 | |
| Perkins Willie | | 5247 Clinton Blvd | | | | Jackson | MS | 39209 | |
| Perkins Zurah | | 5601 Hugh Dr | | | | Dayton | OH | 45459 | |
| Perkins Zurah M | | 5601 Hugh Dr | | | | Dayton | OH | 45459-1618 | |
| Perks Brenda | | 3221 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Perla Ralph | | 1403 3rd St | | | | Sandusky | OH | 44870-3916 | |
| Perle | | PO Box 311116 | | | | Detroit | MI | 48231-1116 | |
| Perlet Richard P | | 149 Warrington Dr | | | | Rochester | NY | 14618-1122 | |
| Perlewitz Michael | | 138 Lilac Ln | | | | Belgium | WI | 53004 | |
| Perline Richard J | | 527 Wendemere Dr | | | | Hubbard | OH | 44425-2623 | |
| Perline Waters | | 13359 Water Bros Ln | | | | Culpeper | VA | 22701 | |
| Perlov Vladimir | | 116 Viets Dr | | | | Cortland | OH | 44410 | |
| Perlozzi Raymond J | | 130 Massachusetts Ave | | | | Poland | OH | 44514-1637 | |
| Perly Romanofski | | 3344 Lincoln St | | | | Riverside | CA | 92503 | |
| Perm Cast Llc | | 1327 New Lair Rd | | | | Cynthiana | KY | 41031 | |
| Perm Cast Llc | | PO Box 711855 | | | | Cincinnati | OH | 45271-1855 | |
| Perma Pure Inc | | PO Box 2105 | | | | Toms River | NJ | 8754 | |
| Perma Pure Products Inc | | 8 Executive Dr | | | | Toms River | NJ | 8755 | |
| Perma Pure Products Inc | | PO Box 2105 | | | | Toms River | NJ | 8754 | |
| Permacel | | 671 Us Hwy 1 | | | | New Brunswick | NJ | 8902 | |
| Permacel   Eft | | PO Box 671 | | | | New Brunswick | NJ | 8903 | |
| Permacel Automotive Eft | | A Nitto Americas Company | 1405 Combermere | | | Troy | MI | 48083 | |
| Permacell | | PO Box 414911 | | | | Kansas City | MO | 64141-4911 | |
| Permadur Industries Inc | | PO Box 1037 | | | | Somerville | NJ | 8876 | |
| Permadur Industries Inc | | Sissco Div | 186 Rte 206 S | | | Hillsborough | NJ | 8844 | |
| Permatex Inc | | 10 Columbus Blvd | | | | Hartford | CT | 6106 | |
| Permatex Inc | | 10 Columbus Blvd | Ad Chg Per Afc 80504 Am | | | Hartford | CT | 6106 | |
| Permatex Inc | | 10 Columbus Blvd | Hartford Sq N | | | Hartford | CT | 6106 | |
| Permatex Inc | | Hartford Sq N | 10 Columbus Blvd | | | Hartford | CT | 6106 | |
| Permatex Inc | | 10 Columbus Blvd | | | | Hartford | CT | 6106 | |
| Permicom Permits Services Inc | | Assignee Elite Messenger Svcs | Mc 410115 PO Box 415000 | | | Nashville | TN | 37241-5000 | |
| Pernice Patrick | | 1781 Robert Ln Ne | | | | Warren | OH | 44483 | |
| Pernice Ronald | | 218 Wagner Ave | | | | Sloan | NY | 14212-2156 | |
| Pero Dan | | 1104 S Morrish Rd | | | | Flint | MI | 48532 | |
| Pero Sales Inc | | 10900 Manchester Rd Ste 202 | | | | Saint Louis | MO | 63122-1200 | |
| Pero Sales Inc | | 10900 Mnchster Rd Ste 202 | | | | Saint Louis | MO | 63122-1200 | |
| Perona Paul | | 2009 S E Henrietta Rd | | | | Rochester | NY | 14623 | |
| Perot Systems | Beth Witmer | 1801 Robert Fulton Dr Ste 200 | | | | Reston | VA | 22091 | |
| Peroutka & Peroutka | | 8028 Ritchie Hwy | | | | Pasadena | MD | 21122 | |
| Peroutka & Peroutka | | 8028 Ritchie Hwy Ste 300 | | | | Pasadena | MD | 21122 | |
| Peroutka & Peroutka | | Act Of D Harris 6528 95 | 8028 Ritchie Hwy Ste 300 | | | Pasadena | MD | 38080-9618 | |
| Peroutka and Peroutka | | 8028 Ritchie Hwy Ste 300 | | | | Pasadena | MD | 21122 | |
| Peroutka and Peroutka Act Of D Harris 6528 95 | | 8028 Ritchie Hwy Ste 300 | | | | Pasadena | MD | 21122 | |
| Perow Gordon A | | 7281 Horizon Dr | | | | Greendale | WI | 53129-2746 | |
| Perras Environmental Control | | Rd3 462 Winthrop Rd | | | | Massena | NY | 13662 | |
| Perras Environmental Control Inc | | Rd3 462 Winthrop Rd | Rd3 462 Winthrop Rd | | | Massena | NY | 13662 | |
| Perrault Donald | | 39 Barnfield Rd | | | | Pittsford | NY | 14534 | |
| Perrault Robert A | | PO Box 1456 | | | | Bay City | MI | 48706-0456 | |
| Perreault James | | 3012 Niccolet Pl | | | | Bay City | MI | 48706-2730 | |
| Perren Terry | | 414 Windswood Way | | | | Sandusky | OH | 44870 | |
| Perrin Howard | | 6249 Lincoln St | | | | Allendale | MI | 49401 | |
| Perrin Jason | | PO Box 144 | | | | Durand | MI | 48429 | |
| Perrin Philip E | | 7628 Sharts Rd | | | | Springboro | OH | 45066-1824 | |
| Perrine Richard | | 1651 Yolanda Dr | | | | Youngstown | OH | 44511-1145 | |
| Perron Thomas | | 604 Kings Cross Ct | | | | W Carrollton | OH | 45449 | |
| Perrow Scott | | 7902 Rockcress Dr | | | | Freeland | MI | 48623 | |
| Perry & Associates Inc | | 1030 N Crooks Rd Ste F | | | | Clawson | MI | 48017-1080 | |
| Perry & Associates Inc | | PO Box 398 | 1032 N Crooks Rd | | | Clawson | MI | 48017-0398 | |
| Perry and Associates Inc Eft | | PO Box 398 | | | | Clawson | MI | 48017 | |
| Perry Andrew | | 30656 Lorraine Ave | | | | Warren | MI | 48093 | |
| Perry Angela | | Box 983 | | | | Clinton | MS | 39060 | |
| Perry Anthony | | 357 Dixon Ln | | | | Ashburn | GA | 31714 | |
| Perry Barbara and Co Inc | | PO Box 737 | | | | Orlando | FL | 32802 | |
| Perry Bert L Services Inc | | A 1 Commercial Pump & Motor Se | 440 Ritson Rd S | | | Oshawa | ON | L1H 5J7 | Canada |
| Perry Betty | | 823 W Markland Ave | | | | Kokomo | IN | 46901-6113 | |
| Perry Beverly | | 5080 Berneda Dr | | | | Flint | MI | 48506-1502 | |
| Perry Brenda | | 2011 E Dodge Rd | | | | Clio | MI | 48420 | |
| Perry Bryon D | | 5002 Phillips Rd | | | | Kingston | MI | 48741-9700 | |
| Perry Byron | | 5550 Autumn Leaf Dr Apt 6 | | | | Trotwood | OH | 45426 | |
| Perry Carol | | 5722 Youngstown Kingsville | | | | Cortland | OH | 44410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perry Carolyn | | 2322 Hammel | | | | Saginaw | MI | 48601 | |
| Perry Charles | | 3015 Westmoor Dr | | | | Kokomo | IN | 46902 | |
| Perry Cheryl | | 3551 Ruskview Dr | | | | Saginaw | MI | 48603-2056 | |
| Perry Christina | | 419 Cato | | | | New Lebanon | OH | 45345 | |
| Perry Christopher | | 7193 Rodney Pl | | | | Noblesville | IN | 46062 | |
| Perry Cynthia | | 3096 Hartley Dr | | | | Adrian | MI | 49221 | |
| Perry Daniel | | 10450 Beard Rd | | | | Byron | MI | 48418 | |
| Perry Daniel R | | PO Box 341 | | | | Auburn | MI | 48611-0341 | |
| Perry Davis Linda | | 473 Willow Dr Se | | | | Warren | OH | 44484 | |
| Perry Dionne | | 365 Kenwood Ave | | | | Dayton | OH | 45405 | |
| Perry Donald E | | PO Box 254 | | | | Swartz | LA | 71281-0254 | |
| Perry Dwyer Lori | | 2210 Wstoker Dr | | | | Saginaw | MI | 48604 | |
| Perry Earl | | 2835 Ga Hwy 112 E | | | | Ashburn | GA | 31714-3709 | |
| Perry Edward | | 9415 Bray Rd | | | | Clio | MI | 48420 | |
| Perry Elaine | | 8819 Grant St | | | | Overland Pk | KS | 66212 | |
| Perry Elaine E | | 8819 Grant Ave | | | | Overland Pk | KS | 66212-3742 | |
| Perry George | | 1695 E 100 N | | | | Kokomo | IN | 46901 | |
| Perry George E | | 1669 Primrose Ln | | | | Sebring | FL | 33872-9205 | |
| Perry George M | | 3157 Wyatt Dr | | | | Bowling Green | KY | 42101 | |
| Perry Herbert W | | 122 Naduli Trail | | | | Vonore | TN | 37885-2726 | |
| Perry Iii Robert | | 208 Willow Brook Ndr | | | | Clinton | MS | 39056 | |
| Perry Jacquelyn | | 1865 Ferndale Ave Sw | | | | Warren | OH | 44485-3954 | |
| Perry James | | 816 Fourth | | | | Pinconning | MI | 48650 | |
| Perry James | | 20 W Remick Pkwy | | | | Lockport | NY | 14094 | |
| Perry James | | 567 Hillridge Dr | | | | Fairborn | OH | 45324 | |
| Perry Jeffery | | 475 Chambers St | | | | Spencerport | NY | 14559 | |
| Perry Jodi | | 8174 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Perry John | | 5517 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Perry John M Co Inc | | 2339 Oakwood Dr Se | | | | Grand Rapids | MI | 49506 | |
| Perry Johnson Inc | | 26555 Evergreen Rd Ste 1300 | | | | Southfield | MI | 48075 | |
| Perry Johnson Inc | | 26555 Evergreen Rd Ste 1300 | | | | Southfield | MI | 48076 | |
| Perry Jr James | | 493 County Rd 247 | | | | Wedowee | AL | 36278 | |
| Perry Jr Leo W | | 3600 N Cliff Rd | | | | Port Clinton | OH | 43452-9138 | |
| Perry Jr Lowell E | | 6378 Hamm Rd | | | | Lockport | NY | 14094-6528 | |
| Perry Jr William | | 4412 Roosevelt Blvd | | | | Middletown | OH | 45044 | |
| Perry Karen | | 3070 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Perry Karen D | | 4149 Stello Rd | | | | Saginaw | MI | 48609-9726 | |
| Perry Karin | | 7087 William John Ct | | | | Swartz Creek | MI | 48473 | |
| Perry Kathleen | | 345 Lennox Ave | | | | Columbus | OH | 43228 | |
| Perry Kenneth | | 9405 Sheridan Rd | | | | New Lothrop | MI | 48460 | |
| Perry Kim | | Dba Bevcamp Environmental | | 8213 Arbor Rose Way | | Blacklick | OH | 43004 | |
| Perry Kim Dba Bevcamp Environmental | | Services and Training | 8213 Arbor Rose Way | | | Blacklick | OH | 43004 | |
| Perry Lisa | | 230 Columbia Blvd | | | | Sidney | OH | 45365 | |
| Perry Louisa | | 3 Charing Ct | | | | Wichita Falls | TX | 76309 | |
| Perry Machinery Corporation | | 25 Mt Laurel Rd | PO Box 10 | | | Hainesport | NJ | 08036-0010 | |
| Perry Margie | | 27370 Leggtown Rd | | | | Lester | AL | 35647 | |
| Perry Markita | | 117 Wroe | | | | Dayton | OH | 45406 | |
| Perry Martha | | 4443 Sprauge Ln | | | | Swartz Creek | MI | 48473 | |
| Perry Meridian High School Iri | | 401 W Meridian School Rd | | | | Indianapolis | IN | 46217 | |
| Perry Michael | | 1151 Weiland Rd | | | | Rochester | NY | 14626 | |
| Perry Michael | | PO Box 1285 | | | | Fairborn | OH | 45324 | |
| Perry Michael R | | 4967 W County Rd 80 S | | | | Kokomo | IN | 46901-9704 | |
| Perry Nancy A | | 2465 Burton St Se | | | | Warren | OH | 44484-5216 | |
| Perry Noah | | 2425 Greenbush | | | | Saginaw | MI | 48603 | |
| Perry Pamela | | 5328 Millwheel Ct | | | | Grand Blanc | MI | 48439 | |
| Perry Paul | | PO Box 538 | | | | Olmito | TX | 78575 | |
| Perry R | | 4538 Caledonia Rd | | | | Leicester | NY | 14481 | |
| Perry Randy | | 22491 Deberry St J115 | | | | Grand Terrace | CA | 92313 | |
| Perry Randy | | 5276 Lyons Hwy | | | | Adrian | MI | 49221 | |
| Perry Rick | | 5291 Constance Dr | | | | Saginaw | MI | 48603 | |
| Perry Robert | | 172 Hatchet Dr | | | | Eaton | OH | 45320 | |
| Perry Robert | | 2540 Eagle View Dr | | | | Dayton | OH | 45431 | |
| Perry Robin | | 3551 Ruskview Dr | | | | Saginaw | MI | 48603 | |
| Perry Rodney | | 3096 Hartley Dr | | | | Adrian | MI | 49221 | |
| Perry Ronald | | 21 Erickson Ave | | | | Monroe Twp | NJ | 08831-8318 | |
| Perry Sahresa | | 418 Monary | | | | Dayton | OH | 45417 | |
| Perry Scott | | 7170 Old Troy Pike | | | | Huber Heights | OH | 45424 | |
| Perry Sheila | | 12189 Jason Dr | | | | Medway | OH | 45341 | |
| Perry Shirley | | 6160 S 6th St W2 | | | | Milwaukee | WI | 53221-5121 | |
| Perry Shirley A | | 6160 S 6th St W2 | | | | Milwaukee | WI | 53221-5121 | |
| Perry Stuart | | 2403 Meadown Way | | | | Anderson | IN | 46012-9485 | |
| Perry Thomas | | 5026 Kasemeyer Rd | | | | Bay City | MI | 48706 | |
| Perry Thomas A | | 908 N Birney St | | | | Bay City | MI | 48708-6148 | |
| Perry Tiffanie | | 5148 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Perry Timothy | | 5119 Clara Dr | | | | Saginaw | MI | 48603-6149 | |
| Perry Todd | | 7187 Ridgeview | | | | Genesee | MI | 48437 | |
| Perry Todd | | 7187 Ridgeview Dr | | | | Genesee | MI | 48437 | |
| Perry Travis | | 7187 Ridgeview | | | | Genesee | MI | 48437 | |
| Perry Valerie | | 2540 Eagle View Dr | | | | Dayton | OH | 45431-4704 | |
| Perry Valerie J | | 2540 Eagle View Dr | | | | Beavercreek | OH | 45431 | |
| Perry Vera J | | 2340 Kellar Ave | | | | Flint | MI | 48504-7103 | |
| Perry William | | 8547 East Ave | | | | Gasport | NY | 14067-9230 | |
| Perryman Andrew | | 1572 Gelhot 128 | | | | Fairfield | OH | 45014 | |
| Perrysburg Municipal Court | | 300 Walnut St | | | | Perrysburg | OH | 43551 | |
| Persails Joe | | 11152 Farrand Rd | | | | Montrose | MI | 48457 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Persails Leo | | 825 Tamarae | | | | Davison | MI | 48423 | |
| Persails Ryan | | 11152 Farrand Rd | | | | Montrose | MI | 48457 | |
| Persall Jerry | | 163 Bonn Ln | | | | Mt Morris | MI | 48458 | |
| Persall Mark | | 9219 Nichols Rd | | | | Montrose | MI | 48457-9111 | |
| Perseus Books Group | John Bouldry | 11 Cambridge Ctr | | | | Cambridge | MA | 2142 | |
| Pershing Partnership | | Iaa Acctg Addr Chnge Lof 10 96 | 2 N Riverside Plaza | | | Chicago | IL | 60606 | |
| Pershing Partnership Iaa Accounting | | 2 N Riverside Plaza | | | | Chicago | IL | 60606 | |
| Persicke David K | | 5170 Stroebel Rd | | | | Saginaw | MI | 48609-5236 | |
| Persin Bruce | | 1223 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Persin Renee S | | 824 Warner Rd | | | | Vienna | OH | 44473-9720 | |
| Persinger Lisa | | 2219 S Kinei Rd A316 | | | | Kihei | HI | 96753 | |
| Persinger Mark | | 13540 Middlefork Rd 89a | | | | Rockbridge | OH | 43149-9723 | |
| Persinger Marvin | | 2301 Donna Dr | | | | Anderson | IN | 46017 | |
| Persinger Todd | | 4175 Waggoner Rd | | | | Blacklick | OH | 43004 | |
| Persistence Software Inc | | 1720 S Amphlett Blvd 3rd Fl | | | | San Mateo | CA | 94402 | |
| Person Anthony | | 101 Webb St | | | | Lockport | NY | 14094 | |
| Person Currie | | PO Box 320802 | | | | Flint | MI | 48532-0014 | |
| Person Gwendolyne | | 3833 Merimac Ave | | | | Dayton | OH | 45405 | |
| Person Larry | | 1411 Avalon Rd | | | | Greensboro | NC | 27401 | |
| Person Paula Y | | 422 W Foss Ave | | | | Flint | MI | 48505-2006 | |
| Person Sr Daniel | | 505 W Prairie | | | | Olathe | KS | 66061 | |
| Person To Person | | 615 W Dale Ave | | | | Muskegon | MI | 49441 | |
| Person Whitworth Ramos | | Borchers & Morales Llp | 602 E Calton Rd | | | Laredo | TX | 78042-6668 | |
| Person Whitworth Ramos | | Borchers and Morales Llp | 602 E Calton Rd | | | Laredo | TX | 78042-6668 | |
| Person Wolinsky Cpa Review | | 30150 Telegraph Ste 44 | | | | Birmingham | MI | 48025 | |
| Persona Health Services | | 2800 Milan Court | Ste 127 | | | Birmingham | AL | 35211 | |
| Persona Health Services | | Hold Per Dana Fidler | 2800 Milan Court | Ste 127 | | Birmingham | AL | 35211 | |
| Persona Health Services Inc | | 2800 Milan Ct Ste 127 | | | | Birmingham | AL | 35211 | |
| Personal & Readiness Family Div | | Marine Corps Exchange | PO Box 1834 | | | Quantico | VA | 22134-0834 | |
| Personal & Readiness Family Div | | PO Box 1834 | | | | Quantico | VA | 22134-0834 | |
| Personal & Readiness Family Div Marine Corps Exchange | | PO Box 1834 | | | | Quantico | VA | 22134-0834 | |
| Personal Growth Tech | | No Corsp Address On File | | | | Detroit | MI | 48279-1078 | |
| Personal Growth Technologies L | | 404 E 10 Mile Rd | | | | Pleasant Ridge | MI | 48069 | |
| Personette Rodney M | | 2911 State Route 725 W | | | | Camden | OH | 45311-9691 | |
| Personnel Data Report Corp | | Acct Of Ronald J Gaydosh | Case 94 C01933 | 30700 Telegraph Rd Ste 4646 | | Bingham Farms | MI | 29736-4452 | |
| Personnel Data Report Corp Acct Of Ronald J Gaydosh | | Case 94 C01933 | 30700 Telegraph Rd Ste 4646 | | | Bingham Farms | MI | 48025 | |
| Personnel Decisions In Corp | | 45 S 7th St Ste 2000 | | | | Minneapolis | MN | 55402-160 | |
| Personnel Decisions Internatio | | Nw8343 PO Box 1450 | | | | Minneapolis | MN | 55485-8343 | |
| Personnel Decisions Intl | | Add Chg 02 17 05 Ah | 2000 Plaza Vii Tower | 45 S 7th St | | Minneapolis | MN | 55402-1608 | |
| Personnel Plus Inc | | 300 W Jefferson St | | | | Plymouth | IN | 46563 | |
| Persons Benita | | 60 W Trotwood Blvd | | | | Trotwood | OH | 45426 | |
| Persson Donald | | 12083 Juniper Way Apt 71 | 2c | | | Grand Blanc | MI | 48439 | |
| Persson Thomas | | 1969 Twin Oaks Dr | | | | Girard | OH | 44420 | |
| Perstorp Xytec Inc | | 8503 Pontiac Lake Rd | | | | Union Lake | MI | 48387 | |
| Persun Terry | | 836 Calhoun St | | | | Port Townsend | WA | 98368 | |
| Pertech Inc | | 586 N French Rd 6 | | | | Buffalo | NY | 14228-2199 | |
| Pertech Inc | | 586 N French Rd Ste 6 | | | | Amherst | NY | 14228 | |
| Pertron Controls Corp | | 240 Elmwood Dr | | | | Dayton | OH | 45459 | |
| Peruvemba Subramanian | | 938 Kiely Blvd G | | | | Santa Clara | CA | 95051 | |
| Pervez Rohail | | 1509 S Goyer | | | | Kokomo | IN | 46902 | |
| Perzyk Edward | | 29087 Howard Ave | | | | Madison Hgts | MI | 48071 | |
| Pesa Kathryn | | 893 Bedford Rd Se | | | | Masury | OH | 44438 | |
| Pescara Joseph | | 3201 Brown Rd | | | | Albion | NY | 14411 | |
| Pesch William | | 19 Lambton Cir | | | | Rochester | NY | 14626 | |
| Pesco Co | | Pesco Injection Molds | 6833 Auburn Rd | | | Utica | MI | 48317 | |
| Pesco Injection Molds  Eft | | 6833 Auburn Rd | | | | Utica | MI | 48317 | |
| Pesco Injection Molds Eft | | 6833 Auburn Rd | | | | Utica | MI | 48317 | |
| Pesta Michael | | 699 Holmes Riverview Pk | | | | Bay City | MI | 48706 | |
| Pester Plumbing Inc | | 4662 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Pester Plumbing Inc | | 4662 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Pestilli Luciano | | 25 Butcher Rd | | | | Hilton | NY | 14468 | |
| Pestilli Luciano C | | 25 Butcher Rd | | | | Hilton | NY | 14468 | |
| Pestrite boulder Valley Pest C | | 1855 28th St | | | | Boulder | CO | 80301 | |
| Pestrite Pest Mgmt | | 621 Innovation Dr No A | | | | Windsor | CO | 80550 | |
| Pestrite/boulder Valley Pest C | Sweeney Teresa | 621 Innovation Circle A | | | | Windsor | CO | 80550 | |
| Pestriteboulder Valley Pest C | Sweeney Teresa | 621 Innovation Circle A | | | | Windsor | CO | 80550 | |
| Pet Met Ltd | | Studley Rd | | | | Riditch Worcesters | | B98 7HJ | United Kingdom |
| Petajan Eric | | 22 Maple St | | | | Watchung | NJ | 7069 | |
| Petajan Eric | | Chg Em To Pa 11 12 04 Cp | 22 Maple St | | | Watchung | NJ | 7069 | |
| Petak Barbara | | 6254 Longview Dr Ne | | | | Warren | OH | 44484-1932 | |
| Petals & Fine Gifts Llc | | Chg Nm Per W9 & Requestor 7 23 | 111 W Main St Ste 135 | | | Carmel | IN | 46032 | |
| Petals and Fine Gifts Llc | | 111 W Main St Ste 135 | | | | Carmel | IN | 46032 | |
| Petan Dominic | | 10138 N Pk Ave | | | | Indianapolis | IN | 46280 | |
| Pete Leticia | | 105 Christy Ln | | | | Kokomo | IN | 46901 | |
| Pete Mitchell | | 105 Christy Ln | | | | Kokomo | IN | 46901 | |
| Pete Natalie | | 2351 Rosewae Dr | | | | Youngstown | OH | 44511 | |
| Peter Arthur J | | 2312 S Farragut St | | | | Bay City | MI | 48708-8161 | |
| Petee Janelle | | 1719 Allegan | | | | Saginaw | MI | 48602 | |
| Petee Jeffrey | | 1135 Sand Lk | | | | Onsted | MI | 49265 | |
| Petee Joyce K | | 2415 S Elms Rd | | | | Swartz Creek | MI | 48473-9717 | |
| Petee Phyllis | | 1135 Sand Lk | | | | Onsted | MI | 49265 | |
| Petee Thomas | | 1255 W Cody Estey Rd | | | | Pinconning | MI | 48650-7963 | |
| Peter & Roberta Motz | | 1201 Hampshire Dr | | | | St Johns | MI | 48879 | |
| Peter B King | | PO Box 374 | | | | Fontana | WI | 53125 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peter C Harvey | | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| Peter C Rageas | | 1550 Buhl Building | | | | Detroit | MI | 48226 | |
| Peter D Fischbein | | 777 Terrace Ave | | | | Hasbrouck Heights | NJ | 7604 | |
| Peter Daniel | | 219 W Mcpherson St | | | | Dayton | OH | 45405 | |
| Peter David A | | 3411 E 8th St | | | | Anderson | IN | 46012-4603 | |
| Peter Douglas | | 5687 Pinkerton Rd | | | | Vassar | MI | 48768 | |
| Peter Elia Co Inc | c/o Sugarman Law Firm LLP | Shannon Heneghan | 1600 Rand Building | 14 Lafayette Square | | Buffalo | NY | 14203 | |
| Peter J Hartmann Company | | 2440 S Wolf Rd | | | | Des Plaines | IL | 60018 | |
| Peter J Rogissart | | 17199 Laurel Pk Dr N 406 | | | | Livonia | MI | 48152 | |
| Peter J Rogissart | | Acct Of Kelleen Strauss | Case 94 6710 Gc | 17199 Laurel Pk Dr N Ste 316 | | Livonia | MI | 37682-9966 | |
| Peter J Rogissart | | Acct Of Michael Crane | Case 94 2758 | | | Livonia | MI | 38456-8274 | |
| Peter J Rogissart Acct Of Kelleen Strauss | | Case 94 6710 Gc | 17199 Laurel Pk Dr N Ste 316 | | | Livonia | MI | 48152 | |
| Peter J Rogissart Acct Of Michael Crane | | Case 94 2758 | 17199 Laurel Pk Dr N Ste 316 | | | Livonia | MI | 48152 | |
| Peter Kitta | | 10680 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Peter M Doerr Atty | | G 7237 N Saginaw | | | | Mt Morris | MI | 48458 | |
| Peter M Doerr P 28681 | | Acct Of James J Cherneski | Case Gcd 94 424 | G 7237 N Saginaw | | Mt Morris | MI | 37552-8140 | |
| Peter M Doerr P 28681 Acct Of James J Cherneski | | Case Gcd 94 424 | G 7237 N Saginaw | | | Mt Morris | MI | 48458 | |
| Peter Majeski | | 54756 Bennethill Triangle | | | | Michawaka | IN | 46545 | |
| Peter Mauch And Associates | | 1032 South La Grange Rd | | | | Lagrange | IL | 60525 | |
| Peter Mcdonnell | | 196 Beachview Ln | | | | North Barrington | IL | 60010 | |
| Peter Peggy D | | 3411 E 8th St | | | | Anderson | IN | 46012-4603 | |
| Peter Pollack Trustee | | U d Irma C Pollack Real Est Tr | Us Trust Company Of New York | 111 Broadway Accl41 2858 3 | | New York | NY | 10006 | |
| Peter Pollack Trustee U d Irma C Pollack Real Est Tr | | Us Trust Company Of New York | 111 Broadway Accl41 2858 3 | | | New York | NY | 10006 | |
| Peter Robert | | 19950 W Pinecrest Ln | | | | New Berlin | WI | 53146-1337 | |
| Peter S Shek | | 803 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Peter T Mooney | | 5206 Gateway Centre Ste 200 | | | | Flint | MI | 48507 | |
| Peter Vucha | | 920 Davis Rd | | | | Elgin | IL | 60123 | |
| Peterbilt Motors | | PO Box 90211 | | | | Denton | TX | 76202 | |
| Peterbilt Motors Co | Accounts Payable | PO Box 90211 | | | | Denton | TX | 76202 | |
| Peterbilt Motors Co Paccar Inc | | PO Box 90211 | | | | Denton | TX | 76202 | |
| Peterbilt Motors Company | E J Baxter Accts Dept | PO Box 90208 | | | | Denton | TX | 76202 | |
| Peterhans Robert M | | 2080 South Huron Rd | Lot 29 | | | Kawkawlin | MI | 48631 | |
| Peteritis Christopher | | 4466 Summit St | | | | Willoughby | OH | 44094 | |
| Peterkin Dan | | 13 Norfolk Ct | | | | Bordentown | NJ | 8505 | |
| Peterman Amy | | 262 High St | | | | Lockport | NY | 14094 | |
| Peterman Cheryl | | 2871 Pkman Rd Apt 147 | | | | Warren | OH | 44485-1651 | |
| Peterman Daniel J | | 97 Continental Dr | | | | Lockport | NY | 14094-5203 | |
| Peterman Robert | | 6525 Pheasant Ridge | | | | Dayton | OH | 45424 | |
| Peterman Terry L | | 235 Birch Ave | | | | Merritt Island | FL | 32953-4213 | |
| Peters Amanda | | 8595 Saginaw Rd West | | | | Vassar | MI | 48768 | |
| Peters Bryan | | 797 9 Mile Rd | | | | Kawkawlin | MI | 48631-9716 | |
| Peters Carol | | 29083 Edward | | | | Madison Heights | MI | 48071 | |
| Peters Craig | | Metropolitan Process Service | 220 Bagley Ste 605 | | | Detroit | MI | 48226 | |
| Peters Craig Metropolitan Process Service | | 220 Bagley Ste 605 | | | | Detroit | MI | 48226 | |
| Peters Daniel | | 7009 Tamarack Ct | | | | Clayton | OH | 45315 | |
| Peters David | | 313 W Maple Ave | | | | Newark | NY | 14513 | |
| Peters David | | 689 Shadowood Ln Ne | | | | Warren | OH | 44484 | |
| Peters David | | 797 Old Springfield Rd | | | | Vandalia | OH | 45377 | |
| Peters David P | | 65 W Garden Dr | | | | Rochester | NY | 14606-4706 | |
| Peters Dominic | | 8058 Cliffview Dr | | | | Poland | OH | 44514-2760 | |
| Peters Donald D | | 4813 Belmont St | | | | Dayton | OH | 48640 | |
| Peters Dry Cleaning | | c/o PO Box 450 | 76 West Ave | | | Lockport | NY | 14094 | |
| Peters Dwight | | 1960 Bell Rd S | | | | Iowa Pk | TX | 76367 | |
| Peters Earl W Inc | | Peters Dry Cleaning | 316 Willow St | | | Lockport | NY | 14094 | |
| Peters Engineering & Consultin | | 2670 Zimmer Rd | | | | Williamston | MI | 48895 | |
| Peters Engineering Inc Eft | | 2670 Zimmer Rd | | | | Williamston | MI | 48895 | |
| Peters Engineering Inc Eft | | 2670 Zimmer Rd | | | | Williamston | MI | 48895 | |
| Peters Florence | | 13410 Hawkins Rd | | | | Hubbard Lake | MI | 49747-9616 | |
| Peters George E | | 3217 Pennway Dr | | | | Anderson | IN | 46013-2025 | |
| Peters George R Associates In | | 650 E Big Beaver Ste C | | | | Troy | MI | 48083 | |
| Peters Ii Jeffery | | 710 Shoop Ave | | | | Dayton | OH | 45402-5408 | |
| Peters James | | 1315 S 8 St | | | | Elwood | IN | 46036 | |
| Peters Jean | | 1841 Culver Ave | | | | Kettering | OH | 45420 | |
| Peters Jeffrey | | 3966 Hollansburg Sampson Rd | | | | Greenville | OH | 45331 | |
| Peters Jo | | PO Box 6365 | | | | Saginaw | MI | 48608-6365 | |
| Peters Joyce E | | 2414 N Miller Rd | | | | Saginaw | MI | 48609-9533 | |
| Peters Jr Jerry | | 8799 Ashbrook Dr | | | | West Chester | OH | 45069 | |
| Peters Jr William C | | 2084 Oakview Dr Ne | | | | Warren | OH | 44484-3970 | |
| Peters Kay | | 6274 N Genesee Rd | | | | Flint | MI | 48506 | |
| Peters Keith | | 5908 Evergreen | | | | Midland | MI | 48642 | |
| Peters Larry C | | 179 Ash St | | | | Lockport | NY | 14094 | |
| Peters Manufacturing Co Inc | | 215 Sherman | | | | Vassar | MI | 48768-9673 | |
| Peters Margaret B | | 1158 Westover Dr Se | | | | Warren | OH | 44484-2738 | |
| Peters Mark | | 2238 Arcanum Ithaca Rd | | | | Arcanum | OH | 45304 | |
| Peters Mfg Co Inc | | PO Box 1673 | | | | Vassar | MI | 38768 | |
| Peters Mfg Co Inc Eft | | 214 Sherman St | | | | Vassar | MI | 38768 | |
| Peters Michael | | 1519 Alto Rd East | | | | Kokomo | IN | 46902 | |
| Peters Michael | | 26400 Meadowview Rd | | | | Farmington Hills | MI | 48331 | |
| Peters Nathan | | 819 Santa Cruz Ave | | | | Dayton | OH | 45410 | |
| Peters Ora | | 1519 Alto Rd East | | | | Kokomo | IN | 46902 | |
| Peters Pamelia | | 1335 S I St | | | | Elwood | IN | 46036-2358 | |
| Peters Patricia A | | 11584 W Brady | | | | Chesaning | MI | 48616-1029 | |
| Peters Raymond | | 7435 Mccliggott Rd | | | | Saginaw | MI | 48609-5082 | |
| Peters Richard | | 3245 Shawnee Ct | | | | Waterford | MI | 48329 | |
| Peters Richard | | 111 S Cadillac Dr | | | | Boardman | OH | 44512 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peters Robert | | 3346 Beaver Rd | | | | Bay City | MI | 48706-1166 | |
| Peters Russell R Company | | 1370 Pineview St | | | | Gaylord | MI | 49735 | |
| Peters Scott | | 7080 S County Rd 25a | | | | Tipp City | OH | 45371 | |
| Peters Scott | | 813 Westhafer Dr | | | | Vandalia | OH | 45377 | |
| Peters Steven | | 140 Camelot Dr Apt 16 | | | | Saginaw | MI | 48603 | |
| Peters Steven R | | 140 Camelot Dr Apt I 6 | | | | Saginaw | MI | 48603-6417 | |
| Peters Thomas | | 8234 W 400 S | | | | Russiaville | IN | 46979-9536 | |
| Peters Thomas | | 5135 Limerock St | | | | Miamisburg | OH | 45342 | |
| Peters Timothy | | 4479 Plank Rd | | | | Lockport | NY | 14094 | |
| Peters Timothy | | 1427 Sandstone Ct | | | | Dayton | OH | 45440 | |
| Peters Tracy | | 1465 Beachland | | | | Keego Harbor | MI | 48320 | |
| Peters William J | | 3308 Dodge Rd | | | | Clio | MI | 48420-0000 | |
| Petersen Christian | | 1114 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Petersen Frank | | 2419 Gold Ave | | | | Flint | MI | 48503 | |
| Petersen Keri | | 1609 Settlers Passage | | | | Midland | MI | 48642 | |
| Petersen Kevin | | 445 E Main St | | | | Circleville | OH | 43113 | |
| Petersen Michael W | | 245 Wildflower Rd | | | | Kimberling City | MO | 65686-9853 | |
| Petersen Richard | | 1609 Settlers Passage | | | | Midland | MI | 48642 | |
| Petersen Robert | | 3339 B 3 Cabaret Trail So | | | | Saginaw | MI | 48603 | |
| Petersen Robert | | 3832 Stone Rd | | | | Middleport | NY | 14105 | |
| Peterson American Corp | | Peterson Spring Co | 1375 Peterson Industrial Dr | | | Greenville | IL | 62246 | |
| Peterson American Corp | | Peterson Spring Cima | 16805 Heimbach Rd | | | Three Rivers | MI | 49093-962 | |
| Peterson American Corp | | Peterson Spring Co | 21200 Telegraph Rd | | | Southfield | MI | 48034 | |
| Peterson American Corp | | Peterson Spring Three Rivers | 800 W Broadway | | | Three Rivers | MI | 49093-1946 | |
| Peterson Arnott | | 3960 Fullington Rd | | | | Attica | NY | 14011 | |
| Peterson Barbara | | 9333 Access Rd | | | | Brookville | OH | 45309 | |
| Peterson Brandon | | 141 Scottsville Rd | | | | Rochester | NY | 14611-4224 | |
| Peterson Catharine | | 6321 Heron Ct | | | | Clarkston | MI | 48346 | |
| Peterson Christopher | | 4422 M 61 | | | | Standish | MI | 48658 | |
| Peterson Consulting | | Limited Partnership | Ste 1300 Spear St Tower | 1 Market St | | San Francisco | CA | 94104-1000 | |
| Peterson Consulting Limited Partnership | | Ste 1300 Spear St Tower | 1 Market St | | | San Francisco | CA | 94104-1000 | |
| Peterson Dale | | 9407 Farrand Rd | | | | Otisville | MI | 48463 | |
| Peterson Damon | | 629 N 27th W Ave | | | | Tulsa | OK | 74127 | |
| Peterson David | | 520 Jackson Rd | | | | Aurora | OH | 44202 | |
| Peterson Donna | | 3509 Greenview Ave | | | | Rainbow City | AL | 35906 | |
| Peterson Gary | | 1763 Spruce Ct | | | | So Milwaukee | WI | 53172-1044 | |
| Peterson Gregory | | 7020 Idlewood Ct | | | | Waterford | WI | 53185 | |
| Peterson Henry G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Peterson Henry G | | 1928 Detwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Peterson James | | 2331 15th St Sw | | | | Loveland | CO | 80537 | |
| Peterson Jane | | 1625 S Elizabeth St | | | | Kokomo | IN | 46902 | |
| Peterson Jane A | | 1625 S Elizabeth St | | | | Kokomo | IN | 46902-2457 | |
| Peterson Jeffery | | 41487 Thoreau Ridge | | | | Novi | MI | 48377 | |
| Peterson Jeffrey | | 647 Linwood Ave | | | | Columbus | OH | 43205 | |
| Peterson Johnny | | 805 W Curtis St | | | | Cayuga | IN | 47928-8135 | |
| Peterson Johnson & Murray | | 3 S Pinckeny Ste 700 | | | | Madison | WI | 53703 | |
| Peterson Jonathan | | 7403 Nash Rd | | | | North Tonawanda | NY | 14120 | |
| Peterson Jorja | | 3408 Woodhaven Tr | | | | Kokomo | IN | 46902 | |
| Peterson Joy | | 2930 W Parnell Ave 2 | | | | Milwaukee | WI | 53221 | |
| Peterson Kimberlee | | 3920 Tahoe | | | | Walled Lake | MI | 48390 | |
| Peterson Lewis | | 1128 Hamilton Ave | | | | Sidney | OH | 45365 | |
| Peterson Lien | | 10278 Rich Pvt | | | | West Olive | MI | 49460 | |
| Peterson Lien P | | 10278 Rich | | | | West Olive | MI | 49460 | |
| Peterson Lucille | | 838 Griggs Se | | | | Grand Rapids | MI | 49507-2730 | |
| Peterson Manufacturing Co | Accounts Payable | 4200 East 135th St | | | | Grandview | MO | 64030 | |
| Peterson Manufacturing Co | | 700 W 143rd St | | | | Plainfield | IL | 60544 | |
| Peterson Manufacturing Co | | 4200 E 135th St | | | | Grandview | MO | 64030 | |
| Peterson Mark | | 6441 Casper Ridge Dr | | | | El Paso | TX | 79912 | |
| Peterson Martha | | 3323 Seton Hill Dr | | | | Bellbrook | OH | 45305 | |
| Peterson Mfg Co Inc | | 700 W 143rd St | | | | Plainfield | IL | 60544 | |
| Peterson Michelle | | 805 W Curtis St | | | | Cayuga | IN | 47928-8135 | |
| Peterson Mitchal | | 5280 Belsay Rd | | | | Grand Blanc | MI | 48439 | |
| Peterson Morris Joyce E | | 4862 N County Rd 300 E | | | | Peru | IN | 46970-0000 | |
| Peterson Nanette | | 939 St Rt 7 Se | | | | Brookfield | OH | 44403-9632 | |
| Peterson Pamaleea | | 751 S County Rd 750 W | | | | Kokomo | IN | 46901-8725 | |
| Peterson Pamela | | 7020 Idlewood Ct | | | | Waterford | WI | 53185 | |
| Peterson Paul | | 3323 Seton Hill Dr | | | | Bellbrook | OH | 45305 | |
| Peterson Philip | | 1516 Kings Carriage Rd | | | | Grand Blanc | MI | 48439 | |
| Peterson Randall | | 3398 Stoneyridge Dr | | | | Hudsonville | MI | 49426 | |
| Peterson Robert | | 1323 W German Rd | | | | Bay City | MI | 48708-9662 | |
| Peterson Robin | | G 2128 West Plaza Dr | | | | Clio | MI | 48420 | |
| Peterson Russell | | 629 Thornehill Trail | | | | Oxford | MI | 48371-5104 | |
| Peterson Scott | | 1172 Summerlyn Dr | | | | Grand Blanc | MI | 48439 | |
| Peterson Shannon | | PO Box 9022 | | | | Warren | MI | 48909-9022 | |
| Peterson Shirley | | 1227 Joal Dr | | | | Flint | MI | 48532 | |
| Peterson Spring Cima Plant | | Division 20 | 16805 Heimbach Rd | | | Three Rivers | MI | 49093 | |
| Peterson Spring Co Eft | | Peterson American Corp | 21200 Telegraph | | | Southfield | MI | 48034 | |
| Peterson Spring Co Eft Peterson American Corp | | 21200 Telegraph | | | | Southfield | MI | 48034 | |
| Peterson Spring Georgia Eft | | Plant | Old Hull Rd | PO Box 5859 | | Athens | GA | 30601 | |
| Peterson Spring Georgia Eft Plant | | Lock Box 771259 | | | | Detroit | MI | 48277 | |
| Peterson Spring Maumee Plant | | Div No 03 | | | | Holland | OH | 43528-0369 | |
| Peterson Spring Maumee Plt Eft Div No 03 | | Lock Box 771259 | 1625 Commerce Rd | PO Box 369 | | Detroit | MI | 48277-1259 | |
| Peterson Steve | | 180 Sandy Point La | | | | Hartsville | SC | 29550 | |
| Peterson Thomas | | 2013 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Peterson Thomas | | 5050 Reinhardt Ln | | | | Bay City | MI | 48706-3254 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peterson Thomas R | | 7264 Nickett Dr | | | | N Tonawanda | NY | 14120 | |
| Peterson Thomas R | | 7264 Nickett Dr | | | | N Tonawanda | NY | 14120-1451 | |
| Peterson Tool Co | | PO Box 100830 | | | | Nashville | TN | 37224 | |
| Peterson Tool Co Ef | | 739 Fesslers Ln | | | | Nashville | TN | 37210 | |
| Peterson Tool Company Inc | Susan | 739 Fesslers Ln | PO Box 100830 | | | Nashville | TN | 37224-0830 | |
| Peterson Tool Company Inc | | 739 Fesslers Ln | | | | Nashville | TN | 37210-4315 | |
| Peterson Tool Company Inc | | Peterson Coating Technologies | 739 Fesslers Ln | | | Nashville | TN | 37210-430 | |
| Peterson William | | 283 Armstrong Pl | | | | Caledonia | NY | 14423 | |
| Petery Robert | | 852 Via Descanso Dr | | | | El Paso | TX | 79912-2616 | |
| Petes Auto & Truck Parts Inc | | 2544 Port Sheldon Rd | | | | Jenison | MI | 49428 | |
| Petes Auto and Truck Parts Inc | | 2544 Port Sheldon Rd | | | | Jenison | MI | 49428 | |
| Petes Radiator Service | | 651 Oak St | | | | Adrian | MI | 49221 | |
| Petiel Jack | | 1115 Keneberry Way | | | | East Grand Rapids | MI | 49506 | |
| Petiprin Brian | | 3036 Canterbury Dr | | | | Bay City | MI | 48706 | |
| Petiya Eugene | | 4597 Rt 82 | | | | Newton Falls | OH | 44444 | |
| Petnuch John | | 5341 Georgiann Dr | | | | Gibsonia | PA | 15044-9632 | |
| Peto Joseph L | | 326 North Dr | | | | Davison | MI | 48423-1627 | |
| Petra Industries Inc | | 2101 S Kelly Ave | | | | Edmond | OK | 73013-3665 | |
| Petra Industries Inc | | PO Box 6190 | | | | Edmond | OK | 73083-6190 | |
| Petrach Robert | | 2345 Oak Ridge Dr | | | | Troy | MI | 48098 | |
| Petraglia Michael | | 7077 Lincoln Ave Ext | | | | Lockport | NY | 14094-6219 | |
| Petrail Duke C o Tracy Moore | | 105 Summitt Dr | | | | Columbia | TN | 38401 | |
| Petrarca Karen | | 1303 Willow Brook Ne | | | | Warren | OH | 44483 | |
| Petrarca Karen J | | 1303 Willow Brook Dr Ne | | | | Warren | OH | 44483-4649 | |
| Petrarca Matthew | | 716 Olive St | | | | Niles | OH | 44446 | |
| Petree Jesse | | 153 N Dixie Dr Apt 11 | | | | Vandalia | OH | 45377-2033 | |
| Petree Stockton | | 1001 W Fourth St | | | | Winston Salem | NC | 27101 | |
| Petree Stockton | | 3600 One First Union Ctr | | | | Charlotte | NC | 28202-0001 | |
| Petree Stockton 3500 One First Union Center | | 301 S College St | 301 S College St | | | Charlotte | NC | 28202-6001 | |
| Petrella Dexter | | 6489 Mc Candish Rd | | | | Grand Blanc | MI | 48439 | |
| Petrella Dexter L | | 6489 Mccandlish Rd | | | | Grand Blanc | MI | 48439-9555 | |
| Petretich Francis | | 6780 Leffingwell Rd | | | | Canfield | OH | 44406 | |
| Petrey Teresa | | 4323 Amston Dr | | | | Dayton | OH | 45424 | |
| Petricca Amanda | | 1350 Burhaven Dr | | | | Rochester Hls | MI | 48306 | |
| Petricca Darryl | | 1350 Burhaven Dr | | | | Rochester Hills | MI | 48306 | |
| Petrick David | | 1006 Woodglen Ave | | | | Newton Falls | OH | 44444 | |
| Petrick Dawn | | 1006 Woodglen Dr | | | | Newton Falls | OH | 44444 | |
| Petrick Nancy | | 6568 State Route 225 | | | | Ravenna | OH | 44266-9295 | |
| Petrick Robert | | 230 Ctr St | | | | Sandusky | OH | 44870 | |
| Petrick Stanley E | | 1139 Bristol Champion Townli | | | | Bristolville | OH | 44402-0000 | |
| Petrick Terrilyn K | | 1139 Bristol Champion Townla | | | | Bristolville | OH | 44402-0000 | |
| Petrie James | | PO Box 1623 | | | | Warren | MI | 48090 | |
| Petrie James | | PO Box 1623 | | | | Warren | MI | 48090-1623 | |
| Petrie John | John Petrie | 5825 Delphi Dr | | | | Troy | MI | 48098 | |
| Petrie John | | 633 Lakeview Ave | | | | Birmingham | MI | 48009-3828 | |
| Petrie Richard | | 7660 S 68th St | | | | Franklin | WI | 53132-9210 | |
| Petrie Ronald | | 7624 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Petriken David P | | 5211 Moceri Ln | | | | Grand Blanc | MI | 48439-4329 | |
| Petriken Kathryn | | 1343 Schafer Dr | | | | Burton | MI | 48509 | |
| Petriken Michael | | 1343 Schafer Dr | | | | Burton | MI | 48509 | |
| Petrilla Michelle | | 2585 Allyson Dr Se | | | | Warren | OH | 44484 | |
| Petrill John J | | 8315 Hidden Creek Ct | | | | Flushing | MI | 48433-9429 | |
| Petrill Maryann | | 8315 Hidden Creek Ct | | | | Flushing | MI | 48433 | |
| Petrill Melissa | | 8315 Hidden Creek Ct | | | | Flushing | MI | 48433 | |
| Petrimoule Jerome | | 3407 Sherwood Dr | | | | Bay City | MI | 48706 | |
| Petro Anthony C | | 913 Sycamore Ct | | | | Eastlake | OH | 44095-5411 | |
| Petro Canada | | 385 Southdown Rd | | | | Mississauga | ON | L5J 2Y3 | Canada |
| Petro Canada Products | Mike Hannon Credit Dept | 200 5140 Yonge St | | | | North York | ON | M2N 6L6 | Canada |
| Petro Canada Products | Mike Hannon Credit Dept | 385 Southdown Rd | | | | Mississauga | ON | L5J 2Y3 | Canada |
| Petro Chem Processing Inc | | 515 Lycaste St | | | | Detroit | MI | 48214 | |
| Petro Chem Processing Inc | | Service Group Of Nortru Inc | 515 Lycaste | | | Detroit | MI | 48214 | |
| Petro Chem Processing Inc Eft | | 515 Lycaste | | | | Detroit | MI | 48214 | |
| Petro Chem Technical Services | | 15996 North Barkers Landing | Ste 130 | | | Houston | TX | 77079 | |
| Petro Dawn | | 3270 Laurel Pk | | | | Hubbard | OH | 44425 | |
| Petro Environmental Tech | | 7851 Palace Dr | | | | Cincinnati | OH | 45249 | |
| Petro Jr George | | 10355 Stratton Rd | | | | Salem | OH | 44460 | |
| Petro Linda | | 2607 Denton Dr | | | | Waukesha | WI | 53188 | |
| Petro Mark | | PO Box 463 | | | | Swayzee | IN | 46986-0463 | |
| Petro Stopping Centers Lp | | 6080 Surety Dr | | | | El Paso | TX | 79905 | |
| Petroci Linda | | 7146 Rapids Rd | | | | Lockport | NY | 14094 | |
| Petrocon Inc | | Union St | PO Box 96 | | | Modina | PA | 19358 | |
| Petrofern Inc | | 2416 Lynndale Rd | | | | Fernandina Beach | FL | 32034 | |
| Petroferm Inc | | 2416 Lynndale Rd | | | | Fernandina Beach | FL | 32034 | |
| Petroferm Inc | | 2416 Lynndale Rd | Rmt Add Chg 4 01 Tbk Ltr | | | Fernandina Beach | FL | 32034 | |
| Petrofes James | | 543 W Evanston Rd | | | | Tipp City | OH | 45371 | |
| Petrokar Corporation | Accounts Payable | 2536 East 28th St | | | | Brooklyn | NY | 11235 | |
| Petrokar Corporation | | Co A&g Autorepair Getty Gas | Statio 2001 Grevasand Neek Rd | | | Brooklyn | NY | 11229 | |
| Petroleum Geo Services Inc | | Optical Products engineering | Attn Accounts Payable | | | Houston | TX | 77079 | |
| Petroleum Geo Services Inc | | Optical Productsengineering | Attn Accounts Payable | 738 Hwy 6 SouthSte 1000 | | Houston | TX | 77079 | |
| Petroleum Geo Services Incg | | 738 Hwy 6 South Ste 1000 | | 738 Hwy 6 SouthSte 1000 | | Houston | TX | 77079 | |
| Petroleum Geo Servicesinc | | Optical Products engineering | 16010 Barkers Pioint Ln | | | Houston | TX | 77079 | |
| Petroleum Systems Services | | Corporation | 2789 Route 9 | | | Malta | NY | 12020-4357 | |
| Petroleum Systems Services Cor | | 2789 Route 9 | | | | Malta | NY | 12020 | |
| Petroleum Systems Services Corporation | | 2789 Route 9 | | | | Malta | NY | 12020-4357 | |
| Petroleum Ust Release Compensation Board | | 50 W Broad St | Ste 1500 | | | Columbus | OH | 43216-3188 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Petropoulos Elizabeth | | PO Box 6722 | | | | Kokomo | IN | 46904-6722 | |
| Petropoulos Theodore | | 9432 Mcenrue Rd | | | | Swartz Creek | MI | 48473-8504 | |
| Petrosky Aron | | 4873 Baxman Rd | | | | Bay City | MI | 48706 | |
| Petrosky Deonne | | 1124 Shadowridge Dr | | | | Niles | OH | 44446 | |
| Petrosky Donald W | | 8501 Ditch Rd | | | | Chesaning | MI | 48616-9713 | |
| Petrosky Joanne | | 37 Navajo | | | | Girard | OH | 44420 | |
| Petrosky Richard | | 1124 Shadowridge | Drive | | | Niles | OH | 44446 | |
| Petrovic James | | PO Box 323 | | | | Muskego | WI | 53150-0323 | |
| Petrovic James Charles | | PO Box 323 | | | | Muskego | WI | 53150-0323 | |
| Petrowski Ii Frank | | 413 Terrace | | | | Flushing | MI | 48433 | |
| Petrowski James | | 3229 Delevan Ct | Apt 1 | | | Saginaw | MI | 48603 | |
| Petrowsky Beverly | | 2105 Providence Ct | | | | Eau Claire | WI | 54703-4104 | |
| Petrucci Maria | | 1027 Cane Patch | | | | Webster | NY | 14580-1875 | |
| Petrucelli Frank | | 1520 Sw 5th Court | | | | Ft Lauderdale | FL | 33312 | |
| Petrunia John | | 317 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Petrunia John F | | 317 Greenbriar Dr | | | | Cortland | OH | 44410-1614 | |
| Petrunyak John | | 5786 Bowmiller Rd | | | | Lockport | NY | 14094-9051 | |
| Petrus Ronald | | 4222 Carlisle Ave | | | | Austintown | OH | 44511 | |
| Petruska Beverly M | | 4830 Salem Ave | | | | Dayton | OH | 45416 | |
| Petrusko Ellen M | | 733 Dresden Dr | | | | Hubbard | OH | 44425-1219 | |
| Petrusko George | | 7392 Bedford Rd | | | | Hubbard | OH | 44425 | |
| Petruzzelos Banquet Hall | | | 3.82E+08 6950 Rochester Rd | | | Troy | MI | 48085 | |
| Petruzzelos Banquet Hall | | 6950 Rochester Rd | | | | Troy | MI | 48085 | |
| Petry David | | 6561 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Petry Donald | | 5293 Flora Dr | | | | Lewisburg | OH | 45338 | |
| Petry Jr Joseph L | | 14 Wexford Circle Nw | | | | Cartersville | GA | 30121-4760 | |
| Petry William | | 711 West Wenger Rd 157 | | | | Englewood | OH | 45322 | |
| Pett Carol | | 1510 Ryan St | | | | Bay City | MI | 48708 | |
| Pett Nathaniel | | Star Quality Control Inc | 2525 E Paris Ave Se Ste 100 | | | Grand Rapids | MI | 49546 | |
| Pettenati Richard | | 2509 Larchmont Ave Ne | | | | Warren | OH | 44483 | |
| Pettenati Richard | | 2509 Larchmont Ave Ne | | | | Warren | OH | 44483-2840 | |
| Pettenger Richard V | | 17831 Haydish Rd | | | | Hillman | MI | 49746-7984 | |
| Pettey Machine Works | Cust Service | 16 N Seneca Dr | PO Box 729 | | | Trinity | AL | 35673 | |
| Pettey Machine Works | | PO Box 729 | | | | Trinity | AL | 35673 | |
| Pettiford Edwin D | | 107 Deeter Dr | | | | Clayton | OH | 45315-8832 | |
| Pettiford Joan A | | 107 Deeter Dr | | | | Clayton | OH | 45315-8832 | |
| Pettigrew Michael L | | 4023 Greenfield Dr | | | | Anderson | IN | 46013-5030 | |
| Pettigrew Willie | | PO Box 8034 | | | | Flint | MI | 48501 | |
| Pettine Kenneth | | 333 W Academy St | | | | Albion | NY | 14411-1503 | |
| Pettis Curtis | | 1817 Benson Dr | | | | Dayton | OH | 45406-0000 | |
| Pettis Joan | | 2227 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Pettit Angela | | 6300 Dog Leg Rd | | | | Clayton | OH | 45415 | |
| Pettit Cathryn | | 5714 Otto Pk Pl | | | | Lockport | NY | 14094-5868 | |
| Pettit Donn | | 825 Merry John Dr | | | | Miamisburg | OH | 45342 | |
| Pettit Douglass | | 2179 Bowers Rd | | | | Lapeer | MI | 48446 | |
| Pettit Gordon | | 2523 W Mt Forest Rd | | | | Bentley | MI | 48613 | |
| Pettit Jr Eugene | | 1487 S Johnsville Rd | | | | New Lebanon | OH | 45345 | |
| Pettit Jr James | | 17 W Sunrise Ave | | | | Trotwood | OH | 45426-2734 | |
| Pettit Mary | | 6511 Dalton Dr | | | | Flushing | MI | 48433 | |
| Pettit Paul H | | 7098 Fieldcrest Dr | | | | Lockport | NY | 14094-1612 | |
| Pettit Rodney | | 102 Casewood Dr | | | | Wilson | NY | 14172 | |
| Pettit Rodney | | 102 Casewood Dr | | | | Wilson | NY | 14172-9770 | |
| Pettit Stacey | | 221 Erie St | | | | Lockport | NY | 14094 | |
| Pettitt Edward | | 5604 Ide Rd | | | | Burt | NY | 14028 | |
| Pettke Dennis | | 16781 Verna Ln | | | | Yorba Linda | CA | 92886 | |
| Pettrone Christine M | | 4513 E Henrietta Rd | | | | Henrietta | NY | 14467-9716 | |
| Pettus Ronnie | | 103 Prairie Court | | | | Madison | AL | 35758 | |
| Petty Bernard | | 5673 N 86th Pl | | | | Milwaukee | WI | 53225-2804 | |
| Petty Billy | | 630 Rosenwald St | | | | Moulton | AL | 35650-1327 | |
| Petty Bridget R | | 8380 Misty Meadows | | | | Grand Blanc | MI | 48439-7427 | |
| Petty Cash | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Petty Cash Hilgendorf Kathye | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Petty Cash Wyatt Joan | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Petty Charles T | | 4711 E 85 S | | | | Marion | IN | 46953-9646 | |
| Petty Dionysus | | 4142 Grandview Dr | | | | Flushing | MI | 48433 | |
| Petty Enterprises | Accounts Payable | 311 Branson Mill Rd | | | | Randleman | NC | 27317 | |
| Petty John | | 1370 W Ctr Ave Rd | | | | Essexville | MI | 48732 | |
| Petty Jr Harold | | 2267 Holton Rd | | | | Grove City | OH | 43123 | |
| Petty Karen | | 1503 W Grand Ave | | | | Dayton | OH | 45407 | |
| Petty Larrie | | 515 W 11th St | | | | Peru | IN | 46970 | |
| Petty Mary | | 224 Crutcher Cir | | | | Athens | AL | 35611-4773 | |
| Petty Monique | | 1503 W Grand Ave | | | | Dayton | OH | 45407 | |
| Petty Shelley | | 1811 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Petty Sr James | | 1503 Grand Ave | | | | Dayton | OH | 45407-1837 | |
| Pettyes David | | 3657 Mill Creek Dr | | | | Lake Orion | MI | 48360 | |
| Pettyjohn Linda | | 9521 W Sandy View Dr | | | | Mears | MI | 49436 | |
| Pettyjohn Linda Rae | | 9521 W Sandy View Dr | | | | Mears | MI | 49436 | |
| Pettyplace Allan | | 9341 Pettit Rd | | | | Birch Run | MI | 48415 | |
| Petula Associates Ltd | | PO Box 971555 Dept 5501 | | | | Dallas | TX | 75397-1555 | |
| Petway & Blackshear | | 208 Third Ave North | Fifth Fl | | | Nashville | TN | 37201 | |
| Petway and Blackshear | | 208 Third Ave North | Fifth Fl | | | Nashville | TN | 37201 | |
| Petyak James | | 315 Noble Dr | | | | Brookhaven | MS | 39601 | |
| Petyak Michael A | | 5318 Cadwallader Sonk Rd | | | | Fowler | OH | 44418-9735 | |
| Petyak Sharon | | 5318 Cadwallader Sonk Rd | | | | Fowler | OH | 44418-9735 | |
| Petzold Mathias | | 2908 Ravine Dr | Apt 102 | | | Lake Orion | MI | 48360 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 191 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peugeot | | Tour Manhattan | La Defense | | | Paris | | 92094 | France |
| Peugeot Citroen Automobile | | Comptabilites Fournisseurs | Tsa 10012 78091 | Yvelines | | Cedex | | 9 | France |
| Peugeot Citroen Automobiles | | Poissy | | | | Cedex | | 78985 | France |
| Peugeot Citroen Automobiles Sa | | | | | | Poissy Cedex | | 78985 | France |
| Peugeot Citroen Moteur | | 49 Rue Noel Pons | Bp 420 | | | 92004 Nanterre Ce | | | France |
| Peugeot Japy Industries S A | Patrick Cicchini | Apico Inc | 30600 Telegraph Rd Ste 2183 | | | Bingham Farms | MI | 48025 | |
| Peugeot Japy Industries Sa | | Usine Sous Roches Bp 22059 | F 25402 Audincourt Cedex | | | | | | France |
| Peugeot Japy Sa | | Les Usines Sous Roches | | | | Valentigney | | 25700 | France |
| Peugeot Mtc Adm | | | | | | Beaulieu Mandeure | | 23350 | France |
| Peugeot Sogedac | | La Defense | | | | Paris | | 92094 | France |
| Peugh Darrel | | 767 Hunters Trail | | | | Kokomo | IN | 46901 | |
| Peuler Ruth | | 7349 Old Lantern Dr | | | | Caledonia | MI | 49316 | |
| Pevahouse Sylvia D | | 2918 Mcdonald Dr | | | | Decatur | AL | 35603-4528 | |
| Pevitt Cheryl | | 48489 Hudson Bay Court | | | | Shelby Township | MI | 48315 | |
| Pewabic Society Inc | | 10125 Jefferson | | | | Detroit | MI | 48214 | |
| Peyatt James | | 2219 Stewart Dr Nw | | | | Warren | OH | 44485 | |
| Peyko Vincent | | 850 Traiwood Dr | | | | Boardman | OH | 44512 | |
| Peyok Donald | | 400 S Bradleyville Rd | | | | Reese | MI | 48757-9571 | |
| Peyton Aaron | | 194 East Second St | Apt 6e | | | New York | NY | 10009 | |
| Peyton Chasity | | 404 Skipper St | | | | Union | OH | 45322 | |
| Peyton James | | 3113 Ohio Ave | | | | Middletown | OH | 45042 | |
| Peyton Lula | | PO Box 784 | | | | Magnolia | MS | 39652 | |
| Peyton Manzel | | 1438 Sioux Dr | | | | Xenia | OH | 45385-4235 | |
| Peyton Randolph Inc | | 110 Windsor Dr | | | | Cortland | OH | 44410 | |
| Peyton Renita | | 4607 Kentfield Dr | | | | Trotwood | OH | 45426 | |
| Peyton Steven C | | 4370 Overland Trail | | | | Kettering | OH | 45429-1836 | |
| Pezall Kathleen | | 3608 E Fitzsimmons Rd | | | | Oak Creek | WI | 53154 | |
| Pezall Robert | | 3608 E Fitzsimmons Rd | | | | Oak Creek | WI | 53154-5425 | |
| Pezeshki Khosrow | | 1658 W Elm St | | | | Kokomo | IN | 46901 | |
| Pezo Paul | | 2915 W Saginaw Rd | | | | Mayville | MI | 48744 | |
| Pezzetti Michael | | 4394 Brandywyne Dr | | | | Troy | MI | 48098 | |
| Pf Markey Inc | | Pfmi | 2880 Universal Dr | | | Saginaw | MI | 48603-5769 | |
| Pfaff Dahl Carol | | 6339 Covered Wagon Trail | | | | Flint | MI | 48532 | |
| Pfaff Glenn | | 3142 Autumn View Ln | | | | Metamora | MI | 48455 | |
| Pfaff Gregory | | 1756 Peter Smith Rd | | | | Kent | NY | 14477 | |
| Pfaff Linda and Vandermale Bellamy Gilchrist Vandevusse and | | Cafferty Pc | 333 W Fort St 11th Fl | | | Detroit | MI | 48226 | |
| Pfaff Linda Mae | | 22876 Huron River Dr | | | | Rockwood | MI | 48173 | |
| Pfahler David | | 70 Marquette Dr Ne | | | | Lancaster | OH | 43130 | |
| Pfaltzgaff Co The | | Shenango Refractories | 606 Mccleary Ave | | | New Castle | PA | 16101 | |
| Pfander Thomas | | 314 Hunter St | | | | Saginaw | MI | 48602-3230 | |
| Pfann Glenn | | 109 W Miami Trl | | | | Sandusky | OH | 44870-6156 | |
| Pfannenberg Inc | | 4087 Walden Ave | | | | Lancaster | NY | 14086 | |
| Pfannenberg Inc  Eft | | PO Box 3103 | | | | Buffalo | NY | 14240-3103 | |
| Pfannenberg Inc Eft | | 4087 Walden Ave | | | | Lancaster | NY | 14086 | |
| Pfannenschwarz Gmbh  Eft | | Nordstrasse 12 | 74226 Nordheim | | | | | | Germany |
| Pfannenschwarz Gmbh Eft | | Nordstrasse 12 | 74226 Nordheim | | | | | | Germany |
| Pfannes Verna L | | 1501 E Gladwin Rd | | | | Harrison | MI | 48625-9549 | |
| Pfarrer Jonathan | | 5996 Rudy Rd | | | | Tipp City | OH | 45371 | |
| Pfarrer Michelle | | PO Box 8024 Mo481tchn009 | | | | Plymouth | MI | 48170 | |
| Pfarrer William | | PO Box 8024 Mo481tchn009 | | | | Plymouth | MI | 48170 | |
| Pfaus Jeffrey | | 5901 Darby Circle | | | | Noblesville | IN | 46060 | |
| Pfc Corp | | Morval Div | 68 Shirley Ave | | | Kitchener | ON | N2G 4E1 | Canada |
| Pfe International | David Haimes | 475 Goddard St | | | | Irvine | CA | 92618 | |
| Pfeffer Patricia A | | 3557 S 24th St | | | | Milwaukee | WI | 53221-1419 | |
| Pfefferkorn Charles | | 1322 E Perkins Ave | | | | Sandusky | OH | 44870 | |
| Pfefferkorn Sue A | | 1322 E Perkins Ave | | | | Sandusky | OH | 44870-5025 | |
| Pfefferle Jeanette | | 7419 Broerman Rd | | | | Dayton | OH | 45414 | |
| Pfeifenberger Steven | | 55536 St Regis | | | | Shelby Township | MI | 48315 | |
| Pfeiffer Arnold | | 3352 E Hemphill Rd | | | | Burton | MI | 48529-1433 | |
| Pfeiffer Brandy | | 29830 West 12 Mile Rd | | 306 | | Farmington Hills | MI | 48334 | |
| Pfeiffer Christopher | | 1054 White Rd | | | | Brockport | NY | 14420 | |
| Pfeiffer College | | PO Box 960 | | | | Misenheimer | NC | 28109-0960 | |
| Pfeiffer Deanna L | | PO Box 209 | | | | Miami | IN | 46959-0209 | |
| Pfeiffer Garry | | 8146 Ohara Dr | | | | Davison | MI | 48423 | |
| Pfeiffer Jeffrey | | 391 Mary Ln | | | | Frankenmuth | MI | 48734 | |
| Pfeiffer Jr Robert | | 82 Barry Rd | | | | Rochester | NY | 14617 | |
| Pfeiffer Mary | | 807 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Pfeiffer Monte | | 2025 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| Pfeiffer Vacuum | | PO Box 13392 | | | | Rochester | NY | 14613-0392 | |
| Pfeiffer Vacuum | David X6535 | 24 Trafalgar Sq | | | | Nashua | NH | 3063 | |
| Pfeiffer Vacuum Inc | | 568 Gibralter Dr | | | | Milpitas | CA | 95035 | |
| Pfeiffer Vacuum Inc | | PO Box 414278 | | | | Boston | MA | 02241-4278 | |
| Pfeiffer Vacuum Inc | | 24 Trafalgar Square | | | | Nashua | NH | 30631988 | |
| Pfeiffer Vacuum Inc | | 24 Trafalgar Square | | | | Nashua | NH | 03063-1988 | |
| Pfeiffer Vacuum Technology Inc | | 24 Trafalgar Sq | | | | Nashua | NH | 03063-198 | |
| Pfeil Michael | | 3184 Buena Vista Rd | | | | S Charleston | OH | 45368 | |
| Pfenninger Adam | | 934 Hotchkiss | | | | Bay City | MI | 48706 | |
| Pfenninger Amy | | 1990 Fraser | | | | Kawkawlin | MI | 48631 | |
| Pfenninger Melvin | | 934 E Hotchkiss | | | | Bay City | MI | 48706 | |
| Pfenninger Nicole | | 934 Hotchkiss | | | | Bay City | MI | 48706 | |
| Pferd Milwaukee Brush Co Inc | Accounts Payable | W142 N9251 Fountain Blvd | | | | Menomonee Falls | WI | 53051 | |
| Pferd Milwaukee Brush Co Inc Attnaccounts Payable | | W142 N9251 Fountain Blvd | | | | Menomonee Falls | WI | 53051 | |
| Pfetzing John | | 4678 Philipsburg Union | Road | | | Englewood | OH | 45322-9731 | |
| Pfg De Mexico Sa De Cv | | Complejo Industrial | | | | Chihuahua | | 31109 | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pfg De Mexico Sa De Cv | | Juan Ruiz De Alarcon 317 | | | | Chihuahua | | 31109 | Mexico |
| Pfister Anthony | | 79 Viking Dr | | | | Eaton | OH | 45320 | |
| Pfister Charles | | 6182 Birkdale | | | | West Chester | OH | 45069 | |
| Pfister Robert | | 2830 Orphans Rd | | | | Eldorado | OH | 45321 | |
| Pfizer Inc | | 235 East 42Nd St | | | | New York | NY | 10017 | |
| Pfizer Inc Pfizer | c/o Edwards & Angell | John Hooper Esq | 750 Lexington Ave | | | New York | NY | 10022 | |
| Pflanzer John | | 1920 South Force Rd | | | | Attica | MI | 48412 | |
| Pflanzer Scott | | 1855 West Ridge Dr | | | | Davison | MI | 48423 | |
| Pfleger Thomas | | 1345 Springdale 7 | | | | Sandusky | OH | 44870-7022 | |
| Pfm Technologies Llc | | 51968 Monaco Dr | | | | Macomb | MI | 48042 | |
| Pfohl Brothers Group | | Administrative Fund | Mj Percival De Maximis Inc | 33300 5 Mile Rd Ste 104 | | Livonia | MI | 48154 | |
| Pfohl Brothers Group Admin Fnd | | D Tranfaglia Baker & Hostetler | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Pfohl Brothers Group Admin Fund D Tranfaglia Baker and Hostetler | | 1050 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| Pfohl Brothers Group Administrative Fund | | Mj Percival De Maximis Inc | 33300 5 Mile Rd Ste 104 | | | Livonia | MI | 48154 | |
| Pfohl Brothers Grp Admin Fund | | Brenda Andre Keller & Heckman | 10001 G St Nw Ste 500w | | | Washington | DC | 20001 | |
| Pfohl Brothers Grp Admin Fund Brenda Andre Keller and Heckman | | 10001 G St Nw Ste 500w | | | | Washington | DC | 20001 | |
| Pfohl Brothers Landfill Group | | Remedial Fund | C o T Mounteer Keller&heckman | 1001 G St Nw Ste 500 W | | Washington | DC | 20001 | |
| Pfohl Brothers Landfill Group | | Remedial Fund | D Tranfaglia Baker & Hostetler | 1050 Connecticut Ave Nw | | Washington | DC | 20036 | |
| Pfohl Brothers Landfill Group | | Administrative Fund | Mj Percival De Maximis Inc | Ste 104 33300 5 Mile Rd | | Livonia | MI | 48154 | |
| Pfohl Brothers Landfill Group Administrative Fund | | Mj Percival De Maximis Inc | Ste 104 33300 5 Mile Rd | | | Livonia | MI | 48154 | |
| Pfohl Brothers Landfill Group Remedial Fund | | C o T Mounteer Keller and  heckman | 1001 G St Nw Ste 500 W | | | Washington | DC | 20001 | |
| Pfohl Brothers Landfill Group Remedial Fund | | D Tranfaglia Baker and Hostetler | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Pfohl Michael | | 14351 Jeremy Dr | | | | Carmel | IN | 46033 | |
| Pfortune Art & Design Inc | | 9549 Valparaiso Court | | | | Indianapolis | IN | 46268 | |
| Pfortune Art and Design Inc | | 9549 Valparaiso Court | | | | Indianapolis | IN | 46268 | |
| Pfoutz Adam | | 276 Summer Meadows | | | | Campobello | SC | 29322 | |
| Pfoutz Adam C | | 276 Summer Meadows | | | | Campobello | SC | 29322 | |
| Pfoutz Margaret | | 276 Summer Meadows | | | | Campobello | SC | 29322 | |
| Pfromm Charles | | 2930 Engelson Rd | | | | Marion | NY | 14505 | |
| Pfs Thermoplastic Powder | | Coatings Inc | 3400 W 7th St | | | Big Spring | TX | 79720 | |
| Pft Roberson | | PO Box 71092 | | | | Chicago | IL | 60694-1092 | |
| Pfund Judith Ann | | 3890 S Mackinaw | | | | Bay City | MI | 48706-9433 | |
| Pfund Junior R | | 3392 Hidden Rd | | | | Bay City | MI | 48706-1242 | |
| Pfund Ronald C | | 8071 Mystic Lake Dr | | | | Lake | MI | 48632-9425 | |
| Pfundt Stephen | | 7263 Fraser Rd | | | | Freeland | MI | 48623 | |
| Pg Mcsorts Inc | | 225 Lake Drwy W | | | | Ajax | ON | L1S 5A3 | Canada |
| Pg Mcsorts Inc | | 327 Viewmount St | | | | Oshawa | ON | L1H 7C2 | Canada |
| Pg Mcsorts Inc | | Formerly All Sorts 100599 | 225 Lake Drwy W | Rmt Chg 1 01 Tbk Ltr | | Ajax | ON | L1S 5A3 | Canada |
| Pg Mcsorts Inc | | PO Box 765 Station A | | | | Oshawa Canada | ON | L1H 7M9 | Canada |
| Pga Tournament Corporation | Accounts Receivables | PO Box 31089 | | | | Palm Beach Gardens | FL | 33420 | |
| Pgf Technology Group | Accounts Payable | 2993 Technology Dr | | | | Rochester Hills | MI | 48309 | |
| Pgk Engineering | | PO Box 99063 | | | | Troy | MI | 48099 | |
| Pgk Engineering Eft | | Pgk Services Inc | 989 Chicago Rd | Rmt Chng 03 31 04 Qz850y | | Troy | MI | 48083 | |
| Pgm Corporation | | Precision Grinding & Mfg Inc | 1305 Emerson St | | | Rochester | NY | 14606 | |
| Pgm Products Inc | | 21072 Ryan Rd | | | | Warren | MI | 48091 | |
| Pgs Inc | | 2570 Industrial Row Dr | | | | Troy | MI | 48084 | |
| Pgs Incorporated | | 2570 Industrial Row | | | | Troy | MI | 48084 | |
| Pgs Incorporated | | 2684 Industrial Row | | | | Troy | MI | 48084 | |
| Pgs Limited | | 717 Shallow Creek Ln | | | | Plano | TX | 75025 | |
| Pgs Limited | | Adr Chg 11 9 99 Kw | 717 Shallow Creek Ln | | | Plano Per Keith | TX | 75025 | |
| Pgs Ltd | | 717 Shallow Creek Ln | | | | Plano | TX | 75025 | |
| Pgs Scientific | | 7311 Governors Way | | | | Frederick | MD | 21704 | |
| Pgt Services Inc | | 6715 Conner Rd | | | | East Amherst | NY | 14051 | |
| Pgt Trucking Inc | | Box 30000 Dept 5060 | | | | Hartford | CT | 06150-5060 | |
| Pgt Trucking Inc | | One Pgt Way | | | | Monaca | PA | 15061-0400 | |
| Ph Box Co Ltd | | Commercial Battery Co | 2086 Niagara Falls Blvd | | | Tonawanda | NY | 14150 | |
| Ph Group Inc | | Trueblood | 2241 Citygate Dr | | | Columbus | OH | 43219 | |
| Ph Hydraulics & Automation Inc | | Ph Companies | 2241 Citygate Dr | | | Columbus | OH | 43219 | |
| Ph Hydraulics & Automation Inc | | Ph Group Inc | 2365 Scioto Harper Dr | | | Columbus | OH | 43204 | |
| Ph Hydraulics and Automation Inc | | PO Box 64 1094 | | | | Cincinnati | OH | 45264-1094 | |
| Phadke Associates Inc | | 1 Shawnee Court | | | | Colts Neck | NJ | 77221472 | |
| Phadke Associates Inc | | 1 Shawnee Court | | | | Colts Neck | NJ | 07722-1472 | |
| Phadke Associates Inc | | 1 Shawnee Ct | | | | Colts Neck | NJ | 7722 | |
| Phadke Milind | | 94 Highland Pkwy | | | | Rochester | NY | 14620 | |
| Phaez Electronics Service | | 610 Main St | | | | Emlenton | PA | 16373 | |
| Phaez Electronics Service | | 610 Main St | | | | Emlenton | PA | 16373 | |
| Phaez Electronics Service | | PO Box 631 | Add Chg 02 02 05 Ah | | | Emlenton | PA | 16373 | |
| Phagan Lisa | | 147 Appian Way | | | | Anderson | IN | 46013 | |
| Phalen Darlene | | 2503 Springdale Ct | | | | Kokomo | IN | 46902 | |
| Phalen Dennis T | | 2503 Springdale Ct | | | | Kokomo | IN | 46902-9570 | |
| Phalen Michael | | 12480 E Bristol Rd | | | | Davison | MI | 48423 | |
| Pham Deborah | | 4555 Irelan St | | | | Kettering | OH | 45440 | |
| Pham Du | | 5280 Pkside Trail | | | | Solon | OH | 44139 | |
| Pham Francis | | 323 N Euclid Ave 176 | | | | Santa Ana | CA | 92703 | |
| Pham Gina | | 2522 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Pham Hai V | | 16542 Ross Ln | | | | Huntington Beach | CA | 92647 | |
| Pham Kiet | | 7201 San Croft Dr | | | | Huber Heights | OH | 45424 | |
| Pham Linh | | 2522 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Pham Ngoc | | 2134 Carrington Ln | | | | Miamisburg | OH | 45342 | |
| Pham Thanh | | 1810 W Wisconsin Ave | Apt 72b | | | Milwaukee | WI | 53233 | |
| Pham Tony T | | 3021 Mary Common | | | | Santa Ana | CA | 92703 | |
| Phan Emily | | 2881 Laurel Pk Dr | | | | Saginaw | MI | 48603 | |
| Phan Hy | | 1813 Tam O Shanter Ct | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phan Kai Shen | | 2557 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Phan Phuc | | 2881 Laurel | Park Dr | | | Saginaw | MI | 48603 | |
| Phan Thanh | | 92 Eden Ln | | | | Rochester | NY | 14626-3310 | |
| Phaneuf Cathy | | 3949 Hollenbeck Rd | | | | Columbiaville | MI | 48421 | |
| Phanmaha Anne | | 5502 Turtle Cove | | | | Flint | MI | 48506 | |
| Phares Andrew H | | 206 Pendleton St | | | | Bay City | MI | 48708-6788 | |
| Pharis Samantha | | 3026 Lauria Rd | | | | Bay City | MI | 48706 | |
| Pharma Care Inc | | Cherry St Pharmacy | 209 South Cherry St | | | Flushing | MI | 48433 | |
| Pharma Care Inc | | Dba Tri County Medical Care | 201 S Cherry St | | | Flushing | MI | 48433 | |
| Pharma Care Inc Dba Tri County Medical Care | | 201 S Cherry St | | | | Flushing | MI | 48433 | |
| Pharmacia Corporation F/k/a Monsanto Company | c/o Krieg Devault LLP | Vicki J Wright | One Indiana Square | | | Indianapolis | IN | 46204-2079 | |
| Pharris Jeffrey | | 7734 E 50 N | | | | Greentown | IN | 46936 | |
| Pharris Michael | | 5205 N 7 Mile Rd | | | | Pinconning | MI | 48650-8915 | |
| Phasa Developments | | 1 Raynham Rd Bishops | | | | Stortford | | CM235PB | United Kingdom |
| Phase 1 Technology | | Corporation | 46 Jefryn Blvd | | | Deer Pk | NY | 11729 | |
| Phase 1 Technology Corporation | | 46 Jefryn Blvd | | | | Deer Pk | NY | 11729 | |
| Phase Iv Distribution Inc | | 340 Town Hill Rd | | | | New Hartford | CT | 6057 | |
| Phase Iv Distribution Inc | | 340 Town Hill Rd | Add Chg 3 30 04 Cm | | | New Hartford | CT | 6057 | |
| Phase Liner Of Michigan Inc | | 3175 Christy Way Ste 5 | | | | Saginaw | MI | 48603 | |
| Phase Liner Of Michigan Inc | | PO Box 1422 | | | | Saginaw | MI | 48603 | |
| Phatnoise Inc | | 12233 W Olympic Blvd Ste 380 | | | | Los Angeles | CA | 90064 | |
| Phc Industries Inc | | Power Hose Couplings Industrie | 3115 Pittsburg St | | | Fort Wayne | IN | 46803-2259 | |
| Phc Industries Inc Eft | | 3115 Pittsburgh St | | | | Fort Wayne | IN | 46803 | |
| Phc Industries Inc Eft | | PO Box 11225 | | | | Fort Wayne | IN | 46856 | |
| Phea | | Acct Of Edward S Corsey Jr | Case 186 60 0293 | PO Box 1463 | | Harrisburg | PA | 18660-0293 | |
| Phea Acct Of Edward S Corsey Jr | | Case 186 60 0293 | PO Box 1463 | | | Harrisburg | PA | 17105 | |
| Pheaa | | Account Of Donna Stubblefield | Case 316 72 0399 | PO Box 1463 | | Harrisburg | PA | 31672-0399 | |
| Pheaa | | Acct Of D R Jones Stubblefield | Case 316 72 0399 | PO Box 1463 | | Harrisburg | PA | 31672-0399 | |
| Pheaa | | PO Box 1463 | | | | Harrisburg | PA | 17105 | |
| Pheaa Account Of Donna Stubblefield | | Case 316 72 0399 | PO Box 1463 | | | Harrisburg | PA | 17105 | |
| Pheaa Acct Of D R Jones Stubblefield | | Case 316 72 0399 | PO Box 1463 | | | Harrisburg | PA | 17105 | |
| Pheaa Acct Of Lonnie J Nicholas | | Acct 161 48 3929 | | | | | | | |
| Pheaa Acct Of T A Bednar | | PO Box 1463 | 1.66E+07 | PO Box 1463 | | Harrisburg | PA | 16564-2918 | |
| Pheaa Acct Of T A Bednar 16642918 | | PO Box 1463 | | | | Harrisburg | PA | 17105 | |
| Pheishifter Bernard | | 160 Brandy Brook La | | | | Rochester | NY | 14612 | |
| Phelan April | | 250 S Sulphur Springs Rd | | | | New Lebanon | OH | 45345 | |
| Phelan Rory | | 845 Squirrel Hill Dr | | | | Boardman | OH | 44413 | |
| Phelon R E Co Inc | | Slaughter Company | 801 Hailey St | | | Ardmore | OK | 73401-5113 | |
| Phelon R E Company Inc | | Slaughter Co | 720 Moore Sw | | | Ardmore | OK | 73401 | |
| Phelps Cecil | | 18 N Cherry St | | | | Germantown | OH | 45327 | |
| Phelps Dennis | | 5070 Summit Dr | | | | Saginaw | MI | 48603 | |
| Phelps Dodge | | 2600 N Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Chicago Rod Inc | Kevin Costello And Michael Leach | 2324 S Kenneth Ave | | | | Chicago | IL | 60623 | |
| Phelps Dodge Copper | | Frmly Cyprus Climax Metals | PO Box 75371 | | | Charlotte | NC | 28275 | |
| Phelps Dodge Copper | | PO Box 75371 | | | | Charlotte | NC | 28275 | |
| Phelps Dodge Corp | | 1 N Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Corp | | Phelps Dodge Magnet Wire Co | | | | Chicago | IL | 60693-155 | |
| Phelps Dodge Corp | | Phelps Dodge Magnet Wire Co | PO Box 91557 | | | Chicago | IL | 60693-1557 | |
| Phelps Dodge Corp | | Phelps Dodge Magnet Wire | 2131 S Coliseum Blvd | | | Fort Wayne | IN | 46803 | |
| Phelps Dodge Corporation | Ira Schwarzwald Director Of Credit | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Corporation | | On North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Corporation | | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Corporation Eft | | 12059 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Phelps Dodge High Performance | Attn Credit Dept | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Industries Inc | | Pd Wire & Cable | 2131 S Coliseum Blvd | | | Fort Wayne | IN | 46803 | |
| Phelps Dodge Magnet Wire Co | Attn Credit Dept | One N Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Magnet Wire Co | | PO Box 91557 | | | | Chicago | IL | 60693-1557 | |
| Phelps Dodge Magnet Wire Company | Attn Credit Dept | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Magnet Wire Company | Ira Schwarzwald | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Wire & Cable Trad | | Monterrey Nuevo Laredo Km 25 | Ave Mexico 101 Esq Autopista | | | Cienega De Flores | | 65550 | Mexico |
| Phelps Dunbar Llp | | 111 East Capitol Ste 600 | | | | Jackson | MS | 39225-3066 | |
| Phelps Dunbar LLP | | PO Box 23066 | | | | Jackson | MS | 39225-3066 | |
| Phelps Dunbar Llp  Eft | | PO Box 23066 | | | | Jackson | MS | 39225-3066 | |
| Phelps George C | | 4001 N Virginia Ave | | | | Muncie | IN | 47304-1552 | |
| Phelps John | | 9322 E 56th St | | | | Newaygo | MI | 49337 | |
| Phelps Karen | | 15511 Frandsche Rd | | | | Chesaning | MI | 48616 | |
| Phelps R | | 989 W Borton | | | | Essexville | MI | 48732 | |
| Phelps Robert | | 416 Leland Dr | | | | Flushing | MI | 48433 | |
| Phelps William B | | 7623 River Ridge Rd | | | | Canadian Lakes | MI | 49346-8961 | |
| Phenix Controls Co | | Phenix Controls | 873 West Ave Bldg 9 | | | Rochester | NY | 14611 | |
| Phenix Controls Co | | Phenix Fab | 961 Lyell Ave | | | Rochester | NY | 14606 | |
| Phh Homequity Corp | | 249 Danbury Rd | | | | Wilton | CT | 6897 | |
| Phh Vehicle Mgt | | PO Box 1067 | File 99334 | | | Charlotte | NC | 28201-1067 | |
| Phhs Band | | PO Box 362 | | | | Pendleton | IN | 46064 | |
| Phi | | 14955 E Salt Lake Ave | | | | City Of Industry | CA | 91746-0000 | |
| Phi Beta Sigma Inc | | Ala Aim Univ | PO Box 3381 | | | Huntsville | AL | 35810 | |
| Phi Beta Sigma Inc Ala Aim Univ | | PO Box 3381 | | | | Huntsville | AL | 35810 | |
| Phi Sample | | For Sample Items Only | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Phibro Tech Inc Cp Chemicals Inc | | 65 Challenger Rd | | | | Ridgefield Pk | NJ | 7660 | |
| Phier International Corp | | 1640 Northwind Blvd | | | | Libertyville | IL | 60048 | |
| Phiera | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Phifer Catherine | | 530 Oak Knoll Ave Ne | | | | Warren | OH | 44483 | |
| Phifer Michael | | 530 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Phifer Mona L | | 1901 Versailles Dr | | | | Kokomo | IN | 46902-5961 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phihong Usa Corporation | Thomas Chin | 47800 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Phil Hart Management Serv Inc | | 3985 Silver Meadow Ln | | | | Grand Prairie | TX | 75052 | |
| Phil Hart Management Services | | 3985 Silver Meadow Ln | | | | Grand Prairie | TX | 75052 | |
| Phil Hart Management Services | | Inc | 3985 Silver Meadow Ln | | | Grand Prairie | TX | 75052 | |
| Phil Hart Management Services Inc | | 3985 Silver Meadow Ln | | | | Grand Prairie | TX | 75052 | |
| Phil Oshita | | 13611 Saigon Ln | | | | Santa Ana | CA | 92705-2846 | |
| Philadelphia Gas Works | | 800 West Montgomery Ave | | | | Philadelphia | PA | 19122 | |
| Philadelphia Mixing Solutions | | PO Box 8500 2180 | | | | Philadelphia | PA | 19178-2180 | |
| Philadelphia Service Center | | Acct Of Janet S Minor | Case 231 06 4277 | PO Box 57 | | Bensalem | PA | 23106-4277 | |
| Philadelphia Service Center | | Acct Of Keith P Bunting | Case 215 42 5361 | PO Box 57 | | Bensalem | PA | 21542-5361 | |
| Philadelphia Service Center Acct Of Janet S Minor | | Case 231 06 4277 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Philadelphia Service Center Acct Of Keith P Bunting | | Case 215 42 5361 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Philander Smith College | | 812 W 13th St | | | | Little Rock | AR | 72202 | |
| Philbrick Kenneth | | 5 Highland Ave | | | | Haverstraw | NY | 10927 | |
| Philfleet Advantage | | C o Alliance Data Systems Corp | 8035 Quivira Rd | | | Shawnee Mission | KS | 66215 | |
| Philfleet Advantage | | PO Box 2177 | | | | Shawnee Mission | KS | 66201-1177 | |
| Philfleet Advantage | | PO Box 659764 | | | | San Antonio | TX | 78265-9764 | |
| Philip A Geddes Trustee | | Acct Of Nathaniel Winton | Case 9382605 | PO Box 2388 | | Decatur | AL | 35602 | |
| Philip A Geddes Trustee Acct Of Nathaniel Winton | | Case 9382605 | PO Box 2388 | | | Decatur | AL | 35602 | |
| Philip E Hodgman | | 411 B W Lake Lansing Rd | | | | East Lansing | MI | 48823 | |
| Philip Geddes Trustee | | PO Box 2388 | | | | Decatur | AL | 35602 | |
| Philip H Beauvais Iii | | G 1328 W Bristol Rd | | | | Flint | MI | 48507 | |
| Philip Jackson | | 6340 Fox Glen Dr Apt 77 | | | | Saginaw | MI | 48638 | |
| Philip M Boling | | 4604 North Hereford Dr | | | | Muncie | IN | 47304 | |
| Philip Mccann | | 8125 S Opentrail Ln | | | | Golden Canyon | AZ | 85218 | |
| Philip Metal Inc | | 20521 Chagrin Blvd Ste 200 | | | | Cleveland | OH | 44122 | |
| Philip Metals Inc | | 20521 Chagrin Blvd | | | | Cleveland | OH | 44122 | |
| Philip Metals Inc | | PO Box 931939 N | | | | Cleveland | OH | 44193-0246 | |
| Philip R Carson | | 748 Ann Ave | | | | Kansas City | KS | 66101 | |
| Philip R Sturtz | | 608 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Philip Randolph Institute A | | Saginaw Chapter | PO Box 1107 | | | Saginaw | MI | 48606 | |
| Philip Randolph Institute A Saginaw Chapter | | PO Box 1107 | | | | Saginaw | MI | 48606 | |
| Philip S Warden | Pillsbury Winthrop Shaw | Pitman LLP | 50 Fremont St | | | San Francisco | CA | 94105 | |
| Philip s Warden | | Pillsbury Winthrop Shaw | Pitman LLP | 50 Fremont St | | San Francisco | CA | 94105 | |
| Philip Services Atlanta | | Fmly Allwaste Environmental | 1642 Forest Pkwy | Uptd Per Afc 08 12 05 Gj | | Lake City | GA | 30294 | |
| Philip Services Corp | | PO Box 3069 Dept 4 | | | | Houston | TX | 772533069 | |
| Philip Services Corp | | 803 E 120 Th St | | | | Chicago | IL | 60628 | |
| Philip Services Corp | | 5151 San Felipe Ave | Ste 1600 | | | Houston | TX | 77056 | |
| Philip Services Corp | | PO Box 3069 Dept 4 | | | | Houston | TX | 77253-3069 | |
| Philip Services Corporation Environmental Services | | PO Box 3069 Dept 4 | | | | Houston | TX | 77253 | |
| Philip Services Of Birmingham I | | 340 Industrial Ln | | | | Birmingham | AL | 35211 | |
| Philip Services Site Prp Group c/o American Environmental Consultants | | PO Box 310 | | | | Mont Vernon | NH | 3057 | |
| Philip Services Site Prp Group c/o American Environmental Consultants | | PO Box 310 | | | | Mont Vernon | NH | 3057 | |
| Philip William Partridge Oakmount Control Systems | | St Maurice View | | | | Plymouth Devon | | PL7 1FG | United Kingdom |
| Philips Apm | David Faine | Automotive Playback Modules | Philipsstrabe 1 | | | Wetzler | | 35576 | Germany |
| Philips Automotive | Stefan Schmitt | Playback Modules | Philipsstrabe 1 | | | Wetzler | | 35576 | Germany |
| Philips Car Stereo Intl Gmbh | | Philipsstrasse 1 | Wetzlar Hessen 35576 | | | | | | Germany |
| Philips Components | | PO Box 281659 | | | | Atlanta | GA | 30384-1659 | |
| Philips Components Discrete | | Products Div | 3200 North First St | Ks From 789563608 | | San Jose | CA | 95134 | |
| Philips Components Discrete | | PO Box 281659 | | | | Atlanta | GA | 30384-1659 | |
| Philips Components Eft | | 1000 West Maude Ave | Ks From 613909464 | | | Sunnydale | CA | 94085-2810 | |
| Philips Components Limited Uk Sales Office | | Cross Oak Ln | | | | Redhill Sy | | RH15HA | United Kingdom |
| Philips Display Components Co | | PO Box 549 | | | | Wilmington | DE | 19899-0549 | |
| Philips Electr North America | | Philips Technologies | 150 Knotter Dr | | | Cheshire | CT | 6410 | |
| Philips Electronics Na Corp | | Philips Components | 325 Electronics Blvd Ste F | | | Huntsville | AL | 35824 | |
| Philips Electronics North Amer | | Philips Components | 325 Electronics Blvd Ste F | | | Huntsville | AL | 35824 | |
| Philips Electronics North Amer | | Flat Panel Display Co | 3200 N 1st St | | | San Jose | CA | 95134 | |
| Philips Electronics North Amer | | Philips Semiconductors | 811 E Arques Ave | | | Sunnyvale | CA | 94086 | |
| Philips Electronics North Amer | | Philips Silicon Valley Ctr | 1000 W Maude Ave | | | Sunnyvale | CA | 94086 | |
| Philips Electronics North Amer | | 5110 Mcginnis Ferry Rd | | | | Alpharetta | GA | 30202 | |
| Philips Electronics North Amer | | Philips Emt Americas | 5110 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Philips Electronics North Amer | | Philips Components Discrete Pr | | | | Chicago | IL | | |
| Philips Electronics North Amer | | Philips Components Discrete Pr | PO Box 95607 | | | Chicago | IL | 60690 | |
| Philips Electronics North Amer | | Philips Electronic Instruments | 440 N Medinah Rd 2nd Fl | | | Roselle | IL | 60172-2331 | |
| Philips Electronics North Amer | | Philips Electronic Mfg Technol | 1817 Dogwood Dr | | | Kokomo | IN | 46902 | |
| Philips Electronics North Amer | | | 34119 W 12 Mile Rd Ste 104 | | | Farmington Hills | MI | 48331-3371 | |
| Philips Electronics North Amer | | Philips Lighting Co | 34119 W 12 Mile Rd Ste 102 | | | Farmington Hills | MI | 48331 | |
| Philips Electronics North Amer | | PO Box 751419 | | | | Charlotte | NC | 28275 | |
| Philips Electronics North Amer | | Edax International Div | 91 Mc Kee Dr | | | Mahwah | NJ | 7430 | |
| Philips Electronics North Amer | | PO Box 8500 S 7010 | | | | Philadelphia | PA | 19178 | |
| Philips Electronics North America | | Philips Speech Processing | 14140 Midway Rd Ste 100 | | | Dallas | TX | 75244 | |
| Philips Electronics Nv | | 1817 Dogwood Dr | | | | Kokomo | IN | 46902 | |
| Philips Emt Americas | | C o Philips Emt Americas | 5110 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Philips Electronics U K Ltd | | Cross Oak Ln | | | | Redhill Surrey | | RH1 5HA | United Kingdom |
| Philips Enabling Technologies | | Philips Etg | Tweestationsstraat 80 | | | Brussel | | 1070 | Belgium |
| Philips Enabling Technologies Group | | Anton Philipsweg 4 | | | | Lommel | | | Belgium |
| Philips Etg | Attn General Counsel | Fmly Philips Pmf Belgium | Anton Philipsweg 4 | Lommel Rmt Chg 10 01mh | | B3920 Belgium | | | Belgium |
| Philips Etg Business Unit Htp | | Industriezone Balendijk 1150 | A Philipsweg 4  Lomel | | | B3920 | | | Belgium |
| Philips Gmbh | | Philipsstr 1 | | | | Hamburg Hh | | 35576 | Germany |
| Philips Gmbh Philips Semiconductors Mrktg & Sale | | Hammerbrookstr 69 | | | | Hamburg Hh | | 20097 | Germany |
| Philips High Tech Plastics | | 34119 W 12 Mile Rd Ste 104A | | | | Farmington Hills | MI | 48331 | |
| Philips High Tech Plastics | | Div Of Philips Electronics | North America | 34119 W 12 Mile Rd Ste 104a | | Farmington Hills | MI | 48331 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Philips High Tech Plastics Eft Philips Mexican Borderzone | | PO Box 9068 | | | | El Paso | TX | 79982 | |
| Philips Lighting Co | | 34119 W 12 Mi Rd Ste 102 | | | | Farmington Hills | MI | 48331 | |
| Philips Lighting Co | | Frmly Philips Electronic Na7 96 | 34119 W 12 Mi Rd Ste 102 | | | Farmington Hills | MI | 48331 | |
| Philips Medical | | Fmly Agilent Technologies Inc | 2401 4th Ave Ste 500 | | | Seattle | WA | 98121 | |
| Philips Medical Systems | | PO Box 406538 | | | | Atlanta | GA | 30384-6538 | |
| Philips Medical Systems | | Frmly Marconi Medical Systems | 595 Miner Rd | | | Cleveland | OH | 44143 | |
| Philips Medical Systems Cleveland Inc | | PO Box 406629 | | | | Atlanta | GA | 30384-6629 | |
| Philips Medical Systems North | | 2301 5th Ave Ste 200 | | | | Seattle | WA | 98121-1825 | |
| Philips North America Eft | | Philips High Tech Plastics Div | 12430 Mercantile | | | El Paso | TX | 79928 | |
| Philips Optical Storage | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Optical Storage | Gerard Kleisterlee | Amstelplein 2 Breitner Ctr | PO Box 77900 1070 Mx | | | Amsterdam | | | Netherlands |
| Philips Optical Storage | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Optical Storage | | 5914 W Courtyard Dr Ste 160 | | | | Austin | TX | 78730 | |
| Philips Optical Storage | | 5914 W Ctyard Dr Ste 160 | | | | Austin | TX | 78730 | |
| Philips Optical Storage Eft | | Frmly Philips Components | 1000 West Maude Ave | | | Sunnyvale | CA | 94086 | |
| Philips Optical Storage Eft | | 5914 W Courtyard Dr Ste 160 | | | | Austin | TX | 78730 | |
| Philips Portugueas Sa | | Parque Industrial De Ovar | Lugar Da Pardala | | | Ovar | | 3880 728 | Portugal |
| Philips Semiconductor Inc | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Semiconductors | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Semiconductors | Maria Kenney | 34119 W 12 Mile Rd | Ste 103 | | | Farmington Hills | MI | 48331 | |
| Philips Semiconductors | Sam L Trency | 1817 Dogwood Dr | | | | Kokomo | IN | 46902 | |
| Philips Semiconductors | | 811 E Arques Ave | Rmt Chg 10 00 Tbk Ltr | | | Sunnyvale | CA | 94088-3409 | |
| Philips Semiconductors | | PO Box 198056 | | | | Atlanta | GA | 30384-8056 | |
| Philips Semiconductors | | 1817 Dogwood | | | | Kokomo | IN | 46902 | |
| Philips Semiconductors | | Co Mohrfield Marketing | 4173 Millersville Rd | | | Indianapolis | IN | 46205 | |
| Philips Semiconductors | | 34119 West Twelve Mile Rd | Ste 103 | | | Farmington Hills | MI | 48331 | |
| Philips Semiconductors | | 34119 West Twelve Mile Rd | Ste 103 | | | Farmington Hills | MI | 48331 | |
| Philips Semiconductors Inc | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Semiconductors Inc | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Semiconductors Inc | Robert N Michaelson | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Semiconductors Inc | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Semiconductors Inc | | 811 E Arques Ave | | | | Sunnyvale | CA | 94086 | |
| Philips Semiconductors Inc | | 4444 Delp St | | | | Memphis | TN | 38118 | |
| Philips Semiconductors Ltd Philips Microwave | | 276 Bath Rd | | | | Hayes Middx | | UB3 5BX | United Kingdom |
| Philips Ultrasound Inc | | 22100 Bothell Everett Hwy | Post Office Box 3003 | | | Bothell | WA | 98041-3003 | |
| Phill Kline | | 120 Sw 10th Ave | 2nd Fl | | | Topeka | KS | 66612-1597 | |
| Phillabaum Charles E | | 7317 Weaver Rd | | | | Germantown | OH | 45327 | |
| Phillabaum Mitchell | | 15184 State Route 725 | | | | Germantown | OH | 45327 | |
| Phillip B Knight | | 5975 Bishop Rd | | | | Detroit | MI | 48224 | |
| Phillip Davis | | Central Credit Union Of Fl | 8384 Baymeadows Rd | Ste 8 | | Jacksonville | FL | 32003 | |
| Phillip Davis C o Central Cu Of Fl | | 8384 Bay Meadows Rd Ste 8 | | | | Jacksonville | FL | 32003 | |
| Phillip Davis Central Credit Union Of Fl | | 8384 Baymeadows Rd | Ste 8 | | | Jacksonville | FL | 32003 | |
| Phillip E Schmitt Jr | | PO Box 1125 | | | | Birmingham | MI | 48012 | |
| Phillip Matthew Ng | | 6260 Summerhill Dr | | | | Hudsonville | MI | 49426 | |
| Phillip S Caruso Law Office | | 1201 N Prospect Ave | Chg Per Dc 2 02 Cp | | | Milwaukee | WI | 53202 | |
| Phillip S Warden | | Pillsbury Winthrop Shaw Pittman LLP | 50 Fremont Street | | | San Francisco | CA | 94105 | |
| Phillips Services Corporation | c o Willivam J Burnett Esq | Flaster Greenber PC | 8 Penn Center 15th Fl | | | Philadelphia | PA | 19103 | |
| Phillips & Temro | | Industries Ltd | 100 Paquin Rd | Add Chng 031504 Qz859y | | Winnipeg | MB | R2J 3V4 | Canada |
| Phillips & Temro Eft | | Industries Ltd | 100 Paquin Rd | Add Chng 03 15 04 Qz859y | | Winnipeg | MB | R2J 3V4 | Canada |
| Phillips & Temro Industries Inc | David J Hawkins | 9700 W 74th St | | | | Eden Prairie | MN | 55344 | |
| Phillips & Temro Industries Lt | | 100 Paquin Rd | | | | Winnipeg | MB | R2J 3V4 | Canada |
| Phillips Alan | | 4086 Culver Rd | | | | Rochester | NY | 14622 | |
| Phillips Albert | | 5957 N 74th St | | | | Milwaukee | WI | 53218-1831 | |
| Phillips Alfred | | 3263 Budd Rd | | | | Cincinnati | OH | 45251 | |
| Phillips Alfred Eugene | | 28 Hallwood Ave | | | | Dayton | OH | 45417 | |
| Phillips Allen | | 5519 Sibbie Rd | | | | Abbeville | GA | 31001 | |
| Phillips Belva Anne | | 300 E Hawthorne St | | | | Milliken | CO | 80543 | |
| Phillips Brandy | | 5089 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Phillips Brian | | 6140 Prospect St | | | | Newfane | NY | 14108 | |
| Phillips Brian | | 4518 Landmark Dr | | | | Rock Hill | SC | 29732 | |
| Phillips Buford | | 107 Bailey St Apt 6 | | | | Rainbow City | AL | 35906 | |
| Phillips Building Supply | | Plus 1104 Hwy 15 | | | | Laurel | MS | 39440 | |
| Phillips Building Supply | | PO Box 1528 | | | | Laurel | MS | 39441 | |
| Phillips Building Supply Of La | | Phillips Lumber Plus | 1104 Hwy 15 N | | | Laurel | MS | 39440 | |
| Phillips Business Inf | | 201 Seven Locks Rd | Ste 300 | | | Potomac | | | |
| Phillips Business Informatio | | PO Box 60055 | | | | Potomac | MD | 20859-0055 | |
| Phillips Cathy | | 3213 Pinnacle Pk Dr | | | | Dayton | OH | 45418-2983 | |
| Phillips Charles | | 180 Mckee Rd | | | | Harvest | AL | 35749 | |
| Phillips Christine M | | PO Box 176 | | | | Edwards | MS | 39066-0176 | |
| Phillips Christopher | | 1669 Harts Ferry Rd | | | | Ohatchee | AL | 36271 | |
| Phillips Christopher | | Pobox 17961 | | | | Anaheim | CA | 92817 | |
| Phillips Constance K | | 16899 Se 94th Sunnybrook Cir | | | | The Villages | FL | 32162-1833 | |
| Phillips Crystal | | 5450 Broomall St | | | | Huber Heights | OH | 45424 | |
| Phillips Dana | | 2795 Main St | | | | Newfane | NY | 14108 | |
| Phillips Danny R | | 7336 Villa Dr | | | | Sarasota | FL | 34238 | |
| Phillips David | | 4909 County Rd 327 | | | | Trinity | AL | 35673 | |
| Phillips David | | 660 Perry Creek Dr | | | | Grand Blanc | MI | 48439 | |
| Phillips David | | 1517 Kingston Ave | | | | N Tonawanda | NY | 14120 | |
| Phillips Della C | | 32 Landau Dr | | | | Rochester | NY | 14606-5804 | |
| Phillips Dennis | | 223 West Neapolis St | | | | Abbeville | GA | 31001 | |
| Phillips Dennis P | | 2444 River Rd | | | | Niagara Falls | NY | 14304-3737 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phillips Devin Lee | | 1024 Sonoma Circle A | | | | Longmont | CO | 80501 | |
| Phillips Don & Associates In | | 3101 W Tech Rd | | | | Miamisburg | OH | 45342 | |
| Phillips Donna | | 386 Fisher Hill | | | | Sharon | PA | 16146 | |
| Phillips Douglas | | 2338 Eugene St | | | | Burton | MI | 48519 | |
| Phillips Earl B | | 3528 Viewell Ave | | | | Dayton | OH | 45414-5336 | |
| Phillips Earl L | | 92 Blue Ridge Dr | | | | Newnan | GA | 30265-2161 | |
| Phillips Earle | | 3243 Dogwood Cir South | | | | Indianapolis | IN | 46268 | |
| Phillips Edmund A | | Dba Southeastern Safety Shoe | 2413 Forest Dr | | | Leeds | AL | 35094 | |
| Phillips Edmund A | | Dba Southeastern Safety Shoe | 537 Forest Dr | | | Leeds | AL | 35094 | |
| Phillips Edmund A Dba Southeastern Safety Shoe | | 537 Forest Dr | | | | Leeds | AL | 35094 | |
| Phillips Edward | | 2622 Orange Meadow Ln | | | | Kalamazoo | MI | 49004 | |
| Phillips Edward C | | 4848 Pyrmont Rd | | | | Lewisburg | OH | 45338-9761 | |
| Phillips Edward J | | 3615 E 2nd St | | | | Dayton | OH | 45403-1721 | |
| Phillips Elizabeth | | 11100 Torrey Rd | | | | Fenton | MI | 48430-9701 | |
| Phillips Elizabeth A | | 590 Helen St | | | | Mount Morris | MI | 48458-1923 | |
| Phillips Equipment Systems | | 9948 W Bryn Mawr Ave | | | | Rosemont | IL | 60018 | |
| Phillips Equipment Systems Inc | | PO Box 645 | | | | Skokie | IL | 60076-0645 | |
| Phillips Erma J | | 22760 Phillips Pl | | | | Robertsdale | AL | 36567 | |
| Phillips Fred | | 24625 Lisa Dr | | | | Athens | AL | 35613-7246 | |
| Phillips Gary M | | 795 Schnorf Jones Rd | | | | Laura | OH | 45337-9605 | |
| Phillips George | | 3339 Orchard Ave Se | | | | Warren | OH | 44484-3245 | |
| Phillips George E | | 7524 Pinto Bluff St | | | | Las Vegas | NV | 89131-4771 | |
| Phillips Geraldine | | 1915 34th Ave | | | | Meridian | MS | 39301 | |
| Phillips Glenda J | | 2900 Apperson Way N Lot 318 | | | | Kokomo | IN | 46901-1485 | |
| Phillips Hollis | | 1535 78th St | | | | Newaygo | MI | 49337-9204 | |
| Phillips Industries | | Accounts Payable | 12070 Burke St | | | Santa Fe Springs | CA | 90670 | |
| Phillips Industries | | Commercial Vehicle Products | Division 12070 Burke St | | | Santa Fe Springs | CA | 90670 | |
| Phillips Industries | | Electrical Harness Division | 11250 Pagemill Rd Ste 150 | | | Dallas | TX | 75243-8313 | |
| Phillips Industries Eft | | Ra Phillips Industries Inc | 12070 Burke St | | | Santa Fe Springs | CA | 90670 | |
| Phillips Industries Inc | | 1515 E 22nd St | | | | Anderson | IN | 46016-4613 | |
| Phillips Island | | 3812 Red Root Rd | | | | Lake Orion | MI | 48360 | |
| Phillips J F Iron & Metal Co | | Phillips Industries Inc | 1515 E 22nd St | PO Box 2236 Ph2488134640 | | Hold Per Cmcallister | IN | 46014 | |
| Phillips J F Iron and Metal Eft Co | | 1515 E 22nd St | | | | Anderson | IN | 46014 | |
| Phillips James | | 1910 Sycamore Dr | | | | Dorr | MI | 49323 | |
| Phillips James J | | 7060 White Oak Dr | | | | Hubbard | OH | 44425-3056 | |
| Phillips James Karen | | 293 Jefferson Ave | | | | Sharon | PA | 16146 | |
| Phillips Jamie | | 146 Oak St | | | | Fairborn | OH | 45324 | |
| Phillips Janice | | 2911 Loffer Ct | | | | Dayton | OH | 45449 | |
| Phillips Jay | | 3525 E 191st St | | | | Noblesville | IN | 46061 | |
| Phillips Je Co Inc | | 2720 S La Cienega Blvd | | | | Los Angeles | CA | 90034 | |
| Phillips Jeff | | 1474 Spring Ave | | | | Gadsden | AL | 35901 | |
| Phillips Jeffrey | | 1530 Waycamore St | | | | Kokomo | IN | 46901 | |
| Phillips Jennifer | | 952 E Middletown Rd | | | | North Lima | OH | 44452-9760 | |
| Phillips Jerry | | 301 Porter Ave | | | | Campbell | OH | 44405 | |
| Phillips Jim | | 1604 Primrose Ln | | | | Kokomo | IN | 46901-2521 | |
| Phillips John | | 1034 Pepperwood Ct | | | | Brighton | MI | 48116 | |
| Phillips John | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Phillips John | | 2378 Norfolk Dr | 203 | | | Rochester Hills | MI | 48309 | |
| Phillips John | | 7740 Lincoln Ave Ext | | | | Lockport | NY | 14094-9321 | |
| Phillips Joseph | | 4412 John St | | | | Niagara Falls | NY | 14305 | |
| Phillips Jr Carl | | 3999 Kul Circle So | | | | Hilliard | OH | 43026 | |
| Phillips Jr Paul | | PO Box 4264 | | | | Prescott | MI | 48756 | |
| Phillips Jr Robert | | 752 Whitmore Ave | | | | Dayton | OH | 45417 | |
| Phillips Jr Steven | | 5361 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Phillips Judith A | | PO Box 671 | | | | Canfield | OH | 44406-0671 | |
| Phillips Judith C | | 1016 Genesee Ave Ne | | | | Warren | OH | 44483-4212 | |
| Phillips Julieta | | 8949 Gardengate Dr | | | | Huber Heights | OH | 45424 | |
| Phillips Kathrine | | 295 Florence St | | | | Sharon | PA | 16146-1908 | |
| Phillips Kevin | | 110 Belleaire | | | | Springfield | OH | 45503 | |
| Phillips Kevin | | 509 Dewitt Ave | | | | Sandusky | OH | 44870 | |
| Phillips Kim E | | 4422 Crittenden Ave | | | | Indianapolis | IN | 46205-2232 | |
| Phillips Kyle | | 6246 Westwood Dr | | | | Newfane | NY | 14108 | |
| Phillips Larry | | 2428 Alexandria St Sw | | | | Decatur | AL | 35603 | |
| Phillips Leslie | | 6301 Mckenzie Cr | | | | Flint | MI | 48507 | |
| Phillips Linda G | | 1108 S Bell St | | | | Kokomo | IN | 46902-1611 | |
| Phillips Lytle Hitchcock | | Blaine & Huber Llp | 1400 1st Federal Plaza | | | Rochester | NY | 14614 | |
| Phillips Lytle Hitchcock | | Blaine & Huber Llp | 3400 Hsbc Ctr | | | Buffalo | NY | 14203 | |
| Phillips Lytle Hitchcock | | Blaine and Huber Llp | 1400 1st Federal Plaza | | | Rochester | NY | 14614 | |
| Phillips Lytle Hitchcock Blaine and Huber Llp | | 3400 Hsbc Ctr | | | | Buffalo | NY | 14203 | |
| Phillips Machine Servicein | | 367 George St | | | | Beckley | WV | 25801 | |
| Phillips Marcus | | 6246 Westwood Dr | | | | Newfane | NY | 14108 | |
| Phillips Martha | | 2229 Allen Blvd | | | | Gadsden | AL | 35903 | |
| Phillips Mary B | | 8123 E 800 S | | | | Walton | IN | 46994-9763 | |
| Phillips Mcfall Mccaffrey | | Mcvay & Murrah Pc | 12th Fl One Leadership Sq | 211 North Robinson | | Oklahoma City | OK | 73102 | |
| Phillips Mcfall Mccaffrey Mcvay & Murrah | | 211 North Robinson | | | | Oklahoma City | OK | 73102 | |
| Phillips Mcfall Mccaffrey Mcvay and Murrah Pc | | 12th Fl One Leadership Sq | 211 North Robinson | | | Oklahoma City | OK | 73102 | |
| Phillips Melanie | | 2425 Reeves Rd | | | | Warren | OH | 44483 | |
| Phillips Michael | | 14946 Copper Tree Way | | | | Carmel | IN | 46033 | |
| Phillips Michael | | 5 Savage Rd | | | | Kendall Pk | NJ | 8824 | |
| Phillips Michelle | | 5034 Weidner Rd | | | | Springboro | OH | 45066 | |
| Phillips Mine & Mill Inc | | 9953 Broadway St | | | | Irwin | PA | 15642-1559 | |
| Phillips Mine & Mill Inc | | PO Box 409 | | | | Irwin | PA | 15642 | |
| Phillips Mine and Mill Inc | | PO Box 409 | | | | Irwin | PA | 15642 | |
| Phillips Nancy | | 6609 Pointe Inverness Wy | | | | Porte Wayne | IN | 46804-7908 | |
| Phillips Natalie | | 795 Schnorf Jones Rd | | | | Laura | OH | 45337 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phillips Nizer Llp | Sandra A Riemer Esq | 666 Fifth Ave | | | | New York | NY | 10103 | |
| Phillips Olen L | | 1626 S 475 E | | | | Anderson | IN | 46017-9770 | |
| Phillips Ormonde & Fitzpatrick | | | | | | Melbourne | | 3000 | |
| Phillips Ormonde And | | Fitzpatrick | PO Box 323 | Collins St W 8007 Melbourne | | | | | Australia |
| Phillips Ormonde And Fitzpatrick | | 367 Collins St | 3000 Melbourne | | | | | | Australia |
| Phillips Patricia | | 196 Fox St | | | | Hubbard | OH | 44425-2121 | |
| Phillips Patricia | | PO Box 291846 | | | | Kettering | OH | 45429 | |
| Phillips Patrick M | | 2801 Niles Cortland Rd Ne | | | | Cortland | OH | 44410-1731 | |
| Phillips Paul | | 6246 Westwood Dr | | | | Newfane | NY | 14108 | |
| Phillips Paul N | | 5271 Mills Dr | | | | Prescott | MI | 48756-9106 | |
| Phillips Paula | | 9005 Mandel | | | | Centerville | OH | 45458 | |
| Phillips Petroleum Co | | Advanced Materials Div | 1699 W Adams Blvd | | | Bartlesville | OK | 74005 | |
| Phillips Petroleum Co | | Phillips 66 Co | 411 S Keeler Ave | | | Bartlesville | OK | 74003-662 | |
| Phillips Petroleum Co Eft | | Phillips Chemical Co | 402 Phillips Bldg | 402 Phillips Bldg | | Bartlesville | OK | 74004 | |
| Phillips Petroleum Co Eft | | Phillips Chemical Co | 402 Phillips Bldg | | | Bartlesville | OK | 74004 | |
| Phillips Place Ltd | | 7575 Dr Phillips Blvd Ste 310 | | | | Orlando | FL | 32819 | |
| Phillips Plastics | Bob Cervanka | 703 Pro Med Ln Ste 201 | | | | Carmel | IN | 46032 | |
| Phillips Plastics Corp | Milt Halsted | 1201 Hanley Rd | | | | Hudson | WI | 54016 | |
| Phillips Plastics Corp | Tracy Petersoncheryl Walker | One Plastics Dr | | | | Phillips | WI | 54555 | |
| Phillips Plastics Corp | | 4356 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Phillips Plastics Corp | | 2930 Mondovi Rd | | | | Eau Claire | WI | 54701 | |
| Phillips Plastics Corp | | 7 Long Lake Dr | | | | Phillips | WI | 54555-9605 | |
| Phillips Plastics Corp | | Phillips Magnesium Injection M | 428 Technology Dr E | | | Menomonie | WI | 54751 | |
| Phillips Plastics Corp | | Phillips Plastics Metal Inject | 422 Technology Dr E | | | Menomonie | WI | 54751 | |
| Phillips Plastics Corp | | PO Box 689576 | | | | Milwaukee | WI | 53268-9576 | |
| Phillips Plastics Corp Eft | | Ad Chg Per Ltr 06 23 05 Gj | Metal Injection Molding | 422 Technology Dr E | | Menomonie | WI | 54751 | |
| Phillips Plastics Corporation | Accounts Payable | 1201 Hanley Rd | | | | Hudson | WI | 54016 | |
| Phillips Plastics Corporation | John C Johnson | Phillips Plastics Corporation | Technology Ctr N4660 1165th St | | | Prescott | WI | 54021-7644 | |
| Phillips Plastics Corporation | | One Plastics Dr | | | | Phillips | WI | 54555 | |
| Phillips Products | | C o Prototype Technologies | 1201 Hanley Rd | | | Hudson | WI | 54016 | |
| Phillips R E | | 9 Bramhall Rd | | | | Skelmersdale | | WN8 8RW | United Kingdom |
| Phillips Ra Industries Inc | | Phillips Industries | 12012 Burke St | | | Santa Fe Springs | CA | 90670 | |
| Phillips Racing Wire | Accounts Payable | 360 North Delaware Ave Unit C 2 | | | | Deland | FL | 32720 | |
| Phillips Racing Wire | | 360 N Delaware Ave Unit C 2 | | | | Deland | FL | 32720 | |
| Phillips Raychelle | | 2717 W 76 St | | | | Los Angeles | CA | 90043 | |
| Phillips Ready Mix | Jason Main Offi | 620 Phillips Dr | PO Box 187 | | | Alpha | OH | 45301 | |
| Phillips Richard | | 3840 Middlebury Dr | | | | Kalamazoo | MI | 49008 | |
| Phillips Richard | | PO Box 189 | | | | Hawk Point | MO | 63349-0189 | |
| Phillips Richard | | 929 Tazewell Pike | | | | Luttrell | TN | 37779 | |
| Phillips Richard D | | 10472 S 25 W | | | | Bunker Hill | IN | 46914 | |
| Phillips Robert | Laudig George Rutherford & Sipes | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Phillips Roger | | 161 Huntington Trail | | | | Cortland | OH | 44410 | |
| Phillips Ronald | | 199 Webster Rd | | | | Fitzgerald | GA | 31750-8632 | |
| Phillips Ronald | | 1560 E Alex Bell Rd | | | | Dayton | OH | 45459 | |
| Phillips Ronald E | | 2101 Robinhood Dr | | | | Miamisburg | OH | 45342-2037 | |
| Phillips Sand & Gravel Co | | 620 Phillips Dr | | | | Alpha | OH | 45301 | |
| Phillips Sandra | | 511 Fletcher | | | | Tonawanda | NY | 14150 | |
| Phillips Sandra J | | 7126 Orangeville Kinsman Rd | | | | Kinsman | OH | 44428 | |
| Phillips Sandra J | | Hc 78 Box 215 | | | | Rock Cave | WV | 26234-9732 | |
| Phillips Sara | | 2080 Beaufait Ave | | | | Grosse Pointe Woods | MI | 48236 | |
| Phillips Sean | | 519 Norman Ave 306 | | | | Dayton | OH | 45406 | |
| Phillips Service Industries In | | Psi | 11878 Hubbard | | | Livonia | MI | 48150 | |
| Phillips Servives Inc | | 11878 Hubbard | | | | Livonia | MI | 48150 | |
| Phillips Shawn | | 925 Layer Rd | | | | Leavittsburg | OH | 44430 | |
| Phillips Sherry | | PO Box 1352 | | | | Athens | AL | 35612-6352 | |
| Phillips Sherry | | 45030 Tanglewood Ct | | | | Shelby Twp | MI | 48317-4939 | |
| Phillips Sherry | | 5271 S Mills Dr | | | | Prescott | MI | 48756 | |
| Phillips Steven | | 2029 Lynn Dr | | | | Kokomo | IN | 46902-6505 | |
| Phillips Steven | | PO Box 187 | | | | Daleville | IN | 47334 | |
| Phillips Steven | | 8100 Sheridan Rd | | | | Millington | MI | 48746 | |
| Phillips Steven | | 6228 Charles Gate St | | | | Huber Heights | OH | 45424 | |
| Phillips Steven | | 7008 Kinsey Rd | | | | Englewood | OH | 45322 | |
| Phillips Susan | | 5666 Lindbergh Ave | | | | Niagara Falls | NY | 14304 | |
| Phillips Tabitha | | 511 7th Ave Sw | | | | Attalla | AL | 35954 | |
| Phillips Terrisete | | 1039 Salem Ave 4 | | | | Dayton | OH | 45405 | |
| Phillips Thomas | | 3837 Pine Rd | | | | Beaverton | MI | 48612 | |
| Phillips Timothy | | 13318 Lake Shore Dr | | | | Fenton | MI | 48430 | |
| Phillips Timothy | | 9802 Haight Rd | | | | Barker | NY | 14012-9525 | |
| Phillips Todd | | 3322 Craig Dr | | | | N Tonawanda | NY | 14120 | |
| Phillips Todd | | 601 W Wenger Rd Apt 119 | | | | Englewood | OH | 45322 | |
| Phillips Tony P | | 1081 Old Mill Farms Dr | | | | Mansfield | GA | 30055 | |
| Phillips Walter L | | 500 Pkside Ave Nw | | | | Grand Rapids | MI | 49544-3411 | |
| Phillips William | | 100 Whitfield St | | | | Athens | AL | 35613 | |
| Phillips William | | 4222 Schwinn Dr | | | | Dayton | OH | 45404 | |
| Phillips William | | 8484 Crystal Dr | | | | Boardman | OH | 44512 | |
| Phillis Ann Maloy | | Acct Of Nathaniel Maloy Jr | | | | Ft Worth | TX | 46468-6043 | |
| Phillis Ann Maloy Acct Of Nathaniel Maloy Jr | | Acct 0035675 | Acct 0035675 | 100 N Houston 3rd Flr | | Ft Worth | TX | 76196-0260 | |
| Phillis Robert | | 300 Larry Ave | | | | Covington | OH | 45318 | |
| Phillpotts Scott | | 3432 Dodge Rd | | | | Clio | OH | 48420 | |
| Philo C | | 4272 Creek View Dr | | | | Hudsonville | MI | 49426 | |
| Philo Linda | | 4272 Creek View Dr | | | | Hudsonville | MI | 49426 | |
| Philp Douglas | | 6275 Greenview Dr | | | | Burton | MI | 48509 | |
| Philp Joan | | 1119 Howe Rd | | | | Burton | MI | 48509 | |
| Philpac Corp | | 1144 Military Rd | | | | Buffalo | NY | 14217-2232 | |
| Philpac Corp  Eft | | 1144 Military Rd | | | | Buffalo | NY | 14217 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Philpac Corp Eft | | Eft Rjct | 1144 Military Rd | | | Buffalo | NY | 14217 | |
| Philpot Barbara | | 3590 Saint James Ave | | | | Dayton | OH | 45406-2538 | |
| Philpot Nicholas | | 103 Puritan Pl | | | | Dayton | OH | 45420 | |
| Philpot Stephanie | | 1920 Cemetery Rd | | | | Kettering | OH | 45429 | |
| Philpott Douglas M Pc | | 1415 Mott Foundation Bldg | | | | Flint | MI | 48502-5035 | |
| Phils Auto | | PO Box 545 | | | | Centerville | UT | 84014 | |
| Philsonic Usa | Jay Lee | 171 W Orangethorpe Ave | | | | Placentia | CA | 92870 | |
| Phinney Tool & Die Co | Accounts Payable | PO Box 270 | | | | Medina | NY | 14103-0270 | |
| Phinney Tool & Die Co | | 11023 West Ctr St Ext | PO Box 270 | | | Medina | NY | 14103-0270 | |
| Phippard Jacqueline | | 122 Bewley Dr | | | | Southdene | | L32 9PG | United Kingdom |
| Phipps Alan D | | 3235 Wyatt Dr | | | | Bowling Green | KY | 42101 | |
| Phipps Barry W | | 221 Huston Ln | | | | Kokomo | IN | 46901-5823 | |
| Phipps Cari | | 1790 Gephart Rd | | | | Hamilton | OH | 45011-9601 | |
| Phipps Charles | | 10685 Shadowood Trl | | | | Canfield | OH | 44406-9724 | |
| Phipps Curtis | | 4650 Peters Rd | | | | Troy | OH | 45373 | |
| Phipps Delphia | | 3020 Matthew Dr | | | | Kokomo | IN | 46902 | |
| Phipps Harley G | | 3121 Fletcher St | | | | Anderson | IN | 46016-5348 | |
| Phipps Honeycutt Sherry | | 33 Broadway St | | | | Tipp City | OH | 45371 | |
| Phipps James L | | 58 Rio Grande Dr | | | | North Chilli | NY | 14514-9760 | |
| Phipps John | | 2842 Warrington Close | | | | Tucker | GA | 30084 | |
| Phipps John O | | 2842 Warrington Close | | | | Tucker | GA | 30084-2598 | |
| Phipps Joshua | | 6821 Sweet Potato Ridge Rd | | | | Englewood | OH | 45320 | |
| Phipps Kellie | | 218 Voyager Blvd | | | | Dayton | OH | 45427 | |
| Phipps Linda L | | 2811 Bridgestone Cr | | | | Kokomo | IN | 46902-7007 | |
| Phipps Michael | | 3800 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Phipps Michael S | | 8769 N Boot Lake Rd | | | | Manistique | MI | 49854 | |
| Phipps Phyllis A | | 1637 E 850 S | | | | Bunker Hill | IN | 46914-9678 | |
| Phipps Randy | | 3700 Braddock St | | | | Kettering | OH | 45420-1210 | |
| Phipps Rene | | 2498 Audri Ln | | | | Kokomo | IN | 46901 | |
| Phipps William | | 2525 South State Rt 235 | | | | Saint Paris | OH | 43072 | |
| Phj Productions | | Khj Productions | 1107 Delaware Circle | | | Downingtown | PA | 19335 | |
| Phoenix Ag Inc | | Fmly Phoenix Consulting Inc | 30 Overbrook Dr Ste C | | | Monroe | OH | 45050 | |
| Phoenix Ag Inc | | PO Box 711148 | | | | Cincinnati | OH | 45271-1148 | |
| Phoenix America Inc | Accounts Payable | 4717 Clubview Dr | | | | Fort Wayne | IN | 46804 | |
| Phoenix Analysis & Design | | 7755 S Research Dr Ste 110 | | | | Tempe | AZ | 85284 | |
| Phoenix Analysis & Design | | Technologies | 7755 S Research Dr 110 | | | Tempe | AZ | 85284-1803 | |
| Phoenix Analysis and Design Technologies | | 7755 S Research Dr 110 | | | | Tempe | AZ | 85284-1803 | |
| Phoenix Calibration Ltd | | 1440 South State College Bl | Ste E2 | | | Anaheim | CA | 92805-5720 | |
| Phoenix Consulting Inc | | 30 Overbrook Dr Ste C | | | | Monroe | OH | 45050 | |
| Phoenix Disposal Inc | | 38 S Meridian Rd | | | | Youngstown | OH | 44509 | |
| Phoenix Disposal Inc | | 38 S Meridian Rd | Rc Add Chg 8 17 01 Bt | | | Youngstown | OH | 44509 | |
| Phoenix Dynamics Ltd | Accounts Payable | Liverpoole Rd Kidsgrove | | | | Stoke On Trent | | ST7 4EH | United Kingdom |
| Phoenix Group | | | | | | Dalian | | 116001 | China |
| Phoenix Hecht | | PO Box 60622 | | | | Charlotte | NC | 28260 | |
| Phoenix Hydraulic Presses | | 4701 Northwest Pkwy | | | | Hilliard | OH | 43026 | |
| Phoenix Hydraulic Presses | | 4701 Northwest Pky | | | | Hilliard | OH | 43026 | |
| Phoenix Hydraulic Presses Inc | | 4701 Northwest Pkwy | | | | Hilliard | OH | 43026 | |
| Phoenix Ii William | | 1480 Greene Lake Dr Apt 3 | | | | Xenia | OH | 45385 | |
| Phoenix Imaging | | 36853 Heatherton Rd | | | | Farmington | MI | 48335-2925 | |
| Phoenix Imaging Inc | | 19045 Farmington Rd | | | | Livonia | MI | 48152-3268 | |
| Phoenix Instrumentation Inc | | 15475 N Greenway Hayden Ste B | | | | Scottsdale | AZ | 85260 | |
| Phoenix Instrumentation Inc Ef | | 15475 N Greenway Hayden No B2 | | | | Scottsdale | AZ | 85260 | |
| Phoenix Instruments Inc | | 65 N Plains Industrial Rd | | | | Wallingford | CT | 64922463 | |
| Phoenix International Corp | | 5300 Rising Moon Rd | | | | Springfield | IL | 62707 | |
| Phoenix International Corp | | 1441 44th St Nw | | | | Fargo | ND | 58102-2854 | |
| Phoenix International Corp | | 1750 Ndsu Research Pk Dr | | | | Fargo | ND | 48102 | |
| Phoenix International Freight | | PO Box 1546 | | | | Bensenville | IL | 60106 | |
| Phoenix International Freight | | Services Ltd Scwscacpifw | 6920 Engle Rd | | | Middleburg Heights | OH | 44130-9998 | |
| Phoenix International Freight Services Ltd | | 36960 Eagle Way | | | | Chicago | IL | 60678-1369 | |
| Phoenix J J Express Ltd | | PO Box 91898 | | | | Elk Grove Village | IL | 60007 | |
| Phoenix Manufacturing Co | | 1290 Us 42 North | | | | Delaware | OH | 43015 | |
| Phoenix Mecano Inc | | 7330 Executive Way | | | | Frederick | MD | 21704 | |
| Phoenix Mecano Inc | | Rose & Krieger | 7330 Executive Way | | | Frederick | MD | 21704-8377 | |
| Phoenix Passive Components Inc | | 1 Greenwich Pl | | | | Shelton | CT | 06484-4618 | |
| Phoenix Pumps Inc | | 6400 Airport Rd Ste E Bldg A | | | | El Paso | TX | 79925 | |
| Phoenix Pumps Inc Or Calif | | 7856 Convoy Court | | | | San Diego | CA | 92111 | |
| Phoenix Quality Inspections | | Inc | 2001 Thickson Rd S Unit 7 | | | Whitby | ON | L1N 6J3 | Canada |
| Phoenix Quality Inspections In | | Phoenix Quality Personnel | 2001 Thickson Rd Units 6&7 | | | Whitby | ON | L1N 6J3 | Canada |
| Phoenix Rep Sales | Jim Keffer | 3001 Lbj Freeway | | | | Dallas | TX | 75234 | |
| Phoenix Rep Sales | | 3001 Lbj Freeway | Ste 130 | | | Dallas | TX | 75234 | |
| Phoenix Safety Management Inc | | 5549 N Military Trail Ste 2501 | | | | Boca Raton | FL | 33496 | |
| Phoenix Safety Management Inc | | 5549 N Military Trl Ste 2501 | | | | Boca Raton | FL | 33496 | |
| Phoenix Scale Company | | 6802 W 47th Ave Ste 9 | | | | Glendale | AZ | 85301-3599 | |
| Phoenix Scottsdale United Way | | 1515 E Osborn Rd | | | | Phoenix | AZ | 3 | |
| Phoenix Scottsdale United Way | | 1515 E Osborn Rd | | | | Phoenix | AZ | 85014 | |
| Phoenix Sealing Prod Inc | Pierette Berry | 14614 Nine Mile Rd | | | | East Pointe | MI | 48021 | |
| Phoenix Small Tool Repair | | 1819 S 7th St | | | | Phoenix | AZ | 85034 | |
| Phoenix Specialty Mfg Co Inc | | PO Box 418 | | | | Bamberg | SC | 29003-0418 | |
| Phoenix Specialty Mfg Co Inc | Sarah Kinsey | Hwy 301 S | | | | Bamberg | SC | 29003 | |
| Phoenix Specialty Mfg Co Inc | | Hwy 301 South | | | | Bamberg | SC | 29003 | |
| Phoenix Specialty Mfg Co Inc | | PO Box 418 | | | | Bamberg | SC | 29003 | |
| Phoenix Vacuum Tech | Greg | 2899 Aiello Dr | | | | San Jose | CA | 95111 | |
| Phoenix Wire Cloth Inc | | 585 Stephenson Hwy | | | | Troy | MI | 48083-1134 | |
| Phoenix Wire Cloth Inc | | PO Box 610 | | | | Troy | MI | 48099 | |
| Phoenix Wirecloth | | PO Box 610 | | | | Troy | MI | 48099-0610 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix X Ray | | Systems and Services Inc. | | | | St Petersburg | FL | 33701 | |
| Phoenix X Ray Systems & Svcs I | Mathias Mey | 3883 Via Pascador Unit A | | | | Camarillo | CA | 93012 | |
| Phoenix X Ray Systems Eft and Services Inc | | 3883 Via Pescador Unit A | | | | Camarillo | CA | 93012 | |
| Phone Supplements Inc | | 2121 West University Ave | Ste 104 | | | Tempe | AZ | 85281 | |
| Phone Supplements Inc | | PO Box 68043 | | | | Anaheim | CA | 92817-0843 | |
| Phostech Lithium Inc | | 1995 Rue Jean Talon S Bureau | | | | | PQ | G1N 4H9 | Canada |
| Phostech Lithium Inc | | A s Beaudon Doray Tremblay | 6721 Rue Beaubien Est | | | Montreal | PQ | H1M 3B2 | Canada |
| Phostech Lithium Inc A s Beaudon Doray Tremblay | | 6721 Rue Beaubien Est | | | | Montreal | PQ | H1M 3B2 | Canada |
| Photenhauer Christina T | | 1225 Dowling Ct | | | | Westland | MI | 48186 | |
| Photo Etch Technology | Todd Marshall | 5150 126th Ave North | | | | Clearwater | FL | 33760 | |
| Photo Instrument Tooling Co | | Rm Chg 12 05 04am | PO Box 157 Rm Chg | 9750 Rte 126 | | Yorkville | IL | 60560 | |
| Photo Research Inc | | Church St Station | PO Box 11486a | | | New York | NY | 10286-1486 | |
| Photo Research Inc Eft | | 9731 Topanga Canyon Pl | | | | Chatsworth | CA | 91311-4135 | |
| Photo Stencil | Raul Quinones | 4725 Centennial Blvd | | | | Colorado Springs | CO | 80919 | |
| Photo Stencil Inc | | 4725 Centennial Blvd | | | | Colorado Springs | CO | 80919 | |
| Photo Stencil Llc | Lars H Fuller | Rothgerber Johnson & Lyons Llp | One Tabor Ctr Ste 3000 1200 Seventeenth St | | | Denver | CO | 80202-5855 | |
| Photocircuits Corp | Charlotte Sims | C o Jnbailey & Associates | Receiving Dept | 31 Sea Cliff Ave | | Glen Cove | NY | 11542 | |
| Photocircuits Corp | Rpitsicalisphotocircuitscom | Photocircuits Div | | | | Philadelphia | PA | 19170-8814 | |
| Photocircuits Corp | | Photocircuits Div | | | | Chicago | IL | | |
| Photocircuits Corporation | | Photocircuits Div | PO Box 75209 | | | Chicago | IL | 60690-6312 | |
| Photocircuits Corporation | | Photocircuit Atlanta | 350 Dividend Dr | | | Peachtree City | GA | 30269-1922 | |
| Photocircuits Corporation | | 45 Seacliff Ave | | | | Glen Cove | NY | 11542 | |
| Photocircuits Corporation Eft | | PO Box 7247 6814 | | | | Philadelphia | PA | 19170-6814 | |
| Photocircuits Corporation Eft | | 45 Seacliff Ave | | | | Glen Cove | NY | 11542 | |
| Photometrics Inc | | 15801 Graham St | | | | Huntington Beach | CA | 92649 | |
| Photon Dynamics | Tony Sanchez | 5970 Optical Court | | | | San Jose | CA | 95138 | |
| Photonic Instrument Inc | | 37 W 144 Baker Hill Ct | | | | Saint Charles | IL | 60175 | |
| Photonic Instruments Inc | | 37w144 Baker Hill Ct | | | | Saint Charles | IL | 60175 | |
| Photostencil | Valeria Quinones | 4725 Centennial Blvd | | | | Colorado Spring | CO | 80919 | |
| Photovac Development Corp Inc | | Photovac Laser | 3513 Farm Bank Way | | | Grove City | OH | 43123 | |
| Photovac Incorporated | | C o Orr Safety Equipment | PO Box 41183 | | | Indianapolis | IN | 46241 | |
| Photovac Laser Corporation | | 3513 Farm Bank Way | | | | Grove City | OH | 43123 | |
| Phr Environmental Consultants | | Inc | 5290 Overpass Rd Ste 220 | | | Santa Barbara | CA | 93111-2051 | |
| Phr Environmental Consultants Inc | | 5290 Overpass Rd Ste 220 | | | | Santa Barbara | CA | 93111-2051 | |
| Phred Development Nc | | Phred Solutions | | | | Breckenridge | CO | 80424 | |
| Phred Solutions Inc | | 110 N Main St Ste 14 | | | | Breckenridge | CO | 80424-4960 | |
| Phred Solutions Inc | | PO Box 4960 | | | | Breckenridge | CO | 80424-4960 | |
| Phtp Automotive Mexico Sa De C | | Phtp Automotive Us Inc | 10710 Gateway North Ste B 5 | Pmb 164 | | El Paso | TX | 79924 | |
| Phtp Automotive Mexico Sa De C | | Taguchi 250 Norte | | | | Ciudad Juarez | | 32675 | Mexico |
| Phu Phat | | 12206 Barrett Brae | | | | Houston | TX | 77072 | |
| Phull Parminder | | 29045 Hearthstone | | | | Novi | MI | 48377 | |
| Phung Sang | | 4402 Wildacres | | | | Houston | TX | 77072 | |
| Phycomp Usa Inc | Rick Felix | C o Nes Marketing | 4835 University Square 15 | | | Huntsville | AL | 35816 | |
| Phygen Inc | | 1400 Marshall St Ne | | | | Minneapolis | MN | 55413 | |
| Phyllis Bracher Trustee | | PO Box 210 | | | | Memphis | TN | 38101-0210 | |
| Phyllis Taylor | | 609 Haywood Dr | | | | Cleveland | TN | 37312 | |
| Physical Acoustics Corp | | 195 Clarksville Rd | | | | Princeton Junction | NJ | 8550 | |
| Physical Acoustics Corporation | | 195 Clarksville Rd | | | | Princeton Junction | NJ | 85505303 | |
| Physical Acoustics Corporation | | 195 Clarksville Rd | | | | Princeton Junction | NJ | 08550-5303 | |
| Physical Electronics Inc | | 6509 Flying Cloud Dr | | | | Eden Prairie | MN | 55344 | |
| Physical Electronics Usa Eft | | Fmly Perkin Elmer Phys Elec | 18725 Lake Dr East | | | Chanhassen | MN | 55344 | |
| Physical Electronics Usa Eft | | PO Box 1450 Nw 5212 | | | | Minneapolis | MN | 55485-5212 | |
| Physical Optics Corp | Jeff Laine | 20600 Gramercy Pl | Building 100 | | | Torrance | CA | 90501-1821 | |
| Physical Optics Corporation | | 20600 Grammercy Pl | | | | Torrance | CA | 90501 | |
| Physical Therapy In Motion | | 505 East Michigan Ave | | | | Saline | MI | 48176 | |
| Physical Therapy In Motion Inc | | Saline Physical Therapy | 505 E Michigan Ave | | | Saline | MI | 48176 | |
| Physical Therapy Specialists | | Acct Of Susan Dolney | | | | | | 38162-6258 | |
| Physical Therapy Specialists Acct Of Susan Dolney | | Case 9201578 | | | | | | | |
| Physician Anesthesia Service | | Acct Of Michael L Brown | Case 93 0538 Gc 2 | | | | | 36964-8469 | |
| Physician Anesthesia Service Acct Of Michael L Brown | | Case 93 0538 Gc D | | | | | | | |
| Physician Anesthesia Service | | Acct Of Larry D Croftchik | Case 93 384 Gc | | | | | 36346-7334 | |
| Physician Anesthesia Service Acct Of Larry D Croftchik | | Case 93 384 Gc | | | | | | | |
| Physicians Immediate Care | | Occupational Care Network | And Urgent Care Ctrs | 4350 Morsay Dr | | Rockford | IL | 61107 | |
| Physicians Immediate Care Ltd | | 11475 N 2nd St | | | | Machesney Pk | IL | 61115 | |
| Physicians Immediate Care Ltd | | Chg Per W9 3 10 04 Cp | 11475 N 2nd St | | | Machesney Pk | IL | 61115 | |
| Physicians Immediate Care Occupational Care Network | | And Urgent Care Ctrs | 4350 Morsay Dr | | | Rockford | IL | 61107 | |
| Physicians Reference | | Laboratory Llc | PO Box 7210 | | | Shawnee Mission | KS | 66207-0210 | |
| Physicians Reference | | Laboratory Llc | PO Box 802262 | | | Kansas City | MO | 64180 | |
| Physicians Reference Laboratory Llc | | PO Box 7210 | | | | Shawnee Mission | KS | 66207-0210 | |
| Physicians Reference Laboratory Llc | | PO Box 802262 | | | | Kansas City | MO | 64180 | |
| Phytec America Llc | | 203 Parfitt Way Sw Ste G 100 | | | | Bainbridge Island | WA | 98110 | |
| Phytec America Llc | | 203 Parfitt Way Sw Ste G100 | | | | Bainbridge Island | WA | 98110 | |
| Pi & I Motor Express Inc | | PO Box 685 | | | | Sharon | PA | 16146 | |
| Pi and I Motor Express Inc | | PO Box 685 | | | | Sharon | PA | 16146 | |
| Pi Research | | Brookfield Motorsports Ctr | Twentypence Rd | Cb4 8ps Cottenham Cambridge | | United Kingdom | | | United Kingdom |
| Pi Research Brookfield Motorsports Ctr | | Twentypence Rd | Cb4 8ps Cottenham Cambridge | | | | | | United Kingdom |
| Pi Research Usa Inc | | Pi Technology Usa | 8250 Haverstick Rd Ste 275 | | | Indianapolis | IN | 46240 | |
| Pi Tape | | 344 N Vinewood | | | | Escondido | CA | 92029 | |
| Pi Tape | | PO Box 463087 | | | | Escondido | CA | 92046-3087 | |
| Pi Technology Ltd | | Milton Hall | Milton Cambridge | | | Great Britain | | | Great Britain |
| Pi Technology Ltd | | Milton Hall Church Ln | | | | Milton Cambridge | | CB4 6AB | United Kingdom |
| Piab Usa | | 65 Sharp St | | | | Hingham | MA | 2043 | |
| Piaggio Spa | | | | | | Pontedera Pisa | | 56025 | Italy |
| Pianga Anthony J | | 33955 Arrowhead St | | | | Westland | MI | 48185-2718 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Piano James | | 313 Lowden Pt Rd | | | | Rochester | NY | 14612 | |
| Piano Robert | | 104 Jordache La | | | | Spencerport | NY | 14559 | |
| Pianoforte Supplies Ltd | | Airfield Industrial Estate | | | | | | | United Kingdom |
| Pianoforte Supplies Ltd | | Wellesbourne Industrial Estate | Wellesbourne Hld D Fidler | Warwick Warwickshire Gb Cv359j | | Warwick Warwickshire | | CV35 9JV | United Kingdom |
| Piar Mary L | | 8469 Farrand Rd | | | | Montrose | MI | 48457-9779 | |
| Piatkowski James | | 2521 Samoset | | | | Royal Oak | MI | 48073 | |
| Piatkowski James | | 7649 Ring Neck Dr | | | | Waterford | MI | 48327 | |
| Piatkowski Juliana | | 20316 Washtenaw | | | | Harper Woods | MI | 48225 | |
| Piatkowski Raymond | | 45358 Delmar Dr | | | | Macomb | MI | 48044-3556 | |
| Piatkowski Ronald | | 833 Losson Rd | | | | Cheektowaga | NY | 14227 | |
| Piatt Construction | | 12740 Hwy C | | | | Richmond | MO | 64085 | |
| Piazza Joseph | | 1959 Rainbow Dr | | | | Rochester Hills | MI | 48306 | |
| Piazza Samuel J | | 1775 Lake Rd | | | | Hamlin | NY | 14464-9509 | |
| Piazza Sandra L | | 1775 Lake Rd | | | | Hamlin | NY | 14464-9509 | |
| Piazza Thomas | | 50258 Margaret Ave | | | | Macomb | MI | 48044 | |
| Pic Design | Becky Or C s | 86 Benson Rd PO Box 1004 | | | | Middlebury | CT | 06762-10 | |
| Pic Design Corp | | Lock Box 664 | | | | Cincinnati | OH | 45269 | |
| Pic Inc | Vicky Mcfeely | 445 West Main St | PO Box 613 | | | Canfield | OH | 44406 | |
| Pic Med Health Clinic | | 2001 S Garnett Rd Ste F | | | | Tulsa | OK | 74128-1838 | |
| Pic Productivity Improvement C | | PO Box Stn Main 5600 | | | | Burlington | ON | L7R 4X3 | Canada |
| PIC Productivity Improvement Ctr | Attn Cathy Burgess | 199 Wentworth St E | | | | Oshawa | ON | L1H 3V6 | Canada |
| Piccard Jeffrey | | 1677 Mayflower Dr Sw | | | | Wyoming | MI | 49509-3771 | |
| Piccard Marvin | | 11400 Windsor Dr Ne | | | | Sparta | MI | 49345 | |
| Piccirilli Edna | James A Fredericka Esq | Ambrosy And Fredericka | 144 North Pk Ave | Ste 200 | | Warren | OH | 44481-1124 | |
| Piccirilli Edna | | 23 Pierce Ave | | | | Sharpsville | PA | 16150 | |
| Piccirilli Stefania | | 529 S Edgeworth | | | | Royal Oak | MI | 48067 | |
| Picciurro Joseph | | 3562 Alderdale | | | | Sterling Hts | MI | 48310 | |
| Piccone John | | 103 Bru Mar Dr | | | | Rochester | NY | 14606 | |
| Picea Properties Llc | | 6967 Streamview Dr | | | | Lambertville | MI | 48144 | |
| Picea Properties Llc | | C o Michael Jurgenson Member | 6967 Streamview Dr | | | Lambertville | MI | 48144 | |
| Picea Properties Llc C o Michael Jurgenson Member | | 6967 Streamview Dr | | | | Lambertville | MI | 48144 | |
| Pich Eva | | 1226 Kings Cove Ct | | | | Rochester Hills | MI | 48306 | |
| Pichardo Susana | | 734 Lily Cache Ln | | | | Bolingbrook | IL | 60440 | |
| Piche Gladys L | | 8180 S 35th St | | | | Franklin | WI | 53132-9301 | |
| Piche Gladys L | | 8180 South 35th St | | | | Franklin | WI | 53132 | |
| Piche Mark | | 2614 Athena Dr | | | | Troy | MI | 48083-2468 | |
| Pichette Paul | | 12 Bergen Pl | | | | Edison | NJ | 88174502 | |
| Pichette Paul | | 97 Garden Terrace | | | | Edison | NJ | 8817 | |
| Pichey Jr Rowland | | 3 Carmen Rd Lower | | | | Amherst | NY | 14226 | |
| Pichey Michele | | 380 East Ave | | | | Lockport | NY | 14094 | |
| Pichey Robert | | 3722 Beechwood Ave | | | | Flint | MI | 48506-3123 | |
| Pichler James J | | 9856 E Sunburst Dr | | | | Sun Lakes | AZ | 85248-6275 | |
| Pichon Vincent | | 1403 Finger Lakes | | | | Dayton | OH | 45458 | |
| Pichulo Robert | | 3243 W Coldwater Rd | | | | Mt Morris | MI | 48458 | |
| Pichulo Robert O | | G3243 West Coldwater Rd | | | | Mt Morris | MI | 48458-0000 | |
| Pick Heaters Inc | | 730 Indiana | | | | West Bend | WI | 53095 | |
| Pick Heaters Inc | | PO Box 516 | | | | West Bend | WI | 53095 | |
| Pick Up & Delivery Service | | P & D Service Inc | 9135 Infirmary Rd | | | Ravenna | OH | 44266 | |
| Pick Up and Delivery Service | | 9135 Infirmary Rd | | | | Ravenna | OH | 44266 | |
| Pickard Angela Basile | | Dba Pickard Enterprises | 570 Greenwood Pl | | | Angola | NY | 14006 | |
| Pickard Angela Basile Dba Pickard Enterprises | | 570 Greenwood Pl | | | | Angola | NY | 14006 | |
| Pickard Donna J | | 3203 N 2nd Pl | | | | Broken Arrow | OK | 74012 | |
| Pickard Enterprises | | 570 Greenwood Pl | | | | Angola | NY | 14006 | |
| Pickard Ricky | | 5184 Birchcrest Dr | | | | Swartz Creek | MI | 48473-1002 | |
| Pickard Ricky A | | 5184 Birchcrest Dr | | | | Swartz Creek | MI | 48473 | |
| Pickaway Cnty Common Pleas Crt | | PO Box 270 | | | | Circleville | OH | 43113 | |
| Pickaway County Csea | | Acct Of Gene W Thorne | Case 80 Ci 93 | 113 S Court St PO Box 855 | | Circleville | OH | 28042-4547 | |
| Pickaway County Csea Acct Of Gene W Thorne | | Case 80 Ci 93 | 113 S Court St PO Box 855 | | | Circleville | OH | 43113 | |
| Pickaway County Treasurer | | 207 S Court St Room 2 | | | | Circleville | OH | 43113-1691 | |
| Pickaway County Treasurer | | Court House | 207 South Court St | | | Circleville | OH | 43113 | |
| Pickaway County Treasurer | | See Tx200000200 | 207 S Court St Room 2 | | | Circleville | OH | 43113-1691 | |
| Pickel Jerry M | | 9164 S 750 W | | | | Pendleton | IN | 46064-9756 | |
| Pickell Jill | | 210 Pine St | | | | Essexville | MI | 48732 | |
| Pickell Michael | | 9795 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Pickelman Brian | | 5185 Faircrest Ln | | | | Saginaw | MI | 48603 | |
| Pickelman Dale | | 5116 Dewberry St | | | | Saginaw | MI | 48603 | |
| Pickelmann Deland | | 12830 S Beyer Rd | | | | Birch Run | MI | 48415-9450 | |
| Pickens Barnes & Abernathy | | PO Box 74170 | | | | Cedar Rapids | IA | 52407-4170 | |
| Pickens Barnes and Abernathy | | PO Box 74170 | | | | Cedar Rapids | IA | 52407-4170 | |
| Pickens County Ga | | Pickens County Tax Commissioner | 35 West Church St | Ste 100 | | Jasper | GA | 30143 | |
| Pickens County Tax | | Commissioner | 52 North Main St | Ste 205 | | Jasper | GA | 30143-1565 | |
| Pickens County Tax Commissioner | | 1266 East Church St Ste 113 | | | | Jasper | GA | 30143 | |
| Pickens Deborah | | 3201 Baypoint Dr | | | | Rochester Hills | MI | 48309 | |
| Pickens Gary | | 5459 Springridge Rd | | | | Raymond | MS | 39154 | |
| Pickens Judy | | 5459 Springridge Rd | | | | Raymond | MS | 39154 | |
| Pickens Mattie | | PO Box 091824 | | | | Milwaukee | WI | 53216 | |
| Pickens Pamela | | 41 Butler Ave | | | | Buffalo | NY | 14208 | |
| Pickens Patricia B | | 1094 Woodland Pl | | | | Sharon | PA | 16146-3048 | |
| Pickens Randy | | 920 Co Rd 20 | | | | Mt Hope | AL | 35651 | |
| Pickens Roofing | Clint Robinson | & Sheet Metals Inc | 300 South Ave | | | Spartnaburg | SC | 29304 | |
| Pickens Sandra | | PO Box 645 | | | | Moundville | AL | 35474 | |
| Pickens Shirley | | 4551 N 30th St | | | | Milwaukee | WI | 53209-6049 | |
| Pickens Steven | | 28 Lansdowne Ln | | | | Carmel | IN | 46033 | |
| Pickens Timothy | | 6229 Pk Rd | | | | Leavittsburg | OH | 44430 | |
| Pickens Warner A | | 201 Zachery Taylor Cir | | | | Jackson | MS | 39213-2114 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pickerel Matthew | | 3218 Lefferson Rd | | | | Middletown | OH | 45044 | |
| Pickering Barbara | | 00 Ew 4160 S | | | | Kokomo | IN | 46902-0000 | |
| Pickering Interfaces Inc | | Accounting Department | | | | Grants Pass | OR | 97526 | |
| Pickering Interfaces Ltd | | Stephenson Rd | 2900 Northwest Vine St | | | Clacton On Sea | | 0CO15-4NL | United Kingdom |
| Pickering Interfaces Ltd | | Stephenson Rd | | | | Clacton On Sea | | CO154NL | United Kingdom |
| Pickering James S Dba Picks Welding | | 2740 St Rt 72 S | | | | Jamestown | OH | 45335 | |
| Pickering Ralph | | 35 Flyntwood Dr | | | | Anderson | IN | 46012 | |
| Pickering Ronny C | | 426 Merrick St | | | | Adrian | MI | 49221-3219 | |
| Pickering Shirley | | 4116 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Pickering Valuation | | 6797 N High St Ste 203 | | | | Columbus | OH | 42085 | |
| Pickering Valuation | | 6797 N High St Ste 203 | | | | Columbus | OH | 43085 | |
| Pickett Charles E | | 2139 Emmons Ave | | | | Dayton | OH | 45420-2807 | |
| Pickett David | | 219 Lucky Ln | | | | Pendleton | IN | 46064 | |
| Pickett David | | 93 Croxteth Dr | | | | Rainford | | WA11 8LA | United Kingdom |
| Pickett Dennis | | 2537 W Sycamore St | | | | Kokomo | IN | 46901-4032 | |
| Pickett Enterprises Inc | | 3341 Successful Way | | | | Dayton | OH | 45414-4317 | |
| Pickett Enterprises Inc | | PO Box 552 | | | | Dayton | OH | 45405 | |
| Pickett Ethan | | 500 Jacob Way 201 | | | | Rochester | MI | 48307 | |
| Pickett Gary | | 664 South Clinton Blvd | | | | Bunker Hill | IN | 46914 | |
| Pickett James | | 68 Tindall Ln Sw | | | | Brookhaven | MS | 39601 | |
| Pickett Jerry A | | 1806 S Indiana Ave | | | | Kokomo | IN | 46902-2060 | |
| Pickett Joseph | | 424 8th Ave Sw | | | | Decatur | AL | 35601 | |
| Pickett Kenneth F | | 2050 N Union St Apt 107 | | | | Spencerport | NY | 14559-1169 | |
| Pickett Marketha | | PO Box 6845 | | | | Huntsville | AL | 35824-0845 | |
| Pickett Mary | | 1471 Chatham Dr | | | | Saginaw | MI | 48601 | |
| Pickett Randal | | 439 Shoal Creek Rd | | | | Goodspring | TN | 38460-5309 | |
| Pickett Raymond | | 1538 S Co Rd 300 E | | | | Kokomo | IN | 46902 | |
| Pickett Richard | | 725 Eaton Ave | | | | Hamilton | OH | 45013 | |
| Pickett Tammera | | 500 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Pickett Tara | | 1626 Poplar Dr | | | | Fairborn | OH | 45324 | |
| Pickett Thomas | | 1561 Lomas Verdes | | | | Rochester Hills | MI | 48306 | |
| Pickett William | | 1367 Powell School Rd | | | | Goodspring | TN | 38460 | |
| Pickford J | | 23 Copthorne Rd | | | | Liverpool | | L32 0RJ | United Kingdom |
| Pickford Mary Foundation | | C O Henry Stotsenberg | | | | Temecula | CA | 92590 | |
| Pickford Mary Foundation C O Henry Stotsenberg | | 43460 Ridge Pk Dr Ste 255 | 43460 Ridge Pk Dr Ste 255 | Add Chg 2 02 Tb | | Temecula | CA | 92590 | |
| Pickle Gary | | 11915 Fall Hill Ave | | | | Fredericksbur | VA | 22401 | |
| Pickles N S | | 25 Selkirk Dr | Eccleston | | | St Helens | | WA10 5P | United Kingdom |
| Pickles Paul | | 1366 West Gorman Rd | | | | Adrian | MI | 49221 | |
| Pickles Robert D | | 355 Walnut St | | | | Lockport | NY | 14094-3832 | |
| Pickles Roberta A | | 12 Juniper St | | | | Lockport | NY | 14094-3106 | |
| Picklesimer Charles F | | 9757 W National Rd | | | | New Carlisle | OH | 45344-9291 | |
| Pickney Gary | | 9029 Harrison Run Dr | | | | Indianapolis | IN | 46256 | |
| Pickney Gregory | | 10083 Pikshore Dr | | | | Noblesville | IN | 46060 | |
| Pickney Michael | | 1055 Petosky Ct | | | | Adrian | MI | 49221 | |
| Pickney Michael C | | Petty Cash Custodian | | | | Adrian | MI | 49221 | |
| Pickney Michael C Petty Cash Custodian | | 1450 E Beecher St | 1450 E Beecher St | | | Adrian | MI | 49221 | |
| Pickrel Bros Inc Eft | | 901 S Perry St | | | | Dayton | OH | 45402 | |
| Pickrel Bros Inc Eft | | 901 S Perry St | | | | Dayton | OH | 45402 | |
| Pickrel Brothers | Teresa | 901 S. Perry St | | | | Dayton | OH | 45402-2526 | |
| Pickrel Brothers Inc | Shawna harry | 901 S Perry St | | | | Dayton | OH | 45402-2526 | |
| Pickrel Brothers Inc | Thomas Pickrel | Pickrel Bros Inc | 901 South Perry | | | Dayton | OH | 45402 | |
| Pickrel Brothers Inc | | 901 S Perry St | | | | Dayton | OH | 45402-252 | |
| Pickrel Brothersconsign | | 901 South Perry St | | | | Dayton | OH | 45402 | |
| Picks Welding | | 2740 State Rte 72 S | | | | Jamestown | OH | 45335 | |
| Picks Welding | | Dba Picks Welding | 2740 St Rt 72 S | | | Jamestown | OH | 45335 | |
| Pickup & Delivery Service Inc | | 9135 Infirmary Rd | | | | Ravenna | OH | 44266 | |
| Picmg Headquarters | | 401 Edgewater Pl | Ste 500 | | | Wakefield | MA | 1880 | |
| Pico Corp | | 444 Constitution Ave | | | | Camarillo | CA | 93012 | |
| Pico Crimping Tools Co | | Pico Corp | 444 Consitution Ave | | | Camarillo | CA | 93012 | |
| Pico Of Canada | Accounts Payable | 7547 Hedley Ave | | | | Burnaby | BC | V5E 2E4 | Canada |
| Pico Of Canada | | 7547 Hedley Ave | | | | Burnaby | | V5E 2R1 | Canada |
| Picofarad Inc | Frank Lindquist | 237 D North Euclid Way | | | | Anaheim | CA | 92801 | |
| Picolight Inc | Barb Foster | 1480 Arthur Ave | | | | Louisville | CO | 80027-3077 | |
| Picosecond Pulse Labs | Joe Kramer | 2500 55th St | | | | Boulder | CO | 80301 | |
| Picosecond Pulse Labs Inc | | 2500 55th St | | | | Boulder | CO | 80301 | |
| Picosecond Pulse Labs Inc | | PO Box 44 | | | | Boulder | CO | 80306 | |
| Picton Todd | | 665 Mcgavran Dr | | | | Vista | CA | 92083 | |
| Picuri Michael J | | 501 Sycamore Trl | | | | Cortland | OH | 44410-1127 | |
| Picut Acquisition Corp | | Dba American Products Co Inc | 610 Rahway Ave | | | Union | NJ | 7083 | |
| Pid Analyzers Llc | | 300 Oak St Ste 770 | | | | Pembroke | MA | 02359-1967 | |
| Pearson Clare | | 2782 Bobbie Pl Apt 2b | | | | Kettering | OH | 45429 | |
| Piechnik Joan F | | 3401 Leith St | | | | Flint | MI | 48506-3156 | |
| Piechocki Ii M | | 2006 Pelton Park Dr | | | | Sandusky | OH | 44870 | |
| Piecuch Mitchell | | 18170 Greatwood Ln | | | | Mantua | OH | 44255-9545 | |
| Piedmont Clarklift Inc | | PO Box 16328 | | | | Greenville | SC | 29606 | |
| Piedmont Natural Gas Co Inc | | 1915 Rexford Rd | | | | Charlotte | NC | 28233 | |
| Piedmont Natural Gas Company | | Inc | PO Box 33068 | | | Charlotte | NC | 28233 | |
| Piedmont Natural Gas Company Inc | | PO Box 33068 | | | | Charlotte | NC | 28233 | |
| Piedmont Plastics Inc | | PO Box 890216 | | | | Charlotte | NC | 28289-0216 | |
| Piedra Juan | | 3693 Briarwick Dr | | | | Kokomo | IN | 46902 | |
| Piegols Dennis | | 939 Kaysat Dr | | | | Hope | MI | 48628 | |
| Piekarski Dennis | | S73 W14883 Cherrywood Dr | | | | Muskego | WI | 53150 | |
| Piekarski Mary | | S73 W14883 Cherrywood Dr | | | | Muskego | WI | 53150 | |
| Piel Gene | | 3341 N 400 W | | | | Sharpsville | IN | 46068 | |
| Piel Kip | | 123 Monticello Ct | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pielecha Jr Stanley E | | 73 Bradwood Rd | | | | West Seneca | NY | 14224-4223 | |
| Pienta David W | | 7930 Alpine Ave | | | | Sparta | MI | 49345-9386 | |
| Pienta Richard | | 380 Arthur Nw | | | | Marne | MI | 49435 | |
| Pieper Electric Inc | | 5070 N 35th St | | | | Milwaukee | WI | 53209 | |
| Pieper Electric Inc | | 5070 North 35th St | | | | Milwaukee | WI | 53209 | |
| Pier Alexander C o Csan Pymt Ctr | | PO Box 73365 | | | | Houston | TX | 77273 | |
| Pier Associates Inc | | 2317 Manchester Rd | | | | Akron | OH | 44314-3638 | |
| Pier Associates Inc Eft | | 2317 Manchester Rd | | | | Akron | OH | 44314 | |
| Pier Associates Inc Eft | | 2317 Manchester Rd | | | | Akron | OH | 44314 | |
| Pier Misty | | 936 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Pierburg Ag | Accounts Payable | Alfred Pierburg Strasse 1 | | | | Nuess | | 41460 | Germany |
| Pierburg Gmbh | | Alfred Pierburg Strasse 1 | | | | Neuss | | 41460 | Germany |
| Pierburg Gmbh | | Alfred Pierburg Strasse 1 | D41460 Neuss | | | | | | Germany |
| Pierburg Gmbh Werk Berlin | | Scheringstrasse 2 | | | | Berlin | | 13355 | Germany |
| Pierburg Inc | | 1797 Atlantic Blvd | | | | Auburn Hills | MI | 48236 | |
| Pierburg Inc | | 47519 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Pierburg Inc Eft | | 5 Southchase Ct | | | | Fountain Inn | SC | 29644 | |
| Pierburg Instruments | | C o Anderson Elecronics Inc | 37525 Enterprise Court | | | Farmington Hills | MI | 48331 | |
| Pierburg Instruments Inc | | 47519 Halyard Dr | | | | Plymouth | MI | 48170-2438 | |
| Pierburg Instruments Inc | | C o Miller George O Co | 5858 E Molloy Rd | | | Syracuse | NY | 13211 | |
| Pierburg Instruments Inc Eft | | 1797 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Pierburg Instruments Inc Eft | | Formerly Flo Tron | 1797 Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Pierce & Pierce Pc | | 255 S Woodward Ave Ste 205 | | | | Birmingham | MI | 48009 | |
| Pierce and Pierce Pc | | 255 S Woodward Ave Ste 205 | | | | Birmingham | MI | 48009 | |
| Pierce Atwood Attorneys | | One Monument Sq | | | | Portland | ME | 4101 | |
| Pierce Atwood Llp | Keith J Cunningham | One Monument Square | | | | Portland | ME | 4101 | |
| Pierce Barney | | 104 Yellow Poplar Ln | | | | Harvest | AL | 35749 | |
| Pierce Barney Wayne | | 104 Yellow Poplar Ln | | | | Harvest | AL | 35749 | |
| Pierce Charles | | 7816 Merganser Pl | | | | Tuscaloosa | AL | 35405 | |
| Pierce Charmain | | PO Box 31253 | | | | Dayton | OH | 45437 | |
| Pierce Company Inc | | Department 6047 | | | | Carol Stream | IL | 60122-6047 | |
| Pierce Company Inc | | 35 North 8th St | | | | Upland | IN | 46989 | |
| Pierce David | | PO Box 125 | | | | Daleville | IN | 47334 | |
| Pierce David | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Pierce David | | 22093 Shakespeare | | | | Eastpointe | MI | 48021 | |
| Pierce David | | 1579 Sundale Ave | | | | Dayton | OH | 45406 | |
| Pierce David | | 10548 W Cortez Cir Apt 18 | | | | Franklin | WI | 53132-1566 | |
| Pierce Emily | | 818 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Pierce Gary L | | 224 W Birch Ln | | | | Alexandria | IN | 46001-8376 | |
| Pierce J J | | 41 Herons Wharf | Appley Bridge | | | Wigan | | WN5 9BT | United Kingdom |
| Pierce Jerome | | 6922 Ellen Boat Ln | | | | Canal Winchester | OH | 43110-4712 | |
| Pierce Jimmie W | | Box 5012 Shields Rd | | | | Lewisburg | OH | 45338-0000 | |
| Pierce Jo W | | 146 Shamrock Circle | Apt 12 | | | Pendleton | IN | 46064 | |
| Pierce John | | 509 Pecan Ave | | | | Portage | MI | 49024 | |
| Pierce Jr Harold L | | 3735 Vineyard Ne | | | | Grand Rapids | MI | 49525-2432 | |
| Pierce Jr John | | 11337 Lippelman Rd Apt 325 | | | | Cincinnati | OH | 45246 | |
| Pierce Jr Louis | | PO Box 138 | | | | Reese | MI | 48757-0138 | |
| Pierce Kyle | | 1551 Dunlap Nw | | | | Grand Rapids | MI | 49504 | |
| Pierce Leaora | | 423 Burleigh Ave | | | | Dayton | OH | 45407 | |
| Pierce Leo | | 5800 Bazetta Rd | | | | Cortland | OH | 44410 | |
| Pierce Lori | | 2948 Rt 35 East | | | | W Alexandria | OH | 45381 | |
| Pierce Manufacturing Inc | Accounts Payable | PO Box 2017 | | | | Appleton | WI | 54913 | |
| Pierce Mark | | 2175 Wayward Dr | | | | Rochester Hills | MI | 48309 | |
| Pierce Mark | | 614 Chestnut St | | | | Xenia | OH | 45385 | |
| Pierce Maureen E | | 1606 S Sheridan St | | | | Bay City | MI | 48708-8128 | |
| Pierce Michael | | 67 Straub Rd | | | | Rochester | NY | 14626 | |
| Pierce Michael | | 1783 Ransburg | | | | Columbus | OH | 43223 | |
| Pierce Monte | | 5045 Smiths Grove Scottsville Rd | | | | Smiths Grove | KY | 42171-9409 | |
| Pierce Norman | | 1233 Thistleberry Ln | | | | Webster | NY | 14580 | |
| Pierce Norman L | | 1233 Thistleberry Ln | | | | Webster | NY | 14580-8800 | |
| Pierce Phillip R | | 1211 Greenfield Dr | | | | Greenfield | IN | 46140-1036 | |
| Pierce Randall | | 1705 S Harrison St | | | | Alexandria | IN | 46001 | |
| Pierce Richard L | | 40 Ellington Cir | | | | Rochester | NY | 14612-3076 | |
| Pierce Robert W | | 4868 Hoffman Norton Rd | | | | Bristolville | OH | 44402-9647 | |
| Pierce Ronald | | 43 Point Pleasant Rd | | | | Rochester | NY | 14622-1631 | |
| Pierce Roy | | 122 Pierce Ln | | | | Pearl | MS | 39208 | |
| Pierce Sr Dorian | | 3626 Runyon Ave | | | | Trotwood | OH | 45426 | |
| Pierce Thomas A | | 7108 Rook Rd | | | | Bridgeport | MI | 48722-9712 | |
| Pierce Tonja | | 3315 Carter | | | | Saginaw | MI | 48601-0000 | |
| Pierce Vicky S | | 6635 S 125 W | | | | Bunker Hill | IN | 46914-9645 | |
| Pierce William | | Common Sense Fastener Technolo | 3391 W 200 S | | | Russiaville | IN | 46979 | |
| Pierce William P | | Dba Common Sense Fastener | Technology Inc | 3391 W 200 S | | Russiaville | IN | 46979-7450 | |
| Pierce William P Dba Common Sense Fastener | | Technology Inc | 3391 W 200 S | | | Russiaville | IN | 46979-7450 | |
| Piercey Jody | | 125 Jersey | | | | Dayton | OH | 45403 | |
| Pierik Ronald | | 26 Royal View Dr | | | | Rochester | NY | 14625 | |
| Pieron Randy | | 1102 Zuni | | | | Burton | MI | 48509 | |
| Pierre Iii Daniel | | 442 Mitchell Dr | | | | Lake Charles | LA | 70615 | |
| Pierre Josue | | 600 Northpoint Apt K 6 | | | | Jackson | MS | 39211 | |
| Pierres Quickprint | | 1005 Cleveland Rd | | | | Sandusky | OH | 44870 | |
| Piers | | C O School Of Labor & | Industrial Relations Msu | 403 S Kedzie | | East Lansing | MI | 48824 | |
| Piers C O School Of Labor and | | Industrial Relations Msu | 403 S Kedzie | | | East Lansing | MI | 48824 | |
| Piersall David M | | 368 Weeping Willow Dr | | | | Flint | MI | 48506-4547 | |
| Piershalski John A | | 1714 Huth Rd | | | | Grand Island | NY | 14072 | |
| Piershalski Stephen | | 117 Autumnwood Dr | | | | Grand Island | NY | 14072-1366 | |
| Piersoll Jonathan | | 5020 Broughton Pl | | | | Dayton | OH | 45431 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pierson Brian | | 5594 Horseshoe Ln | | | | Lapeer | MI | 48446-9684 | |
| Pierson Christine | | 8941 King Graves Rd | | | | Warren | OH | 44484 | |
| Pierson Douglas | | 608 Walsh Dr | | | | New Carlisle | OH | 45344 | |
| Pierson Edgar W | | 1677 Dodge Dr Nw | | | | Warren | OH | 44485-1822 | |
| Pierson Fitchett Hunzeker | | Blake & Loftis | PO Box 95109 | Ste B | | Lincoln | NE | 68509 | |
| Pierson Fitchett Hunzeker Blake and Loftis | | PO Box 95109 | Ste B | | | Lincoln | NE | 68509 | |
| Pierson Janet | | 7482 Pontiac Po Bx 662 | | | | Goodrich | MI | 48438-0662 | |
| Pierson Mica | | 827 Foley Dr | | | | Vandalia | OH | 45377 | |
| Pierson William | | 418 S Holcombe St | | | | Stillwater | MN | 55082 | |
| Pierz William | | 4 E Fairfield Ave | | | | New Castle | PA | 16105 | |
| Pieszala Donna | | 6643 Heather Dr | | | | Lockport | NY | 14094 | |
| Pieszala Fredrick | | 6643 Heather Dr | | | | Lockport | NY | 14094 | |
| Piet Alicia | | 10251 East Avondale Circle | | | | Superior Township | MI | 48198 | |
| Pietra Kathryn | | 8219 Clover Ln | | | | Garrettsville | OH | 44231-1060 | |
| Pietragallo Bosick & Gordon | | 1 Oxford Centre 38th Fl | | | | Pittsburgh | PA | 15219 | |
| Pietragallo Bosick and Gordon | | 1 Oxford Centre 38th Fl | | | | Pittsburgh | PA | 15219 | |
| Pietrangelo Gregory | | 3316 Lakeside View Dr | | | | Falls Church | VA | 22041 | |
| Pietrantoni Domenica V | | 25 Carrington Dr | | | | Rochester | NY | 14626-4461 | |
| Pietrantoni Gianfranco | | 112 Crosby Ln | | | | Rochester | NY | 14612-3328 | |
| Pietrantoni Pierino | | 25 Carrington Dr | | | | Rochester | NY | 14626-4461 | |
| Pietrantoni Sabatino | | 191 Crosby Ln | | | | Rochester | NY | 14612 | |
| Pietras James | | 5838 Swancreek | | | | Saginaw | MI | 48609 | |
| Pietras Joseph | | 2151 Laporte Rd | | | | Hemlock | MI | 48626-9508 | |
| Pietro Cucchi America Inc | Leticia | 1631 Brummel Ave. | Elk Grove Village | | | Elk Grove Vill | IL | 60007 | |
| Pietros Mussie | | 16835 Auburn Springs Rd | | | | Chagrin Falls | OH | 44023 | |
| Pietrouski Edward | | 5305 Smith Steward Rd | | | | Girard | OH | 44420 | |
| Pietrowski Edward | | 6193 Bixler Rd | | | | Newfane | NY | 14108 | |
| Pietrowski Melanie | | 6193 Bixler Rd | | | | Newfane | NY | 14108 | |
| Pietrzak Jeffrey | | 3316 W Southland Dr | | | | Franklin | WI | 53132-8435 | |
| Pietrzak Mark | | 3720 Hanchett | | | | Saginaw | MI | 48604 | |
| Pietrzykowski Kelly | | 43 Priscilla Ln | | | | Lockport | NY | 14094 | |
| Pietsch G Prof | | Rwth Aachen University | Schinkelstrabe 2 | 52056 Aachen | | | | | Germany |
| Pietsch G Prof Rwth Aachen University | | Schinkelstrabe 2 | 52056 Aachen | | | | | | Germany |
| Pietsch Lawrence J | | 2431 S Hidden Shores Dr | | | | Manistique | MI | 49854 | |
| Piety Jay | | 2233 Emerald Pines Ln | | | | Westfield | IN | 46074 | |
| Pifer William | | 13118 Collins Rd | | | | Berlin Hts | OH | 44814-9615 | |
| Pigford Michael | | 1272 Oak Vinyard Dr | | | | Jackson | MS | 39272 | |
| Pigg Brian | | 1570 Woodman Dr Apt 208 | | | | Dayton | OH | 45432 | |
| Pigg Cindy | | 1531 Fauver Ave | | | | Dayton | OH | 45410 | |
| Pigg Delois | | 418 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Pigg Gary | | 15 Ducktown Rd | | | | Iron City | TN | 38463 | |
| Pigg George E | | 301 Ctr St Gordon | | | | Arcanum | OH | 45304-0000 | |
| Pigg Tiffani | | 6767 White Springs Dr | | | | Greenville | OH | 45331 | |
| Pigg Vernon G | | 109 Mound St | | | | Brookville | OH | 45309-1309 | |
| Pigott Timothy | | 4737 Woodvale | | | | Tuscaloosa | AL | 35405 | |
| Pikaart Jacob | | 1926 Hickory Bark Ln | | | | Bloomfield | MI | 48304-1118 | |
| Pike Adam Troy | | 2201 14th Ave 1 205 | | | | Longmont | CO | 80504 | |
| Pike Jack H | | 33602 Bremerton St | | | | Dana Point | CA | 92629 | |
| Pike Karen | | 2264 W North Union Rd | | | | Auburn | MI | 48611 | |
| Pike Maureen | | 10592 W Cortez Cir Apt 34 | | | | Franklin | WI | 53132-2607 | |
| Pike Robert | | 1801 Swann Rd | | | | Ransomville | NY | 14131 | |
| Pike Township Court Clerk | | 5665 Lafayette Rd Ste B | | | | Indianapolis | IN | 46254 | |
| Pikes Peak United Way | | 518 North Nevada | | | | Colorado Springs | CO | 80903 | |
| Pikey Cheryl | | 3413 Ellis Pk Dr | | | | Burton | MI | 48519 | |
| Piland Brenda | | 2702 Bristol Dr Sw | | | | Decatur | AL | 35603-1188 | |
| Pilant Marilyn | | 2511 S 112th E Ave | | | | Tulsa | OK | 74129 | |
| Pilarski Gary | | 11460 Orchardview Dr | | | | Fenton | MI | 48430 | |
| Pildich Mary A | | 5905 Thistle Dr | | | | Saginaw | MI | 48603-4365 | |
| Pildner Martin | | 3854 S Brennen Rd | | | | Hemlock | MI | 48626 | |
| Pilger Dale | | 1106 Annandale Dr | | | | Madison | MS | 39110 | |
| Pilger Dale R | | 8183 Caribou Lake Ln | | | | Clackston | MI | 48346 | |
| Pilgram James | | 43 Arden St | | | | Buffalo | NY | 14215 | |
| Pilgrim Consolidators Inc | | 300 Elm St | | | | Bridgewater | MA | 2324 | |
| Pilgrim Consolidators Inc | | Scacgligr | 1029 Pearl St | | | Brockton | MA | 2401 | |
| Pilhorn G | | 6401 Sand Beach Blvd | | | | Shreveport | LA | 91105-4411 | |
| Pilhorn Robert J | | 11748 W Creek Rd | | | | Burt | NY | 14028-9726 | |
| Pilkenton Steve E | | 1852 Sunrise Ln | | | | Lebanon | OH | 45036-7871 | |
| Pilkey Harold | | 5362 Old Franklin Court | | | | Grand Blanc | MI | 48439 | |
| Pilkington A C | | Whitfield House | Downham Rd South | | | Heswall | | L60 5SF | United Kingdom |
| Pilkington K | | 6828 Laurelview | | | | Dayton | OH | 45424 | |
| Pilkington North America Inc | | 4370 Alum Creek Dr | | | | Columbus | OH | 43207-4519 | |
| Pillar Corp | | Pillar Industries | 257b Adams Smith St | | | Sykesville | MD | 21784 | |
| Pillar Corp | | 21905 Gateway Rd | | | | Brookfield | WI | 53045 | |
| Pillar Corp | | Pillar Industries Div | 21905 Gateway Rd | | | Brookfield | WI | 53045 | |
| Pillar Induction Company | Jeff Veser | 21905 Gateway Rd | | | | Brookfield | WI | 53045 | |
| Pillar Induction Company Llc | | Frmly Pillar Industries | 21905 Gateway Rd | | | Brookfield | WI | 53045 | |
| Pillar Industries | Jeff | 135 S. Lasalle | Dept 3328 | | | Chicago | IL | 60674-3328 | |
| Pillar Industries | | C o Stahl Engineering Co | 1800 N Meridian St | | | Indianapolis | IN | 46202 | |
| Pillar Industries Lp | | Pillar Cycle Dyne Div | 1800 N Meridian St Ste 600 | | | Indianapolis | IN | 46202 | |
| Pillar Industries Lp | | 6600 Burrows St | | | | Sterling Heights | MI | 48314 | |
| Pillar Industries Lp | | Pillar Powersonics | 7750 Strausser St Nw | | | Canton | OH | 44720 | |
| Pillar Industries Lp | | N92 W 15800 Megal Dr | | | | Menomonee Falls | WI | 53051 | |
| Pillarhouse Inc | Theresa Tellez | 635 Touhy Ave. | | | | Elk Grove | IL | 60007 | |
| Pillarhouse International Ltd | | Rodney Way Widford Chelmsford | Cm1 3by Essex | | | Great Britain | | | United Kingdom |
| Pillarhouse International Ltd | | Rodney Way Wood Ford Indstl E | | | | Chelmsford Essex | | CM1 3BY | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pillarhouse Usa | Theresa Tellez | 635 Touhy Ave | | | | Elk Grv Village | IL | 60007 | |
| Pillarhouse Usa Inc | Theresa Tellez | 635 Touhy Ave | | | | Elk Grove | IL | 60007 | |
| Pillarhouse Usa Inc Eft | | 635 Touhy Ave | | | | Elk Grove | IL | 60007 | |
| Pillarsetty Madhurima | | 3524 South Creek Dr | | | | Rochester | MI | 48306 | |
| Pillarsetty Kavitha | | 333 Escuela Ave 125 | | | | Mountain View | CA | 94040 | |
| Pillen Randall | | 4149 W Pioneer Rd 144 | | | | Mequon | WI | 53097-1505 | |
| Pillow Express Delivery Inc | | 5434 N Keystone Ave | | | | Indianapolis | IN | 46220-3456 | |
| Pillow Express Delivery Inc | | Union Planter Bank | PO Box 7208 | | | Indianapolis | IN | 46206-7208 | |
| Pillow Express Delivery Inc Union Planter Bank | | PO Box 7208 | | | | Indianapolis | IN | 46206-7208 | |
| Pillow Oratha | | 5840 Devington Circle | | | | Indianapolis | IN | 46226 | |
| Pillsbury David | | 5364 Wyndemere Sq | | | | Swartz Creek | MI | 48473-8905 | |
| Pillsbury Madison & Sutro Llp | | File 72391 10 PO Box 60000 | | | | San Francisco | CA | 94160-2391 | |
| Pillsbury Madison and Sutro Llp | | File 72391 10 PO Box 60000 | | | | San Francisco | CA | 94160-2391 | |
| Pillsbury Winthrop Llp | | PO Box 60000 | | | | San Francisco | CA | 94160-2391 | |
| Pillsbury Winthrop Shaw | | Pittman Llp Nm Chg 4 07 05cp | 2 Houston Ctr | 909 Fannin 22nd Fl | | Houston | TX | 77010 | |
| Pillsbury Winthrop Shaw Pittman LLP | Attn Mark D Houle Esq | 650 Town Center Dr 7th Fl | | | | Costa Mesa | CA | 92626 | |
| Pillsbury Winthrop Shaw Pittman Llp | Attn Robin L Spear & Margot P Elrich | 1540 Broadway | | | | New York | NY | 10036 | |
| Pillsbury Winthrop Shaw Pittman Llp | Karen B Dine | 650 Town Ctr Dr Ste 550 | | | | Costa Mesa | CA | 92626 | |
| Pillsbury Winthrop Shaw Pittman Llp | Karen B Dine | 1540 Broadway | | | | New York | NY | 10036-4039 | |
| Pillsbury Winthrop Shaw Pittman Llp | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | | Costa Mesa | CA | 92626-7122 | |
| Pillsbury Winthrop Shaw Pittman Llp | Mark D Houle | 650 Town Ctr Dr Ste 550 | | | | Costa Mesa | CA | 92626-7122 | |
| Pillsbury Winthrop Shaw Pittman Llp | | PO Box 60000 | File 72391 | | | San Francisco | CA | 94160-2391 | |
| Pilon Carol | | 5318 Butterfield Dr | | | | Flint | MI | 48506 | |
| Pilon Gregory | | 5318 Butterfield Dr | | | | Flint | MI | 48506-1535 | |
| Pilon James E | | 105 W Summit St | | | | Durand | MI | 48429-1274 | |
| Pilot Air Freight | | PO Box 7777 W9015 | Rmt Chg 3 02 Mh | | | Philadelphia | PA | 19175-9015 | |
| Pilot Air Freight Corp | | 30665 Beverly Rd | | | | Romulus | MI | 48174 | |
| Pilot Air Freight Corp | | PO Box 7777 W9015 | | | | Philadelphia | PA | 19175-9015 | |
| Pilot Air Freight Corp | | PO Box 7780 1401 | | | | Philadelphia | PA | 19182 | |
| Pilot Airfreight | | PO Box 97 | | | | Lima | PA | 19037-0097 | |
| Pilot Industries Inc | | Addr Chg 3 10 00 | Dept 249601 PO Box 67000 | Add Chg 2 02 Tb | | Detroit | MI | 48267-2496 | |
| Pilot Industries Inc | | Dept 249601 PO Box 67000 | | | | Detroit | MI | 48267-2496 | |
| Pilot Industries Inc | | Pilot Electronics | 425 West Michigan Ave | | | Grass Lakes | MI | 49240 | |
| Pilot Industries Inc | | Pilot Metal Products Div | 715 E Duncan | | | Manchester | MI | 48158 | |
| Pilot Industries Inc | | Pilot Plastics | 2319 Bishop Cir E | | | Dexter | MI | 48130 | |
| Pilot Tool & Die | | 603 E Church Ave | | | | Reed City | MI | 49677 | |
| Pilot Transport Inc | | PO Box 258 | | | | Brighton | MI | 48116-0258 | |
| Pilot Transport Inc | | PO Box 258 | 12781 Emerson Dr | | | Brighton | MI | 48116-0258 | |
| Pilot Transport Inc Eft | | 313 486 3700 Scac Ptnh | PO Box 258 | | | Brighton | MI | 48116-0258 | |
| Pilozzi Christine | | 82 Clinton St | | | | Tonawanda | NY | 14150 | |
| Pilski Peter | | 87 Passaic Ave | | | | Lockport | NY | 14094 | |
| Pilson Martha | | 17 N Dunlap Ave | | | | Youngstown | OH | 44509 | |
| Pilz Automation Safety Lp | | 7150 Commerce Blvd | | | | Canton | MI | 48187 | |
| Pilz Industrial Electronics Lp | | 818 W 9th St | | | | Greensburg | IN | 47240 | |
| Pim Kelly Ann | | 3329 E 30th St | | | | Tulsa | OK | 74114 | |
| Pima Co Az | | Pima County Treasurer | 115 N Church Ave | | | Tucson | AZ | 85701 | |
| Pima County Community College District | | District | Bursars Accounts Receivable | 4905d East Broadway Blvd | | Tucson | AZ | 85709-1225 | |
| Pima County Community College District | | Bursars Accounts Receivable | 4905d East Broadway Blvd | | | Tucson | AZ | 85709-1225 | |
| Pima County Treasurer | | 115 N Church Ave | | | | Tucson | AZ | 85701-1199 | |
| Pimc Nv | | Wetenschapspark 5 | 3590 Diepenbeek | | | Belgium | | | Belgium |
| Pimentel Melissa | | 3193 N Van Vleet Rd | | | | Flushing | MI | 48433 | |
| Pimley John | | 183 Berkshire Ln | | | | Noblesville | IN | 46062 | |
| Pina Robert | | 4112 Slipperywood Pl | | | | Dayton | OH | 45424 | |
| Pinacle | | 76 Division St Ste 206 | | | | Welland | ON | L3B3Z7 | Canada |
| Pinagapani Sachithanandam | | 24893 Woodridge End No 68103 | | | | Farmington Hls | MI | 48335-2050 | |
| Pinces Audrey M | | 5485 Desert Ln | | | | Dublin | OH | 43016-9655 | |
| Pinchbeck Patricia | | 741 Trails End Dr | | | | Amherst | OH | 44001 | |
| Pinckney Community Schools | | Community Education | 2130 East M 36 | | | Pinckney | MI | 48169 | |
| Pinckney Community Schools Community Education | | PO Box 9 | | | | Pinckney | MI | 48169 | |
| Pinckney Robert E | | PO Box 3495 | | | | Warren | OH | 44485-0495 | |
| Pincomb Lisa | | 151 Alexander St | | | | Caro | MI | 48723 | |
| Pind Testers Inc | | Spectral Dynamics | 13220 Evening Creek Dr Ste 116 | | | San Diego | CA | 92128 | |
| Pinder Farber Helen | | 5082 Harbor Oaks Dr | | | | Waterford | MI | 48329 | |
| Pindroh Shawn | | 2404 Featherston Dr | | | | Miamisburg | OH | 45342 | |
| Pine Belt Ind | | 103 S 19th Ave | | | | Hattiesburg | MS | 39401 | |
| Pine Belt Ind | | Lock Box 1030 | | | | Hattiesburg | MS | 39401 | |
| Pine Belt Oil Co Inc | | 224 E 5th St | | | | Hattiesburg | MS | 39401 | |
| Pine Belt Oil Co Inc | | PO Box 668 | | | | Hattiesburg | MS | 39403 | |
| Pine Cone Federal Credit Union | | 5992 E Molloy Rd | | | | Syracusee | NY | 13211 | |
| Pine Crest Inn | | 85 Pine Crest Ln | | | | Tryon | NC | 28782 | |
| Pine Forest Auto Sales | | G 8008 Clio Rd | | | | Mt Morris | MI | 48458 | |
| Pine Grove Group | Accounts Payable | PO Box 131 | | | | Pine Grove | CA | 95665 | |
| Pine Instrument Co Inc | | 101 Industrial Dr | | | | Grove City | PA | 16127 | |
| Pine Instrument Co Inc | | Eod | 101 Industrial Dr | | | Grove City | PA | 16127 | |
| Pine Lake Country Club | | 3300 Pine Lake Rd | | | | Orchard Lake | MI | 48324 | |
| Pine Marilyn | | 6 Butler Mill Rd | | | | Elma | WA | 98541 | |
| Pine Mark A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Pine Mark A | | 1739 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Pine Rest Christian Mental | | Health Services | Psychological Consultation Cnt | 300 68th St Se | | Grand Rapids | MI | 49501-0165 | |
| Pine Rest Christian Mental Health Services | | Psychological Consultation Cnt | 300 68th St Se | | | Grand Rapids | MI | 49501-0165 | |
| Pine Ridge Landfill | | 520 Murphy Rd | | | | Meridian | MS | 39301 | |
| Pine River Plastics | | Co Clifford & Associates | 3555 Walnut St | | | Port Huron | MI | 48060 | |
| Pine River Plastics Inc | | 2574 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Pine River Plastics Inc | | 2574 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Pine River Plastics Inc Eft | | 1111 Fred W Moore Hwy | Rmt Chg 01 19 05 Ah | | | Saint Clair | MI | 48079-1813 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pine Valley Packaging | | 1 Parratt Rd | | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pine Valley Packaging Ltd Eft | | 1 Parratt Rd | | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pine Valley Pkg  Eft | | 1 Parratt Rd | | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pinebelt Work Activity Ctr | | 1723 Stanley St | | | | Hattiesburg | MS | 39401 | |
| Pineiro Edwin | | 4205 Sunset Ave | | | | Newportville | PA | 19056 | |
| Pinellas County | | Tax Collector | PO Box 10832 | Chg Add 3 5 03 Cp | | Clearwater | FL | 33757-1729 | |
| Pinellas County Tax Collector | | PO Box 10832 | | | | Clearwater | FL | 33757 | |
| Pinellas County Tax Collector | | PO Box 10832 | | | | Clearwater | FL | 33757-1729 | |
| Pinero Benny | | 210 Sundown Trail | | | | Amherst | NY | 14221 | |
| Pinet Kamlach | | 301 Fenwick Dr | | | | New Carlisle | OH | 45344 | |
| Pingleton Barbara | | 1859 County Line | | | | Kendall | NY | 14476 | |
| Pingleton Myrl | | 8015 Brainard Woods Dr | | | | Centerville | OH | 45458 | |
| Pinheiro Jose | | 6617 El Poste Ct | | | | El Paso | TX | 79912 | |
| Pinheiro Neto Advogados | Louis Belluco | Scs Quadra 1 Bloco I 6 Andar | Cep 70304 900 Brasilia Df | | | | | | Brazil |
| Pinion Manufacturing | | 10835 E Admiral Pl | | | | Tulsa | OK | 74158 | |
| Pinion Products Inc | Denise | 1244 Robinhood Dr Ste 108 | | | | Brownsville | TX | 78521 | |
| Pinjarkar Sanjay | | 3820 Thornberry Court | | | | Rochester Hills | MI | 48309 | |
| Pinkard Brian | | 625 Chandler | | | | Trotwood | OH | 45426 | |
| Pinkard Dante | | 4066 Myron Ave | | | | Dayton | OH | 45416 | |
| Pinkert Christopher | | 85 Annette Dr | | | | West Seneca | NY | 14224 | |
| Pinkerton Consulting & Investi | | PO Box 406394 | | | | Atlanta | GA | 30384-6394 | |
| Pinkerton Consulting &investig | | 13050 Ballantyne Corporate Pl | Ste 300 | | | Charlotte | NC | 28277 | |
| Pinkerton Consulting and Investi | | PO Box 406394 | | | | Atlanta | GA | 30384-6394 | |
| Pinkerton Jr Thomas | | 3105 Overlook Dr Ne | | | | Warren | OH | 44483 | |
| Pinkerton Systems Integration | | 450 North Wiget Ln | | | | Walnut Creek | CA | 94598 | |
| Pinkerton Systems Integration | | Lockbox 1056852 | PO Box 100837 | | | Pasadena | CA | 91189-0837 | |
| Pinkerton Systems Integration East | | PO Box 905539 | | | | Charlotte | NC | 28290-5539 | |
| Pinkerton Thomas | | 9133 Huffman Rd | | | | Farmersville | OH | 45325 | |
| Pinkertons Inc | | Pinkerton Security & Investiga | 2715 Mackey Office Pl Ste 200 | | | Shreveport | LA | 71118 | |
| Pinkertons Inc | | Pinkertons Security Service | 1695 Service Rd Ne Ste 200 | | | Grand Rapids | MI | 49503 | |
| Pinkertons Inc  Eft Pinkerton Security and Invest | | 15910 Ventura Blvd Ste 900 | | | | Encino | CA | 91436-3095 | |
| Pinkertons Inc Eft | | Pinkerton Security & Invest | PO Box 4655 Lockbox 2111 | | | Carol Stream | IL | 60197-4655 | |
| Pinkins Jr Henry | | 35 Fawn Ln | | | | Douglas | GA | 31533 | |
| Pinkler Carl H | | PO Box 10286 | | | | Chicago | IL | 60610-0286 | |
| Pinkney Betty E | | 7801 Castle Rock Dr Ne | | | | Warren | OH | 44484-1410 | |
| Pinkowski Dawn M | | 1318 Marquette Ave | | | | Milwaukee | WI | 53172-2420 | |
| Pinley Inc | Ping Li | 3051 Corvin Dr | | | | Santa Clara | CA | 95051 | |
| Pinnacle Automation Incor Eft | | 801 Church St Ne Ste 6 | | | | Decatur | AL | 35602 | |
| Pinnacle Contracting Inc | | 7701 Forsyth Blvd Ste 1140 | | | | Saint Louis | MO | 63105 | |
| Pinnacle Contracting Inc | | 7701 Forsyth Blvd Ste 1140 | Ad Chg Per Ltr 08 16 05 Gj | | | St Louis | MO | 63105 | |
| Pinnacle Data Systems Inc | | 6600 Port Rd | Ste 100 | | | Groveport | OH | 43125 | |
| Pinnacle Freight Specialists | Dave Critser | Inc | 685 Grand Ave East Box 1313 | | | Chatham | ON | N7M 5R9 | Canada |
| Pinnacle Freight Specialists Inc | Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Pinnacle Freight Specialists Inc | | 685 Grand Ave East Box 1313 | | | | Chatham | ON | N7M 5R9 | Canada |
| Pinnacle Road Landfill | C/o Waste Management | 1001 Fannin | Ste 4000 | | | Houston | TX | 77002 | |
| Pinnacle West Capital Corp | | PO Box 53999 Station 9996 | | | | Phoenix | AZ | 85072 | |
| Pinnacle West Corporation | | Treasury Operations | PO Box 53920 Mail Station 9996 | | | Phoenix | AZ | 85072-3920 | |
| Pinnekamp Dale | | 2238 Ridgemoor Ct | | | | Burton | MI | 48509-1391 | |
| Pinnell Monica A | | 1626 Birney St | | | | Saginaw | MI | 48602-2824 | |
| Pinner Brian | | 13120 Sawgrass Court | | | | Taylor | MI | 48180 | |
| Pinney Lyndon | | 15740 Lakeside Village Dr | Apt 203 | | | Clinton Township | MI | 48038 | |
| Pinney Vaughn W | | 12325 Clio Rd | | | | Clio | MI | 48420-1046 | |
| Pinnow Edward A | | 221 N 11 Mile Rd | | | | Linwood | MI | 48634-9732 | |
| Pino Bryon | | 10313 Ellen Ct Ne | | | | Albuquerque | NM | 87112 | |
| Pinoli Judith | | 10270 Pkedge Cir | | | | Franklin | WI | 53132-1234 | |
| Pinsenschaum Ryan | | 4901 Sparrow Dr | | | | Dayton | OH | 45424 | |
| Pinsent Masons | | 1 Pk Row | Leeds Ls1 5ab | | | | | | United Kingdom |
| Pinsent Masons | | 1 Pk Row | Leeds Ls1 5ab | | | | | | United Kingdom |
| Pinson Charles | | 132 Wright Rd | | | | West Milton | OH | 45383-1618 | |
| Pinson Cornell | | 3023 Miller Rd | | | | Flint | MI | 48503 | |
| Pintar John | | 7348 Botting Rd | | | | Racine | WI | 53402-9742 | |
| Pintar Joseph | | 5200 Old Barn Ln | | | | Clio | MI | 48420 | |
| Pinter Door Sales Inc | | 592 Georges Rd | | | | Monmouth Junction | NJ | 08852-971 | |
| Pinter Margaret | | 4831 Westchester Dr Apt 216 | | | | Youngstown | OH | 44515-2536 | |
| Pinter Mary | | 3329 Eagles Loft Unit B | | | | Cortland | OH | 44410 | |
| Pinti Anna | | 549 Country Club Dr Ne | | | | Warren | OH | 44484 | |
| Pinti Catherine P | | PO Box 433 | | | | Windham | OH | 44288-0433 | |
| Pinti Joseph | | PO Box 433 | | | | Windham | OH | 44288-0433 | |
| Pinto Alfredo | | 1509 W Kimberly Ave | | | | Anaheim | CA | 92802 | |
| Pinto M | | 36 Netherfield | | | | Widnes | | WA8 8BX | United Kingdom |
| Pinto Michael | | 3344 Elm Hill Dr | | | | Warren | OH | 14485 | |
| Pinto Nancy H | | 3915 Northwood Dr Se | | | | Warren | OH | 44484-2645 | |
| Pinto Robert | | 2933 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Pinto Samuel | | 4575 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Pintura Estampado Y Montaje Sa De C | Accounts Payable | Carr Cya Salamanca Km 5 | | | | Celaya Gto | | 38020 | Mexico |
| Pintura Estampado Y Montaje Sa De C | | Carr Cya Salamanca Km 5 | | | | Celaya | | 38020 | Mexico |
| Pinwar Iii John J | | 40 Cypress Run | | | | Bluffton | SC | 29909-5081 | |
| Pinwar Iv John | | 2413 S Thayer Rd | | | | Freeland | MI | 48623 | |
| Pinwar Julie | | 2413 S Thayer Rd | | | | Freeland | MI | 48623 | |
| Pioch Bethann | | 49983 Crusader Dr | | | | Macomb | MI | 48044 | |
| Piolax Corp | | 2350 Green Rd Ste 180 | | | | Ann Arbor | MI | 48105 | |
| Piolax Corp Eft | | 139 Etowah Industrial Ct | | | | Canton | GA | 30114 | |
| Piolax Corporation | | PO Box 101913 | | | | Atlanta | GA | 30392-1913 | |
| Piolax Inc | | 51 Iwaicho Hodogaya Ku | | | | Yokohama Kanagawa | | 0240 -0023 | Japan |
| Piolax Inc | | 51 Iwaicho Hodogaya Ku | | | | Yokohama Kanagawa | | 240 0023 | Japan |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pioneer Americas Inc | | 4205 Hwy 75 | | | | St Gabriel | LA | 70776 | |
| Pioneer Automotive Technologie | | 100 S Pioneer Blvd | | | | Springboro | OH | 45066 | |
| Pioneer Construction Inc | | 550 Kirtland St Sw | | | | Grand Rapids | MI | 49507 | |
| Pioneer Construction Inc | | Fmly Ace Hi Crane Inc | 550 Kirtland St Sw | Nm And Add Chg 2 12 | | Grand Rapids | MI | 49507 | |
| Pioneer Credit Recovery Inc | | 26 Edward St PO Box 158 | | | | Arcade | NY | 14009 | |
| Pioneer Enterprise | | PO Box 1870 | | | | New Liskeard | ON | P0J 1P0 | Canada |
| Pioneer Fence Company Inc | | 3200 West Kenosha St | | | | Broken Arrow | OK | 74012 | |
| Pioneer Graphics | | 213 S Grant St | | | | Fitzgerald | GA | 31750 | |
| Pioneer Graphics | | 228 S Grant St | | | | Fitzgerald | GA | 31750 | |
| Pioneer Graphics | | PO Box 855 | | | | Fitzgerald | GA | 31750 | |
| Pioneer Indl Components Inc | | PO Box 93809 | | | | Chicago | IL | 60673-3809 | |
| Pioneer Indl Components Pioneer Au Tomotive Electronics | | | | | | | | | |
| Sales Inc | Kevin M Martin | 22630 Haggerty Rd | | | | Farmington | MI | 48335 | |
| Pioneer Industrial Components | | Co Pioneer Automotive Electro | 9465 Counselors Row Ste 200 | | | Indianapolis | IN | 46240 | |
| Pioneer Industrial Components | | 100 Pioneer Blvd | | | | Springboro | OH | 45066 | |
| Pioneer Industrial Components | | Inc | 100 Pioneer Blvd | | | Springboro | OH | 45066 | |
| Pioneer Industries Inc | | 155 Marine St | | | | Farmingdale | NY | 11735 | |
| Pioneer Mercantile Co Inc | | 1111 21st St | | | | Bakersfield | CA | 93301-4612 | |
| Pioneer Metal Finishing Corp | | 525 Ternes Dr | | | | Monroe | MI | 48162 | |
| Pioneer Metal Finishing Corp | | Monroe Div | PO Box 689832 | | | Milwaukee | WI | 53268-9832 | |
| Pioneer Metal Finishing Corp Monroe Div | | PO Box 689832 | | | | Milwaukee | WI | 53268-9832 | |
| Pioneer military | | PO Box 605100 | | | | Cleveland | OH | 44105 | |
| Pioneer Na Inc | Gary Hickman & Gregory R Pierson | 2265 E 220th St | PO Box 1720 | | | Long Beach | CA | 90801-1720 | |
| Pioneer North America Inc | co Max J Newman Esq | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Pioneer Packard | | 5440 Naiman Pky | | | | Solon | OH | 44139 | |
| Pioneer Power &signal | | 7455 Bronson Way | | | | Cumming | GA | 30041 | |
| Pioneer Printers Inc | | 1087 Erie Ave | | | | North Tonawanda | NY | 14120 | |
| Pioneer Printers Inc | | Pioneer Products | 1087 Erie Ave | | | North Tonawanda | NY | 14120 | |
| Pioneer Research Corp | Bob Phillips | 3443 North Central Ave | Ste 1200 | | | Phoenix | AZ | 85012 | |
| Pioneer Rim & Wheel | | 2500 Kennedy St Ne | | | | Minneapolis | MN | 55413-2807 | |
| Pioneer Speakers Inc | | 212 W 24th St | | | | National City | CA | 91950 | |
| Pioneer Speakers Inc | | 8701 Siempre Viva Rd | | | | San Diego | CA | 92154 | |
| Pioneer Speakers Inc Eft | | 212 W 24th St | | | | National City | CA | 91950 | |
| Pioneer Standard | Joe Tenik | 23550 Commerce Pk Rd | | | | Beachwood | OH | 44122 | |
| Pioneer Standard Elect Inc | | 29125 Solon Rd | | | | Solon | OH | 44139 | |
| Pioneer Standard Electronic | | 6675 Parkland Blvd | | | | Solon | OH | 44139-4345 | |
| Pioneer Standard Electronics | Frank Kaim | Power & Signal | 4670 Richmon D Rd Ste 120 | | | Cleveland | OH | 44128-5918 | |
| Pioneer Standard Electronics | | 20 Mall RD STE 425 | | | | Burlington | MA | 01803-4127 | |
| Pioneer Standard Electronics | | 2385 Edison Rd | | | | Twinsburg | OH | 44087 | |
| Pioneer Standard Electronics | | 4800 E 101st St | | | | Cleveland | OH | 44105 | |
| Pioneer Standard Electronics | | 4800 E 131st St | | | | Cleveland | OH | 44105-7132 | |
| Pioneer Standard Electronics | | Inc Eft | 4670 Richmond Rd Ste 120 | | | Cleveland | OH | 44128-5918 | |
| Pioneer Standard Electronics | | PO Box 73625 N | | | | Cleveland | OH | 44190 | |
| Pioneer Standard Electronics | | Inc Eft | PO Box 371287 | | | Pittsburg | PA | 15250-7287 | |
| Pioneer Standard Electronics | | PO Box 371287 | | | | Pittsburgh | PA | 15250-7287 | |
| Pioneer Standard Electronics I | | 4908 E Mcdowell Rd Ste 103 | | | | Phoenix | AZ | 85008 | |
| Pioneer Standard Electronics I | | Pioneer Chicago Div | 2171 Executive Dr Ste 200 | | | Addison | IL | 60101 | |
| Pioneer Standard Electronics I | | 8915 Adams Rd | | | | Keithville | LA | 71047 | |
| Pioneer Standard Electronics I | | Pioneer Packard | 5725 Delphi Dr M c 483 400 311 | | | Troy | MI | 48098 | |
| Pioneer Standard Electronics I | | Pioneer Packard Div | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Pioneer Standard Electronics I | | 1250 Pittsford Victor Rd Bldg | | | | Pittsford | NY | 14534 | |
| Pioneer Standard Electronics I | | 6521 Davis Industrial Pky | | | | Solon | OH | 44139 | |
| Pioneer Standard Electronics I | | 6675 Pkland Blvd | | | | Solon | OH | 44139 | |
| Pioneer Standard Electronics I | | 8741 Gander Creek Dr | | | | Miamisburg | OH | 45342-5435 | |
| Pioneer Standard Electronics I | | Pioneer dallas | 13765 Beta Rd | | | Dallas | TX | 75244 | |
| Pioneer Standard Electronics I | | 120 Bishops Way Ste 163 | | | | Brookfield | WI | 53005 | |
| Pioneer Std Electronics Inc | | 1177 W Long Lake Rd | | | | Troy | MI | 48098 | |
| Pioneer Systems | Rosie bob | 15350 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Pioneer Transport Inc | | PO Box 158 | | | | Arcade | NY | 14009 | |
| Pionk Teresa | | 8135 Wilson | | | | Shelby Twp | MI | 48316 | |
| Piorlkowski Beth | | 1507 Wisconsin Ave | | | | Flint | MI | 48506 | |
| Piorkowski Anthony | | 396 W Prevo Rd | | | | Linwood | MI | 48634 | |
| Piorkowski Daniel | | 543 Angus Ct | | | | Bay City | MI | 48708 | |
| Piorkowski Eric | | 1717 Kaiser Tower Rd | | | | Pinconning | MI | 48650 | |
| Piorkowski Karen | | 6220 Burningtree Dr | | | | Burton | MI | 48509 | |
| Piorkowski Steven | | 6220 Burningtree Dr | | | | Burton | MI | 48509-1383 | |
| Piotr Wawrzyczek | | Pwpt Wasko Sp Zoo | Ul Berbeckiego 6 | | | Gliwice | | 44-100 | Poland |
| Piotrowski Kevin | | 45716 Bristol Circle | | | | Novi | MI | 48377 | |
| Piotrowski Lawrence | | 5271 Grouse Ct | | | | Beaverton | MI | 48612 | |
| Piotrowski Mark | | 12300 Whisper Ridge Dr | | | | Freeland | MI | 48623 | |
| Pipe Craft Inc | | PO Box 687 | | | | Belle Mead | NJ | 8502 | |
| Pipe Valves Inc | | 885 W 5th Ave | | | | Columbus | OH | 43212-2633 | |
| Pipe Valves Inc | | PO Box 1865 | | | | Columbus | OH | 43216 | |
| Pipenur Nancy M | | 547 Belvedere Ave Se | | | | Warren | OH | 44483-6128 | |
| Pipenur William J | | 547 Belvedere Ave Se | | | | Warren | OH | 44483-6128 | |
| Piper Barry | | 204 Greenbriar Dr | | | | Cortland | OH | 44410-1613 | |
| Piper Dennis | | 9401 Kinsman Pymatuning Rd | | | | Kinsman | OH | 44428 | |
| Piper Marbury Rudnick & Wolfe | | 1200 19th St Nw | | | | Washington | DC | 20036-2430 | |
| Piper Marbury Rudnick & Wolfe | | 203 N La Salle St Ste 1800 | Chg Per Dc 2 28 02 Cp | | | Chicago | IL | 60601-1293 | |
| Piper Marbury Rudnick & Wolfe | | Fmly Piper & Marbury 7 2000 | 36 S Charles St Charles Ctr S | | | Baltimore | MD | 21201-3018 | |
| Piper Marbury Rudnick and Wolfe | | 1200 19th St Nw | | | | Washington | DC | 20036-2430 | |
| Piper Marbury Rudnick and Wolfe | | 203 N La Salle St Ste 1800 | | | | Chicago | IL | 60601-1293 | |
| Piper Marbury Rudnick and Wolfe Llp | | 36 S Charles St Charles Ctr S | | | | Baltimore | MD | 21201-3018 | |
| Piper Plastics Inc | Bruce | 1840 Enterprise Dr | | | | Libertyville | IL | 60048 | |
| Piper Snowton | | PO Box 3545 | | | | San Bernrdno | CA | 92413 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 207 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Piper W | | 4583 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Pipes Ransom | | 3200 Pipes Ln | | | | Liberty | MS | 39645 | |
| Pipiles Ernest | | 2759 W Lake Rd | | | | Wilson | NY | 14172 | |
| Pipiles Vadonna M | | 2759 W Lake Rd | | | | Wilson | NY | 14172-9722 | |
| Pipiles William | | 2465 West Creek Rd | | | | Newfane | NY | 14108 | |
| Piping & Equipment Co Inc | | 48 Refreshment Pl Ratliff Inds | | | | Decatur | AL | 35601 | |
| Piping & Equipment Co Inc | | Hold Per Dana Fidler | 48 Refreshment Pl | Rmt Chg 8 00 Ltr Tbk | | Decatur | AL | 35602 | |
| Piping & Equipment Co Inc A Usflow Company | | PO Box 931641 | | | | Cleveland | OH | 44193 | |
| Piping Design Inc | | PO Box 619820 | | | | Dallas | TX | 75261 | |
| Piping Design Inc | | Hold For Rc 02 08 05 | 20875 Crossroads Circle | | | Brookfield | WI | 53005 | |
| Piping Solutions Inc | | 2525 Crooks Rd Ste 100 | | | | Troy | MI | 48084-4733 | |
| Piping Solutions Inc | | 2525 Crooks Ste 101 | | | | Troy | MI | 48084 | |
| Pippel Lloyd | | 2186 Fernwood Dr | | | | Jenison | MI | 49428-9119 | |
| Pippen George | | 617 Northumberland Ave | | | | Buffalo | NY | 14215 | |
| Pippin Aaron | | 443 Ctr St | | | | Xenia | OH | 45385 | |
| Pippins Donald | | 2725 W Auburn | | | | Saginaw | MI | 48601 | |
| Pippins Miron | | 1216 Johnston St Se | | | | Grand Rapids | MI | 49507-2803 | |
| Pippins Patricia A | | 5504 Shady Oaks Trl | | | | Flint | MI | 48532-2358 | |
| Pippins Perry | | 628 Shoreline Dr | | | | Fenton | MI | 48430 | |
| Piqua Concrete Corp | | 8395 N Piqua Lockington Rd | | | | Piqua | OH | 45356-9701 | |
| Piqua Materials Inc | | 11641 Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Piqua Materials Inc | | 1750 W Statler Rd | | | | Piqua | OH | 45356-926 | |
| Piqua Materials Inc | | 1750 W Statler Rd | | | | Piqua | OH | 45356-9264 | |
| Piqua Materials Inc | | Lock Box 630048 | | | | Cincinnati | OH | 45263-0048 | |
| Piqua Materials Inc | | Lock Box 630048 | Add Chg 3 01 | | | Cincinnati | OH | 45263-0048 | |
| Piqua Steel Co | | 6025 N Piqua Troy Rd | | | | Piqua | OH | 45356 | |
| Piqua Steel Co | | PO Box 1198 | | | | Piqua | OH | 45356 | |
| Piqua Steel Co Inc | | 4243 W Us Rte 36 | | | | Piqua | OH | 45356 | |
| Piqua Technologies Inc Eft | | 1620 S Main St | | | | Piqua | OH | 45356 | |
| Piqua Transfer & Storage Compa | | PO Box 823 | | | | Piqua | OH | 45356 | |
| Piqua Transfer and Storage Compa | | PO Box 823 | | | | Piqua | OH | 45356 | |
| Piquarea United Fund Inc | | PO Box 631 | | | | Piqua | OH | 45356-0631 | |
| Pirelli Communications | | Cables And Systems | 700 Industrial Dr | | | Lexington | SC | 29072 | |
| Pirich Andrew | | 1242 W Vienna Rd | | | | Clio | MI | 48420 | |
| Pirie Rebecca D | | PO Box 190 | | | | Lennon | MI | 48449-0190 | |
| Pirigyi Dale | | 1860 Meadowlark Dr | | | | Niles | OH | 44446 | |
| Pirigyi Dale M | | 1860 Meadowlark Ln | | | | Niles | OH | 44446-4133 | |
| Pirigyi Jr Robert | | 538 Mosier Rd | | | | Girard | OH | 44420 | |
| Pirigyi Robert | | 1644 Stillwagon Rd | | | | Niles | OH | 44446 | |
| Pirigyi Tiffany | | 307 Morse Ave | | | | Niles | OH | 44446 | |
| Pirk Donald | | 8790 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032-9697 | |
| Pirnie Malcolm Inc | | Malcom Pirnie Inc | 40 Centre Dr | | | Orchard Pk | NY | 14127 | |
| Pirnie Malcolm Inc | | Malcom Pirnie Inc | S 3515 Abbott Rd | | | Buffalo | NY | 14219 | |
| Pirnie Malcolm Inc Malcom Pirnie Inc | | PO Box 1938 | | | | Buffalo | NY | 14219 | |
| Pirnie Malcolm Inc | | 645 Griswold St Ste 1950 | | | | Detroit | MI | 48226-4115 | |
| Pirnie Malcome Inc | | Malcom Pirnie Inc | 40 Centre Dr | | | Orchard Pk | NY | 14127 | |
| Pirok Gary | | 955 Covell Nw | | | | Grand Rapids | MI | 49504 | |
| Pirone Frank | | 5305 Sycamore Hill Dr | | | | New Middletown | OH | 44442 | |
| Pirone Michael | | 17926 Forreston Oak Dr | | | | Noblesville | IN | 46060 | |
| Piroozi Nicholas A | | 8138 Denton Hill | | | | Fenton | MI | 48430 | |
| Piroozi Hamid | | 13675 High Point Cir | | | | Noblesville | IN | 46060 | |
| Pirrello Frank | | 389 Grassy Creek Way | | | | Centerville | OH | 45458-9446 | |
| Pirrello Karen | | 389 Grassy Creek Way | | | | Centerville | OH | 45458 | |
| Pirrotta Lucia | | G 2121 Dutcher St | | | | Flint | MI | 48532-4539 | |
| Pirstar Inc | | Champion Auto Ctr | 4457 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| Pirstar Inc | | Champion Auto Ctr | 4461 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| Pirtek Newark | | 701 A Springfield Rd S | | | | Kenilworth | NJ | 7033 | |
| Pirtle Julian | | 4800 Dresden Ct | | | | Saginaw | MI | 48601 | |
| Pirtle Ronald | | 524 Barrington Court | | | | Bloomfield Hills | MI | 48304 | |
| Pirtz Frank | | 959 St Rt 534 | | | | Newton Falls | OH | 44444 | |
| Pirtz Michael | | 1889 Countryside Dr | | | | Austintown | OH | 44515 | |
| Pirtz Michael J | | 5467 State Route 303 | | | | Newton Falls | OH | 44444-8508 | |
| Pisano Larry | | 407 Wyandotte Pl | | | | Huron | OH | 44839-1863 | |
| Pisarek John | | 42 First Ave | | | | N Tonawanda | NY | 14120 | |
| Piscataqua Brokerage Inc | | 583 Portsmouth Ave | | | | Greenland | NH | 3840 | |
| Piscataway Township Schools | | Adult And Continuing Education | 1515 Stelton Rd | | | Piscataway | NJ | 88551332 | |
| Piscataway Township Schools Adult And Continuing Education | | 1515 Stelton Rd | | | | Piscataway | NJ | 08855-1332 | |
| Piscitelli Kristin | | 6121 Christopher Ct | | | | Romeo | MI | 48065 | |
| Piscitelli Michele | | 5061 Maybee Rd | | | | Clarkston | MI | 48346 | |
| Piscitello John | | 119 Michaels Walk | | | | Lancaster | NY | 14086 | |
| Pisha Donald | | Pobox 252 | | | | Kingston | MI | 48741 | |
| Pishati Uma | | 29301 Morningview | | | | Farmington Hills | MI | 48334 | |
| Pishotti Brian | | 1649 Sunset Dr Ne | | | | Warren | OH | 44483 | |
| Pishotti Frankie J | | 7866 Castle Rock Dr Ne | | | | Warren | OH | 44484-1409 | |
| Pishotti Kristin | | 1649 Sunset Dr Ne | | | | Warren | OH | 44483 | |
| Piston Automotive Inc | | 4015 Michigan Ave | | | | Detroit | MI | 48210-326 | |
| Piston Automotive Llc Eft | | 4015 Michigan Ave | | | | Detroit | MI | 48210-3266 | |
| Piston Automotive Llc Eft | | Fmly Piston Packaging Co Llc | 4015 Michigan Ave | | | Detroit | MI | 48210-3266 | |
| Piston Packaging Co Llc | | 4015 Michigan Ave | | | | Detroit | MI | 48210 | |
| Piston Ring Service | | 660 Wall St | | | | Winnipeg | MB | R3C 2P7 | Canada |
| Pistor Roy | | 1136 Michigan Ave | | | | Adrian | MI | 49221 | |
| Pisu Pierluigi | | 1170 Chambers Rd | Apt 5b | | | Columbus | OH | 43212 | |
| Pit & Balcony Inc | | 805 N Hamilton | | | | Saginaw | MI | 48602 | |
| Pit and Balcony Inc | | 805 N Hamilton | | | | Saginaw | MI | 48602 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pitcock Danney | | 15120 Romalong Ln | | | | Carmel | IN | 46032 | |
| Pitcock Jeffrey | | 15120 Romalong Ln | | | | Carmel | IN | 46032 | |
| Pitech Industries Inc | | 10525 Heritage Rd | | | | Norval Canada | ON | L0P 1K0 Canada | |
| Pitek Leon | | 4085 N Linden Rd | | | | Flint | MI | 48504-1351 | |
| Pitini Angela | | 36 Bentley Ave North | | | | Niles | OH | 44446 | |
| Pitini Sunday | | 48 N Bentley Ave | | | | Niles | OH | 44446 | |
| Pitman Patti | | 1233 Fall River Circle | | | | Longmont | CO | 80501 | |
| Pitney Mary J | | 812 N Western Ave | | | | Kokomo | IN | 46901-3202 | |
| Pitney Bowes | | Waterview Resolution | Attn Thora Xifaras | 4901 Belfort Rd Ste 120 | | Jacksonville | FL | 32256 | |
| Pitney Bowes | | PO Box 856390 | | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes | | 2225 American Dr | | | | Neenah | WI | 54956-1005 | |
| Pitney Bowes Co Management | | Services Inc | PO Box 845801 | | | Dallas | TX | 75284-5801 | |
| Pitney Bowes Co Mgmt Serv Eft | | One Elmcroft 30 04 | | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Credit Corp | | 3020 Old Ranch Pkwy 400 | | | | Seal Beach | CA | 90740 | |
| Pitney Bowes Credit Corp | | Pbcc | 27 Waterview Dr | | | Shelton | CT | 6484 | |
| Pitney Bowes Credit Corp | | PO Box 5151 | | | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Credit Corp | | 6133 N River Rd Ste 400 | | | | Rosemont | IL | 50018 | |
| Pitney Bowes Credit Corp | | Pitney Works | PO Box 856460 | | | Louisville | KY | 40285 | |
| Pitney Bowes Credit Corp | | PO Box 38460 | | | | Louisville | KY | 40233-8460 | |
| Pitney Bowes Credit Corp | | PO Box 85390 | | | | Louisville | KY | 40285-5390 | |
| Pitney Bowes Credit Corp | | PO Box 85450 | | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Credit Corp | | PO Box 856460 | | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Credit Corp | | Pob 85460 | | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Credit Corp | | 1313 No Atlantic 3rd Fl | | | | Spokane | WA | 99201 | |
| Pitney Bowes Credit Corporatio | | 2225 American Dr | | | | Neenah | WI | 54956 | |
| Pitney Bowes Credit Corporation | | Ltr On File Address Change | PO Box 856460 | | | Louisville | KY | 40285 | |
| Pitney Bowes Credit Corporation | | PO Box 856460 | | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Inc | | N 25th Ave | | | | Phoenix | AZ | 85021 | |
| Pitney Bowes Inc | | 17 Goodyear | | | | Irvine | CA | 92714-0000 | |
| Pitney Bowes Inc | | 1 Elmcroft Rd | | | | Stamford | CT | 69260700 | |
| Pitney Bowes Inc | | 1 Parrott Dr | | | | Shelton | CT | 64844705 | |
| Pitney Bowes Inc | | 235 Addison Rd | | | | Windsor | CT | 06095-2332 | |
| Pitney Bowes Inc | | Facsimile Division | 100 Oakview Dr | Rnt Add Chg 07 17 03 Vc | | Trumbull | CT | 6611 | |
| Pitney Bowes Inc | | Piney Bowes Copier Systems | 100 Oakview Dr | | | Trumbull | CT | 6611 | |
| Pitney Bowes Inc | | 8375 Dix Ellis Trail Ste 301 | | | | Jacksonville | FL | 32256-8294 | |
| Pitney Bowes Inc | | 8435 Georgetown Rd Ste 300 | | | | Indianapolis | IN | 46268 | |
| Pitney Bowes Inc | | Pitney Bowes Business Systems | 6429 Oakbrook Pkwy | | | Fort Wayne | IN | 46825 | |
| Pitney Bowes Inc | | 8701 Long St | | | | Shawnee Mission | KS | 66215 | |
| Pitney Bowes Inc | | PO Box 15775 | Service Dept | | | Lenexa | KS | 66285 | |
| Pitney Bowes Inc | | Facsimile Div | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Pitney Bowes Inc | | Facsimile Systems Div | 1901 Embassy Square Blvd | | | Louisville | KY | 40299 | |
| Pitney Bowes Inc | | PO Box 38460 | | | | Louisville | KY | 40233 | |
| Pitney Bowes Inc | | PO Box 85037 | | | | Louisville | KY | 40285 | |
| Pitney Bowes Inc | | PO Box 856037 | | | | Louisville | KY | 40285-6037 | |
| Pitney Bowes Inc | | PO Box 856210 | | | | Louisville | KY | 40285-5210 | |
| Pitney Bowes Inc | | PO Box 856390 | | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc | | PO Box 856390 | Louisville Ky 40285 6390 | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc | | 1545 Keystone | | | | Lansing | MI | 48911-4077 | |
| Pitney Bowes Inc | | 3755 Broadmoor Se | | | | Grand Rapids | MI | 40512 | |
| Pitney Bowes Inc | | Management Services | 1324 Rankin | | | Troy | MI | 48083 | |
| Pitney Bowes Inc | | Management Services | 17515 W 9 Mile Rd Ste 180 | | | Southfield | MI | 48075 | |
| Pitney Bowes Inc | | Postage By Phone System | PO Box 7900071 | | | Saint Louis | MO | 63179-0071 | |
| Pitney Bowes Inc | | 405 N French Rd Ste 116 | | | | Amherst | NY | 14228-2097 | |
| Pitney Bowes Inc | | 430 New Karner Rd | | | | Albany | NY | 12205 | |
| Pitney Bowes Inc | | 990 7th North St | | | | Liverpool | NY | 13088 | |
| Pitney Bowes Inc | | 2828 S Arlington St | | | | Akron | OH | 44312 | |
| Pitney Bowes Inc | | 6749 Engle Rd Ste E | | | | Middleburg Heights | OH | 44130 | |
| Pitney Bowes Inc | | 10001 N Broadway Extention | | | | Oklahoma City | OK | 73114 | |
| Pitney Bowes Inc | | N e Cor 8th & Arch Sts | | | | Philadelphia | PA | 19106 | |
| Pitney Bowes Inc | | 10767 Gateway Blvd W Ste 400 | | | | El Paso | TX | 79935 | |
| Pitney Bowes Inc | | 18503 Sigma Rd Ste 100 | | | | San Antonio | TX | 78258 | |
| Pitney Bowes Inc | | 1435 Crossways Blvd Ste 303 | | | | Chesapeake | VA | 23320-2917 | |
| Pitney Bowes Inc | | 2225 American Dr | | | | Neenah | WI | 54956 | |
| Pitney Bowes Inc | | 2323 S 102nd St | | | | Milwaukee | WI | 53227 | |
| Pitney Bowes Inc Facsimile Division | | PO Box 856390 | | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc Facsimile Div | | PO Box 970 | 24590 Lahser | | | Southfield | MI | 48034 | |
| Pitney Bowes Management | | Services Uptd Per Ltr 6 5 5 Gj | Gm Central Mail Processing Fac | 1324 Rankin St | | Troy | MI | 48083 | |
| Pitney Bowes Management | | Svcs Ad Chg Per Ltr 1 7 05 Gj | Gm Central Mail Processing Fac | 1324 Rankin St | | Troy | MI | 48083 | |
| Pitney Bowes Management | | Services | PO Box 845801 | | | Dallas | TX | 75284-5801 | |
| Pitney Bowes Management Servc | Ed | PO Box 845801 | | | | Dallas | TX | 75284-5801 | |
| Pitney Bowes Management Services | | PO Box 845801 | | | | Dallas | TX | 75284-5801 | |
| Pitney Bowes Managmnt Svcs In | | 875 1st Indiana Plaza | | | | Indianapolis | IN | 46204 | |
| Pitney Bowes Sales | | 3158 S 108th E Ave Ste 255 | | | | Tulsa | OK | 74146 | |
| Pitney Bowes Waterview Resolution | | Attn Thora Xifaras | 4901 Belfort Rd Ste 120 | | | Jacksonville | FL | 32256 | |
| Pitney Hardin Llp | Ronald S Beacher | 7 Times Square | | | | New York | NY | 10036 | |
| Pitneyworks | | PO Box 85042 | | | | Louisville | KY | 40285-5042 | |
| Pitrof Stephen | | 1268 Katerina Court | | | | Bellbrook | OH | 45305-9782 | |
| Pitsenbarger Pamela | | 13401 Wenwood Dr | | | | Fenton | MI | 48430 | |
| Pitsinger Elaine | | 7430 Larissa Court | | | | Dayton | OH | 45414-2247 | |
| Pitsinger Ronnie R | | 103 Abrum Ct | | | | Goose Creek | SC | 29445-8214 | |
| Pitstick Sharon | | 1678 South Elm St | Apt A | | | West Carrollton | OH | 45449 | |
| Pitstick Timothy | | 4359 East Enon Rd | | | | Yellow Spring | OH | 45387 | |
| Pitt Dowty Mcgehee Mirer & | | Palmer Pc | 306 S Washington Ste 600 | | | Royal Oak | MI | 48067 | |
| Pitt Dowty Mcgehee Mirer and Palmer Pc | | 306 S Washington Ste 600 | | | | Royal Oak | MI | 48067 | |
| Pitt Hubbard & Marshall | | 201 Devonshire St | | | | Boston | MA | 2110 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pitt Hubbard and Marshall | | 201 Devonshire St | | | | Boston | MA | 2110 | |
| Pitt Ohio Express Inc | | 15 27th St | Add Chg 9 30 04 Cm | | | Pittsburgh | PA | 15222-4729 | |
| Pittaway Alan | | 94 Mcardle St | | | | Rochester | NY | 14611-1514 | |
| Pittenger Christine | | 4033 E Farrand Rd | | | | Clio | MI | 48420-9131 | |
| Pittenger Diane | | 1476 Mc Ewen St | | | | Burton | MI | 48509 | |
| Pittenger George | | 4033 E Farrand Rd | | | | Clio | MI | 48420 | |
| Pittenger Michael | | 9204 Chesterfield Dr | | | | Swartz Creek | MI | 48473 | |
| Pittenger Neil | | 8344 E Farrand Rd | | | | Otisville | MI | 48463-9476 | |
| Pittington Mark S | | 917 South Cardiff St | | | | Anaheim | CA | 92806 | |
| Pittl Rudolf | | 6800 Grove Bell Dr | | | | Dayton | OH | 45424 | |
| Pittler Kenneth | | 133 Chestnut St | | | | Lockport | NY | 14094 | |
| Pittman Cornelia | | 411 N Main St | | | | Fitzgerald | GA | 31750 | |
| Pittman div Of Penn Eng | Carolyn H | 343 Godshall Dr | | | | Harleysville | PA | 19438 | |
| Pittman Ella | | 3702 Roberta St | | | | New Castle | IN | 47362-1558 | |
| Pittman Legree Tanglar | | 697 Joseph Ave | | | | Rochester | NY | 14621 | |
| Pittman Leshan | | 5840 Charlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Pittman Wisdom A | | 922 E Foss | | | | Flint | MI | 48505-2233 | |
| Pittmas Thomas | | 2401 Thacher | | | | Saginaw | MI | 48601 | |
| Pitts Bonnie | | G 7153 N Ctr Rd | | | | Mt Morris | MI | 48458 | |
| Pitts Bonnie L | | 7153 N Ctr Rd | | | | Mount Morris | MI | 48458-8982 | |
| Pitts Carol | | 1229 Plymouth Ave S | | | | Rochester | NY | 14611-3807 | |
| Pitts Charles | | PO Box 21 | | | | Ashburn | GA | 31714 | |
| Pitts Darius | | 157 Phyllis Ave | | | | Buffalo | NY | 14215 | |
| Pitts David | | 1229 Plymouth Ave S | | | | Rochester | NY | 14611 | |
| Pitts Geraldine | | 14363 Blackburn Rd | | | | Athens | AL | 35611-7415 | |
| Pitts Hilda | | 469 Alexander St | | | | Rochester | NY | 14605 | |
| Pitts Ii Kenneth | | 212 Clinton Plaza Ste 133 | | | | Clinton | MS | 39056 | |
| Pitts James | | 368 S 76 Terrace | | | | Kansas City | KS | 66111 | |
| Pitts Jason | | 6576 Timber Ridge Dr | | | | Bloomfield Hills | MI | 48301 | |
| Pitts Jr Herman | | 347 Bethlehem Church Rd | | | | Fitzgerald | GA | 31750-7338 | |
| Pitts Judy Revenue | | Commissioner Automobile | License Office | 800 Forrest Ave Ste 15 | | Gadsden | AL | 35901-3641 | |
| Pitts Judy Revenue Commissioner Automobile | | License Office | 800 Forrest Ave Ste 15 | | | Gadsden | AL | 35901-3641 | |
| Pitts Kimberly | | PO Box 40513 | | | | Cincinnati | OH | 45246 | |
| Pitts Lauren | | 165 Cedar St | | | | Florence | MS | 39073 | |
| Pitts M | | 299 Oriel Dr | | | | Liverpool | | L10 6LL | United Kingdom |
| Pitts Melissa | | 3629 W Second St | | | | Dayton | OH | 45417 | |
| Pitts Phaedrienne | | 1003 Newton St Apt2a | | | | Gadsden | AL | 35901 | |
| Pitts Sheila | | PO Box 27018 | | | | Cincinnati | OH | 45227-0018 | |
| Pitts Sr James A | | PO Box 1387 | | | | Hermitage | PA | 16148-0387 | |
| Pitts Terry | | 10821 Bunker Hill Rd | | | | Jackson | MI | 49201 | |
| Pitts Terry | | 8868 Stephenson Rd | | | | Onsted | MI | 49265-9300 | |
| Pitts Thomas | | 455 E Main St | Box 303 | | | Washingtonville | OH | 44490 | |
| Pitts Virgil | | 3400 Valerie Dr | | | | Dayton | OH | 45405 | |
| Pitts William D | | 6270 State Route 88 | | | | Kinsman | OH | 44428-9791 | |
| Pitts William R | | 18630 Robson St | | | | Detroit | MI | 48235-2809 | |
| Pittsbrgh Johnstown Altoona Ex | | 73 Mc Candless Ave | | | | Pittsburgh | PA | 15201-2631 | |
| Pittsburg Tank & Tower Co Inc | | 1 Watertank Pl | | | | Henderson | KY | 42420-562 | |
| Pittsburgh City Treas | | Treas Ofc City Cty Bldg | | | | Pittsburgh | PA | 15219 | |
| Pittsburgh City Treasurer | | Act D Stubblefield | Treas Ofc City County Bldg | | | Pittsburgh | PA | 15219 | |
| Pittsburgh City Treasurer Act D Stubblefield | | Treas Ofc City County Bldg | | | | Pittsburgh | PA | 15219 | |
| Pittsburgh Conference | | 300 Penn Ctr Blvd Ste 332 | | | | Pittsburgh | PA | 15235 | |
| Pittsburgh Expomart | Tammy Yallum | 105 Mall Blvd Ste 230 East | | | | Monroeville | PA | 15146 | |
| Pittsburgh Fayette Express Inc | | PO Box 141 | | | | Charleroi | PA | 15022 | |
| Pittsburgh Investors | | Partnership | 473 Washington St | | | Norwood | MA | 20622330 | |
| Pittsburgh Investors Partnership | | 473 Washington St | | | | Norwood | MA | 02062-2330 | |
| Pittsburgh Logistics Systems | | Inc | 1010 Ohio River Blvd | | | Pittsburgh | PA | 15202 | |
| Pittsburgh Logistics Systems Inc | | 1010 Ohio River Blvd | | | | Pittsburgh | PA | 15202 | |
| Pittsburgh Monroe Tube Corp | | Monroe Tube Co | Route 208 | | | Monroe | NY | 10950 | |
| Pittsburgh Pa Tres | | | | | | | | 3707 3734 | |
| Pittsburgh Tank & Tower Co | | 515 Pennell | | | | Henderson | KY | 42420 | |
| Pittsburgh Tank and Tower Co | | PO Box 913 | | | | Henderson | KY | 42420 | |
| Pittsburgh Tank Corp | | 1500 Industrial Dr | | | | Monangahela | PA | 15063 | |
| Pittsburgh Tank Corporation | | 1500 Industrial Dr | | | | Monongahela | PA | 15063 | |
| Pittsburgh Technical Institute | | Boyd School | 1111 Mckee Rd | | | Oakdale | PA | 15071 | |
| Pittsburgh Technical Institute | | Student Accts Office | 635 Smithfield St | | | Pittsburgh | PA | 15222 | |
| Pittsburgh Technical Institute Boyd School | | 1111 Mckee Rd | | | | Oakdale | PA | 15071 | |
| Pittsburgh Technical Institute Student Accts Office | | 635 Smithfield St | | | | Pittsburgh | PA | 15222 | |
| Pittsburgh Tool Steel | | PO Box 646 | | | | New Castle | PA | 16103-0646 | |
| Pittsburgh Tube Co | | C o Lawrence Boensch | 5 Mechanic St Ste 200 | | | Oxford | MI | 48371 | |
| Pittsfield Products Inc | | 5741 Jackson Rd | | | | Ann Arbor | MI | 48103-950 | |
| Pituley John P | | 102 Hastings Ln | | | | Rochester | NY | 14617-2537 | |
| Pitz Marcel | | 24675 West Highland Ct | | | | Farmington Hills | MI | 48335 | |
| Pitzer Amy | | 3511 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Pitzer Leon | | 1213 Alpine Dr | | | | Sandusky | OH | 44870-5018 | |
| Pitzer Paul | | 3511 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Pitzer Richard J | | 5242 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9516 | |
| Pivot Point Inc | | 225 N Highland St | | | | Hustisford | WI | 53034 | |
| Pivot Punch Corp | | PO Box 10715 | | | | Newark | NJ | 71930715 | |
| Pivot Punch Corp | | PO Box 10715 | | | | Newark | NJ | 07193-0715 | |
| Pivot Punch Corp | | 6550 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Pivot Punch Corporation | | PO Box 10715 | | | | Newark | NJ | 07193-0715 | |
| Pivotal Corp | | 10210 Ne Points Dr 3 400 | Plaza At Yarrow Bay | | | Kirkland | WA | 98033 | |
| Pivotal Corp | | 224 W Esplanade Ste 300 | | | | Vancouver | BC | V7M 3M6 | Canada |
| Pivotal Corporation | | Dept Ch 10721 | | | | Palatine | IL | 60055-0721 | |
| Pivotal Corporation | | 858 Beatty St Ste 700 | Chg Rmt Add 01 07 04 Vc | | | Vancouver | BC | V6B 1C1 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pivotal Software | | 1111 E Toughy Ave Ste 550 | | | | Des Plaines | IL | 60018 | |
| Pivox Corporation | | 9 Camellia | | | | Irvine | CA | 92620 | |
| Piw Inc | | PO Box 7 | | | | Brookwood | AL | 35444 | |
| Piwowar Charles | | 2504 Kent Ave | | | | Kokomo | IN | 46902 | |
| Piwowar George | | 115 N Indiana Ave | | | | Kokomo | IN | 46901 | |
| Piwowarski Arthur | | 6923 Hart Rd | | | | Saginaw | MI | 48609 | |
| Pixler Jake | | 60 Eagle Loop | | | | Purvis | MS | 39475 | |
| Pixley Lumber Company | | PO Box 308 | | | | Claremore | OK | 74018-0308 | |
| Pixley Richards | Julie Hathaway | 40 Grissom Rd Building 1 | | | | Plymouth | MA | 2360 | |
| Pixley Richards Eft | | 9 Collins Ave | | | | Plymouth | MA | 2360 | |
| Pixley Richards Holding Inc | Janis Galotti | 9 Collins Ave | | | | Plymouth | MA | 2360 | |
| Pixley Richards Inc | Accounts Payable | 9 Collins Ave | | | | Plymouth | MA | 02360-4885 | |
| Pixley Richards Inc | Danielle Obey X258 | PO Box 8500 55328 | | | | Philadelphia | PA | 19178-5328 | |
| Pixley Richards Inc | J Galotti Prodk Lowe New Prog | 4 Collins Ave | | | | Plymouth | MA | 2360 | |
| Pixley Richards Inc | | 9 Collins Rd | Plymouth Industrial Pk | | | Plymouth | MA | 23604808 | |
| Pixley Richards Inc | | Plymouth Industrial Pk | 9 Collins Rd | | | Plymouth | MA | 2360 | |
| Pixley Richards Inc | | 5760 N Hawkeye Ct Sw | | | | Wyoming | MI | 49509-953 | |
| Pixley Richards Inc Plymouth Industrial Park | | 9 Collins Ave | | | | Plymouth | MA | 02360-4885 | |
| Pixley Richards West Inc | | 1501 W 17th St | | | | Tempe | AZ | 85281-6225 | |
| Pizana Carlos | | 6004 Tautoga | | | | El Paso | TX | 79924 | |
| Pizano Gloria | | 19711 W Meadowbrook Ave | | | | Litchfield Pk | AZ | 85340-6608 | |
| Pizur Mark | | W147 S7272 Durham Dr | | | | Muskego | WI | 53150 | |
| Pizur Ralph D | | 1547 Bedell Rd | | | | Grand Island | NY | 14072-1856 | |
| Pizza Shack | | 4350 Buffalo Rd | | | | North Chili | NY | 14514 | |
| Pizzato Guilherme G | | 3900 Holland Rd | | | | Saginaw | MI | 48601-9494 | |
| Pizzo Jr Jerry S | | 105 Sundance Ct | | | | Santa Teresa | NM | 88008-9304 | |
| Pizzuto Lois A | | 2312 Delon Ave | | | | Kokomo | IN | 46901-5003 | |
| Pj and 1 Transportation Llc | | 15149 County Rd 19 50 | | | | Alvordton | OH | 43501 | |
| Pj Equipment Co Inc | | 784 Hwy 36 | | | | Belford | NJ | 7718 | |
| Pj Equipment Co Inc | | 784 State Rte 36 | | | | Belford | NJ | 77181421 | |
| Pj Packaging Inc | | Brown Packaging | 2210 S Huron Dr | | | Santa Ana | CA | 92704 | |
| Pj&t Transportation Llc | | Scwscacpgm | 15149 County Rd 19 50 | | | Alvordton | OH | 43501 | |
| Pjax | | PO Box 951775 | | | | Cleveland | OH | 44193 | |
| Pjax | | Scwscacppsi | PO Box 951775 | Add Chg 8 18 04 Cm | | Cleveland | OH | 44193 | |
| Pjp Alleged Generators Group | | Account | Carpenter Bennett & Morrisey | 100 Mulberry 3 Gateway Cnt | | Newark | NJ | 7102 | |
| Pjp Alleged Generators Group Account | | Carpenter Bennett and Morrisey | 100 Mulberry 3 Gateway Cnt | | | Newark | NJ | 7102 | |
| Pjp Prp Group Account | | P Goodwin Saul Ewing Remick | 50 W State St Ste 1104 | | | Trenton | NJ | 8608 | |
| Pjp Prp Group Account P Goodwin Saul Ewing Remick | | 50 W State St Ste 1104 | | | | Trenton | NJ | 8608 | |
| Pjs Catering Restaurant & | | Carryout | 3119 Cleveland Rd W | | | Huron | OH | 44839 | |
| Pjs Catering Restaurant and Carryout | | 3119 Cleveland Rd W | | | | Huron | OH | 44839 | |
| Pk Alex Belt Inc | | 5730 Springboro Pike | | | | Dayton | OH | 45449-2842 | |
| Pkg Express Inc | | Frmly Ultimate Express Inc | 260 E 200 North | Name Chg 10 07 04 Cm | | Rushville | IN | 46173 | |
| Pkg Instrument Inc | | 367 Paul Rd | | | | Rochester | NY | 14624 | |
| Pkm Panel Systems Corp | | 43 Ferry St | | | | South River | NJ | 8882 | |
| Pkm Panel Systems Corporation | | 43 Ferry St | | | | South River | NJ | 8882 | |
| Pkm Panel Systems Corporation | | PO Box 272 | | | | South River | NJ | 8882 | |
| Pla Holding Vi Llc | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Pla Holding Vi Llc | C/o The Prudential Insurance Co | 8 Campus Dr | | | | Parsippany | NJ | 7054 | |
| Pla Holding Vi Llc | Greenberg Traurig LLP | Maria J DiConza | 200 Park Ave | | | New York | NY | 10166 | |
| Pla Industrial Fund I Llc | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Pla Industrial Fund I Llc | C/o The Prudential Insurance Co | 8 Campus Dr | | | | Parsippany | NJ | 7054 | |
| Pla Mexico Industrial Manager I Llc | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Pla Mexico Industrial Manager I Llc | C/o The Prudential Insurance Co | 8 Campus Dr | | | | Parsippany | NJ | 7054 | |
| Plabell Rubber Products Inc | | 300 324 S St Clair St | | | | Toledo | OH | 43602-1846 | |
| Plabell Rubber Products Inc | | 300 South St. Clair St | | | | Toledo | OH | 43697 | |
| Placek Anna | | 4190 Gardner Barclay Rd | | | | Farmdale | OH | 44417-9770 | |
| Placek Anton M | | 5422 Cadwallader Sonk Rd | | | | Fowler | OH | 44418-9714 | |
| Placek Edward T | | 2497 Northview Dr | | | | Cortland | OH | 44410-1743 | |
| Placencio Keith | | 6901 Canyon Run | | | | El Paso | TX | 79912 | |
| Placer Brian | | 4781 Damon | | | | Warren | OH | 44483 | |
| Placer County District Atty | | PO Box 5700 | | | | Auburn | CA | 95604 | |
| Placer Raymond | | PO Box 345 | | | | Niles | OH | 44446-0345 | |
| Placher Margaret | | 18475 Nelson Rd | | | | St Charles | MI | 48655 | |
| Placid Industries Inc | Jeff | 100 River St | | | | Lake Placid | NY | 12946 | |
| Placid Industries Inc | | 100 River St | | | | Lake Placid | NY | 12946-1005 | |
| Plackard Dennis L | | 824 Saddle Ln Ct | | | | Anderson | IN | 46013-0000 | |
| Plafima Placa Fierro Y Eft | | Maquila Sa Cv | Thomas Jefferson No 109 | 76138 Queretaro Qro | | | | | Mexico |
| Plafima Placa Fierro Y Eft Maquila Sa Cv | | Thomas Jefferson No 109 | 76138 Queretaro Qro | | | | | | Mexico |
| Plafima Placa Fierro Y Maquila | | Thomas Jefferson 99 | Col Zona Ind Carrillo Puerto | | | Queretaro | | 76138 | Mexico |
| Plainfield Molding Inc | | 24035 River Walk Court | | | | Plainfield | IL | 60544 | |
| Plainfield Molding Inc | | 24125 W 111th St | | | | Naperville | IL | 60540 | |
| Plainfield Stamping | | Illinois Inc | PO Box 265 | Upd Rmt 31604 Vc | | Plainfield | IL | 60544 | |
| Plainfield Stamping Eft | | Illinois Inc | PO Box 265 | Upd Rmt 3 16 04 Vc | | Plainfield | IL | 60544 | |
| Plainfield Stamping Illinois Inc | | 3860 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Plainfield Stamping Texas | | 11530 Pellicano Dr | | | | El Paso | TX | 60544 | |
| Plainfield Tool & Engrg Inc | | Plainfield Stamping Illinois | 24035 Riverwalk Ct | | | Plainfield | IL | 60544 | |
| Plaisier Bruce | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Plaisier Bruce | | 6350 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Plaisted Cheryle | | 800 Mckinley Ave | | | | Butler | PA | 16001 | |
| Plambeck David | | 810 N Graham Rd | | | | Saginaw | MI | 48609 | |
| Plamondon Jr Gerald | | 3153 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8992 | |
| Plan Tech Inc | | 30230 Orchard Lake Rd Ste 120 | | | | Farmington Hills | MI | 48334 | |
| Planar Systems Inc | | 1400 Nw Compton Dr | | | | Beaverton | OR | 97006 | |
| Planar Systems Inc | | PO Box 4500 Unit 95 | | | | Portland | OR | 97208-4500 | |
| Planchak Michael | | 7381 Mcsmith Ln | | | | Dayton | OH | 45414-2482 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Plandome Service Station | Kevin Fitzpatrick | 540 Plandome Rd | | | | Manhasset | NY | 11030 | |
| Plandome Service Station | Kevin Fitzpatricka | 540 Plandome Rda | | | | Manhasset | NY | 11030 | |
| Plane Cargo Inc | | 753 Port America Pl 102 | | | | Grapevine | TX | 76051 | |
| Plane Edna J | | 1802 East Cora Ave | | | | St Francis | WI | 53235 | |
| Plane Greg | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Planes Moving & Storage | | 9823 Cincinnati Dayton Rd | | | | West Chester | OH | 45069 | |
| Planes Moving and Storage | | Dept 810 | | | | Cincinnati | OH | 45269 | |
| Planet Advantage Ltd | | Broadhead Rd Edgeworth | Fox House Top Oth Ln | | | Bolton | | BL7UJ | United Kingdom |
| Planet Hi Fi Mobile Electronic Supe | | 311 A East St | | | | Plainville | CT | 06062-3200 | |
| Planet Stereo Inc | | 628 N Azusa Ave | | | | Covina | CA | 91722-3505 | |
| Planet Tv & Appliances Inc | | 900 High Ridge Rd | | | | Stamford | CT | 06905-1915 | |
| Planitec Moldes Tecnicos Efl | | Lda | PO Box 58 | 2480 901 Porto De Mos | | | | | Portugal |
| Planitec Moldes Tecnicos Eft Lda | | Zona Industrial Santeira | Lote 5 2480 112 Pedreiras | | | | | | Portugal |
| Planitec Moldes Tecnicos Lda | | Lugar De Santeira Estrada Naci | Nr 1 Ao Km 106 Porto De Mos | | | Pedreiras Porto De M | | 2480-112 | Portugal |
| Plank Jeffrey | | 10525 S Fordney Rd | | | | Saint Charles | MI | 48655-9518 | |
| Planned Change Internship | | Larry Lippitt | 1916 Cambridge Rd | | | Ann Arbor | MI | 48104 | |
| Planned Change Internship Larry Lippitt | | 1916 Cambridge Rd | | | | Ann Arbor | MI | 48104 | |
| Planned Changed Internship | | 1916 Cambridge | | | | Ann Arbor | MI | 48104 | |
| Planned Storage | | Dorcan Ind Estate | Murdock Rd | | | Swindon | | SN35HQ | United Kingdom |
| Planning Edge Inc | | 217 Pierce St Ste 209 | | | | Birmingham | MI | 48009 | |
| Planning Edge Inc | | 30833 Northwestern Hwy Ste 214 | | | | Farmington Hills | MI | 48334 | |
| Planning Perspectives Inc | | 1035 S Adams | | | | Birmingham | MI | 48009 | |
| Plano Office Supply | | 705 Ave K | | | | Plano | TX | 75074 | |
| Plano Office Supply Inc | | 705 Ave K | | | | Plano | TX | 75074 | |
| Plant Allen | | 2570 Griffith Dr | | | | Cortland | OH | 44410 | |
| Plant Beverly J | | 9041 Gilbert Rd | | | | Ravenna | OH | 44266-9216 | |
| Plant Donald T | | 9041 Gilbert Rd | | | | Ravenna | OH | 44266-9216 | |
| Plant Elaine | | 2570 Griffith | | | | Cortland | OH | 44410 | |
| Plant Engineering Consultants | | 521 Airport Rd | | | | Chattanooga | TN | 37421 | |
| Plant Insulation Company | c/o Jackson & Wallace LLP | 580 California St | 15Th Fl | | | San Francisco | CA | 94104 | |
| Plant Jennifer | | 7963 Fenton Rd | | | | Orwell | OH | 44076 | |
| Plant Mechanical Services Inc | | Hoist & Crane Service Grp | 915 Distributors Row | | | Harahan | LA | 70123 | |
| Plant Nora B | | 9064 Howland Springs Rd Se | | | | Warren | OH | 44484-9618 | |
| Plant To Plant Express | | 24500 Ctr Ridge Rd Ste 235 | Rmt Add Chg 1 19 05 Cm | | | Westlake | OH | 44145 | |
| Plante & Moran Pllc | | 2601 Cambridge Ct Ste 500 | | | | Auburn Hills | MI | 48326 | |
| Plante and Moran Pllc | | PO Box 79001 Drawer 2003 | | | | Detroit | MI | 48279-2003 | |
| Plante David | | 4 Ivanhoe Ter | | | | Wichita Falls | TX | 76306 | |
| Planters Lifesavers Co | | 4020 Planters Rd | | | | Fort Smith | AR | 72903 | |
| Planthaber Jason | | 327 Bogart Rd | | | | Huron | OH | 44839 | |
| Planthaber John | | 507 Wilder Ave | | | | Huron | OH | 44839 | |
| Plantz Christopher | | 2106 Kingswood Dr | | | | Flint | MI | 48507 | |
| Plantz Cindy | | 2106 Kingswood Dr | | | | Flint | MI | 48507 | |
| Plantz Theresa | | 3611 Diamond Mill Rd | | | | Germantown | OH | 45372 | |
| Plas Tech | | 33195 Harper Ave | | | | Saint Clair Shores | MI | 48082 | |
| Plas Tech Engineered Products | | 22000 Garrison Ave | | | | Dearborn | MI | 48124 | |
| Plas Tech Engineered Products | | Inc | 33195 Harper Ave | | | St Clair Shores | MI | 48082 | |
| Plas Ties | | 142723 Chambers Rd | | | | Tustin | CA | 92780-6910 | |
| Plas Tix Usa Inc | | 510 S Riverview | | | | Miamisburg | OH | 45342-302 | |
| Plas Tix Usa Inc Eft | | 510 S Riverview Ave | 8 31 04 Am | | | Miamisburg | OH | 45342 | |
| Plascencia Gabriela | | 129 S Turner | | | | Fullerton | CA | 92833 | |
| Plasco Inc | | Spring Valley Assembly | 2434 Darnell Dr | | | Spring Valley | CA | 45370 | |
| Plasco Inc Eft | | 3075 Plainfield Rd | | | | Kettering | OH | 45432 | |
| Plasco Ink | Kevin Stewart | 3075 Plainfield Rd | | | | Kettering | OH | 45432 | |
| Plashek Angela | | 166 Lexington Farm | | | | Union | OH | 45322 | |
| Plaskewicz Ronald W | | 4801 Berrywood Dr W | | | | Saginaw | MI | 48603-1080 | |
| Plasma Etch | | 3522 Arrowhead Dr | | | | Carson City | NV | 89706 | |
| Plasma Technics Inc | | 1505 Crabapple Dr | | | | Rachine | WI | 53405 | |
| Plasma Technics Inc | | 1900 William St | | | | Racine | WI | 53404 | |
| Plasma Technology Systems | | 1260 Elmer St | | | | Belmont | CA | 94002 | |
| Plasma Technology Systems Llc | | 1260 Elmer St | | | | Belmont | CA | 94002 | |
| Plasmatech | Custserv | 9812 Klingerman St. South | | | | El Monte | CA | 91733 | |
| Plasmatreat North America Inc | | 2810 Argentia Rd Unit 1 | | | | Mississauga | ON | L5N 8L2 | Canada |
| Plasmon | | 4425 Arrows West Dr | | | | Colorado Spring | CO | 80907 | |
| Plasmon | Nadine Washington | 4425 Arrows West Dr | | | | Colorado Springs | CO | 80907 | |
| Plasmon Data Systems Ltd | Catherine Hack | Whiting Way Melbourn | Hertfordshire | | | | | SG8 6EN | United Kingdom |
| Plassotech | | 16255 Ventura Blvd Ste 615 | | | | Encino | CA | 91436 | |
| Plassotech Inc | | 16255 Ventura Blvd Ste 615 | | | | Encino | CA | 91436 | |
| Plast O Foam Llc | | 24601 Capital Boulevard | | | | Clinton Town | MI | 48036 | |
| Plast O Meric Inc | | 733 E Water St | | | | North Baltimore | OH | 45872 | |
| Plast O Meric Inc Eft | | PO Box 931984 | | | | Cleveland | OH | 44193 | |
| Plast O Meric Inc Eft | | PO Box 360 | | | | Sussex | WI | 53089 | |
| Plast O Meric Mp Inc | | 733 E Water St | | | | North Baltimore | OH | 45872 | |
| Plastafab | | 120 W Walnut St | | | | Fullerton | CA | 92832 | |
| Plastafab Co | | 120 W Walnut Ave | Rm Chg 8 17 04 Am | | | Fullerton | CA | 92832 | |
| Plastech | | 918 S Union St Bryan | | | | | OH | 43506 | |
| Plastech Corporation | Terry Raul | PO Box 7 | | | | Rush City | MN | 55069 | |
| Plastech Corporation | Accounts Payable | Accounts Payable | PO Box 7 | | | Rush City | MN | 55069 | |
| Plastech Eng Bryan | | 918 S Union St | | | | Bryan | OH | 43506 | |
| Plastech Engineered Eft Products Inc | | 33195 Harper Ave | | | | St Clair Shores | MI | 48082 | |
| Plastech Engineered Products I | | 2500 Executive Hills Dr | | | | Auburn Hills | MI | 48326-2983 | |
| Plastech Engineered Products I | | Plastech Croswell | 100 Seltzer Rd | | | Croswell | MI | 48422 | |
| Plastech Engineered Products Inc | Accounts Payable | 22000 Garrison St | | | | Dearborn | MI | 48124 | |
| Plastech Exterior Systems | | 919 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Plastech Exterior Systems Inc | Ebony Cooper | 22000 Garrison | | | | Dearborn | MI | 48124 | |
| Plastech Exterior Systems Inc | Ebony Cooper | 22000 Garrison | Ad Chg Per Afc 07 12 05 Gj | | | Dearborn | MI | 48124 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Plastech Exterior Systems Inc | | Plas Tech Infinite Opportuniti | 22000 Garrison | | | Dearborn | MI | 48124-2306 | |
| Plastech Exterior Systems Inc | | Columbia Metal Stamping Div | 3636 W 58th St | | | Cleveland | OH | 44102-5641 | |
| Plastech Louisville | Accounts Payable | 8161 National Turnpike | | | | Louisville | KY | 40214 | |
| Plastech Manufacturing | | 1111 S Colling Rd | | | | Caro | MI | 48723-929 | |
| Plastech Manufacturing  Eft Corp | | 1111 S Colling Rd | | | | Caro | MI | 48723-9292 | |
| Plastech Manufacturing Eft | | Corp | 1111 S Colling Rd | | | Caro | MI | 48723-9292 | |
| Plastech Wauseon | | 3170 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Plasteco Inc | | 8535 Market St | | | | Houston | TX | 77029 | |
| Plastek Group | Accounts Payable | 2425 West 23rd St | | | | Erie | PA | 16505 | |
| Plastek Industries Inc | | Engineered Plastics Div | 3001 W 15th St | | | Erie | PA | 16505 | |
| Plastek Industries Inc Eft | | 2425 W 23rd St | | | | Erie | PA | 16506 | |
| Plasthing Hot Runner Systems | | Plasthing Usa | 1717 E 6th St | | | Mishawaka | MI | 46544 | |
| Plasthing Hot Runner Systems I | | Plasthing Usa | 1717 E 6th St | | | Mishawaka | IN | 46544 | |
| Plasthing Hot Runner Systems Plasthing Usa | | 1717 E 6th St | | | | Mishawaka | MI | 46544 | |
| Plasti Clip Corp | | 38 Perry Rd | | | | Milford | NH | 30554308 | |
| Plasti Clip Corp | | 38 Perry Rd | | | | Milford | NH | 03055-4308 | |
| Plasti Clip Corp | | Precision Design | 38 Perry Rd | | | Milford | NH | 3055 | |
| Plasti Line | Nikitia Thompson | 623 East Emory Rd | | | | Powell | TN | 37849 | |
| Plasti Line Inc | | Pobox 711127 | | | | Cincinnati | OH | 45271 | |
| Plastic & Metal Components | | 381 Bridgeport Ave | | | | Milford | CT | 6460 | |
| Plastic Assembly Technologies | | Plm Glodfelter & Assoc Inc | 8459 Castlewood Dr Ste E | | | Indianapolis | IN | 46250 | |
| Plastic Bonding Equipment | | 20331 Lake Forest Dr | C 7&8 | | | Lake Forest | CA | 92630 | |
| Plastic Bottles Inc | | 14 N Long St | | | | Williamsville | NY | 14221 | |
| Plastic Connection Inc | Craig Hodgin | 4844 Carmel Club Dr | | | | Charlotte | NC | 28226 | |
| Plastic Decorators Inc | Mary Spiegel X 205 | 1330 Holmes Rd | | | | Elgin | IL | 601231202 | |
| Plastic Decorators Inc | | 1330 Holmes Rd | | | | Elgin | IL | 60123-1202 | |
| Plastic Dist & Fabricators | Tucker Mccall | 419 River St | | | | Haverhill | MA | 1832 | |
| Plastic Engineer Components | | Inc | 8051 Moorsbridge Rd | Add Chg 5 3 04 Ah Dcn 10750426 | | Portage | MI | 49024 | |
| Plastic Engineered  Eft Components Inc | | PO Box 86 Sds 12 2320 | | | | Minneapolis | MN | 55486-2320 | |
| Plastic Engineered Components | | Pec | 111 Barclay Blvd Ste 210 | | | Lincolnshire | WI | 60069-3610 | |
| Plastic Engineered Eft | | Components Inc | PO Box 86 Sds 12 2320 | | | Minneapolis | MN | 55486-2320 | |
| Plastic Engineering & | | Technical Services Inc | 4141 Luella Ln | Addr Chg 9 21 98 | | Auburn Hills | MI | 48326 | |
| Plastic Engineering & Technica | | P E T S | 4141 Luella Ln | | | Auburn Hills | MI | 48326 | |
| Plastic Engineering and Technical Services Inc | | 4141 Luella Ln | | | | Auburn Hills | MI | 48326 | |
| Plastic Engineering Company Of | | 6801 E 44th St | | | | Tulsa | OK | 74147 | |
| Plastic Engineering Company Of | | PO Box 470532 | | | | Tulsa | OK | 74147 | |
| Plastic Engineering Div | | Sds 12 2320 | PO Box 86 | | | Minneapolis | MN | 55486-2320 | |
| Plastic Film | | 1921 Bellaire Ave | | | | Royal Oak | MI | 48067 | |
| Plastic Gearing Design & Analy | | 2365 Donamere Cir | | | | Centerville | OH | 45459 | |
| Plastic Innovations & Tooling | | 720 Ann Arbor Trl | | | | Clare | MI | 48617 | |
| Plastic Innovations & Tooling | | Inc Eft | 720 Ann Arbor Trail | | | Clare | MI | 48617 | |
| Plastic Innovations and Tooling Inc | | 720 Ann Arbor Trail | | | | Clare | MI | 48617 | |
| Plastic Mold Technology | | 4201 Broadmoor Se | | | | Kentwood | MI | 49512 | |
| Plastic Mold Technology Inc | | Woldring Plastic Mold Technolo | 4201 Broadmoor Ave Se | | | Grand Rapids | MI | 49512-3934 | |
| Plastic Molding Development | | Inc | 42400 Yearego | | | Sterling Heights | MI | 48314 | |
| Plastic Molding Development In | | 42400 Yearego Dr | | | | Sterling Heights | MI | 48314 | |
| Plastic Molding Development Inc | | 42400 Yearego | | | | Sterling Heights | MI | 48314 | |
| Plastic Molding Technology Inc | | 12280 Rojas Dr Unit A | | | | El Paso | TX | 79936 | |
| Plastic Molding Technology Inc | | Pmt | 12280 Rojas Dr Ste A | | | El Paso | TX | 79936 | |
| Plastic Moldings Company Llc | Dale Turner | Plastic Moldings Company Llc | 2181 Grand Ave | | | Cincinnati | OH | 45214-1593 | |
| Plastic Moldings Company Llc | | Pmc | 2181 Grand Ave | | | Cincinnati | OH | 45214-150 | |
| Plastic Moldings Corp | | 2181 Grand Ave | | | | Cincinnati | OH | 45214-1593 | |
| Plastic Moldings Corp | | Hold Dale Scheer 6 21 00 | 2181 Grand Ave | | | Cincinnati | OH | 45214-1593 | |
| Plastic Moldings Corp The | | Pmc | 2181 Grand Ave | | | Cincinnati | OH | 45214-150 | |
| Plastic Omnium Auto Exteriors Llc | | 5100 Old Pearman Dairy Rd | | | | Anderson | SC | 29625 | |
| Plastic Omnium Auto Exteriors Llc | | Attention Accounts Payable | 5100 Old Pearman Dairy Rd | | | Anderson | SC | 29625 | |
| Plastic Packaging Technologies | | Llc | 750 S 65th St | | | Kansas City | KS | 66111 | |
| Plastic Packaging Technologies Llc | | 750 S 65th St | | | | Kansas City | KS | 66111 | |
| Plastic Process Equip | | 8303 Corporate Pk Dr | | | | Macedonia | OH | 44056 | |
| Plastic Process Equipment Inc | | 3615 Walnut Ave | | | | Chino | CA | 91710 | |
| Plastic Process Equipment Inc | | Eft | 7950 Empire Pkwy | | | Macedonia | OH | 44056 | |
| Plastic Process Equipt | | PO Box 425 | | | | Northfield | OH | 44067-0425 | |
| Plastic Products & Supply Inc | | 1607 Belmont Ave | | | | Youngstown | OH | 44504 | |
| Plastic Products and Supply Inc | | 1607 Belmont Ave | | | | Youngstown | OH | 44504 | |
| Plastic Sales & Manufacturing | | Co Inc | 3124 Gillham Plaza | | | Kansas City | MO | 64109 | |
| Plastic Sales and Manufacturing Co Inc | | PO Box 411125 | | | | Kansas City | MO | 64141 | |
| Plastic Sales And Mfg Co. | | 3124 Gillham Plz | | | | Kansas City | MO | 64109-1710 | |
| Plastic Seidel Gmbh & Co Kg | | Feldschneiderweg 10 | | | | Nussdorf By | | 73365 | Germany |
| Plastic Solutions Inc | | 701 W Chippewa Ave | | | | South Bend | IN | 46614 | |
| Plastic Solutions Inc Eft | | PO Box 2378 | | | | South Bend | IN | 46680 | |
| Plastic Supply & Fabrication Co | | 7743 E 38th St | | | | Tulsa | OK | 74145 | |
| Plastic Systems Of Greater Buf | | 254 Rano St | | | | Buffalo | NY | 14207 | |
| Plastic Trim Inc | | 3909 Research Blvd | | | | Beaver Creek | OH | 45430 | |
| Plastic Trim Inc | | 3909 Research Blvd | | | | Dayton | OH | 45430 | |
| Plastic Trim Inc | | 3909 Research Blvd | | | | Dayton | OH | 45430-2107 | |
| Plastic Trim Llc | | Starboard Industries | 3909 Research Blvd | | | Dayton | OH | 45430 | |
| Plasticert | Scott Krochek | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Plasticert Inc | Accounts Payable | 3438 Bridgeview Rd | | | | Stewartstown | PA | 17363 | |
| Plasticert Inc | Markian R Slobodian | The Law Offices Of Markian R Slobodian | 801 North Second St | | | Harrisburg | PA | 17102 | |
| Plastico | Kathy | 32 Flicker St | | | | Memphis | TN | 38104 | |
| Plasticoid Company | | 249 W High St | | | | Elkton | MD | 21921 | |
| Plasticos Abc Spain Sa | | Poligono Indstrl Las Casas C H | 42005 Soria | | | | | | Spain |
| Plasticos Abc Spain Sa | | Rls Hold Per Marie S2002 Cp | Poligono Indstrl Las Casas C H | 42005 Soria | | | | | Spain |
| Plasticos Abc Spain Sa Eft | | Poligono Indstrl Las Casas C H | 42005 Soria | | | | | | Spain |
| Plasticos Abc Spain Sa Eft | | Rls Hold Per Marie S 20 02 Cp | Poligono Indstrl Las Casas C H | 42005 Soria | | | | | Spain |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Plasticos Automotrices De Sahagun | | Corredor Ind S n Cd | | | | Sahagun | | 43990 | Mexico |
| Plasticos Automotrices De Sahagun | Accounts Payable | Corredor Ind Sn Cd | | | | Sahagun | | 43990 | Mexico |
| Plasticos Flambeau S De Rl De | | Col Ampliacion Morelos | Calle 17 No 3692 | | | Saltillo | | 25217 | Mexico |
| Plasticos Flambeau S De Rl Eft | | De Cv | Calle 17 No 3692 Col Ampliacio | Morelos Parque Ind Amistad | | Coah Cp 25017 | | | Mexico |
| Plasticos Flambeau S De Rl Eft De Cv | | Calle 17 No 3692 Col Ampliacio | Morelos Parque Ind Amistad | | | Coah Cp 25017 | | | Mexico |
| Plasticos Helios Sa De Cv | | Av 25 Julio No 21 B | Colonia La Piedad | | | Queretaro | | 76150 | Mexico |
| Plasticos Helios Sa De Cv Eft | | Calle 25 De Julio | No 21 B Col La Piedad | 76150 Queretaro Qro | | | | | Mexico |
| Plasticos Helios Sa De Cv Eft Calle 25 De Julio | | No 21 B Col La Piedad | 76150 Queretaro Qro | | | | | | Mexico |
| Plasticos Moreil Sa | | Esplugues De Llobregat | 08950 Barcelona | | | | | | Spain |
| Plasticos Moreil Sa | | Torre Bovera 41 49 | Zona Ind Del Nordeste | | | Sant Andreu De La Ba | | 8950 | Spain |
| Plasticos Moreil Sa | | Zona Ind Del Nordeste | | | | Sant Andreu De La Ba | | 8950 | Spain |
| Plasticos Moreil Sa | | Zona Ind Del Nordeste | Torre Bovera 41 49 | | | Sant Andreu De La Ba | | 8950 | Spain |
| Plasticos Y Desechables De | | Matamoros Need Bank Verif | Encantada 116 Playa Sol | H Matamoros Tam | | | | | Mexico |
| Plasticos Y Desechables De Mat | | Encantada 116 | | | | H Matamoros | | | Mexico |
| Plasticos Y Desechables De Matamoros | | Encantada 116 Playa Sol | H Matamoros Tam | | | | | | Mexico |
| Plasticraft Inc | | 2500 S Eastwood Dr | | | | Woodstock | IL | 60098 | |
| Plasticraft Inc | | Certified Tool & Mfg | PO Box 88638a | | | Chicago | IL | 60680 | |
| Plasticraft Inc | | Div Of Certified Tool & Mfg Co | 1201 Estes | Rmt Chg 7 20 05 Am | | Elk Grove Village | IL | 60007 | |
| Plastics & Veneers Sales Ltd | | 43 Forth St | | | | Liverpool | | L208NL | United Kingdom |
| Plastics Engineering & | | Development Inc | 2731 Loker Ave West | | | Carlsbad | CA | 92008 | |
| Plastics Engineering & Dev | Accounts Payable | 2731 Loker Ave West | | | | Carlsbad | CA | 92008 | |
| Plastics Engineering & Development In | | 2731 Loker Ave West | | | | Carlsbad | CA | 92008 | |
| Plastics International | Accounts Payable | 7741 Kelly Rd | | | | Canutillo | TX | 79835 | |
| Plastics Machinery Technology | | PO Box 1027 | | | | Richmond | IN | 47375 | |
| Plastics Machinery Technology | | PO Box 1027 | | | | Richmond | IN | 47375-1027 | |
| Plastics Resources Inc | Hal Fronk | 495 North 1000 West | | | | Logan | UT | 84321-0000 | |
| Plastics Resources Inc | Hal Fronk | 495 North 1000 West | | | | Logan | UT | 84321 | |
| Plastics Resources Inc | | 495 North 1000 West | | | | Logan | UT | 84323-3291 | |
| Plastics Unlimited Inc | Karla carol | 12012 W Fairview Ave | Pobox 26443 | | | Milwaukee | WI | 53226 | |
| Plasticsource Inc | | PO Box 12864 | | | | El Paso | TX | 79913-0864 | |
| Plastifab Inc | | 1425 Palomares Ave | | | | La Verne | CA | 91750-5294 | |
| Plastiform Inc | | 3336 Towerwood Dr | | | | Dallas | TX | 75234 | |
| Plastigage Corp | | 2917 Wildwood Ave | | | | Jackson | MI | 49202-3936 | |
| Plastigage Corp | | PO Box 1167 | 2917 Wildwood Ave | | | Jackson | MI | 49204 | |
| Plastigage Corp   Eft | | PO Box 1167 | | | | Jackson | MI | 49202 | |
| Plastigage Corp Eft | | Fmly Gordon Plastics Div | 2917 Wildwood Ave | | | Jackson | MI | 49202 | |
| Plastigage Corp Eft | | PO Box 1167 | | | | Jackson | MI | 49202 | |
| Plastiques Cellulaires | | Polyform Inc | 454 Edouard | | | Granby | PQ | J2G 3Z3 | Canada |
| Plastomer Corp | Plastomer Corporation | Donald Show | 37819 Schoolcraft | | | Livonia | MI | 48150 | |
| Plastomer Corp | | 37819 Schoolcraft Rd | | | | Livonia | MI | 48150-1096 | |
| Plastomer Corp | | PO Box 67000 Dept 15601 | | | | Detroit | MI | 48267-0156 | |
| Plastomer Corporation | Donald Show | 37819 Schoolcraft | | | | Livonia | MI | 48150 | |
| Plastomer Inc | | C o Fred Harris & Associates | 850 Stephenson Hwy Ste 508 | | | Troy | MI | 48083-1174 | |
| Plaszczak & Baugof | | 137 North Pk St | | | | Kalamazoo | MI | 49007 | |
| Platco Co | | 26610 Cir Ridge Rd | | | | Cleveland | OH | 44145 | |
| Plate Electronics Inc | Accounts Payable | 2147 135th St | | | | New Sharon | IA | 50207 | |
| Platenak Bruce | | 7944 Jewell Greenville Rd | | | | Kinsman | OH | 44428 | |
| Platenak Frank | | 3617 Main St | Apt 84 | | | Mineral Ridge | OH | 44440-9764 | |
| Platform Co Uk Ltd The | | Castle Hill Terrace | Ste F The Summit | | | Maidenhead Berkshire | | SL6 4JP | United Kingdom |
| Platform Computing Corp | | 3760 14th Ave | | | | Markham | ON | L3R 3T7 | Canada |
| Platform Computing Inc | | PO Box 95070 | | | | Chicago | IL | 60694-5070 | |
| Plath Michael | | 1841 Ironwood Dr | | | | Fairborn | OH | 45324 | |
| Plating Performance Products | | Inc | 20 Wilkinson Rd Unit 18 | | | Brampton | ON | L6T 5B2 | Canada |
| Plating Performance Products I | | 20 Wilkinson Rd Unit 18 | | | | Brampton | ON | L6T 5B2 | Canada |
| Plating Performance Products Inc | | 20 Wilkinson Rd Unit 18 | | | | Brampton | ON | L6T 5B2 | Canada |
| Plating Specialties Inc | | 1675 E Ten Mile Rd | | | | Madison Hgts | MI | 48071 | |
| Plating Technology Inc | | 800 Frebis Ave | | | | Columbus | OH | 43206 | |
| Plating Technology Inc | | Equipment Div The | 1415 S 22nd St | | | Columbus | OH | 43206-3087 | |
| Plating Technology Inc | | Equipment Div The | 800 Frebis Ave | | | Columbus | OH | 43206 | |
| Plating Technology Inc Eft | | 800 Frebis Ave | | | | Columbus | OH | 43206 | |
| Plating Test Cell Supply Co | | 948 B Wayside Rd | | | | Cleveland | OH | 44110 | |
| Plating Test Supply Co | | 948 B Wayside Rd | | | | Cleveland | OH | 44110 | |
| Platinum Financial Services | | 1300 Crthse Rd PO Box 940 | | | | Stafford | VA | 22554 | |
| Platinum Financial Srvcs | | PO Box 940 | | | | Stafford | VA | 22554 | |
| Platinum Publishing Services | | 355 Industrial Circle | | | | White City | OR | 97503-1095 | |
| Platko David | | 8148 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Platko James J | | 2374 S Outer Dr | | | | Saginaw | MI | 48601-6642 | |
| Platt Bros & Co Inc | | PO Box 1030 | 2670 S Main | | | Waterbury | CT | 06721-1030 | |
| Platt Bros & Co Inc Eft | | PO Box 1030 | 2670 S Main | | | Waterbury | CT | 67211030 | |
| Platt Bros and Co Inc Eft | | PO Box 1030 | | | | Waterbury | CT | 6721 | |
| Platt Brothers & Co The | | 2670 S Main St | | | | Waterbury | CT | 06706-261 | |
| Platt Christine C Md | | 1 Lakeview Pk | | | | Rochester | NY | 14613 | |
| Platt Christine C Md | | Chg Per W9 7 15 03 | 1 Lakeview Pk | | | Rochester | NY | 14613 | |
| Platt Luggage Inc | | 4051 West 51st St | | | | Chicago | IL | 60632-4294 | |
| Platt Melissa | | 6364 Sterling Woods Dr | | | | Clayton | OH | 45315 | |
| Platt Ronald | | PO Box 385 | | | | Freeland | MI | 48623-0385 | |
| Platt Sam | | 204 Duke Dr | | | | Kokomo | IN | 46902 | |
| Platt Shenstone Joanne | | 1692 N Renaud | | | | Grosse Pointe Woods | MI | 48236 | |
| Platt Stephen | | 10 Westover Close | | | | Maghull | | L31 7BU | United Kingdom |
| Platte Cty Cir Ct Clerk Garn | | 328 Main Box 5ch | | | | Platte City | MO | 64079 | |
| Platte Cty Crt Clerk | | 415 3rd St Ste 5 | | | | Platte City | MO | 64079 | |
| Platte Wanda | | 278 Flint Ridge Dr | | | | Gahanna | OH | 43230-2950 | |
| Platts | | 2542 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Platts | | 2 Penn Plaza 25th Fl | | | | New York | NY | 10121 | |
| Platts | | PO Box 848093 | | | | Dallas | TX | 75284 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Platts | | PO Box 848093 | | | | Dallas | TX | 75284-8093 | |
| Platusich Alexandria | | 2465 Lancashire Dr | Apt 2a | | | Ann Arbor | MI | 48105 | |
| Platzer Joseph | | 120 Kettle Run | | | | East Aurora | NY | 14052 | |
| Plaunt Dwayne | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Plaunt Dwayne | | 8312 Hickory Dr | | | | Sterling Heights | MI | 48312 | |
| Player Larry | | 824 Meredith St | | | | Dayton | OH | 45407 | |
| Plaza Associates | | Holiday Inn Dayton Mall | 31 Prestige Plaza Dr | | | Miamisburg | OH | 45342-3767 | |
| Plaza Finance | | 4646 Se 29th | | | | Del City | OK | 73115 | |
| Plaza Pedro | | 124 Co Rd 498 | | | | Trinity | AL | 35673 | |
| Plaza Pedro | | 7869 Pardee | | | | Taylor | MI | 48180 | |
| Plc Direct By Koyo Inc Automationdirectcom | | PO Box 402417 | | | | Atlanta | GA | 30384-2417 | |
| Ple Group | | 3401 Pk Ctr Dr Ste 345 | | | | Dayton | OH | 45414 | |
| Pleas Annie | | 4359 Devonshire Dr | | | | Boardman | OH | 44512 | |
| Pleas Edward | | 257 Outlook Ave | | | | Youngstown | OH | 44504-1846 | |
| Pleasant Lita | | 822 Heather Dr | | | | Dayton | OH | 45405 | |
| Pleasant Precision Inc | | 13840 Us Rt 68 S | | | | Kenton | OH | 43326 | |
| Pleasant Precision Inc | | 6886 Wishart St | | | | Huntsville | OH | 43324 | |
| Pleasant Precision Inc | | Round Mate Systems | 13840 Us Rte 68 S | | | Kenton | OH | 43326 | |
| Pleasurecraft Marine Engine | Accounts Payable | PO Box 369 | | | | Little Mountain | SC | 29075 | |
| Plecha Janice | | 4205 Arbor Dr | | | | Lockport | NY | 14094 | |
| Plecha Nicole | | 4255 Tonawanda Creek Rd | | | | E Amherst | NY | 14051 | |
| Plem Jose | | W241 N6606 Fir St | | | | Sussex | WI | 53089-3028 | |
| Plemons Brandon | | 6538 Celestine St | | | | Huber Heights | OH | 45424 | |
| Plemons Sherri | | 4907 Hackett Dr | | | | Dayton | OH | 45418 | |
| Pleninger Edward | | 6274 Chestnut Ln | | | | Burton | MI | 48519-1370 | |
| Plennert John N | | 452 Cambridge Ave | | | | South Lyon | MI | 48178-1503 | |
| Plesea Daniel A | | 14591 Lara Circle | | | | N Fort Myers | FL | 33917 | |
| Plesea Rick | | 219 Golf Dr | | | | Cortland | OH | 44410 | |
| Plesea Rick A | | 2728 Coopers Ct | | | | Myrtle Beach | SC | 29579-3217 | |
| Pletzke Nicholas | | 1913 34th St | | | | Bay City | MI | 48708 | |
| Pletzke Thomas | | 1913 34th St | | | | Bay City | MI | 48708-8151 | |
| Plevak Joan | | 2231 W Mallory Ave | | | | Milwaukee | WI | 53221-4262 | |
| Plevak Wayne R | | 2716 Markridge Dr | | | | Racine | WI | 53405-0000 | |
| Plew James | | 18058 Grassy Knoll Dr | | | | Westfield | IN | 46074 | |
| Plew Patricia | | 387 Lamarck Dr | | | | Snyder | NY | 14225 | |
| Plew Roy | | 53 Fairoaks Ln | | | | Cheektowaga | NY | 14227 | |
| Plew Sharon Lee | | 3117 Carter St | | | | Kokomo | IN | 46901-0000 | |
| Plews Shadley Racher & Braun | | 1346 N Delaware St | | | | Indianapolis | IN | 46202 | |
| Plews Shadley Racher and Braun | | 1346 N Delaware St | | | | Indianapolis | IN | 46202 | |
| Plexus | | 40675 Encyclopedia Circle | | | | Fremont | CA | 94538 | |
| Plexus Corp | | 55 Jewelers Pk Dr | | | | Neenah | WI | 54956 | |
| Plexus Corp | | 55 Jewelers Pk Dr | | | | Neenah | WI | 54957-0677 | |
| Plexus Electronic Assembly | Jared Lange | 1700 93rd Ln Ne | | | | Minneapolis | MN | 55449 | |
| Plexus Intl Sales & Logistic | | 5984 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Plexus Intl Sales&logistics | Accounts Payable | PO Box 2700 | | | | Neenah | WI | 54957-2700 | |
| Plexus Intl Sales&logistics | | 25 C Spur Dr | | | | El Paso | TX | 79906 | |
| Plexus Manufacturing Inc | | 4416 Russell Rd | | | | Mukilteo | WA | 98275-5422 | |
| Plexus Noble | | 1428 Northland Dr | | | | St Paul | MN | 55120-1013 | |
| Plexus Service Corp | Jennifer Silbey | Attn Sdc Finance | 20001 North Creek Pkwy | | | Bothell | WA | 98011 | |
| Plexus Services Corp | | 21363 Network Pl | | | | Chicago | IL | 60673-1213 | |
| Plf Enterprises Inc | | Dba Detroit Body Products | PO Box 930159 | | | Wixom | MI | 48393 | |
| Plf Enterprises Inc | | PO Box 930159 | | | | Wixom | MI | 48393-0159 | |
| Plh Word Processing | | Enterprises | PO Box 3456 | | | Decatur | IL | 62524-3456 | |
| Plh Word Processing Enterprises | | PO Box 3456 | | | | Decatur | IL | 62524-3456 | |
| Pliant Corp | | 1475 E Woodfield Rd Ste 700 | | | | Schaumburg | IL | 60173 | |
| Pliant Corp Chippewa Falls | | 1701 First Ave | PO Box 189 | | | Chippewa Falls | WI | 54729-0189 | |
| Pliant Corporation | | PO Box 932415 | | | | Atlanta | GA | 31193-2415 | |
| Pliers International Inc | | Nickerson Machinery | 10 Keith Way | | | Hingham | MA | 2043 | |
| Plies Levi | | 4207 Briar Cliff | | | | Wichita Falls | TX | 76309 | |
| Plimmer Audrey | | 9317 Morant Bay Ave | | | | Las Vegas | NV | 89148-1211 | |
| Pliskin Dan | | 350 Nimitz Ave | | | | Redwood City | CA | 94061 | |
| Pliszka Joseph | | 88 Meadowbrook | | | | Cheektowaga | NY | 14206 | |
| Plitt Crane & Equipment Inc | | PO Box 3084 | | | | Brownsville | TX | 78523-3084 | |
| Ploeg Donald | | 4319 Heritage Dr | | | | Hudsonville | MI | 49426-9169 | |
| Ploeners Automotive Products Co | | 510 S Market St | | | | Wilmington | DE | 19801-5209 | |
| Ploeners Automotive Products Co | | PO Box 1408 | | | | Wilmington | DE | 19899-1408 | |
| Plotar Joseph | | 4028 Beebe Rd | | | | Newfane | NY | 14108 | |
| Plothow Kimberly S | | 5203 S 200 W | | | | Peru | IN | 46970-7785 | |
| Plotner Jane A | | PO Box 6 | | | | Edgewater | FL | 32132-0006 | |
| Plotner Mary S | | 2511 Acorn Dr | | | | Kokomo | IN | 46902-7522 | |
| Plott Chris | | 2135 Braceville Robinson Rd | | | | Southington | OH | 44470-9542 | |
| Plott Clifford S | | 4465 Helsey Fusselman Rd | | | | Southington | OH | 44470-9512 | |
| Plott Clinton | | 4363 Helsey Fusselman Rd | | | | Southington | OH | 44470 | |
| Ploughman Philip | | 9735 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032-9107 | |
| Ploughman William | | 9735 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032 | |
| Plouse Cliff | | 7469 Hutton Rd | | | | Oakfield | NY | 14125 | |
| Pls Of Canada Co | | Professional Leasing Services | 850 Wilson Rd South | | | Oshawa | ON | L1H 6E8 | Canada |
| Pls Of Canada Co Professional Leasing Services | | 35235 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Pls Programmierbare Logik & Sy | | Strasse Der Freundschaft 92 | | | | Lauta | | 2991 | Germany |
| Pls Programmierbare Logik Eft | | & Systems Gmbh | Technologiepark | D 02991 Lauta | | | | | Germany |
| Pls Programmierbare Logik Eft and Systems Gmbh | | Technologiepark | D 02991 Lauta | | | | | | Germany |
| Plucinski Sylvester S | | 9452 Heddy Dr | | | | Flushing | MI | 48433-1043 | |
| Plude Scott | | 325 E 6th St 9 | | | | Royal Oak | MI | 48067 | |
| Plum Borough Earned Income Tax | | 4575 New Texas Rd | | | | Pittsburgh | PA | 15239 | |
| Plum Timothy | | 3788 E Kens Ln | | | | Midland | MI | 48642 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Plum Valley Transfer | | 1624 Plum Valley Ne | | | | Marcellona | MI | 49859 | |
| Plumb Robert | | 37 Somerset St | | | | Swartz Creek | MI | 48473 | |
| Plumb Sharon | | 11003 Macomber Dr | | | | Greenville | MI | 48838 | |
| Plumbo Angela | | 267 Robert St | | | | W Carrollton | OH | 45449 | |
| Plumbrook Auto Care | | 43753 Utica Rd | | | | Sterling Heights | MI | 48314 | |
| Plumley Companies | | C o Ninowske Wood & Mcconnell | 31700 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Plumley Companies | | Division Of Dana Corporation | 100 Plumley Dr Bldg 12 | | | Paris | TN | 38242 | |
| Plumley Companies Inc | | PO Box 307099 | | | | Nashville | TN | 37230-7099 | |
| Plumley Rubber Co | | C o Ninowski Wood Mcconnell | 550 Stephenson Hwy Ste 401 | | | Troy | MI | 48083 | |
| Plummer David | | 81 Prospect St | | | | Somerset | NJ | 8873 | |
| Plummer Gary | | 310 East Second St PO Box 185 | | | | Silver Grove | KY | 41085 | |
| Plummer James E | | 636 Geeting Dr | | | | Anderson | IN | 46012-3911 | |
| Plummer Jerry D | | 2142 Finland Dr | | | | Dayton | OH | 45439-2762 | |
| Plummer Joseph | | 143 Lightner Ln | | | | Union | OH | 45322 | |
| Plummer Jr Joseph | | 413 Applegate Rd | | | | Union | OH | 45322 | |
| Plummer Leon A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Plummer Leon A | | 1929 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Plummer Richard | | 5907 Rosebury Dr | | | | Huber Heights | OH | 45424 | |
| Plummer Robert L | | 904 E Cottrell St | | | | Olathe | KS | 66061-2981 | |
| Plummer Trucking Inc | | PO Box 115 | | | | Latty | OH | 45855 | |
| Plump Clarence | | PO Box 26478 | | | | Trotwood | OH | 45426 | |
| Plumtree Apartments Homes | | 10459 W College Ave | | | | Hales Corners | WI | 53130 | |
| Plumtree Apts C o Hall Financial | | 32600 Five Mile Rd | | | | Livonia | MI | 48154 | |
| Plunkett & Cooney | | Douglas C Bernstein | 38505 Woodward Ave | Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Plunkett & Cooney Pc | | 900 Marquette Bldg | 243 W Congress Ste 800 | | | Detroit | MI | 48226-3260 | |
| Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Plunkett & Cooney Pc | | Ste 210 | 1695 Woodward Ave | | | Bloomfield Hls | MI | 48013 | |
| Plunkett and Cooney Pc 900 Marquette Bldg | | 243 W Congress Ste 800 | | | | Detroit | MI | 48226-3260 | |
| Plunkett and Cooney Pc Suite 210 | | 1695 Woodward Ave | | | | Bloomfield Hls | MI | 48013 | |
| Plunkett Matthew | | 901 County Rd 8 | | | | Crossville | AL | 35962 | |
| Pluritec Italia Spa | | Via Candossino 6 | | | | Burolo Divrea | | 10010 | Italy |
| Plus Vision Corp Of America In | | 9610 Sw Sunshine Ct Ste 300 | | | | Beaverton | OR | 97005 | |
| Plus Vision Corporation | | Unit 195 | PO Box 5037 | | | Portland | OR | 97208 | |
| Pluspetrol International Inc | | 5599 San Felipe Ste 1000 | | | | Houston | TX | 77056 | |
| Pluta Nancy | | 12212 W Chapman Ave | | | | Greenfield | WI | 53228 | |
| Plutat Brian | | 2730 Tumleweed Dr | | | | Kokomo | IN | 46901 | |
| Plutino Bruno | | 155 Doncaster Rd | | | | Rochester | NY | 14623 | |
| Pluto Sr Donald J | | 2131 Montana Ave | | | | Saginaw | MI | 48601-5314 | |
| Plyler Robert | | 7188 Wildwood Dr | | | | Brookfield | OH | 44403 | |
| Plymouth Locomotive Works Inc | Accounts Payable | Bell&high Sts | | | | Plymouth | OH | 44865 | |
| Plymouth Plating Works Inc | | 42200 Joy Rd | | | | Plymouth | MI | 48170 | |
| Plymouth Plating Works Inc | | 42200 Joy Rd | | | | Plymouth | MI | 48170-4636 | |
| Plymouth Rock Transportation C | | 95 Maple St | | | | Stoneham | MA | 2180 | |
| Plymouth Rubber Co Inc | | 135 S Lasalle Dept 1621 | | | | Chicago | IL | 60674 | |
| Plymouth Rubber Co Inc | | 104 Revere St | | | | Canton | MA | 02021-292 | |
| Plymouth Rubber Co Inc | | 104 Revere St | | | | Canton | MA | 02021-2996 | |
| Plymouth Rubber Co Inc | | 104 Revere St | | | | Gallup Canton | MA | 2021 | |
| Plymouth Rubber Co Inc | | Automotive Sales Div | 104 Revere St | | | Canton | MA | 20212996 | |
| Plymouth Rubber Co Inc Eft | | 135 S La Salle Dept 1621 | | | | Chicago | IL | 60674-1621 | |
| Plymouth Rubber Co Inc Eft | | 104 Revere St | | | | Canton | MA | 2021 | |
| Plymouth Rubber Company Inc | Victor Bass | Burns & Levinson Llp | 125 Summer St | | | Boston | MA | 2110 | |
| Plymouth State College | | Bursars Office | 17 High St Msc 19 | | | Plymouth | NH | 32641600 | |
| Plymouth State College | | Bursars Office | 17 High St Msc 19 | | | Plymouth | NH | 03264-1600 | |
| Plymouth Steel Corp | | 8505 Dixie Hwy | | | | Florence | KY | 41042 | |
| Plymouth Steel Corp | | 22700 Nagel St | | | | Warren | MI | 48089-372 | |
| Plymouth Steel Corp Eft | | 22700 Nagel St | | | | Warren | MI | 48089 | |
| Plymouth Steel Corp Eft | | PO Box 67 757 | | | | Detroit | MI | 48267 | |
| Plymouth Tube Co | | 1209 E 12th St | | | | Streator | IL | 61364 | |
| Plymouth Tube Co | | 29 W 150 Warrenville Rd | | | | Warrenville | IL | 60555-352 | |
| Plymouth Tube Co | | 3089 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Plymouth Tube Co | | Plymouth Extruded Shapes | 201 Commerce Ct | | | Hopkinsville | KY | 42240 | |
| Plymouth Tube Co Eft | | 29 W 150 Warrenville Rd | | | | Warrenville | IL | 60555-3528 | |
| Plymouth Twp Wayne | | Treasurer | PO Box 8040 | | | Plymouth | MI | 48170 | |
| Plymouth United Way | | C o United Way Community Serv | PO Box 6356 | | | Plymouth | MI | 48170-0356 | |
| Plymouth United Way C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| Pm & Am Expediting | | 4974 Farwell | | | | Horton | MI | 49246 | |
| Pm and Am Expediting | | 4974 Farwell | | | | Horton | MI | 49246 | |
| Pm Factors Inc D/b/a 1st Pmf Bancorp | c/o Law Office Of Scott E Shapiro PC | S E Shapiro H Yun | 17337 Ventura Blvd | Ste 200 | | Encino | CA | 91316 | |
| Pm Industries Inc | | 14320 Nw Science Pk Dr | | | | Portland | OR | 97229-5488 | |
| Pm Plastics | Accounts Payable | 627 Capital Dr | | | | Pewaukee | WI | 53072 | |
| Pm Plastics Ltd | | 3900 St Etienne Blvd | | | | Windsor | ON | N8W 5E6 | Canada |
| Pm Trucking | | Rr 4 PO Box 470 | | | | Emporium | PA | 15834 | |
| Pmbr Multistate Specialist | | 1247 6th St | | | | Santa Monica | CA | 90401 | |
| Pmc | | 27 Casebridge Ct | | | | Scarborough | ON | M1B4Y4 | Canada |
| Pmc Acquistion Corp | | Package Machinery Co | 380 Union St | | | West Springfield | MA | 1089 | |
| Pmc Acquisition Corp Package Machinery Co | | 380 Union St | | | | West Springfield | MA | 1089 | |
| Pmc Gage Inc | | 3900 Ben Hur Ave | | | | Willoughby | OH | 44094 | |
| Pmc Gage Inc | | Pmc Lonestar | 3900 Ben Hur Ave | | | Willoughby | OH | 44094 | |
| Pmc Molding Inc | | Pmc Services | 356c Market St | | | Kenilworth | NJ | 7033 | |
| Pmc Sales Inc | | Pmc | 4678 Danver Se | | | Grand Rapids | MI | 49512 | |
| Pmc Sales Inc | | Pmc Machinery | 15800 Centennial Dr | | | Northville | MI | 48167 | |
| Pmc Services | | 356 C Market St | | | | Kenilworth | NJ | 7033 | |
| Pmcr cash Plus | | PO Box 408 | | | | Medina | MI | 48809 | |
| Pmf Rentals | | 124 Plunkett Dr | | | | Zelienople | PA | 16063 | |
| Pmi Industries Inc | Jay C Marino | 5300 St Clair Ave | | | | Cleveland | OH | 44103-1312 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 216 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pmi Wales Ltd | Unit 1 Briton Ferry Industrial Est | Briton Ferry | Neath | | | Neath Port Talbot | | 0SALL-2HZ | United Kingdom |
| Pmi Wales Ltd | Unit 1 Britonferry Indust Estate | Briton Ferry | Neath | | | Neath Port Talbot | | SALL2HZ | United Kingdom |
| Pmj Automec Usa Inc | Chantay Heath | Dbe Cencorp | 410 S Sunset St | Ste D | | Longmont | CO | 80501 | |
| Pmj Cencorp | | 410 S Sunset St Ste A | | | | Longmont | CO | 80501 | |
| Pmj Cencorp | | 410 S Sunset Ste D | | | | Longmont | CO | 80501 | |
| Pmj Cencorp | | 410 South Sunset St | | | | Longmont | CO | 80501 | |
| Pmj Cencorp   Eft | | 410 S Sunset St Ste A | | | | Longmont | CO | 80501 | |
| Pmj Cencorp Llc | | 410 S Sunset St Ste A | | | | Longmont | CO | 80501 | |
| Pml Flightlink Ltd | | Newman Ln | | | | Alton Hampshire | | 0GU34- 2QW | United Kingdom |
| Pml Flightlink Ltd | | Newman Ln | | | | Alton Hampshire | | GU34 2QW | United Kingdom |
| Pml Flightlink Ltd | | Riverwey Industrial Pk | | | | Gu34 2qw | | | United Kingdom |
| Pmr Systems & Solutions Inc | | 632 W 24th St | | | | Tempe | AZ | 85282 | |
| Pmr Systems and Solutions Inc | | 632 W 24th St | | | | Tempe | AZ | 85282 | |
| Pmr Systems Inc | Kevin Ham | 632 W 24th St | | | | Tempe | AZ | 85282-1930 | |
| Pmr Technology Inc | | 1165 Horseshoe Dr | | | | South Lyon | MI | 48178 | |
| Pmr Technology Inc | | PO Box 84 | | | | South Lyon | MI | 48178 | |
| Pms Manufactured Products Inc | Dayne Perruzzi | 10 Sadler St Ext | | | | Gloucester | MA | 1930 | |
| PMS Manufactured Products Inc | | 10 Sadler St Ext | | | | Gloucester | MA | 1930 | |
| Pmsa Ambulance Services | | 10932 Bennett Dr | | | | Morrice | MI | 48857 | |
| Pmt Grou Inc | | 800 Union Ave | | | | Bridgeport | CT | 6607 | |
| Pmt Publishing Inc | | PO Box 66200 | | | | Mobile | AL | 36660 | |
| Pmx Industries Inc | | Reinstated Eft 3 24 99 | 5300 Willow Creek Dr Sw | | | Cedar Rapids | IA | 52404-4303 | |
| Pmx Industries Inc Eft | | PO Box 6700 Dept 151901 | | | | Detroit | MI | 48267-1519 | |
| Pnc Bank Kentucky Inc | | Corporate Trust Dept | | | | Louisville | KY | 40296 | |
| Pnc Incorporated | Accounts Payable | 117 East Mason | | | | Polo | IL | 61064 | |
| Pneu Con Pneumatic Conveying Inc | | 960 E Grevillea Ct | | | | Ontario | CA | 91761 | |
| Pneuform Bending Machines Ltd | | 1 Elliott Pk Eastern Rd | | | | Aldershot Hants | | GU12 4YA | United Kingdom |
| Pneuform Machines Ltd | | 1 Elliott Pk Eastern Rd | Aldershot Hampshire Gu12 4tf | | | Great Britain | | | United Kingdom |
| Pneuform Machines Ltd | | Fmly Pneuform Bending Machines | 1 Elliott Pk Eastern Rd | Aldershot Hampshire Gu12 4tf | | | | | United Kingdom |
| Pneumatic Automation Inc | Holly | 705 Thames Circle | | | | Pelham | AL | 35124 | |
| Pneumatic Automation Inc | | 705 Thames Cir | | | | Pelham | AL | 35124 | |
| Pneumatic Automation Inc Eft | | 705 Thames Circle | | | | Pelham | AL | 35124 | |
| Pneumatic Conveying | | 960 East Grevillea Court | | | | Ontario | CA | 91761 | |
| Pneumatic Conveying | | Co Osborn Equipment Sales | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Pneumatic Conveying Inc | | Pneu Con | 960 E Grevillea Ct | | | Ontario | CA | 91761-5612 | |
| Pneumatic Cylinder & Couples I | | 1214 Shappert Dr | | | | Machesney Park | IL | 61115-1418 | |
| Pneumatic Cylinders & Couplers | | Inc | 1214 Shappert Dr | | | Machesney Park | IL | 61115-1418 | |
| Pneumatic Cylinders and Couplers Inc | | PO Box 16305 | | | | Loves Pk | IL | 61132 | |
| Pneumatic Scale Corp | | PO Box 71920 | | | | Chicago | IL | 60694 | |
| Pneumatic Scale Corp | | 10 Ascot Pky | | | | Cuyahoga Falls | OH | 44223 | |
| Pneumatic Scale Corp | | Frmly Barry Wehmiller Co | 10 Ascot Pky | | | Cuyahoga Falls | OH | 44223 | |
| Pneumatic Technology Inc | | 26673 Lawrence | | | | Center Line | MI | 48015 | |
| Pneumatics Unlimited Inc | | 2243 West Yale Ave | | | | Englewood | CO | 80110 | |
| Pneumo Abex Corporation Successor In Interest To Abex Corp | c/o Mcquaid Metzler Bedford & Van Zandt | Penthouse Site | 221 Main St | | | San Francisco | CA | 94105-1909 | |
| Pnp Luftfedersysteme Gmbh | | Goldberger Str 47 | | | | Crivitz | | 19089 | Germany |
| Pnp Luftfedersysteme Gmbh | | Rechtsanwalt Michael Wilkens | Blankeneser Bahnhofstrabe 23 | 22587 Hamburg F c M Wilkens | | | | | Germany |
| Pneumatic Technology Inc | Dave Zabel | 26673 Lawrence | | | | Centerline | MI | 48015 | |
| Pnw Boces | | Adult Education Department | 200 Boces Dr | | | Yorktown Heights | NY | 10598-4399 | |
| Pnw Boces Adult Education Department | | 200 Boces Dr | | | | Yorktown Heights | NY | 10598-4399 | |
| Poad Kevin | | 737 Redbud Ln | | | | Greenwood | IN | 46142 | |
| Poag Samuel | | 100 Kimberly Cove | | | | Clinton | MS | 39056 | |
| Poage Michael | | 2801 S Dort Hwy Lot 49 | | | | Flint | MI | 48507 | |
| Pobanz David W | | 6847 French Rd | | | | Unionville | MI | 48767-9779 | |
| Poblocki Paving Corp | | 525 S 116th St | | | | Milwaukee | WI | 53214 | |
| Poblocki Paving Corp | | PO Box 13456 | | | | Wauwatosa | WI | 53213-0456 | |
| Pobocik Greg M | | 7584 Trumbower Trl | | | | Millington | MI | 48746-9040 | |
| Pobocik James J | | 10366 Calkins Rd | | | | Swartz Creek | MI | 48473-9757 | |
| Pobocik Thomas | | 1077 N Mckinley Rd | | | | Flushing | MI | 48433-9450 | |
| Pobuda Daniel | | 5 Furman Heights Dr | | | | Fairport | NY | 14450-9190 | |
| POC for Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, Special P | | | | | | | | | |
| Pocatko Tad | | 3917 Cumberland Dr | | | | Youngstown | OH | 44515 | |
| Poch Kenneth | | 9 Irondale Dr | | | | Depew | NY | 14043 | |
| Pociask David | | 1866 E Montana Ave | | | | Oak Creek | WI | 53154 | |
| Pociask Kathryn | | 1866 E Montana Ave | | | | Oak Creek | WI | 53154 | |
| Pociaspec Technologies Inc | | 325 East 2nd Ave | | | | Denver | CO | 80206-5203 | |
| Pocock Andrew | | 8941 Swinging Gate Dr | | | | Huber Heights | OH | 45424 | |
| Podboy Jacqueline | | 15589 Grove Rd | | | | Garrettsville | OH | 44231 | |
| Podesta D F | | 2 Girvan Crescent | Ashton In Makerfield | | | Wigan | | WN4 0SS | United Kingdom |
| Podgurski Ii Arthur | | 2465 N Bond St | | | | Saginaw | MI | 48602 | |
| Podgurski Jr Ed | | 8611 Sr 61 | | | | Berlin Hts | OH | 44814 | |
| Podojak Michael | | 913 N Linn St | | | | Bay City | MI | 48706 | |
| Podraza Paul | | 51 John St | | | | Spotswood | NJ | 8884 | |
| Podsiadlik Daniel | | 2327 Gatesboro Dr E | | | | Saginaw | MI | 48603 | |
| Podsiadlik Daniel E | | 2327 Gatesboro Dr E | | | | Saginaw | MI | 48603-3770 | |
| Podwell Thomas W | | 509 Jeff Dr | | | | Kokomo | IN | 46901-3722 | |
| Podwys Stanley | | 3374 Breezewood Trl | | | | Ortonville | MI | 48462-9231 | |
| Poe Clyde | | 2424 Utah St | | | | Jackson | MS | 39213 | |
| Poe Clyde E | | 2424 Utah St | | | | Jackson | MS | 39213-5413 | |
| Poe Gerald | | 5111 Algonquin Trl | | | | Kokomo | IN | 46902-5306 | |
| Poe Joe M | | 732 Danforth Dr | | | | Madison | MS | 39110-6304 | |
| Poe Richard D | | 2256 Nandi Hills Trail | | | | Swartz Creek | MI | 48473-7912 | |
| Poe Sr Randolph | | 9460 Belsay Rd | | | | Millington | MI | 48746 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Poe William | | 4901 Caprice | | | | Middletown | OH | 45044 | |
| Poe William | | 4901 Caprice Dr | | | | Middletown | OH | 45044-7159 | |
| Poeder James | | 10545 Mapleview Ave | | | | Allendale | MI | 49401 | |
| Poeller Jay | | 35 Spalding St | | | | Lockport | NY | 14094-4507 | |
| Poeppelmann Gmbh & Co Kunststo | | Bakumer Str 73 | | | | Lohne | | 49393 | Germany |
| Poeppelmann Kunststoff Technik Gmbh | | Daimlerstr 9 | Postfach 1 | | | Lohne | | 49393 | Germany |
| Poeppelmeier Mark | | 46 South Irwin St | | | | Dayton | OH | 45403 | |
| Poeppelmeier William | | 1844 Weathered Wood Tr | | | | Centerville | OH | 45459 | |
| Poettinger Thomas | | 3078 Talon Circle | | | | Lake Orion | MI | 48360 | |
| Poettinger Thomas E | | 3078 Talon Circle | | | | Lake Orion | MI | 48360 | |
| Poff Aroul M | | 29434 Persimmon Tree Rd | | | | Anderson | AL | 35610-3410 | |
| Poff Kathleen M | | 3303 N Euclid | | | | Bay City | MI | 48706-1328 | |
| Poff Stacia | | 3123 Alexander Pl Unit 101 | | | | Beavercreek | OH | 45431 | |
| Poggiali James | | 9704 Wikel Rd | | | | Huron | OH | 44839 | |
| Pogue Brian | | 2767 E County Rd 450 N | | | | Frankfort | IN | 46041 | |
| Pogue Florence | | 4107 Mill Ct | | | | Kokomo | IN | 46902 | |
| Pogue Jr Russell W | | 603 Knoll Wood Ln | | | | Greentown | IN | 46936-9617 | |
| Pogue Julia | | 7346 Oakbay Dr | | | | Noblesville | IN | 46062 | |
| Pogue Kristy | | 8744 N 400 E | | | | Frankfort | IN | 46041 | |
| Pogue Ronald | | 7346 Oakbay Dr | | | | Noblesville | IN | 46062-9424 | |
| Poharatnyi Myron | | 6490 Clinton St | | | | Elma | NY | 14059-9487 | |
| Pohl Automatisierungstechnik | | St Georg Ring 14 | D 31199 Diekholzen | | | | | | Germany |
| Pohl Mark | | 103 Pkers Dr | | | | Portland | MI | 48875 | |
| Pohl Robert G | | 1960 Cortina Dr | | | | Dayton | OH | 45459-1352 | |
| Pohl Transportation Inc | | PO Box 334 | | | | Versailles | OH | 45380-0334 | |
| Pohlman Annette | | 351 Torrent Court | | | | Rochester Hills | MI | 48307 | |
| Pohlman Inc | Norman W Pressman | Goldstern & Pressman Pc | 121 Hunter Ave Ste 101 | | | St Louis | MO | 63124-2082 | |
| Pohlman Inc | | 1 Research Pk Dr | Remit Updte 9 16 04 Cs | | | St Charles | MO | 63304 | |
| Pohlman Inc | | PO Box 503378 | | | | St Louis | MO | 63150-3378 | |
| Pohlman Kevin | | 351 Torrent Court | | | | Rochester Hills | MI | 48307 | |
| Pohlman P | | 455 Hawksmoore Dr | | | | Clarkston | MI | 48348 | |
| Pohlman Wenda | | 6898 W 500 N | | | | Kokomo | IN | 46901 | |
| Pohuski Larry S | | 2164 Pkwy Dr | | | | Niles | OH | 44446-5801 | |
| Poi Sinelli Shalton Welte Suetthaus PC | Paul D Snyder & Matthew D Wright | 6201 College Blvd Ste 500 | | | | Overland Park | KS | 66211 | |
| Poidomani Joseph | | 901 Moorehead Dr | | | | Batavia | IL | 60510 | |
| Poinan John P | | 99 Versailles Rd | | | | Rochester | NY | 14621-1444 | |
| Poinan Richard | | 172 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Poinan Robert | | 598 Long Pond Rd | | | | Rochester | NY | 14612 | |
| Poindexter Arthur L | | 1009 Linwood Dr | | | | Troy | OH | 45373-1809 | |
| Poindexter Barbara | | 3210 S Winston | Apt 1 | | | Tulsa | OK | 74135 | |
| Poindexter Joseph | | 6287 Tracy Pl | | | | Mason | OH | 45040-3407 | |
| Poindexter Jr Arthur | | 1022 Nutmeg Square North | | | | Troy | OH | 45373 | |
| Poindexter Jr Theophlis | | 545 Red Beech Dr | | | | Flint | MI | 48506 | |
| Poindexter Robert | | 1044 Mystic Ln N | | | | Troy | OH | 45373 | |
| Poindexter Shiloh | | 1100 South Mulberry St | | | | Troy | OH | 45373 | |
| Poineau Betty L | | 545 Rushing St | | | | Richmond Hill | GA | 31324-6443 | |
| Poineau Sandra | | 3720 Church | | | | Saginaw | MI | 48604 | |
| Poinsett Scott | | 4162 Heather Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Point 5 Technologies | | 353 W Lancaster Ave | Ste 130 | | | Wayne | PA | 19087 | |
| Point Dedicated Services | | 1300 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Point Dedicated Services Eft | | 1300 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Point Dedicated Services Llc | | Point Logistics | 1607 E Big Beaver Rd | | | Troy | MI | 48083-2066 | |
| Point North Apartments | | PO Box 61 | | | | Dewitt | MI | 48820 | |
| Point Park College | | 201 Wood St | | | | Pittsburgh | PA | 15222 | |
| Point Six Inc | | 391 Codell Dr | | | | Lexington | KY | 40509 | |
| Pointer Dallas | | 1112 County Rd 173 | | | | Moulton | AL | 35650 | |
| Pointer Fueling Services Inc | | PO Box 1493 | | | | Owasso | OK | 74055 | |
| Pointer Jonathan | | 212 Kirby Rd | | | | Hillsboro | AL | 35643-3828 | |
| Pointer Jr John | | 21 Wright Ave | | | | Buffalo | NY | 14215-3513 | |
| Pointer William | | 7443 E 400 S | | | | Kokomo | IN | 46902 | |
| Pointer Yalonda | | 1239 Everett Dr | | | | Dayton | OH | 45407 | |
| Pointsec | | 1333 N California Blvd Ste 445 | | | | Walnut Creek | CA | 94596-4588 | |
| Pointsec Mobile Technologies I | | 1333 N California Blvd Ste 445 | | | | Walnut Creek | CA | 94596 | |
| Poirier Brian | | 6713 Rushleigh Rd | | | | Englewood | OH | 45322 | |
| Poirier Justin | | 318 Fox Chase Blvd | | | | Grand Blanc | MI | 48439 | |
| Poirier Sonia | | 1655 Terri Lou Pl | | | | Galloway | OH | 43119 | |
| Poisson Jr Paul | | 2441 Broadmix Rd | | | | Miamisburg | OH | 45342-5245 | |
| Poisson Roger | | 11504 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Poitra Tammie | c/o Pringle & Herigstad PC | D L Hoffarth D J Hogue | 20 Sw 1St | Pobox 1000 | | Minot | ND | 58701-1000 | |
| Poke Minnie | | 2917 Sheila Dr Apt G | | | | Kokomo | IN | 46902 | |
| Pokelwaldt Norman E | | 3001 Martins Point Rd | | | | Kitty Hawk | NC | 27949-3868 | |
| Poker David | | 12250 W James Ave | | | | Franklin | WI | 53132 | |
| Pokiar Judy | | 4083 W College Ave | | | | Milwaukee | WI | 53221 | |
| Pokorny Edward | | 4739 W Tesch Ave | | | | Milwaukee | WI | 53220 | |
| Pokorny Otmar | | 2516 Sheid Rd | | | | Huron | OH | 44839 | |
| Pokorny Sales & Mfg Co Inc | | 20 Tierney Rd | | | | Lake Hopatcong | NJ | 78492237 | |
| Pokorny Sales & Mfg Co Inc | | 20 Tierney Rd | | | | Lake Hopatcong | NJ | 07849-2237 | |
| Pokorny Sales & Mfg Inc | | 20 Tierney Rd | | | | Lake Hopatcong | NJ | 7849 | |
| Pokorny Sales and Mfg Inc | | 20 Tierney Rd | | | | Lake Hopatcong | NJ | 7849 | |
| Pokorzynski Rick | | 5260 Surf Dr Ne | | | | Rockford | MI | 49341-8517 | |
| Polak Jr John M | | 41 Gridley St | | | | Trenton | NJ | 08610-5145 | |
| Polak Leslee L | | 112 Shelby St | | | | Sebring | FL | 33876-9764 | |
| Polanco Rudy | | 11440 Brink Ave | | | | Norwalk | CA | 90650 | |
| Polanco Sergio | | 2150 W Rainbow Ridge | | | | Tucson | AZ | 85745 | |
| Poland Iii William A | | 206 Caldwell Circle | | | | Bluffton | SC | 29910-6264 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Poland J | | 21 Cheltenham Crescent | | | | Liverpool | | L36 4QD | United Kingdom |
| Polando Donald | | 4995 Stoddard Hayes Rd | | | | Farmdale | OH | 44417-9602 | |
| Polando Karen S | | 4995 Stoddard Hayes Rd | | | | Farmdale | OH | 44417-9602 | |
| Polando Paul M | | 15861 Pine Lily Ct | | | | Clermont | FL | 34714-7206 | |
| Polar Co | Coleen | 7031 Corporate Way | | | | Dayton | OH | 45459-4223 | |
| Polar Environmental Service Co | | 7031 Corporate Way | | | | Dayton | OH | 45459 | |
| Polar Oil & Chemical Inc Eft | | 7031 Corporate Way | | | | Dayton | OH | 45459 | |
| Polar Refrigeration Company | | 12345 Grand River Ave | | | | Detroit | MI | 48204 | |
| Polaris Career Center | | Adult Education | 7285 Old Oak Blvd | | | Middleburg Hts | OH | 44130-3375 | |
| Polaris Career Center Adult Education | | 7285 Old Oak Blvd | | | | Middleburg Hts | OH | 44130-3375 | |
| Polaris Contract Manufacturing | Stephanie Cole | 15 Barnabas Rd | | | | Marion | MA | 2738 | |
| Polaris Industrial Corporation | | Dayton Wire Products | 7 Dayton Wire Pkwy | | | Dayton | OH | 45404 | |
| Polaris Industries | Accounts Payable | PO Box 47200 | | | | Hamel | MN | 55340 | |
| Polaris Industries | | 805 Seminole Ave | | | | Osceola | WI | 54020-8175 | |
| Polaris Industries Inc | Accounts Payable | 2100 Hwy 55 | | | | Medina | MN | 55340 | |
| Polaris Industries Inc | | PO Box 47200 | | | | Hamel | MN | 55340 | |
| Polaris Industries Inc | | Plant 2 | 805 Seminole Ave | | | Osceola | WI | 54020 | |
| Polaris Plastics Inc | | 18704 South Ferris Pl | | | | Rancho Dominguez | CA | 90220 | |
| Polaris Plate Heat Exchangers | | 28 May St | | | | Edison | NJ | 8837 | |
| Polaris Plate Heat Exchangers | | Llc | 28 May St | | | Edison | NJ | 8837 | |
| Polaris Plate Heat Exchangers Llc | | 28 May St | | | | Edison | NJ | 8837 | |
| Polaroid Corp | | Commercial Optics Div | 1 Upland Rd | | | Norwood | MA | 2062 | |
| Polc Finnbarr P | | 66 Bridgeport | | | | Irvine | CA | 92620 | |
| Polega Edward | | 2008 33rd St | | | | Bay City | MI | 48708 | |
| Polega Marie | | 220 S Green Rd | | | | Bay City | MI | 48708 | |
| Polega Melvin | | 220 S Green Rd | | | | Bay City | MI | 48708-9132 | |
| Polehonki Ralph | | 7724 Amberwood Trl | | | | Boardman | OH | 44512 | |
| Polenick Richard | | 683 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Poletta Gabriel | | 61 Stone Fence Cir | | | | Rochester | NY | 14626 | |
| Polette Lori | | 812 Firestar Ln | | | | El Paso | TX | 79912 | |
| Polhamus Thomas | | 1425 Barberry Ct | | | | Troy | OH | 45373 | |
| Poli Donna | | 3309 E Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Poli Kevin | | 217 Oakland | | | | East Lansing | MI | 48823 | |
| Poli Pamela G | | 4279 Latifee Court | | | | Swarte Creek | MI | 48473-0000 | |
| Polikarpus Kaius | | 2445 Green Acres Rd | | | | Grand Blanc | MI | 48439 | |
| Polimeros Zotz Sa De Cv | | Parque Industrial Aj | Bermudez Fulton 905 | | | Cd Juarez | | 32470 | Mexico |
| Polimoon As | Polimoon as Kambo Components | Ase Tellefsen Polimoon Kristiansand | PO Box 1514 | Lundsiden Torsgt 49 | | Kristiansand | | N 4688 | Norway |
| Polimoon As  Eft | | PO Box 553 | 1522 Moss | | | | | | Norway |
| Polimoon As Eft | | PO Box 553 | 1522 Moss | | | | | | Norway |
| Polimoon as Kambo Components | | Ase Tellefsen Polimoon Kristiansand | PO Box 1514 | Lundsiden Torsgt 49 | | Kristiansand | | N 4688 | Norway |
| Polimoon Bv | | Einsteinstraat 22 | 6900 Pb Zevenaar | | | | | | Netherlands |
| Polimoon Bv | | Einsteinstraat 22 | 6902 Pb Zevenaar | | | | | | Netherlands |
| Poling Emily | | 8989 Spring Dr | | | | Windham | OH | 44288-1430 | |
| Poling James | | 1631 Emmons Ave | | | | Dayton | OH | 45410 | |
| Poling Melroy I | | 1921 21 Mile Rd | | | | Cedar Springs | MI | 49319-8339 | |
| Poling Sandra L | | 512 W Wenger Rd | | | | Englewood | OH | 45322-2001 | |
| Polinko Raymond | | 4551 N Pk Ave | | | | Warren | OH | 44444 | |
| Polinsky Mary | | 8401 Lakehurst Rd | | | | El Paso | TX | 79912 | |
| Poliolles Sa De Cv | | Km 525 Carretera Mexico | Toluca Cp 52000 Lerma Edo De | | | | | | Mexico |
| Poliolles Sa De Cv Eft | | Fernando Montes De Oca No 71 | Condensa | | | City Df | | 6140 | Mexico |
| Poliski Michael | | 6700 Fairoaks Dr | | | | Alto | MI | 49302 | |
| Polisoto David | | 2665 Dodge Rd | | | | East Amherst | NY | 14051 | |
| Polisoto Shelly | | 1727 Willow Ave | | | | Niagara Falls | NY | 14305-2909 | |
| Politano Guido W | | 1876 S Lost Lake Rd | | | | Middletown | IN | 47356-9205 | |
| Political Action Committee | | Delphi Automotive Systems Corp | Attn Thomas C Woods | 5725 Delphi Dr M c | | Troy | MI | CF CP | |
| Political Action Committee  Delphi Automotive Systems Corp | | Attn Thomas C Woods | 5725 Delphi Dr M c | | | Troy | MI | 48098-2815 | |
| Polito Christy | | 20 Simone Terrace | | | | Webster | NY | 14580 | |
| Polito Irene | | 20 Simone Terrace | | | | Webster | NY | 14580 | |
| Polito Jr Angelo | | 28 Pk Ave | | | | Batavia | NY | 14020 | |
| Polito Michael | | 20 Simone Ter | | | | Webster | NY | 14580-2232 | |
| Polito Michael A | | Samuel F Prato Esq | Alliance Building Ste I 435 | I 83 East Main St | | Rochester | NY | 14604 | |
| Politsky Edward | | 7781 Castle Rock Dr Ne | | | | Warren | OH | 44484-1480 | |
| Politsky Peter | | 4050 Kibler Toot Rd | | | | Warren | OH | 44481 | |
| Politsky Robert | | 4050 Kibler Toot Rd Siw | | | | Warren | OH | 44481-9188 | |
| Polk Audio | | 5601 Metro Dr | | | | Baltimore | MD | 21215 | |
| Polk Audio Inc | | 5601 Metro Dr | | | | Baltimore | MD | 21215 | |
| Polk Charles | | 5580 Kirkridge Trail | | | | Oakland Township | MI | 48306 | |
| Polk County Sheriff | | 206 6th Ave 114 | | | | Des Moines | IA | 50309 | |
| Polk County Sheriff | | Acct Of Tammy R Madden | File Ix796 | Polk County Courthouse Rm 208 | | Des Moines | IA | 44566-9684 | |
| Polk County Sheriff Acct Of Tammy R Madden | | File Ix796 | Polk County Courthouse Rm 208 | | | Des Moines | IA | 50309 | |
| Polk County Tax Collector | | PO Box 1189 | | | | Bartow | FL | 33830-1189 | |
| Polk County Tax Collector | | PO Box 1189 | | | | Lakeland | FL | 33831 | |
| Polk County Tax Collector | | 40 Courthouse St | PO Box 308 | | | Columbus | NC | 28722 | |
| Polk Herman | | 601 Joyce St | | | | Pearl | MS | 39208 | |
| Polk Jackie | | 5580 Kirkridge Trail | | | | Oakland Twp | MI | 48306 | |
| Polk Jacquelyn | | 5580 Kirkridge Trail | | | | Oakland Township | MI | 48306 | |
| Polk Joseph | | 1716 Willow Dr | | | | Kokomo | IN | 46902 | |
| Polk R L & Co | | PO Box 77709 | | | | Detroit | MI | 48277 | |
| Polk R L & Co Eft | | PO Box 771265 | | | | Detroit | MI | 48277-1265 | |
| Polk R L and Co Eft | | PO Box 771265 | | | | Detroit | MI | 48277-1265 | |
| Polk Rl & Co | | 26955 Northwestern Hwy | | | | Southfield | MI | 48034-4716 | |
| Polk Rufus | | 1603 W Mott Ave | | | | Flint | MI | 48504 | |
| Polk Sandra | | 3525 N 50th St | | | | Milwaukee | WI | 53216-2928 | |
| Polk Theodore | | 3381 N Van Dyke Rd | | | | Filion | MI | 48432-9723 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Polk Willie | | 1419 Chatham Dr | | | | Flint | MI | 48505-2591 | |
| Polke Kizziah | | 2737 25th St | | | | Tuscaloosa | AL | 35401 | |
| Polkerstma Refuse Site Prp | | Trust Fund P Mazor | Autumn Hills Recycling | 700 56th Ave | | Zeeland | MI | 49464 | |
| Polkerstma Refuse Site Prp Trust Fund P Mazor | | Autumn Hills Recycling | 700 56th Ave | | | Zeeland | MI | 49464 | |
| Polkertsma Refuse Site Prp Grp | | C o R Mitjans Bankers Tr Co | Four Albany Fl No 9 | | | New York | NY | 10006 | |
| Polkertsma Refuse Site Prp Grp C o R Mitjans Bankers Tr Co | | Four Albany Fl No 9 | | | | New York | NY | 10006 | |
| Polkinghorne Kent M | | 16034 Marguerite | | | | Birmingham | MI | 48025 | |
| Polkinghorne Kent M | | Ss376761704 | 16034 Marguerite | | | Birmingham | MI | 48025 | |
| Poll H Electric Co The | Tom Obrien | 2 16 North St. Clair St | PO Box 557 | | | Toledo | OH | 43697-0557 | |
| Poll H Electric Co The | | 1414 First St | | | | Sandusky | OH | 44870 | |
| Poll H Electric Co The | | 1948 Spruce St | | | | Defiance | OH | 43512 | |
| Poll H Electric Co The | | 2 16 N St Clair St | | | | Toledo | OH | 43604-1529 | |
| Poll H Electric Co The | | 240 Stanford Pky | Findlay Industrial Pk | | | Findlay | OH | 45840 | |
| Pollack Paul | | 530 Lakes Edge | | | | Oxford | MI | 48371 | |
| Pollak | Accounts Payable | 6 Butterfield Trail Blvd | | | | El Paso | TX | 79906 | |
| Pollak A Stoneridge Company | | 195 Freeport St Dorchester | District | | | Boston | MA | 2122 | |
| Pollak Corporation | | Fmly General Instrument | 11801 Miriam Dr Ste B1 | | | El Paso | TX | 79936 | |
| Pollak Corporation | | Transportation Electronics Div | 11801 Miriam Dr Ste B1 | | | El Paso | TX | 79936 | |
| Pollak Engineered Products Eft | | 300 Dan Rd | | | | Canton | MA | 2021 | |
| Pollak Engineered Products Eft | | Group | PO Box 931558 | | | Cleveland | OH | 44193-5021 | |
| Pollak Engineered Products Eft | | PO Box 931558 | | | | Cleveland | OH | 44193-5021 | |
| Pollak Engineered Products Eft Group | | PO Box 931558 | | | | Cleveland | OH | 44193-5021 | |
| Pollak Engineered Products Grp | | 300 Dan Rd | | | | Canton | MA | 2021 | |
| Pollak Switch Products Spj  Attn Esther Urita | | 6 Butterfield Trail | Ups Acct 753005 | | | El Paso | TX | 79906 | |
| Pollard C E | | 38 Homechase House | Chase Rd | | | Birkdale | | | United Kingdom |
| Pollard Deloris | | 4301 Forest Ridge Blvd | | | | Dayton | OH | 45424 | |
| Pollard Goldie E | | 1948 Wood Ln | | | | Flint | MI | 48503-4555 | |
| Pollard Gwendolyn | | 618 Liscum Dr | | | | Dayton | OH | 45427 | |
| Pollard James | | 4301 Forest Ridge Blvd | | | | Dayton | OH | 45424 | |
| Pollard Katherine R | | 1651 Southwest Blvd Sw | | | | Warren | OH | 44485-3967 | |
| Pollard Kimberly | | 437 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Pollard M | | 4855 Airline Apt 35B | | | | Bossier City | LA | 71111-0000 | |
| Pollard Mark | | 321 Meadows Dr | | | | Greentown | IN | 46936 | |
| Pollard Marlene | | 1211 Melrose Dr | | | | Anderson | IN | 46011-2350 | |
| Pollard Paul D | | 1396 Betty Dr | | | | Beavercreek | OH | 45434-6812 | |
| Pollard Rebecca L | | 1028 Ingleside Ave | | | | Flint | MI | 48507-2330 | |
| Pollard Thomas | | 3129 Bunker Hill Rd | | | | Pulaski | TN | 38478-7326 | |
| Pollard Valerie | | 1309 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Pollard William C | | 953 Blooming Grove Rd | | | | Pulaski | TN | 38478-6810 | |
| Polle Raymond J | | 3732 Latta Rd | | | | Rochester | NY | 14612-2816 | |
| Polley Sheila | | 9 Cambridge | | | | Frankenmuth | MI | 48734 | |
| Pollice John | | 2325 Hayes St | | | | Marne | MI | 49435 | |
| Pollick James | | 570 Churchgrove Rd | | | | Frankenmuth | MI | 48734-9736 | |
| Pollick Jeff | | 9203 Heatherfield Ln | | | | Saginaw | MI | 48609 | |
| Pollick Ronald | | 4331 Sugar Bush Ln | | | | Grant | MI | 49327 | |
| Pollitte Wesley | | 2510 Winslow | | | | Imlay City | MI | 48444 | |
| Pollock Charles B | | 824 Navaho Dr | | | | Maysville | KY | 41056 | |
| Pollock George | | 211 Washington Rd | | | | Troy | OH | 45373 | |
| Pollock Investments Inc | | Pollock Paper Distributors | 1 Pollock Pl | | | Grand Prairie | TX | 75050 | |
| Pollock Investments Inc | | Pollock Paper Distributors | 14411 Atlanta Rd | | | Laredo | TX | 78041 | |
| Pollock Investments Inc | | Pollock Paper Distributors | 3802 Binz Engleman Ste 143 | Remit Updt 05 2000 Letter | | San Antonio | TX | 78219 | |
| Pollock Investments Inc Pollock Paper Distributors | | 3802 Binz Engleman Ste 143 | | | | San Antonio | TX | 78219 | |
| Pollock James | | 3360 Leawood Dr | | | | Beavercreek | OH | 45434 | |
| Pollock Joan | | 236 Adelaide St Se | | | | Warren | OH | 44483 | |
| Pollock Lora | | 411 Ackerman Pl | | | | Xenia | OH | 45415 | |
| Pollock Marsha | | 4235 Farnham Ave | | | | Dayton | OH | 45420 | |
| Pollock Michelle | | 30 Timberwood Ln | | | | Springboro | OH | 45066 | |
| Pollock P B & Son Inc | | 17050 Masonic | PO Box 3 | | | Fraser | MI | 48026 | |
| Pollock P B and Son Inc | | 17050 Masonic | PO Box 3 | | | Fraser | MI | 48026 | |
| Pollock Paper Distributors | | 7201 S Sunnylane | | | | Oklahoma City | OK | 73135 | |
| Pollock Research & Design Inc | | Box 300073 | | | | Dallas | TX | 75303-0073 | |
| Pollock Research & Design Inc | | Simmers Crane Design & Service | 171 Cooper Ave Ste 112 | | | Tonawanda | NY | 14150-6644 | |
| Pollock Research & Design Inc | | Simmers Engineering & Crane Co | 1146 Salem Pky | | | Salem | OH | 44460-1063 | |
| Pollock Sandra | | 3125 Hobart Ave | | | | Kettering | OH | 45429 | |
| Pollock Sandra E | | PO Box 223 | | | | Lillian | AL | 36549 | |
| Pollock Stacey | | 6111 East Ave | | | | Newfane | NY | 14108 | |
| Pollock Sue B | | 525 Hazelhurst St | | | | New Lebanon | OH | 45345-1511 | |
| Pollock Thomas D | | 12993 Aubrey Ln | | | | Bokeelia | FL | 33922-2608 | |
| Pollok William | | 126 Lake Meadow Dr | | | | Rochester | NY | 14612 | |
| Pollow John F | | 4308 Church Rd | | | | Lockport | NY | 14094-9769 | |
| Pollution Control Products Co | | 2677 Freewood Dr | | | | Dallas | TX | 75220 | |
| Pollution Control Products Co | | 2677 Freewood Rd | | | | Dallas | TX | 75220-2584 | |
| Pollution Ssolutions Of Vermont Inc | | 54 Ave D | | | | Williston | VT | 5495 | |
| Polly April | | 14617 Strauss Dr | 2428 | | | Carmel | IN | 46032 | |
| Polmounter Linda | | 9008 Lewis Rd | | | | Clio | MI | 48420 | |
| Polo Custom Products | Wayne H | 3601 West 29th St | | | | Topeka | KS | 66614 | |
| Polochock Andrew N | | 767 Mahan Denman Rd | | | | Bristolville | OH | 44402-0000 | |
| Polonowski Donald | | 6775 Cannonsburg Rd | | | | Belmont | MI | 49306 | |
| Polovina Mark | | 6291 E Potter Rd | | | | Davison | MI | 48423 | |
| Polsgrove Warren B | | 1072 Davenport Dr | | | | Burton | MI | 48529-1905 | |
| Polster Peter E | | 6980 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3430 | |
| Polston Companies Inc | | Pci | 2720 Hemlock Ct Ste 100 | | | Broken Arrow | OK | 74012 | |
| Polston Companies Inc Eft | | 2720 N Hemlock Cr Ste 100 | | | | Broken Arrow | OK | 74012 | |
| Polston John | | 426 S Clayton Rd | | | | New Lebanon | OH | 45345-1665 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Poltron Corporation | | 8673 Grovemont Cir | | | | Gaithersburg | MD | 20877 | |
| Poltron Corporation Eft | | 8673 Grovemont Cir | | | | Gaithersburg | MD | 20877 | |
| Polvinen Mary | | 10520 Village Court | | | | Grand Blanc | MI | 48439 | |
| Polvinen Mary Ann | | 10520 Village Ct | | | | Grand Blanc | MI | 48439 | |
| Polvos Metalicos Sa | | Avenida De Alava No 30 | 20500 Mondragon | | | | | | Spain |
| Polvos Metalicos Sa Eft | | Avda Alava 30 | Mondragon Guipuzcoa | | | | | 20500 | Spain |
| Polvos Metalicos Sa Eft | | Avda Alava 30 | Mondragon Guipuzcoa | | | | | 20500 | Spain |
| Polvos Metalicos Sa Eft | | Avenida De Alava No 30 | 20500 Mondragon | | | | | | Spain |
| Poly Chem Mfg Corp Eft | | 20218 Ataseocita Lake Dr | | | | Humble | TX | 77346 | |
| Poly Chem Mfg Corp Eft | | 20218 Ataseocita Lake Dr | | | | Humble | TX | 77346 | |
| Poly Flex Inc | | 19660 8 Mile Rd | | | | Southfield | MI | 48075-5729 | |
| Poly Flex Products Llc | | 34481 Industrial Rd | Rmt Chg 12 08 04 Ah | | | Livonia | MI | 48150 | |
| Poly Flex Products Llc | | PO Box 2804 | | | | Ann Arbor | MI | 48106 | |
| Poly One Distribution | Wendy Mennella | 10115 Kincey Ave Ste 240 | | | | Huntersville | NC | 28078 | |
| Poly Optical Products Inc | | 17475 Gillette Ave | | | | Irvine | CA | 92614-5633 | |
| Poly Optical Products Inc | | Poly Optical | 17475 Gillette Ave | | | Irvin | CA | 92714 | |
| Poly Optical Products Inc | | PO Box 901732 | | | | Cleveland | OH | 44190-1732 | |
| Poly Roll Inc | | 7031 Shaker Rd | | | | Loudon | NH | 3307 | |
| Poly Roll Inc | | Polycast Components Moving Ind | 7031 Shaker Rd Box J | | | Loudon | NH | 3307 | |
| Poly Roll Inc Polycast Components Moving Ind | | 7031 Shaker Rd Box J | | | | Loudon | NH | 3307 | |
| Poly Scientific Litton Sys Eft | | Litton Systems Inc | 1213 N Main St | | | Blacksburg | VA | 24060-3127 | |
| Poly Tech Graphics Eft | | 30685 Barrington Ave Ste 150 | | | | Madison Heights | MI | 48071 | |
| Poly Tech Industries Inc | | Poly Tech | 30685 Barrington Ave Ste 150 | | | Madison Heights | MI | 48071 | |
| Poly Tech Industries Inc Eft | | Dba Poly Tech Graphics | 30685 Barrington Ave Ste 150 | | | Madison Heights | MI | 48071 | |
| Poly Tech Services Inc | | 2094 Pless Dr | | | | Brighton | MI | 48114 | |
| Poly Tech Services Inc | | 2094 Pless Dr | | | | Brighton | MI | 48116 | |
| Polyamide High Performance Gmbh | Accounts Payable | PO Box 500 | | | | Obernburg | | 63784 | Germany |
| Polyamide High Performance Gmbh | | | | | | Obernburg | | 63785 | Germany |
| Polycel Inc | | 1633 Woodland Ave | | | | Columbus | OH | 43219-113 | |
| Polycel Inc | | 1460 Grimm Dr | | | | Erie | PA | 16501 | |
| Polycel Inc | | 1460 Grimm Dr | Per Invoice 031803 | | | Erie | PA | 16501 | |
| Polycom Inc | | 1565 Barber Ln | | | | Milpitas | CA | 95035 | |
| Polycom Inc | | 2584 Junction Ave | | | | San Jose | CA | 95134-1902 | |
| Polycom Inc | | 4750 Willow Rd | | | | Pleasanton | CA | 94588 | |
| Polycom Inc | | PO Box 200976 | | | | Dallas | TX | 75320-0976 | |
| Polycorp | | 33 York St | | | | Elora | ON | NOB 1S0 | Canada |
| Polycycle Industrial Products | | Inc | 5501 Campbells Run Rd | | | Pittsburgh | PA | 15205 | |
| Polycycle Industrial Products Inc | | 5501 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Polyfirst Packaging | | 2261 Innovation Way | | | | Hartford | WI | 53027 | |
| Polyline Corp | | 1401 Estes Ave | | | | Elk Grove Village | IL | 60007-5405 | |
| Polyline Corporation | | 1401 Estes Ave | | | | Elk Grove Village | IL | 60007 | |
| Polymag Inc | | 685 Station Rd | | | | Bellport | NY | 11713 | |
| Polymag Inc | | 685 Station Rd | Rmvd Eft 93004 Cs | | | Bellport | NY | 11713 | |
| Polymag Inc | | Ratnam Associates | 685 Station Rd | | | Bellport | NY | 11713 | |
| Polymer Concentrates Inc | Accounts Payable | 179 Woodlawn St | | | | Clinton | MA | 1510 | |
| Polymer Concentrates Inc | | 179 Woodlawn St | | | | Clinton | MA | 15101831 | |
| Polymer Concentrates Inc | | 179 Woodlawn St | | | | Clinton | MA | 01510-1831 | |
| Polymer Concrete Corp | | 13500 Pleasant Ave | | | | Detroit | MI | 48217 | |
| Polymer Concrete Corp Eft | | 13500 Pleasant | | | | Detroit | MI | 48217 | |
| Polymer Concrete Corporation | | 13500 Pleasant | | | | Detroit | MI | 48217 | |
| Polymer Conversions Inc | | 5732 Big Tree Rd | | | | Orchard Pk | NY | 14127 | |
| Polymer Conversions Inc | | 5732 Big Tree Rd | | | | Orchard Pk | NY | 14127-410 | |
| Polymer Diagnostics Inc | | 1 Geon Ctr | | | | Avon Lake | OH | 44012 | |
| Polymer International Corp | | Intertape Polymer Group | 248 Industrial Dr | | | Rayne | LA | 70578 | |
| Polymer Molding Inc | | 1655 W 20th St | | | | Erie | PA | 16502-2192 | |
| Polymer Packaging Inc | | 4092 Holiday St Nw | | | | Canton | OH | 44718 | |
| Polymer Packaging Inc Eft | | 4092 Holiday St Nw | | | | Canton | OH | 44718 | |
| Polymer Sealing Solutions Inc | | Seals Division | 2531 Bremer Dr | PO Box 176 | | Fort Wayne | IN | 46801 | |
| Polymer Systems Inc | | 63 Fuller Way | | | | Berlin | CT | 6037 | |
| Polymer Tec Gmbh | | Haystrabe 7 13 | D 55560 Bad Sobernheim | | | | | | Germany |
| Polymer Technologies | | PO Box 91855 | | | | Chicago | IL | 60693 | |
| Polymer Technologies | | 420 N University Blvd | | | | Whitwater | WI | 53190 | |
| Polymer Technology Corp | Accounts Payable | 5617 Walton Ave | | | | Menomonie | WI | 54751 | |
| Polymer Technology Corp | | 5617 Walton Ave Ne | | | | Menomonie | WI | 54751 | |
| Polymer Technology Corp Eft | | 5617 Walton Ave Ne | | | | Menomonie | WI | 54751 | |
| Polymer Technology Corporation | | 5617 Walton Avenue | | | | Menomonie | WI | 54751 | |
| Polymer Training Resources | | Systems For Productivity | 1803 Hull Ave | | | Des Moines | IA | 50313-4738 | |
| Polymer Training Resources Llc | | 1803 Hull Ave | | | | Des Moines | IA | 50313-4738 | |
| Polymer Training Resources Systems For Productivity | | 1803 Hull Ave | | | | Des Moines | IA | 50313-4738 | |
| Polymerland Inc | | 9930 Kincey Ave | | | | Huntersville | NC | 28078 | |
| Polymerland Inc | | 9930 Kincey Ave | Add Chg Ltr 8 01 Mh | | | Huntersville | NC | 28078 | |
| Polymerland Service Cntr Corp | | PO Box 676336 | | | | Dallas | TX | 75267-0336 | |
| Polymersealing Solutions Eft Inc Dba Dowty O Rings North | | America | 22878 Network Pl | | | Chicago | IL | 60673-1228 | |
| Polymetallurgical Corp | | 262 Broad St | | | | North Attleboro | MA | 02760-115 | |
| Polymetallurgical Corp | | PO Box 3249 | | | | No Attleboro | MA | 2761 | |
| Polymetallurgical Corp | | PO Box 3249 North Attleboro | 262 Broad St | | | Attleboro | MA | 2760 | |
| Polymetallurgical Corp | | 262 Broad St | | | | North Attleboro | | 02760-1154 | |
| Polymore Circuit Technologies | | 1626 Mustang Dr | | | | Maryville | TN | 37801 | |
| Polymore Circuit Technologies | | Lp | 1626 Mustang Dr | | | Maryville | TN | 37801 | |
| Polymore Circuit Technologies Lp | | 1626 Mustang Dr | | | | Maryville | TN | 37801 | |
| Polynorm Automotive North Amer | | 44700 Grand River Ave | | | | Novi | MI | 48375-1008 | |
| Polynorm Automotive North Amer | | Frmly Delwal | 44700 Grand River PO Box 709 | Updt S 2000 | | Novi | MI | 48375-0709 | |
| Polynorm Automotive North Eft America Inc | | PO Box 709 | | | | Novi | MI | 48376 | |
| Polyone Corp | | Dept Ch 10489 | | | | Palatine | IL | 60055-0489 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Polyone Corp | | Polyone Distribution | 29933 Commerce Blvd | | | Chesterfield | MI | 48051 | |
| Polyone Corp | | 80 N West St | | | | Norwalk | OH | 44857-1239 | |
| Polyone Corp Eft | | 200 Public Square | | | | Cleveland | OH | 44114-2304 | |
| Polyone Corp Eft | | Ma Hanna Merged With Polyone | 200 Public Square | Ma Willnot Use Rd | | Cleveland | OH | 44114-2304 | |
| Polyone Corporation | | Dept Ch 10489 | | | | Palatine | IL | 60055-0489 | |
| Polyone Corporation | | 107 Jackson St | PO Box 728 | | | Dyersburg | TN | 38025-0728 | |
| Polyone Distribucion Mexico Ef | | Sa De Cv | | | | | | | Mexico |
| Polyone Distribucion Mexico Ef Sa De Cv | | Calle 3 No 4 B Industrial | 53370 Naucalpan Alce Blanco | 53370 Naucalpan Alce Blanco | | | | | Mexico |
| Polyone Distribution Eft | | Dept Ch 14046 | | | | Palatine | IL | 60055-4046 | |
| Polyone Distribution Corp | | 1213 Wm Carrier Pkwy | Ste 430 | | | Grand Prairie | TX | 75050 | |
| Polyone Distribution Eft | | 990 E 107th St | | | | Lemont | IL | 60439 | |
| Polyone Distribution Eft | | Frmly Hanna Ma Resin Distribut | 990 E 107th St | | | Lemont | VA | 60439 | |
| Polyone Distribution Mexico Sa | | Calle 3 No 4 B Frac Ind Alle B | | | | Naucalpan | | 53370 | Mexico |
| Polyone Engineered Films | | Lock Box Ch 106002 | | | | Palatine | IL | 60055-060 | |
| Polyone Engineered Films | | Lock Box Ch 106002 | | | | Palatine | IL | 60055-0602 | |
| Polyone Engineered Films Eft | | Frmly Osullivan Corp | PO Box 3510 | | | Winchester | VA | 22601 | |
| Polyone Engineered Films Group | | Dept Ch 10602 | | | | Palatine | IL | 60055-0602 | |
| Polyone Engineered Films Group | | 1944 Valley Ave | | | | Winchester | VA | 22601-6306 | |
| Polyone Engineered Films Inc | Accounts Payable | 1944 Valley Ave | | | | Winchester | VA | 22601 | |
| Polyquip Equipment Engineering Pte Lt | | Block 20 Woodlands Link 06 04 | | | | | | | Singapore |
| Polysi Technologies Inc | | 5108 Rex Mcleod Dr | | | | Sanford | NC | 27330 | |
| Polysi Technologies Inc | | 1057 Jaycox Rd | | | | Avon | OH | 44011-131 | |
| Polyspace Technologies | | 100 Cummings Ctr Ste 207p | | | | Beverly | MA | 1915 | |
| Polyspace Technologies Inc | | 100 Cummings Ctr Ste 207p | | | | Beverly | MA | 1915 | |
| Polytec Pi Inc | | 1342 Bell Ave Ste 3 A | | | | Tustin | CA | 92780 | |
| Polytec Pi Inc | | 16 Albert St | | | | Auburn | MA | 1501 | |
| Polytech | Finn | 100 Forest Ave. | | | | Hudson | MA | 01749-2826 | |
| Polytech | Richard Walls | 1755 Wallace Ave | | | | St Charles | IL | 60174 | |
| Polytech Filtration Systems | | Inc | Chiswick Pk | 100 Forest Ave | | Hudson | MA | 17492826 | |
| Polytech Filtration Systems In | | 100 Forest Ave | | | | Hudson | MA | 17492826 | |
| Polytech Filtration Systems Inc | | Chiswick Pk | 100 Forest Ave | | | Hudson | MA | 01749-2826 | |
| Polytechnic University | | Bursars Office | 333 Jay St | PO Box 353 | | Brooklyn | NY | 11201 | |
| Polytechnic University Bursars Office | | 333 Jay St | PO Box 353 | | | Brooklyn | NY | 11201 | |
| Polythane Systems Inc | | 2400 Spring Stuebner Rd | | | | Spring | TX | 77389 | |
| Polythane Systems Inc | | PO Box 1452 | | | | Spring | TX | 77383-1452 | |
| Polythane Systems Inc | | Psi | 2400 Spring Stuebner Rd | | | Spring | TX | 77389 | |
| Polywheels Manufacturing Ltd | | | | | | Oakville | ON | L6H1A7 | Canada |
| Polzin Curtis | | G 3339 Cheyenne Ave | | | | Burton | MI | 48529 | |
| Polzin David | | 6181 Fox Glenn Dr 231 | | | | Saginaw | MI | 48603 | |
| Polzin James | | 5196 So Two Mile | | | | Bay City | MI | 48706 | |
| Polzin Jason | | 774 Boston Rd | | | | Ontario | NY | 14519 | |
| Polzin John D | | 944 White Mountain Dr | | | | Fhow Low | AZ | 85901 | |
| Polzin Michael | | 908 Shady Shore Dr | | | | Bay City | MI | 48706 | |
| Polzin Pamela | | 5536 S Anita | | | | Saginaw | MI | 48601 | |
| Polzin Rudolph | | 6147 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Polzin Thomas | | 1670 Sullivan Dr | | | | Saginaw | MI | 48603 | |
| Pom Group Inc | | 2350 Pontiac Rd | | | | Auburn Hills | MI | 48326 | |
| Pom Group Inc | | Precision Optical Manufacturin | 2350 Pontiac Rd | | | Auburn Hills | MI | 48326 | |
| Poma Eric | | 431 Moore St | | | | Hubbard | OH | 44425 | |
| Pomahatch Edwin | | PO Box 1213 | | | | Tifton | GA | 31793 | |
| Pomahatch Mary | | PO Box 1213 | | | | Tifton | GA | 31793 | |
| Pomaville Judith A | | 1756 E Birch Rd | | | | Pinconning | MI | 48650-0000 | |
| Pomaville Len | | 101 E Second PO Box 233 | | | | Pinconning | MI | 48650 | |
| Pomaville Michael | | 1797 River Rd | | | | Midland | MI | 48642 | |
| Pomaville Ramon D | | 433 S Huron Rd | | | | Linwood | MI | 48634-9408 | |
| Pomella David E | | 14645 Third St | | | | Hubbard Lake | MI | 49747-9710 | |
| Pomella Linda A | | 5130 Kenicott Trail | | | | Brighton | MI | 48114-9074 | |
| Pomeroy Dennis O | | 1900 Circle Dr | | | | Fairgrove | MI | 48733-9773 | |
| Pomeroy Michelle | | 10428 Washburn Rd | | | | Ortonville | MI | 48462 | |
| Pomeroy William C | | 3765 W Caro Rd | | | | Caro | MI | 48723-9670 | |
| Pomerson Keith | | 622 Rockwell St | | | | Sandusky | OH | 44870 | |
| Pomerville Dean | | 3633 King Edward Way | | | | Beavercreek | OH | 45431 | |
| Pomorski Janice | | 480 Yarmouth | | | | Bloomfield Hills | MI | 48301 | |
| Pompeii Carmen | | 23 Clingan Rd | | | | Struthers | OH | 44471 | |
| Pompes Diesel 2000 Inc | | 713 Rue De Leglise | | | | St Romuald | QC | G6W 5M6 | Canada |
| Pompes Diesel De L Estrie Inc | D'amours Michel | 300 Rue Queen | | | | Lennoxville | PQ | J1M1K6 | Canada |
| Pompes Diesel De Lestrie Inc | | 300 Rue Queen | | | | Lennoxville | QC | J1M 1K6 | Canada |
| Pompes Inject Goudreault 2002 | | 1130 St Edouard | | | | Plessisville | QC | G6L 3L4 | Canada |
| Pompey Ollie J | | PO Box 1244 | | | | Lockport | NY | 14095-1244 | |
| Pompey Ronnie | | 1370 Lamont St | | | | Saginaw | MI | 48601 | |
| Pomposa Booze | | 2363 Weatherwood Rd | | | | Corona | CA | 92879 | |
| Ponam Precision Gages | | 6618 San Fernando Rd | | | | Glendale | CA | 91201 | |
| Ponce Enrile Cayetano Reyes | | & Manalastas | PO Box 1333 | Central Post Office | | Makati | | | Philippines |
| Ponce Enrile Cayetano Reyes and Manalastas | | PO Box 1333 | Central Post Office | | | Makati Philippines | | | Philippines |
| Ponciano Claudio | | 9588 Wolf Creek Pike | | | | Trotwood | OH | 45426-4146 | |
| Pond Jennifer | | 543 North Rt 235 | | | | St Paris | OH | 43072 | |
| Ponder Ellarease | | PO Box 896 | | | | Flint | MI | 48501-0896 | |
| Ponder Stanley | | 535 Brooklyn | | | | Dayton | OH | 45417 | |
| Ponds Jason | | 104 Oak St | | | | Trotwood | OH | 45426 | |
| Pongrac Julie | | 1280 E Long Lake Rd | | | | Troy | MI | 48085 | |
| Pongracz Joseph | | PO Box 420 | | | | Howell | NJ | 7731 | |
| Poni G Allen | | 913 Sw 39th St | | | | Moore | OK | 73160 | |
| Poniatowski Stephen | | 1916 E Whitefeather Rd | | | | Pinconning | MI | 48650-8416 | |
| Ponichtera Jeremy | | 2460 Plainview Dr | | | | Saginaw | MI | 48609 | |
| Ponichtera Jeremy | | 3132 Gulfstream Dr | | | | Saginaw | MI | 48603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Poniewasz Ronald | | 3475 Helsey Fussellman Rd | | | | Southington | OH | 44470 | |
| Ponsetto Robert D | | 1374 Iva St | | | | Burton | MI | 48509-1527 | |
| Ponsler Sarah | | 6897 E 100 N | | | | Kokomo | IN | 46901 | |
| Pontello Cindy | | 2114 Valley Vista | | | | Davison | MI | 48423 | |
| Pontiac  Gmc Division | | General Motors Care | PO Box 70595 | | | Chicago | IL | 60673 | |
| Pontiac  Gmc Division General Motors Care | | PO Box 70595 | | | | Chicago | IL | 60673 | |
| Pontiac Asthma & Allergy | | 1265 W Huron Ste 101 | | | | Waterford | MI | 48328 | |
| Pontiac Ceiling & Partition Co | | Metro Interiors Inc | 715 Auburn Rd | | | Pontiac | MI | 48342 | |
| Pontiac Ceiling & Partition Co | | Removed Eft 1 8 01 Sc | PO Box 430119 | 715 Auburn Rd | | Pontiac | MI | 48343 | |
| Pontiac Ceiling and Partition Co | | PO Box 430119 | 715 Auburn Rd | | | Pontiac | MI | 48343 | |
| Pontiac Central High School | | 300 W Huron | | | | Pontiac | MI | 48341 | |
| Pontiac City Of Oakland | | PO Box 431406 | | | | Pontiac | MI | 48343 | |
| Pontiac City Treasurer | | | | | | | | 2107 | |
| Pontiac Coil Inc | Accounts Payable | 5800 Moody Dr | | | | Clarkston | MI | 48348 | |
| Pontiac Family Dental Center | | 1101 W Huron | | | | Waterford | MI | 48328 | |
| Pontiac Family Dental Cntr | | 1101 W Huron | | | | Pontiac | MI | 48328 | |
| Pontiac Letter Shop Inc | Ron Gardner | 4887 Highland Rd M 59 | | | | Waterford | MI | 48328 | |
| Pontiac Letter Shop Inc | | 4887 Highland Rd | | | | Waterford | MI | 48328 | |
| Pontiac Letter Shop Inc | | Printing And Label Specialists | 145 E Pike St | | | Pontiac | MI | 48342-2634 | |
| Pontiac Letter Shop Inc Eft | | 4887 Highland Rd | | | | Waterford | MI | 48328 | |
| Pontiac Osteo Hospital Acct Of Joyce Frezzell | | Case 103161 94020 | | | | | | | |
| Pontiac Osteopathic Hospital | | Acct Of Leif H Chapman | Case 100416 | | | | | 56670-3016 | |
| Pontiac Osteopathic Hospital Acct Of Leif H Chapman | | Case 100416 | | | | | | | |
| Pontiac Place Rent Account | | Dept N 111 5000556888 | PO Box 4776 | | | Carol Stream | IL | 60197-4776 | |
| Pontiac Place Rent Account Dept N 111 5000556888 | | PO Box 4776 | | | | Carol Stream | IL | 60197-4776 | |
| Pontiac Plastics | | 4260 Giddings Rd | | | | Auburn Hills | MI | 48326 | |
| Pontiac Plastics | | Sold To Total Plastics Inc | 4260 Giddings Rd | | | Auburn Hills | MI | 48326 | |
| Pontiac Plastics And Supply Co | | 4260 Giddings Rd | | | | Auburn Hills | MI | 48326-152 | |
| Pontiac Restoration Inc | | PO Box 1998 | | | | Jupiter | FL | 33468 | |
| Pontisso Richard | | 11196 Lewis Rd | | | | Clio | MI | 48420 | |
| Pontius Lisa | | 5650 Mcintosh | | | | Dayton | OH | 45449 | |
| Ponton Kenneth | | 2238 Rollins | | | | Grand Blanc | MI | 48439 | |
| Pontremoli Louis | | 1537 Werner Ave Nw | | | | Walker | MI | 49544 | |
| Pony Express Courier Corp | | PO Box 105404 | | | | Atlanta | GA | 64111 | |
| Pony Express Courier Corp | | 3130 Terrace | | | | Kansas City | MO | 64111 | |
| Pool Ada | | 2647 Crosswood Ln | | | | Shreveport | LA | 71118 | |
| Pool James N | | 23246 Al Hwy 157 | | | | Town Creek | AL | 35672-5614 | |
| Pool Sandra K | | 357 Shangri La Cir | | | | Plainwell | MI | 49080-9105 | |
| Poole Curtis | | 110 Chapel Cliff Dr | | | | Raymond | MS | 39154-9570 | |
| Poole Dennis | | PO Box 119 | | | | Elkton | TN | 38455-0119 | |
| Poole Donald | | 4765 Belmont Pl | | | | Dayton | OH | 45424 | |
| Poole Douglas | | 1041 Warburton Dr | | | | Trotwood | OH | 45426-2255 | |
| Poole Douglas | | 7059 Safari Dr | | | | Huber Heights | OH | 45424 | |
| Poole Edgbert | | 335 S Poole Rd | | | | Danville | AL | 35619-6453 | |
| Poole Floyd | | 4616 Meyer Rd | | | | Ntonawanda | NY | 14120 | |
| Poole Floyd C | | 4616 Mayer Rd | | | | North Tonawanda | NY | 14120 | |
| Poole Gary W | | 203 Wellington Rd | | | | Athens | AL | 35613-2505 | |
| Poole Guy L | | 7005 Fox Rd | | | | Oakfield | NY | 14125-9740 | |
| Poole Gwendolyn | | PO Box 1250 | | | | Youngstown | OH | 44501 | |
| Poole Hope | | 114 Eastwood Dr | | | | Madison | MS | 39110 | |
| Poole James R | | 47 Le 16388a | | | | Pachuta | MS | 39347-0000 | |
| Poole Larry | | 1141 3rd Ave | | | | Gadsden | AL | 35901 | |
| Poole Marsha | | 87 Lyle Dr | | | | Decatur | AL | 35603 | |
| Poole Randolph | | 17450 34 Mile Rd | | | | Armada | MI | 48005 | |
| Poole Reginald | | 114 Eastwood Dr | | | | Madison | MS | 39110-8311 | |
| Poole Ruth S | | 3812 Blue Grass Ct | | | | Anderson | IN | 46011-1639 | |
| Poole Todd | | 7497 Dunmore Pointe | | | | Noblesville | IN | 46060 | |
| Poole Tony | | 8745 Hwy 19 N | | | | Collinsville | MS | 39325 | |
| Pooley Inc | | 207 W Huron | Rm Chg 120204 Am | | | Buffalo | NY | 14201 | |
| Pooley Inc | | 207 W Huron St | | | | Buffalo | NY | 14201-235 | |
| Poor Phillip | | 4510 Pitt St | | | | Anderson | IN | 46013 | |
| Poore Cox Baker Ray & Byrne | | PO Box 1708 | | | | Knoxville | TN | 37901-1708 | |
| Poore Cox Baker Ray and Byrne | | PO Box 1708 | | | | Knoxville | TN | 37901-1708 | |
| Poore Deborah | | 4905 Castle Dr | | | | Dayton | OH | 45424 | |
| Poore Ii Reynoldo | | 27 Delaware Ave | | | | Dayton | OH | 45405 | |
| Poorman Kenneth D | | 634 Ridgeside Dr | | | | Boardman | OH | 44512-3146 | |
| Poors George A | | 633 W Wisconsin Ave Ste 1900 | | | | Milwaukee | WI | 53203-1908 | |
| Poot Jack | | 6741 Meyers Lake Ave | | | | Rockford | MI | 49341 | |
| Pop A Lock | | 1060 E County Line Rd | Ste 3 A210 | | | Ridgeland | MS | 39157 | |
| Pop A Lock Of Jackson Ms | | PO Box 86814 | | | | Baton Rouge | LA | 70817 | |
| Popadich Charles | | 701 E Hemphill Rd | | | | Flint | MI | 48507-2821 | |
| Pope And Talbot Inc | | 1500 Sw First Ave | Ste 200 | | | Portland | OR | 97201 | |
| Pope Ballard Shepard & Fowle | | Ltd | 69 W Washington St | | | Chicago | IL | 60602 | |
| Pope Ballard Shepard and Fowle Ltd | | 69 W Washington St | | | | Chicago | IL | 60602 | |
| Pope Beth | | 2099 Forest Dr | | | | Lapeer | MI | 48446 | |
| Pope Betty | | PO Box 1327 | | | | Prospect | TN | 38477-0127 | |
| Pope Brent | | PO Box 1378 | | | | Wylie | TX | 75098 | |
| Pope Chandra | | 2875 Oaklawn Pk | | | | Saginaw | MI | 48603 | |
| Pope Christine | | 6065 S Steel Rd | | | | St Charles | MI | 48655 | |
| Pope Corp | | 261 River St | | | | Haverhill | MA | 1832 | |
| Pope Corp | | 1407 Allen Dr Ste G | | | | Troy | MI | 48083 | |
| Pope Corp | | 25377 Brest Rd | | | | Taylor | MI | 48180 | |
| Pope County Collectors Office | | 100 West Main | | | | Russellville | AR | 72801 | |
| Pope Douglas Dean | | 4505 Redmond Dr Apt11 201 | | | | Longmont | CO | 80503 | |
| Pope Edlene | | 3609 Race St | | | | Flint | MI | 48504-3575 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pope Jerry E | | 139 Carriage Pk Dr | | | | Alexandria | KY | 41001-1080 | |
| Pope Johnny L | | 25 Hastings Ave | | | | Buffalo | NY | 14215-2831 | |
| Pope Jr Crawford | | 824 Dalewood Pl | | | | Trotwood | OH | 45426 | |
| Pope Judith E | | 5325 Old Springfield Rd | | | | Tipp City | OH | 45371-9274 | |
| Pope Kenneth | | 27 Camelot Court Apt B | | | | Buffalo | NY | 14214 | |
| Pope Michael J | | 6065 S Steel Rd | | | | Saint Charles | MI | 48655-8700 | |
| Pope Randy | | 3327 E North Union Rd | | | | Bay City | MI | 48706-2538 | |
| Pope Sandra P | | 158 North Rd | | | | Niles | OH | 44446-1945 | |
| Pope Scientific Inc | | 351 N Dekora Woods Blvd | | | | Saukville | WI | 53080 | |
| Pope Steven | | 4754 102 Ave | | | | Grd Junction | MI | 49056 | |
| Pope Tracy | | 20 Rio Grande Dr | | | | North Chili | NY | 14514 | |
| Pope Wanda | | 2300 Covert Rd | | | | Burton | MI | 48509 | |
| Popejoy Christie J | | PO Box 195 | | | | Burlington | IN | 46915-0195 | |
| Popejoy Lorraine H | | 304 N Jefferson St | | | | Flora | IN | 46929-1035 | |
| Popejoy Steven | | PO Box 195 | | | | Burlington | IN | 46915 | |
| Popejr William | | 3537 W 200 S | | | | Russiaville | IN | 46979 | |
| Popelka Allen A | | 4825 N Pkwy | | | | Kokomo | IN | 46901-3940 | |
| Popelka Sheralyn | | 506 N Webster St | | | | Kokomo | IN | 46901-4403 | |
| Popham Haik Schnobrich & | | Kaufman Ltd | 222 S 9th St Ste 3300 | | | Minneapolis | MN | 55402 | |
| Popham Haik Schnobrich and Kaufman Ltd | | 222 S 9th St Ste 3300 | | | | Minneapolis | MN | 55402 | |
| Popielarczyk Jeffrey | | 3629 Sunnyview Dr | | | | Lafayette | IN | 47905 | |
| Popielarczyk Jeffrey J | | 19 Berkshire Dr | | | | Clifton Pk | NY | 12065 | |
| Popiek Robert | | 2379 N Belsay Rd | | | | Burton | MI | 48509 | |
| Popke Carol | | 3916 Mason Rd | | | | Monroeville | OH | 44847 | |
| Poplar Patricia F | | 3622 Alexander St | | | | Flint | MI | 48505-3846 | |
| Poplewski Alan R | | 11520 Roosevelt Rd | | | | Saginaw | MI | 48609-9724 | |
| Popoff Peter | | 1518 Berrywood Ln | | | | Flint | MI | 48507 | |
| Popour Carl J | | 730 Bishop Rd | | | | Leavittsburg | OH | 44430-9682 | |
| Popour Margaret | | 138 Lauder Ave Nw | | | | Warren | OH | 44483-1417 | |
| Popovich John | | 7863b Walnut St | | | | Youngstown | OH | 44512 | |
| Popovich Jr Joseph | | 3424 Niagara Falls Blvd | | | | Amherst | NY | 14228 | |
| Popovich Marko | | 629 Lake Front Pl Apt 101 | | | | Virginia Bch | VA | 23452-2727 | |
| Popp Christine | | 325 Pearson Moss Ln | | | | Laredo | TX | 78045 | |
| Popp Irving | | 7070 East Holland Rd | | | | Saginaw | MI | 48601 | |
| Poppas Debra | | 5595 Bay Hill Dr | | | | Canfield | OH | 44406 | |
| Poppe & Co Giessener Gummiwarenfabrik Gmbh & Co Kg | | Postfach 100 765 | D 35337 Giessen | | | | | | Germany |
| Poppe & Potthoff Gmbh & Co | | Engerstr 35 37 | | | | Werther | | 33824 | Germany |
| Poppe & Potthoff Gmbh & Co | | Engerstr 35 37 | D 33824 Werther | | | | | | Germany |
| Poppe and Potthoff Gmbh and Co | | Postfach 11 50 | D 33819 Werther | | | | | | Germany |
| Poppe Automotive Whse Inc | | 716 S Frio St | | | | San Antonio | TX | 78207-5011 | |
| Poppe Gmbh & Co Kg | | Leihgesterner Weg 33 37 | | | | Giessen | | 35392 | Germany |
| Poppelmann Gmbh & Co | | Bakumer Strabe 73 Pob 1160 | | | | Lohne | | 49393 | Germany |
| Poppelmann Gmbh & Co | | PO Box 1160 | | | | 49378 Lohne | | | Germany |
| Poppelmann Kunststoff Eft | | Technik Gmbh & Co Kg | Damilerstrasse 9 | D 49393 Lohne | | | | | Germany |
| Poppelmann Kunststoff Technik Gmbh & Co Kg | | Damilerstrasse 9 | D 49393 Lohne | | | | | | Germany |
| Poppen And Mackie Inc | | 7 Ionia Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Popper & Wisniewski | | Acct Of Jesse L Howard | Case 91m1 122879 | 1 North La Salle St Ste 3300 | | Chicago | IL | 34644-5137 | |
| Popper and Wisniewski Acct Of Jesse L Howard | | Case 91m1 122879 | 1 North La Salle St Ste 3300 | | | Chicago | IL | 60602 | |
| Poppitt Ii Alfred J | | 1441 Terrace Dr | | | | Lantana | TX | 76226-6666 | |
| Poprocky Ray | | 819 Mayfield Rd | | | | Sharpsville | PA | 16150-1843 | |
| Poptic Karen A | | 719 W Broad St | | | | Newton Falls | OH | 44444-1215 | |
| Poptic Marianne M | | 8519 Warwick Rd Se | | | | Warren | OH | 44484-3058 | |
| Poptic Robert | | 2016 Lyntz Rd | | | | Lordstown | OH | 44481 | |
| Popular Science | | PO Box 62457 | | | | Tampa | FL | 33662-4578 | |
| Poracky Angelita G | | 8584 Southern Blvd | | | | Boardman | OH | 44512-6710 | |
| Porat Avner | | 818 W Bender Rd | | | | Glendale | WI | 53217-4152 | |
| Poray Irene | | 9 Misty Pine Rd | | | | Fairport | NY | 14450 | |
| Poray William | | 15 Red Barn Circle | | | | Pittsford | NY | 14534 | |
| Poray William | | 9 Misty Pine Rd | | | | Fairport | NY | 14450 | |
| Porcaro Gloria | | 1236 University Driv | | | | Yardley | PA | 19067 | |
| Porcelain Steel Buildings Co | | Psb Co | 1 Armor Pl | | | Dayton | OH | 45408-144 | |
| Porceline Co | | 7329 Revenna Rd | | | | Concord | OH | 44077 | |
| Porcelli Lyn | | 6311 Balsam Fir Court | | | | Clarence Ctr | NY | 14032 | |
| Porch Martin | | 403 Harolds Dr | | | | Huntsville | AL | 35806 | |
| Porch Michael | | 603 W 38th St | | | | Anderson | IN | 46013 | |
| Porche Florence | | 1309 Scarlett Dr | | | | Anderson | IN | 46013 | |
| Porche Phillip | | 5612 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Porex Technologies Corp Eft | | 500 Bohannon Rd | | | | Fairburn | GA | 30213 | |
| Porite Taiwan Co Ltd | | 3 Chung Pu Lin 8 Ta Pu Li | Chu Nan Chen | | | Maioli Hsien Taiwan Roc | | 35000 | Taiwan Provinc China |
| Porite Taiwan Co Ltd | | 3 Chung Pu Lin 8 Ta Pu Li | Chu Nan Chen | | | Maioli Hsien Taiwan Roc | | 35000 | Twn |
| Porras Lydia | | 1051 Site Dr Sp 242 | | | | Brea | CA | 92621 | |
| Porras Orlando | | 1864 Agua Dulce | | | | El Paso | TX | 79936 | |
| Porras Yahir | | 45112 Elmhurst Court | | | | Utica | MI | 48317 | |
| Porretta Thomas | | 7730 Humphrey Rd | | | | Gasport | NY | 14067-9308 | |
| Porroni Judy M | | 43 Hamilton Dr | | | | Fairport | NY | 14094-5516 | |
| Porsche Dring Hcfag | | | | | | Stuttgart | | 70432 | Germany |
| Porsche Engineering Group Gmbh | | Am Hauptbahnhof 2 | D 70173 Stuttgart | | | | | | Germany |
| Porsche Engineering Group Gmbh | | Porschostrabe | 71287 Weiseach | | | | | | Germany |
| Porsche Engineering Services | Accounts Payable | 1965 Research Dr | | | | Troy | MI | 48083 | |
| Port A Cool | | 3512 Refuge Trl | | | | Franklin | TN | 37065 | |
| Port A Cool | | 3512 Refuge Trl | | | | Thompsons Station | TN | 37179 | |
| Port A Cool | | PO Box 1152 | | | | Franklin | TN | 37065 | |
| Port City Cab Co | | Lof Name Chg 10 94 Sold | Kalamazoo Cab | 770 W Sherman | | Muskegon | MI | 49441 | |
| Port City Castings Group | Dale Keyser | 1985 E Laketon Ave | | | | Muskegon | MI | 49442 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Port City Die Cast Inc | | 1985 E Laketon Ave | | | | Muskegon | MI | 49442-612 | |
| Port City Properties Inc | | 6533 E 46th St | | | | Tulsa | OK | 74145-5812 | |
| Port City Rentals Inc | | 3252 Old Shell Rd | | | | Mobile | AL | 36607 | |
| Port City Rubber & Gasket Co | | 5770 I10 Ind Pkwy | | | | Theodore | AL | 36590 | |
| Port Clinton On Tax Dept | | | | | | | | 3461 | |
| Port Huron Hospital | | Acct Of Allen R Pelletier | Case Coph 93 466 Gc | | | | | | |
| Port Huron Hospital Acct Of Allen R Pelletier | | Case Coph 93 466 Gc | | | | | | 37352-7608 | |
| Port Huron Housing Commission | | 905 Seventh St | | | | Port Huron | MI | 48060 | |
| Port Norfolk Commodity Warehou | | 400 Woodlake Dr | | | | Chesapeake | VA | 23320 | |
| Port Plastics Inc | | 16750 Chestnut St | PO Box 408 | | | City Of Industry | CA | 91747-0408 | |
| Porta Fab Corp | | 18080 Chesterfield Airpt Rd | | | | Chesterfield | MO | 63005 | |
| Porta Fab Corp | | PO Box 1084 | | | | Chesterfield | MO | 63006-1084 | |
| Porta Systems Corp | | North Hills Signal Process | 575 Under Hill Blvd | | | Syoset | NY | 11796 | |
| Portable Pipe Hangers Inc | | 5534 Harvey Wilson Dr | | | | Houston | TX | 77020 | |
| Portable Pipe Hangers Inc | | 5534 Harvey Wilson Dr | | | | Houston | TX | 77020-8016 | |
| Portcraft Inc | | 1701 E Edinger Ste C7 | | | | Santa Ana | CA | 92705 | |
| Portacraft Inc | | 1701 E Edinger Ave St C7 | | | | Santa Ana | CA | 92705-5011 | |
| Portage Awning Co | | 1547 Hartville Rd | | | | Randolph | OH | 44265 | |
| Portage Cnty Bureau Of Support | | Account Of Ralph E Cash | Case 83 Cv 0133 | PO Box 748 | | Ravenna | OH | | |
| Portage Cnty Bureau Of Support Account Of Ralph E Cash | | Case 83 Cv 0133 | PO Box 748 | | | Ravenna | OH | 44266 | |
| Portage Cnty Municipal Crt Clk | | 214 S Water St | | | | Kent | OH | 44240 | |
| Portage County C S E A | | Account Of Ronald J Armbruster | Case 90 Dr 0599 | | | Ravenna | OH | 27938-2423 | |
| Portage County C S E A Account Of Ronald J Armbruster | | Case 90 Dr 0599 | PO Box 1208 | | | Ravenna | OH | 44266-1208 | |
| Portage County Clerk Of Court | | Acct Of Neil Milkowski | Case 89pa 42 | | | Stevens Point | WI | 39176-7085 | |
| Portage County Clerk Of Court Acct Of Neil Milkowski | | Case 89pa 42 | 1516 Church St | | | Stevens Point | WI | 54481 | |
| Portage County F O P 70 | | PO Box 122 | | | | Ravenna | OH | 44266 | |
| Portage County Municipal Cour | | Acct Of Howard W Coles | Case K95cvf000671 | 214 S Water St | | Kent | OH | 10334-4661 | |
| Portage County Municipal Cour Acct Of Howard W Coles | | Case K95cvf000671 | 214 S Water St | | | Kent | OH | 44240 | |
| Portage County Municipal Court | | Acct Of Linda White | Case R04cv2673 | PO Box 958 | | Ravenna | OH | 27252-4892 | |
| Portage County Municipal Court | | PO Box 958 | | | | Ravenna | OH | 44266 | |
| Portage County Municipal Court Acct Of Linda White | | Case R04cv2673 | PO Box 958 | | | Ravenna | OH | 44266 | |
| Portage County Sanitary Engr | | PO Box 1217 | | | | Ravenna | OH | 44266-1217 | |
| Portage County Treasurer | | 449 S Meridian St | PO Box 1217 | | | Ravenna | OH | 44266-1217 | |
| Portage County Treasurer | | Add PO Box 2 24 03 Cp | 449 S Meridian St | PO Box 1217 | | Ravenna | OH | 44266-2966 | |
| Portage County Treasurer | | Administration Building | 449 S Meridian St | | | Ravenna | OH | 44266-1217 | |
| Portage County Water Resou Ch | | 449 S Meridian St | PO Box 1217 | | | Ravenna | OH | 44266-1217 | |
| Portage Csea | | Acct Of Anthony R Dardzinski | Case 84 Cv 1011 | 449 S Meridian St | | Ravenna | OH | 27850-1290 | |
| Portage Csea Acct Of Anthony R Dardzinski | | Case 84 Cv 1011 | 449 S Meridian St | | | Ravenna | OH | 44266 | |
| Portage Cty Municipal Ct Clerk | | Acct Of Scott Welsh | Case 94 Cv 2856 | PO Box 958 | | Ravenna | OH | 30072-2623 | |
| Portage Cty Municipal Ct Clerk Acct Of Scott Welsh | | Case 94 Cvi 2856 | PO Box 958 | | | Ravenna | OH | 44266 | |
| Portraft Ltd | | Valley Way | | | | Market Harborough L | | LE16 7PS | United Kingdom |
| Porte Dennis | | S66 W13696 Saroyan Rd | | | | Muskego | WI | 53150 | |
| Portell Richard | | 12721 Wisner Ave | | | | Grant | MI | 49327-9626 | |
| Portenga Richard | | 230 South Moorland | | | | Ravenna | MI | 49451 | |
| Porter Aallen | | PO Box 561 | | | | Cortland | OH | 44410-0561 | |
| Porter Alan | | 7202 Rochester Rd | | | | Lockport | NY | 14094-1641 | |
| Porter Annie C | | 5103 Pennswood Pl | | | | Jackson | MS | 39206-3121 | |
| Porter Bernard | | 14427 Oakley | | | | Chesaning | MI | 48616 | |
| Porter Brenda | | 1259 Springborrow Dr | | | | Flint | MI | 48532 | |
| Porter Burke E Machinery Co | | Porter Burke Automotive Syst | 730 Plymouth Ave Ne | | | Grand Rapids | MI | 49505-603 | |
| Porter Burke E Machinery Co | | Porter Burke Automotive Syste | 730 Plymouth Ave Ne | | | Grand Rapids | MI | 49505-6034 | |
| Porter Carlos | | 15198 Hillsboro Ludlow Rd | | | | Lena | MS | 39094 | |
| Porter Carol | | 208 E Grant St | | | | Greentown | IN | 46936-1203 | |
| Porter Charles | | 1300 E 9th 1901 | | | | Cleveland | OH | 44114 | |
| Porter Clay | | 1911 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Porter Connie J | | 907 Walt Lake Trl | | | | Sandusky | OH | 44870-5802 | |
| Porter County Court Clerk | | 16 E Lincolnway 106 | | | | Valparaiso | IN | 46383 | |
| Porter Cynthia | | 508 W Strub Rd | | | | Sandusky | OH | 44870 | |
| Porter D | | 101 Country Club Dr No 212 | | | | Marshall | TX | 75672 | |
| Porter Dana | | 2347 Riviera Dr | | | | Anderson | IN | 46012 | |
| Porter Dawn | | 2309 N Locke St | | | | Kokomo | IN | 46901 | |
| Porter Debbie | | 3772 Cordell Dr | | | | Kettering | OH | 45439 | |
| Porter Deborah L | | 7 Southdowns Dr | | | | Kokomo | IN | 46902-5116 | |
| Porter Della | | 12090 Hegel Rd | | | | Goodrich | MI | 48438 | |
| Porter Donna | | 0224 Peach Trl Nw | | | | Brookhaven | MS | 39601 | |
| Porter Dorothy | | 505 Tanglewood Dr | | | | Gadsden | AL | 35901 | |
| Porter Emma | | PO Box 362 | | | | Summit | MS | 39666 | |
| Porter Engineered Systems Inc | | Lockbox 184801 | | | | Detroit | MI | 48267 | |
| Porter Engineered Systems Inc | | Lockbox 184801 | PO Box 67000 | | | Detroit | MI | 48267-1848 | |
| Porter Frederick | | PO Box 68492 | | | | Jackson | MS | 39286 | |
| Porter Gary L | | 1111 Yellowbrick Rd | | | | Pendleton | IN | 46064-9133 | |
| Porter Gerald L | | 6804 E 150 N | | | | Kewanna | IN | 46939-9021 | |
| Porter Gilbert | | 2600 W 350 N | | | | Kokomo | IN | 46901 | |
| Porter Group Llc | | 28700 Cabot Dr Ste 800 | | | | Novi | MI | 48377 | |
| Porter H | | 7 Beech Ave | Melling | | | Liverpool | | L31 1BJ | United Kingdom |
| Porter Holly | | 1121 Laurel Greene Pl | | | | Galloway | OH | 43119 | |
| Porter Iii Samuel | | 1138 North Ave | | | | Niagara Falls | NY | 14305 | |
| Porter Instrument Co Inc | | 245 Township Line Rd | | | | Hatfield | PA | 19440 | |
| Porter Instrument Co Inc | | PO Box 907 | | | | Hatfield | PA | 19440 | |
| Porter Instrument Company Inc | | 245 Township Line Rd | | | | Hatfield | PA | 19440 | |
| Porter Jacqueline | | 2238 Copeman Blvd | | | | Flint | MI | 48504-2995 | |
| Porter Jacqueline | | 5828 Woodstone Dr | | | | Trotwood | OH | 45426 | |
| Porter James | | 3357 Brookgate Dr | | | | Flint | MI | 48507 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Porter Jeanamarie | | PO Box 124 | | | | Sharpsville | IN | 46068-0124 | |
| Porter Jeanne | | 1833 West Mayer Ln | Apt 12304 | | | Oak Creek | WI | 53154 | |
| Porter John | | 437 Fox Cir | | | | Noblesville | IN | 46060 | |
| Porter John C | | 2989 Malibu Dr Sw | | | | Warren | OH | 44481-9230 | |
| Porter John F | | 437 Fox Cir | | | | Noblesville | IN | 46060-4119 | |
| Porter Jr Kenneth | | 1010 Dotson Rd | | | | Crystal Springs | MS | 39059 | |
| Porter Jr Richard | | 5582 Lux Blvd | | | | Lafayette | IN | 47905 | |
| Porter Judy | | 5582 Lux Blvd | | | | Lafayette | IN | 47905 | |
| Porter Katherine R | | 950 Buckley Dr | | | | Jackson | MS | 39206-6107 | |
| Porter Larry J | | 35 Carlton Woods | | | | Springboro | OH | 45066-9515 | |
| Porter Latonya | | 504 Fleetfoot St | | | | Dayton | OH | 45408 | |
| Porter Michael | | 9302 Sand Pointe | | | | Whitmore Lake | MI | 48189 | |
| Porter Michael | | 244 Rogers Circle | | | | Brookhaven | MS | 39601 | |
| Porter Micheal | | 541 Columbus St W | | | | Fayette | AL | 35555 | |
| Porter Monty | | 1045 Alhambra Dr Apt 6 | | | | Anderson | IN | 46012 | |
| Porter Morris | | 4906 Oaklawn Dr | | | | Cortland | OH | 45227 | |
| Porter Peggy T | | PO Box 561 | | | | Cortland | OH | 44410-0561 | |
| Porter Precision Products | | 2734 Banning Rd | Pobox 398706 | | | Cincinnati | OH | 45239-8706 | |
| Porter Precision Products Co | Customer Serv | 2734 Banning Rd | | | | Cincinnati | OH | 45239-5504 | |
| Porter Precision Products Co | | Dept 1501 | | | | Cincinnati | OH | 45263-1501 | |
| Porter Precision Products Eft | | Dept 1501 | | | | Cincinnati | OH | 45263-1501 | |
| Porter Ralph | | 720 Marsha Dr | | | | Kokomo | IN | 46902-4338 | |
| Porter Rickey | | 2251 Sw Penguin Ln | | | | Smithdale | MS | 39664-7427 | |
| Porter Robert G | | 4904 Dawn St | | | | Anderson | IN | 46013-1312 | |
| Porter Roslynn | | 190 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |
| Porter Sandra | | 8622 Kenilworth Dr | | | | Springfield | VA | 22151 | |
| Porter Sclinda | | 479 Clairbrook Ave | | | | Columbus | OH | 43228-2541 | |
| Porter Sr Anthony S | | PO Box 194 | | | | Newfane | NY | 14108-0194 | |
| Porter Stephen | | 6078 Dado Dr | | | | Noblesville | IN | 46062 | |
| Porter Steven | | 1130 County Rd 233 | | | | Moulton | AL | 35650 | |
| Porter Timothy | | 1110 N 850 E | | | | Greentown | IN | 46936 | |
| Porter Walker Inc | | 15 16 Public Sq | | | | Columbia | TN | 38401 | |
| Porter Walker Inc | | 15 16 Public Square | PO Box 519 | | | Columbia | TN | 38402-0519 | |
| Porter Walker Inc | | PO Box 440536 | | | | Nashville | TN | 37244-0536 | |
| Porter Whitney | | 6078 Dado Dr | | | | Noblesville | IN | 46062 | |
| Porter Willard | | 3747 Chisholm Dr | | | | Anderson | IN | 46012 | |
| Porter William M | | 7508 Smokey Rd | | | | Berlin Hts | OH | 44814-9486 | |
| Porter Wright Morris & | | Arthur | 130 W 2nd St PO Box 1805 | | | Dayton | OH | 45401-1805 | |
| Porter Wright Morris and Arthur | | 41 South High St | | | | Columbus | OH | 43215 | |
| Porterfield Clarence | | 1073 Archland Dr | | | | Cincinnati | OH | 45224 | |
| Porterfield Donna | | 721 S 4th Ave | | | | Saginaw | MI | 48601-2135 | |
| Porterfield Doris J | | 1006 E Holland Ave | | | | Saginaw | MI | 48601-2624 | |
| Porterfield Harper & Mills Pa | | PO Box 530790 | | | | Birmingham | AL | 35253-0790 | |
| Porterfield Jerome | | 3864 Cypress Creek Dr | | | | Columbus | OH | 43229 | |
| Porterfield Jr Henry | | PO Box 14306 | | | | Saginaw | MI | 48601-0306 | |
| Portfeet Timothy | | 7360 West Leonard St | | | | Coopersville | MI | 49404 | |
| Porth Matthew | | 4444 Day Rd | | | | Lockport | NY | 14094 | |
| Porth Matthew Dba Timez Up Sound | | Dba Timez Up Sound | 4444 Day Rd | Chg Per W9 6 14 04 Cp | | Lockport | NY | 14094 | |
| Porth Rhonda | | 4444 Day Rd | | | | Lockport | NY | 14094 | |
| Portis Wayman | | 5014 Ballard Dr | | | | Dayton | OH | 45418 | |
| Portland Air Freight | | 16 Johnson Rd | | | | Portland | ME | 4102 | |
| Portland Community College | | Accounts Receivable Ri A6 | PO Box 19000 | | | Portland | OR | 97280-0990 | |
| Portland Community College Accounts Receivable Ri A6 | | PO Box 19000 | | | | Portland | OR | 97280-0990 | |
| Portland Industries | | 853 Broadway 1516 | | | | New York | NY | 10003 | |
| Portland North | | 110 Gray Rd | | | | Falmouth | ME | 04105-2018 | |
| Portland Plastics Co | | 3 Industrial Dr | | | | Portland | MI | 48875 | |
| Portland Products Inc | | Arnold Machine Co | 430 Lyons Rd | | | Portland | MI | 48875-105 | |
| Portland State University | | Cashiers Office | PO Box 908 | | | Portland | OR | 97207-0908 | |
| Portland State University Cashiers Office | | PO Box 908 | | | | Portland | OR | 97207-0908 | |
| Portland Tax Collector | | 100 S Russell | | | | Portland | TN | 37148-1208 | |
| Portman Equipment | | Addr Chg 10 7 | 4331 Rossplain Rd | | | Cincinnati | OH | 45236 | |
| Portman Equipment Co | | Lock Box 0176 | | | | Cincinnati | OH | 45264-0176 | |
| Portman Equipment Co | | 4331 Rossplain Rd | | | | Cincinnati | OH | 45236 | |
| Portman Equipment Co | | Portman Training Ctr | 9015 Shell Rd | | | Cincinnati | OH | 45236 | |
| Portmarnock Inc  Eft | | 39 Edgewood Dr | | | | Hampton | NH | 3482 | |
| Portmarnock Inc Eft | | 39 Edgewood Dr | | | | Hampton | NH | 3482 | |
| Portsmouth City Treasurer | | 801 Crawford St | | | | Portsmouth | VA | 23704 | |
| Portsmouth Municipal Court Clerk | | 728 Second St | | | | Portsmouth | OH | 45662 | |
| Portune Emily | | 1369 West Second Ave | | | | Columbus | OH | 43212 | |
| Portwine David H | | 10760 Dice Rd | | | | Freeland | MI | 48623-9208 | |
| Portwine Heidi | | 3117 N Ctr | | | | Saginaw | MI | 48603 | |
| Portwine Ronald | | 3861 Jim Dr | PO Box 20 | | | Bridgeport | MI | 48722 | |
| Porvair Fuel Cell Technology | | 700 Shepherd St | | | | Hendersonville | NC | 28792 | |
| Porvair Fuel Cell Technology | | PO Box 601479 | | | | Charlotte | NC | 28260-1479 | |
| Porvair Materials Inc | | 700 Shepherd St | | | | Hendersonville | NC | 28792-647 | |
| Porzellanfabrik Frauenthal Gmbh | | Prinz Eugen Strasse 30 4a | | | | Wien | | | 1040 Austria |
| Porzellanfabrik Frauenthal Gmbh | | Gamserstrasse 38 A 8523 | | | | Frauental | | | Austria |
| Porzellanfabrik Frauenthal Gmbh | Irene Begsteiger | Gamserstrasse 38 A 8523 | | | | Frauental | | | Austria |
| Porzellanfabrik Frauenthal Gmbh | | Attn Irene Begsteiger | Gamserstrasse 38 A 8523 | | | Frauental Austria | | | Austria |
| Porzio Bromberg & Newman Pc | Brett S Moore Esq | 100 Southgate Pkwy | PO Box 1997 | | | Morristown | NJ | 7960 | |
| Posch Joseph | | 4905 Strugeon Creek Pkwy | | | | Midland | MI | 48640 | |
| Posey Angela | | 1123 3rd Ave | | | | Gadsden | AL | 35901 | |
| Posey Dennis F | | 943 County Rd 352 | | | | Trinity | AL | 35673-4127 | |
| Posey Donna | | 26 S Quentin Ave | | | | Dayton | OH | 45403-2261 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Posey Larry | | 18387 Cross Key Rd | | | | Athens | AL | 35614-5614 | |
| Posh Bagel At Mtn View | | 444 Castro St Ste 120 | | | | Mountain View | CA | 94041 | |
| Posi Flate | | C o Osborn Equipment Sales | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Posi Flate | | C o Osborn Equipment Sales | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Positano Nicholas J | | Dba Nip Associates | | | | Mechanicville | NY | 12118 | |
| Positano Nicholas J Dba Nip Associates | | 14c Fairway Dr | | | | Mechanicville | NY | 12118 | |
| Positive Promotions | | 15 Gilpin Ave | | | | Hauppauge | NY | 11788-8821 | |
| Positive Promotions | | 40 01 168th St | | | | Flushing | NY | 11358 | |
| Positive Promotions | | 40 01 168th St | | | | Flushing | NY | 11358 | |
| Positive Promotions | | Addr 7 97 | 40 01 168th St | | | Flushing | NY | 11358 | |
| Positive Promotions Inc | | 40 01 168th St | | | | Flushing | NY | 11358 | |
| Positrol | Cust Service | 3890 Virginia Ave | | | | Cincinnati | OH | 45227 | |
| Positrol Inc | Barry Cox | 3890 Virginia Ave | | | | Cincinnati | OH | 45227-3410 | |
| Positron Corporation | Accounts Payable | 4614 Wyland Dr | | | | Elkhart | IN | 46516 | |
| Positronic Industries Inc | Ginna Hoskins | 423 N Campbell | | | | Springfield | MO | 65806 | |
| Pospiech Patricia | | 7276 Harbor Dr Ne | | | | Rockford | MI | 49341-9507 | |
| Poss Floyd | | PO Box 74 | | | | Conklin | MI | 49403 | |
| Poss Joan | | PO Box 74 | | | | Conklin | MI | 49403 | |
| Posson Diane | | PO Box 384 | | | | Tomales | CA | 94971 | |
| Post Brian | | 7461 Greentree Dr | | | | Jenison | MI | 49428-8717 | |
| Post Chris | | 4664 Sheldon Court | | | | Hudsonville | MI | 49426 | |
| Post Chris E | | 4664 Sheldon Court | | | | Hudsonville | MI | 49426-7810 | |
| Post David | | 5909 Silas Moffitt Way | | | | Carmel | IN | 46033 | |
| Post Master | | 8710 Bash St | | | | Indianapolis | IN | 46256 | |
| Post Master Columbus Ohio | | Lincoln Village | 4150 Shoppers Ln | | | Columbus | OH | 43228 | |
| Post Meridien Plastic Ltd | | Pm Plastics | 2900 St Etienne Blvd | | | Windsor | ON | N8W 5E6 | Canada |
| Post Production Solutions | | PO Box 91 | | | | Tecumseh | MI | 49286 | |
| Post Randall | | 9961 Pitsburg Laura Rd | | | | Arcanum | OH | 45304 | |
| Post Richard | | 7627 Drake State Line Ne | | | | Burghill | OH | 44404 | |
| Post Richard A | | 109 Oakland | | | | Durand | MI | 48429 | |
| Post Robert | | 105 S Airport | | | | Saginaw | MI | 48601-9233 | |
| Post Robert | | 4592 Jack Pine Dr | | | | Holland | MI | 49423 | |
| Post Roger W | | 2706 Campbell St | | | | Sandusky | OH | 44870-7226 | |
| Post Scott | | 5568 Pinecrest Cir | | | | Noblesville | IN | 46062 | |
| Post Tiffany | | 4777 Scofield Carleton | | | | Carleton | MI | 48117 | |
| Postage By Phone | | Acct 35947209 | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Postage By Phone | | O A Pitney Bowes | PO Box 952856 | Nm Corr 3 04 02 Cp | | St Louis | MO | 63195-2856 | |
| Postage By Phone | | PO Box 7900071 | | | | St Louis | MO | 63179-0071 | |
| Postage By Phone | | 405 N French Rd | Ste 116 | | | Buffalo | NY | 14228-2097 | |
| Postage By Phone | | 405 North French Rd | Ste 116 | | | Buffalo | NY | 14228-2097 | |
| Postage By Phone | | 2220 Caldwell St | | | | Sandusky | OH | 44870-9998 | |
| Postage By Phone Acct 35947209 | | PO Box 856042 | | | | Louisville | KY | 40285-6042 | |
| Postage By Phone O A Pitney Bowes | | PO Box 952856 | | | | St Louis | MO | 63195-2856 | |
| Postal Annex 82 | | 2498 Roll Dr | | | | San Diego | CA | 92154 | |
| Postell Claudell E | | 79 Snowberry Cres | | | | Rochester | NY | 14606-4657 | |
| Postell Lawrence | | 2224 Kensington Ave | | | | Dayton | OH | 45417 | |
| Postema Roger | | 4319 Winter Cress Dr | | | | Rockford | MI | 49341 | |
| Postler & Jaeckle Corp | | 615 South Ave | | | | Rochester | NY | 14620-1315 | |
| Postler and Jaeckle Corp | | 615 South Ave | | | | Rochester | NY | 14620-1315 | |
| Postlethwait Beverly | | PO Box 1972 | | | | Warren | OH | 44482-1972 | |
| Postlethwait George | | 15 Constitution Cr | | | | Rochester | NY | 14624 | |
| Postlethweight Barbara | | 253 Hollowview Ct | | | | Noblesville | IN | 46060-1259 | |
| Postley Tanya | | 2141 Oreilly Rd | | | | Benton | MS | 39039 | |
| Postma Edward L | | 9825 84th St | | | | Alto | MI | 49302-9298 | |
| Postma Jr Benjamin | | 64 Ida Red Ave Apt208 | | | | Sparta | MI | 49345 | |
| Postmaster | Bmeu | 2719 S Webster St | | | | Kokomo | IN | 46902-9998 | |
| Postmaster | | PO Box 9998 | | | | Ft Defiance | AZ | 86504-9998 | |
| Postmaster | | 1505 Raible Ave | | | | Anderson | IN | 46011-9998 | |
| Postmaster | | 2844 Livernois Rd | | | | Troy | MI | 48099 | |
| Postmaster | | General Mail Facility | 1401 Fort St | | | Detroit | MI | 48232-9998 | |
| Postmaster | | PO Box 59653 | | | | Saginaw | MI | 48605 | |
| Postmaster | | Us Postal Service | 2844 Livernois | | | Troy | MI | 48007 | |
| Postmaster | | 303 S Court St | | | | Ellisville | MS | 39437 | |
| Postmaster | | 2220 Caldwell | | | | Sandusky | OH | 44870 | |
| Postmaster Anderson | | United States Postal Service | 5313 E Independence | | | Tulsa | OK | 74115-9998 | |
| Postmaster Clinton | | 1505 Raible Ave | | | | Anderson | IN | 46011 | |
| Postmaster Clinton | | | | | | Clinton | MS | | |
| Postmaster General Mail Facility | | 1401 Fort St | | | | Detroit | MI | 48232-9998 | |
| Postmaster Landrum | | 500 E Rutherford St | | | | Landrum | SC | 29356-9998 | |
| Postmaster Lockport | | East Ave | | | | Lockport | NY | 14094 | |
| Postmaster Milwaukee | | Main Office Window 9 | PO Box 5066 | | | Milwaukee | WI | 53201 | |
| Postmaster Milwaukee Main Office Window 9 | | PO Box 5066 | | | | Milwaukee | WI | 53201 | |
| Postmaster Saginaw | | 2333 S Washington | | | | Saginaw | MI | 48605 | |
| Postmaster Saginaw | | PO Box 59653 | | | | Saginaw | MI | 48605 | |
| Postulka Thomas P | | 1220 S Armstrong St | | | | Kokomo | IN | 46902-6305 | |
| Postway Bernadine | | 2031 Germantown St | | | | Dayton | OH | 45408 | |
| Postway Robert | | 509 Paul L Dunbar St | | | | Dayton | OH | 45407 | |
| Potamkin Cadillac Buick | | Chevrolet Geo Ltd | 798 11th Ave | | | New York | NY | 10019 | |
| Potamkin Cadillac Buick Chevrolet Geo Ltd | | 798 11th Ave | | | | New York | NY | 10019 | |
| Poteat Sharon E | | 75 Westbrook Dr | | | | Tryon | NC | 28782 | |
| Poteet Lisa | | 4270 Shawnee Trl | | | | Jamestown | OH | 45335 | |
| Poteet Steven | | PO Box 415 | | | | Somerville | AL | 35670 | |
| Potenza Dell S | | 19761 Chesapeake Ln | | | | Huntington Beach | CA | 92646 | |
| Potenzo Nicholas R | | 1644 Quaker Rd | | | | Barker | NY | 14012-9616 | |
| Potesta Mark | | 3808 Gatwick Dr | | | | Troy | MI | 48083 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 227 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Potestivo & Associates | | 36150 Dequindre Rd Ste 620 | | | | Sterling Hts | MI | 48310 | |
| Poturi Mallikarjuna | | 4685 Scotch Pine Dr | | | | Troy | MI | 48085 | |
| Potochnik Anthony | | 6697 E Calla Rd | | | | New Middleton | OH | 44442 | |
| Potock Carol | | 400 Eiruth Ct Apt 142 | | | | Girard | OH | 44420-3032 | |
| Potocki Diana | | 51 Princeton Blvd | | | | Kenmore | NY | 14217 | |
| Potomac Edison Co | | 5 N Kent St | | | | Winchester | VA | 22601 | |
| Potomac Edison Co | | Joint Judicial Ctr | 5 North Kent St | | | Winchester | VA | 22601 | |
| Potomac Electric Power Co | | 701 Ninth St Nw | | | | Washington | DC | 20608-0001 | |
| Potomac Photonics | | 4445 Nicole Dr | | | | Lanham | MD | 20706 | |
| Potomac Photonics Inc | | 4445 Nicole Dr | | | | Lanham | MD | 20706 | |
| Potomac Tv Communications | | 529 14th St Nw Ste 480 | National Press Building | | | Washington | DC | 20045 | |
| Pottawatomie Cty Ct Clerk | | 325 N Broadway | | | | Shawnee | OK | 74801 | |
| Pottenger Glenda | | 5311 Logan Ave | | | | Dayton | OH | 45431 | |
| Potter & Brumfield | | C o Century Technical Sales | 3261 Atlantic Ave Ste 213 | | | Raleigh | NC | 27604 | |
| Potter & Dickson | | 194 Nassau St | | | | Princeton | NJ | 8542 | |
| Potter and Dickson | | 194 Nassau St | | | | Princeton | NJ | 8542 | |
| Potter Anderson and Corroon | | 131 N Market St | Corr Chg 3 01 02 Cp | | | Wilmington | DE | 19899-0951 | |
| Potter Anderson and Corroon | | PO Box 951 | | | | Wilmington | DE | 19899 | |
| Potter April | | 5319 Sabra Ave | | | | Huber Heights | OH | 45424 | |
| Potter Associates Inc | | 24 Browncroft Blvd | | | | Rochester | NY | 14609 | |
| Potter Associates Inc Eft | | 24 Browncroft Blvd | | | | Rochester | NY | 14609 | |
| Potter Claiborn Geehood Inc | | Computer Support Technology | 1409 G Allen Dr | | | Troy | MI | 48083-4003 | |
| Potter Derek | | 5319 Sabra Ave | | | | Huber Heights | OH | 45424 | |
| Potter Duane | | 1467 Fieldcrest Dr | | | | Webster | NY | 14580 | |
| Potter Edward | | 8626 Ctr Rd | | | | Wilmington | OH | 45177 | |
| Potter James | | 10329 Walnut Shrs | | | | Fenton | MI | 48430 | |
| Potter Jennifer I | | 8236 Virgil | | | | Dearborn Hgts | MI | 48127 | |
| Potter John | | 8204 W Weller St | | | | Yorktown | IN | 47396 | |
| Potter Jr Kenneth | | 2896 North Rd Ne | | | | Warren | OH | 44483 | |
| Potter Mark | | 6343 Bartz Rd | | | | Lockport | NY | 14094 | |
| Potter Matthew | | 25529 Virginia Dr | | | | Warren | MI | 48091 | |
| Potter Michael | | 6147 North Ridge | | | | New Lothrop | MI | 48460 | |
| Potter Michael | | 674 Zehnder Dr | | | | Frankenmuth | MI | 48734 | |
| Potter Robert | | 12219 Gillette St | | | | Overland Pk | KS | 66213 | |
| Potter Stephen | | 79 Laffak Rd | | | | St Helens | | WA11 9EH | United Kingdom |
| Potterfield Ren Trucking Inc | | Rt 1 Box 225a | | | | Monroe City | MO | 63456 | |
| Potters Industries Inc | Jennifer A Bellwoar | Corporate Headquarters | PO Box 840 | | | Valley Forge | PA | 19482-0840 | |
| Potters Industries Inc | | PO Box 840 | | | | Valley Forge | PA | 19482-0840 | |
| Potti Shyam | | 5020 South Lake Shore Dr | Apt 1610 | | | Chicago | IL | 60615 | |
| Potts Anderson | | 14180 Hunter Rd | | | | Harvest | AL | 35749 | |
| Potts April | | 9946 Perkins Rd | | | | Wichita Falls | TX | 76306 | |
| Potts Deanna | | 180 S Tippecanoe Dr | | | | Tipp City | OH | 45371 | |
| Potts James | | 502 W Sherman St | | | | Caro | MI | 48723 | |
| Potts Jeffrey | | 8117 Simms Rd | | | | Lockport | NY | 14094 | |
| Potts John | | 1265 F Todd Ln | | | | Troy | OH | 45373 | |
| Potts Jr Robert | | 753 Oak Knoll | | | | Warren | OH | 44484 | |
| Potts K | | 41 North Mount Rd | | | | Liverpool | | L32 2A2 | United Kingdom |
| Potts Kenneth | | 306 Willowbrook Dr | | | | No Brunswick | NJ | 8902 | |
| Potts M | | 23 Leyburn Close | | | | Liverpool | | L32 3XN | United Kingdom |
| Potts Mary | | 2009 Essex Ave | | | | Saginaw | MI | 48602 | |
| Potts Robert | | 3732 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| Potts Robert | | 6100 Borror Rd | | | | Grove City | OH | 43123 | |
| Potts Tena | | 1481 Woodman Dr | | | | Riverside | OH | 45432 | |
| Potts Vicky L | | 315 E State St | | | | Kokomo | IN | 46902-1648 | |
| Potvin Dennis | | 1106 Fenton Hills Dr | | | | Flint | MI | 48507 | |
| Potvin Dennis | | 1399 Mcewen St | | | | Burton | MI | 48509 | |
| Pouderie De Luxembourg Sa | | | | | | Kockelscheuer | | 1899 | Luxembourg |
| Pouk & Steinle Inc | | 2520 Rubidoux Blvd | | | | Riverside | CA | 92509 | |
| Pouk & Steinle Inc | | 2520 Rubidoux Blvd | | | | Riverside | CA | 92519-3039 | |
| Pouk and Steinle Inc | | PO Box 3039 | | | | Riverside | CA | 92519-3039 | |
| Poulakos Michael J | | 6922 Middle Rd Apt 4 | | | | Racine | WI | 53402-1384 | |
| Poulard Darlene | | 2433 S 300 E Rd | | | | Kokomo | IN | 46902 | |
| Poulard Kenneth | | 2433 S 300 E | | | | Kokomo | IN | 46902 | |
| Poulard Kenneth | | 2433 S 300 E Rd | | | | Kokomo | IN | 46902 | |
| Poulin Jamie | | 3552 Innerkip Crescent | | | | Windsor | ON | N8W 5V1 | Canada |
| Poulis Nicholas | | 268 Whitetail Run | | | | Cortland | OH | 44410 | |
| Poull William R | | 3810 Sunnycrest Dr | | | | Brookfield | WI | 53005-2177 | |
| Poulos Gust | | 13031 Creekview Dr E | | | | Utica | MI | 48315-4713 | |
| Poulos Gustave | | 16 Joyce Pl | | | | Parlin | NJ | 88591902 | |
| Poulos Randall J | | PO Box 274 | | | | Freeland | MI | 48623 | |
| Poulos Thomas | | 13031 Creekview | | | | Shelby Twp | MI | 48315 | |
| Poulsen Richard | | 333 Ellenwood Dr | | | | W Carrollton | OH | 45449 | |
| Poulson Marilyn | | 12159 Webster Rd | | | | Clio | MI | 48420 | |
| Poulter Michael | | 126 Pennwood Dr | | | | Rochester | NY | 14625 | |
| Pound Cynthia | | 2125 Koehler Ave | | | | Dayton | OH | 45414 | |
| Pounds Adina | | 177 South Cleveland | | | | Niles | OH | 44446 | |
| Pounds Brian | | 1725 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Pounds Derick L | | 2525 Warwick St | | | | Saginaw | MI | 48602-3356 | |
| Pounds Lola | | 2444 Godwin Ave Se | | | | Grand Rapids | MI | 49507-3507 | |
| Pounds Michael | | 4115 Vina Villa Ave | | | | Dayton | OH | 45417 | |
| Povec Beverly A | | 242 Rosemont Ave | | | | Youngstown | OH | 44515-3221 | |
| Povey Roy K | | 5906 Big Tree Rd | | | | Lakeville | NY | 14480-9722 | |
| Povich Douglas | | 2851 Dorset Pl | | | | Saginaw | MI | 48603-2827 | |
| Povoluski John | | 173 Winter Ln | | | | Cortland | OH | 44410-1129 | |
| Pow Canada Inc  Eft | | 255 Mcbrine Dr | | | | Kitchener  Canada | ON | 0N2R - 1G7 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pow Canada Inc Eft | | 255 Mobrine Dr | | | | Kitchener | ON | N2R 1G7 | Canada |
| Powder Bulk Products Inc | | 5124 Birch Dr | | | | Lexington | MI | 48450 | |
| Powder Cote Ii | | PO Box 368 | | | | Mt Clemens Ns | MI | 48043 | |
| Powder Cote Ii Inc | | 50 N Rose St | | | | Mount Clemens | MI | 48043-5405 | |
| Powder Systems Technologies In | | 465 Cornwall Ave | | | | Buffalo | NY | 14215 | |
| Powder Tech Associates Inc | | 31 Flagship Dr | | | | North Andover | MA | 18456194 | |
| Powder Technology Inc | | P T I | 1119 Riverwood Dr | | | Burnsville | MN | 55337 | |
| Powder Technology Inc | | Pti | 14331 Ewing Ave S | | | Burnsville | MN | 55306 | |
| Powder Technology Inc P T I | | PO Box 1464 | | | | Burnsville | MN | 55337 | |
| Powders Eric | | 4305 Maxlin Rd | | | | Kettering | OH | 45429 | |
| Powdertech Corporation | Kenneth Bartelt | President | 5103 Evans Ave | | | Valparaiso | IN | 46383-8387 | |
| Powe Catherine | | 3000 N Appersonway | | | | Kokomo | IN | 46901 | |
| Powe Lillie | | 1224 Winesap Way Apt H | | | | Anderson | IN | 46013 | |
| Powe Sr Edward | | 18 Pineville Rd | | | | Waynesboro | MS | 39367 | |
| Powe Tyrone | | 5145 Salem Ave Box 125 | | | | Dayton | OH | 45426 | |
| Powell & Associates | | 24100 Lakeshore Blvd | | | | Euclid | OH | 44123 | |
| Powell Adam | | 10270 Farrand Rd | | | | Montrose | MI | 48457 | |
| Powell Aisha | | 100 Apt G W Lake Dr | | | | Vandalia | OH | 45377 | |
| Powell and Associates | | 24100 Lakeshore Blvd | | | | Euclid | OH | 44123 | |
| Powell Anthony | | 13375 Gasper Rd | | | | Cheasning | MI | 48616 | |
| Powell Brandon | | 1124 Marsha Dr | | | | Miamisburg | OH | 45342 | |
| Powell Brothers Tractor & Euip | Rebecca Powell | 110 Queen Annes Ln | | | | Seneca | SC | 29678 | |
| Powell Charlene S | | 2608 S Peck Ct | Unit C | | | Independence | MO | 64055 | |
| Powell Charlotte | | 5121 Osceola Dr | | | | Dayton | OH | 45427 | |
| Powell Christopher | | 741 Brookwood Dr | | | | Brookhaven | MS | 39601 | |
| Powell Christopher | | 397 Shock Dr | | | | New Lebanon | OH | 45345 | |
| Powell Darlene | | 200 33rd Ave | | | | Tuscaloosa | AL | 35404 | |
| Powell Deloris | | 1840 Ravenwood Ave | | | | Dayton | OH | 45406 | |
| Powell Demario | | 68 Oxford Ave | | | | Dayton | OH | 45407 | |
| Powell Diana | | 540 Blaine St | | | | Dayton | OH | 45407 | |
| Powell Donald | | 2910 Old Marion Rd | | | | Meridian | MS | 39301 | |
| Powell E L & Sons Trucking | | Co Inc | PO Box 356 | | | Tulsa | OK | 74101 | |
| Powell E L and Sons Trucking Co Inc | | PO Box 954829 | | | | St Louis | MO | 83195 | |
| Powell Eleanor | | 6411 Western Way | | | | Flint | MI | 48532 | |
| Powell Electrical Mfg Co | | 8550 Mosley Dr | | | | Houston | TX | 77075 | |
| Powell Electronics Inc | | 2260 Lundy Ave | | | | San Jose | CA | 95131 | |
| Powell Electronics Inc | | 7705 Industrial Dr Ste C | | | | Spring Grove | IL | 60081 | |
| Powell Electronics Inc | | 200 Commodore Dr | | | | Logan TWP | NJ | 08085-1270 | |
| Powell Electronics Inc | | 4500 Fuller Dr Ste 130 | | | | Irving | TX | 75038 | |
| Powell Electronics Inc Eft | | Enterprise & Island Aves | | | | Philadelphia | PA | 19178-1500 | |
| Powell Electronics | | 6767 Madison Pike N W St 100 | | | | Huntsville | AL | 35806 | |
| Powell Eugene | | 357 Hillcrest Ave | | | | Somerset | NJ | 8873 | |
| Powell Fab & Mfg | | 740 E Monroe | | | | St Louis | MO | 48880 | |
| Powell George | | 140 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Powell Hubert | | 150 Thistle Ln | | | | Fitzgerald | GA | 31750 | |
| Powell Irene H | | 1724 Montrose Dr | | | | Tuscaloosa | AL | 35405-3651 | |
| Powell Ivan | | 828 St Agnes | | | | Dayton | OH | 45407 | |
| Powell J | | 28 Canterbury Close | | | | Liverpool | | L10 8LA | United Kingdom |
| Powell Jack W | | 6942 Delisle Fourman Rd | Aintree | | | Arcanum | OH | 45304-9729 | |
| Powell Jackie | | 788 Zetus Rd Ne | | | | Brookhaven | MS | 39601 | |
| Powell James | | 3324 Audubon Ridge Dr | | | | Louisville | KY | 40213 | |
| Powell James | | 3901 Oak St Ext | | | | Lowellville | OH | 44436 | |
| Powell Janice L | | 1923 Versailles Dr | | | | Kokomo | IN | 46902-5962 | |
| Powell Jeffery | | 83 The Shires | | | | St Helens | | WA10 3XL | United Kingdom |
| Powell Jeffrey | | 5054 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Powell Jeffrey | | 96 Upland Dr | | | | Rochester | NY | 14617 | |
| Powell Jennifer | | 1308 Camp Hill Way Apt 4 | | | | W Carrollton | OH | 45449 | |
| Powell Jimmy | | PO Box 27 | | | | Jayess | MS | 39641-0027 | |
| Powell Jo Anna | | 114 Second St | | | | Tipton | IN | 46072-1808 | |
| Powell Joan | | PO Box 464 | | | | Bolton | MS | 39041 | |
| Powell Jr James | | PO Box 2711 | | | | Anderson | IN | 46018 | |
| Powell Jr James | | 6365 Webb Dr | | | | Flint | MI | 48508 | |
| Powell Jr Roosevelt | | 5435 Mendelberger Dr | | | | Flint | MI | 48505-1060 | |
| Powell Jr Timothy | | 5701 Glenn Ave | | | | Flint | MI | 48505-5122 | |
| Powell Judith | | 1170 Box 44 Evanston Rd | | | | Tipp City | OH | 45371 | |
| Powell Kenny | | 2409 Vance Drive | | | | Edmond | OK | 73013 | |
| Powell Kimberly | | 872 E Pasadena Ave | | | | Youngstown | OH | 44502 | |
| Powell Kristy | | 2515 Willard | | | | Saginaw | MI | 48602 | |
| Powell Larry | | 1481 S 1100 E | | | | Greentown | IN | 46936 | |
| Powell Larry | | 3914 Sodum Hutchings R | D | | | Cortland | OH | 44410 | |
| Powell Larry | | 9934 Ridge Rd | | | | Kinsman | OH | 44428 | |
| Powell Leroy A | | 11136 Grand Blanc Rd | | | | Gaines | MI | 48436-9744 | |
| Powell Margy S | | 7629 State Route 7 | | | | Kinsman | OH | 44428-9756 | |
| Powell Martha | | 308 Dayton Pk | | | | Germantown | OH | 45327 | |
| Powell Mary Jo | | 140 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Powell Mary L | | 6 Natchez Cv | | | | Clinton | MS | 39056-9629 | |
| Powell Melynda | | 339 A Lovington Dr | | | | Fairborn | OH | 45324 | |
| Powell Michael | | 5380 Eastport Ave | | | | Dayton | OH | 45427-2732 | |
| Powell Mikael | | 480 Mildred Circle | | | | Florence | MS | 39073 | |
| Powell Mildred | | 79 Gothic St | | | | Rochester | NY | 14621 | |
| Powell Moving & Expediting | | Service Inc Scac Pwmv | 4937 Starr S E | | | Grand Rapids | MI | | |
| Powell Moving & Expediting Eft Service Inc | | 4937 Starr S E | | | | Grand Rapids | MI | 49546 | |
| Powell Nicholas | | 3201 N Eastman | | | | Midland | MI | 48642 | |
| Powell Nicole | | 9061 Lake Rd | | | | Montrose | MI | 48457 | |
| Powell Norval L | | 48 Lawson Ave | | | | New Lebanon | OH | 45345-1416 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Powell Preston | | 726 E Pkwy | | | | Flint | MI | 48505 | |
| Powell Randy | | 4894 Thoreau Ave | | | | Huber Heights | OH | 45424 | |
| Powell Rex | | 29444 Calcarson Rd | | | | Atlanta | IN | 46031 | |
| Powell Richard | | 228 Cohasset Dr | | | | Hermitage | PA | 16148 | |
| Powell Richard G | | 303 W Chickasaw St | | | | Lindsay | OK | 73052-5414 | |
| Powell Robert | | 67 Pomeroy St | | | | Rochester | NY | 14621 | |
| Powell Robert | | 5339 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Powell Robert H | | 890 Horrell Rd | | | | Trotwood | OH | 45426-2223 | |
| Powell Rodney | | 273 Lawson Ave | | | | New Lebanon | OH | 45345 | |
| Powell Roger | | 1843 Village Green Blvd | 201 | | | Rochester Hills | MI | 48307 | |
| Powell Roger D | | 2474 Rushbrook Dr | | | | Flushing | MI | 48433-2516 | |
| Powell Rogers & Speaks | | PO Box 61107 | | | | Harrisburg | PA | 17106-1107 | |
| Powell Rogers and Speaks | | PO Box 61107 | | | | Harrisburg | PA | 17106-1107 | |
| Powell Romulas | | 4855 S 200 E | | | | Kokomo | IN | 46902 | |
| Powell Ronnie | | 1515 Marion St Sw | | | | Decatur | AL | 35601-2734 | |
| Powell Roy | | 5997 Fergus St | | | | St Charles | MI | 48649 | |
| Powell Samantha | | 6865 Ginger Ave | | | | Enon | OH | 45323 | |
| Powell Sandi | | PO Box 44 | | | | Fowler | OH | 44418 | |
| Powell Sandra | | 527 S 950 E | | | | Greentown | IN | 46936 | |
| Powell Sandra | | 5091 Yorktowne Dr | | | | Mt Morris | MI | 48458 | |
| Powell Scott | | 104 Foxwatch Cir | | | | Harvest | AL | 35749-7930 | |
| Powell Shaan | | 2240 S Schreiber Rd | | | | Midland | MI | 48640 | |
| Powell Shulonda | | 233 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Powell Sidney | | 2861 Adams St | | | | Indianapolis | IN | 46218 | |
| Powell Soloman | | 101 Monroe St | | | | Lockport | NY | 14094 | |
| Powell Steven | | 1749 S 350 E | | | | Tipton | IN | 46072 | |
| Powell Susan | | 1662 Suman Ave | | | | Dayton | OH | 45403 | |
| Powell Tammy | | 1101 Sizemore St | | | | Gadsden | AL | 35903 | |
| Powell Terrea | | 4519 College View Dr | | | | Dayton | OH | 45427 | |
| Powell Terry | | 5614 Oxley Dr | | | | Flint | MI | 48504 | |
| Powell Thomas | | 1258 Holly Hill Dr | | | | Miamsburg | OH | 45342 | |
| Powell Valerie | | 5287 Coco Dr | | | | Huber Heights | OH | 45424 | |
| Powell Vera | | PO Box 508 | | | | Bolton | MS | 39041-0508 | |
| Powell Vince | | 1481 S 1100 E | | | | Greentown | IN | 46936 | |
| Powell Walter | | 2416 Lowell Ln | | | | Anderson | IN | 46016 | |
| Powell Wayne | | 1056 Black Rd | | | | W Alexandria | OH | 45381 | |
| Powell Welding | | 13925 Fish River Acre Circle | | | | Foley | AL | 36535 | |
| Powell William | | 1004 E Jefferson St | | | | Tipton | IN | 46072 | |
| Powells Devin | | 2118 Maryland Ave | | | | Flint | MI | 48506-4915 | |
| Powells Truck & Equipment Co | | 13260 Wards Rd | | | | Lynchburg | VA | 24501-7130 | |
| Power & Pumps Inc | | PO Box 40129 | | | | Jacksonville | FL | 32203-0129 | |
| Power & Pumps Inc | | Valves & Controls | 1605 Camp Ln | | | Albany | GA | 31707 | |
| Power & Signal Group | Accounts Payable | 5440 Naiman Pkwy | | | | Solon | OH | 44139 | |
| Power & Signal Group | Summer Sherman | Was Pioneer Elect | 5440 Naiman Pkwy | | | Solon | OH | 44139 | |
| Power & Signal Group | | 4670 Richmond Rd | Ste 120 | | | Cleveland | OH | 44128 | |
| Power & Signal Group | | 4670 Richmond Rd Ste 120 | | | | Cleveland | OH | 44128-5918 | |
| Power & Signal Group | | 4670 Richmond Rd Ste 120 | | | | Warrensville | OH | 44128 | |
| Power & Signal Group | | PO Box 371287 | | | | Pittsburgh | PA | 15250-728 | |
| Power & Signal Group Gmbh | | Iberpark 9 | | | | Hilden | | D-40724 | Germany |
| Power & Signal Group Solon | | 5440 Naiman Pkwy | | | | Solon | OH | 44139 | |
| Power and Pumps Inc | | PO Box 40129 | | | | Jacksonville | FL | 32203-0129 | |
| Power And Signal | Ezar | 4670 Richmond Rd | Ste 120 | | | Cleveland | OH | 44128-5918 | |
| Power And Signal Group | Joe Jaudon | Accounts Payable Dept | 4670 Richmond Rd | Ste 120 | | Cleveland | OH | 44128 | |
| Power And Signal Group | Phil Pharst | PO Box 371287 | | | | Pittsburg | PA | 15250-7287 | |
| Power And Signal Group | | 4670 Richmond Rd Ste 120 | | | | Cleveland | OH | 44128 | |
| Power And Signal Group | | 4670 Richmond Rd Ste 120 | 4670 Richmond Rd Ste 120 | | | Cleveland | OH | 44128 | |
| Power And Signal Group | | Accounts Payable Dept | 4670 Richmond Rd Ste 120 | | | Warrensville Heights | OH | 44128 | |
| Power And Signal Group | | PO Box 371287 | | | | Pittsburgh | PA | 15250-7287 | |
| Power And Signal Group Hilden | Accounts Payable | Iberpark 9 | | | | Hilden | | 40724 | Germany |
| Power Brushes Inc | | 756 Byrne Rd | | | | Toledo | OH | 43609 | |
| Power Brushes Inc | | 756 S Byrne | | | | Toledo | OH | 43609 | |
| Power Components | Regina Lopez | 56641 Twin Branch Dr | | | | Mishawaka | IN | 46545 | |
| Power Connection Corp | | Dba Kem Battery Co | 10041 San Fernando Rd | | | Pacoima | CA | 91331 | |
| Power Connection Corp Dba Kem Battery Co | | 10041 San Fernando Rd | | | | Pacoima | CA | 91331 | |
| Power Conversion Technologies | | Inc | 152 Nickle Rd | | | Harmony | PA | 16037 | |
| Power Conversion Technologies | | Pcti | 152 Nickle Rd | | | Harmony | PA | 16037 | |
| Power Conversion Technologies Inc | | 152 Nickle Rd | | | | Harmony | PA | 16037 | |
| Power Coolant and Chemical | Chuck Austin | 16619 Frohock Pl | | | | Charlotte | NC | 28277 | |
| Power Designers Llc | | 931 E Main St Ste 4 | | | | Madison | WI | 53703 | |
| Power Designers Llc | | 931 E Main St Ste 4 | | | | Madison | WI | 53703 | |
| Power Distributing | Lori | PO Box 24544 | | | | Seattle | WA | | |
| Power Distributing Inc | | PO Box 24544 | | | | Seattle | WA | 98124-0054 | |
| Power Drives Inc | | PO Box 10 | | | | Buffalo | NY | 14220-0010 | |
| Power Drives Inc | | PO Box 10 | 133 Hopkins St | | | Buffalo | NY | 14220-0010 | |
| Power Dynamics | Mary Fowler | Accounts Payable | 145 Algonquin Pkwy | | | Whippany | NJ | 7981 | |
| Power Dynamics Inc | | 203 Pallet Ln Bldg C 25 | | | | Harvey | LA | 70058 | |
| Power Dynamics Inc | | 203 Pallet Ln Bldg C 25 | | | | Harvey | LA | 70058 | |
| Power Dynamics Llc | | PO Box 992 | | | | Harvey | LA | 70059 | |
| Power Equipment Co Of Memphis | | 3050 Broad | | | | Memphis | TN | 38112 | |
| Power Equipment Company | | 2011 Williamsburg Rd | | | | Richmond | VA | 23231 | |
| Power Equipment Company Of | | 3050 Broad Ave | | | | Memphis | TN | 38122 | |
| Power Equipment Company Of Memphis | | PO Box 22007 | | | | Memphis | TN | 38122 | |
| Power Equipment International | | 1903 Hwy 281 S | | | | Alice | TX | 78332-5747 | |
| Power Equipment International | | 711 N Cage | | | | Pharr | TX | 78577-3116 | |
| Power Equipment International Inc | | 7749 I 37 | | | | Corpus Christi | TX | 78409 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Power Flow Systems Inc | Dave Antikainen | 2236 Reliable Pkwy | | | | Chicago | IL | 60686-00 | |
| Power Gear | Accounts Payable | 1217 East 7th St | | | | Mishawaka | IN | 46544 | |
| Power Great Lakes Inc | Cindy | Dept 77 5626 | | | | Chicago | IL | 60678-5626 | |
| Power Harvey A | | 11574 Courtney Ln | | | | Northport | AL | 35475-4955 | |
| Power Integrations | John Olliver | 5245 Hellyer Ave | | | | San Jose | CA | 95138 | |
| Power Integrations Inc | | 1343 Canton Rd Ste C1 | | | | Marietta | GA | 30066 | |
| Power Js | | 60 Drake Crescent | | | | Liverpool | | L10 7LT | United Kingdom |
| Power Lube Injection Llc | | 1509 Rapids Dr | | | | Racine | WI | 53404 | |
| Power mation Div Inc | D0n | 1310 Energy Ln | | | | Saint Paul | MN | 55108-525 | |
| Power mation Div Inc | | 1310 Energy Ln | | | | St Paul | MN | 55108-0198 | |
| Power Measurement Ltd | | 2195 Keating Cross Rd | | | | Saanichton | BC | V8M 2A5 | Canada |
| Power Measurement Ltd | | 2195 Keating Cross Rd | | | | Saanichton Canada | BC | V8M 2A5 | Canada |
| Power On | | 8801 Washington Blvd Ste 101 | | | | Roseville | CA | 95678 | |
| Power Packer Europa Bv | | Edisonstraat 2 | | | | | | 7575 AT | Netherlands |
| Power Packer Europa Bv | | Edisonstraat 2 | PO Box 327 | 7570 Ah Oldenzaal Holland | | Oldenzaal | | | Netherlands |
| Power Packer Europa Bv Edisonstraat 2 | | PO Box 327 | 7570 Ah Oldenzaal Holland | | | | | | Netherlands |
| Power Paragoninc | | Do Not Use H150005 | | | | Anaheim | CA | 92616 | |
| Power Paragoninc | | Power Systems Group | | | | Anaheim | CA | 92805 | |
| Power Plus Engineering Inc | | 28064 Ctr Oaks Ct | 501 E Ball Rd | | | Wixom | MI | 48393-3343 | |
| Power Plus Industrial | | 202 Universal Dr | | | | Mendenhall | MS | 39114 | |
| Power Plus Industrial | | 6525 Wayneland Dr Ste G 6 | | | | Jackson | MS | 39211 | |
| Power Production Inc | Accounts Payable | 655 Wheat Ln | | | | Wood Dale | IL | 60191 | |
| Power Production Inc | | Great Lakes Power | 655 Wheat Ln | | | Wood Dale | IL | 60191 | |
| Power Rick | | 1731 Bruce Ln | | | | Anderson | IN | 46012 | |
| Power Sales Corporation | Accounts Payable | Block 23 Sin Ming Rd 01 27 | | | | Singapore | | 570023 | Singapore |
| Power Sales Corporation | | Blk 23 Sin Ming Rd 01 27 | | | | Singapore | | 570023 | Singapore |
| Power Services | | PO Box 750066 | | | | Centerville | OH | 45475 | |
| Power Services Llc | | 998 Dimco Way | | | | Centerville | OH | 45458 | |
| Power Shred Inc | | 2714 20th St S Ste A | | | | Birmingham | AL | 35209 | |
| Power Shred Inc | | 2714 20th St South Ste A | | | | Birmingham | AL | 35209 | |
| Power Sources Manufacturers | | Association | PO Box 418 | | | Mendham | NJ | 79450418 | |
| Power Sources Manufacturers Association | | PO Box 418 | | | | Mendham | NJ | 07945-0418 | |
| Power Sources Manufacturers Ass | | 36 Horizon Dr | | | | Mendham | NJ | 7945 | |
| Power Sources Unlimited Inc | Denise Mancuso 508 384 1419 X100 | 200 Stonewall Blvd | Ste 4 | | | Wrentham | MA | 00209-3-22 | |
| Power St | | 136 Cross Ln | | | | Prescot | | L35 5DU | United Kingdom |
| Power Super Site | | 5964 G Peachtree Corners E | | | | Norcross | GA | 30071 | |
| Power Supersite Inc | | 5964 G Peachtree Corners E | | | | Norcross | GA | 30071 | |
| Power Supply Concepts Inc | | 840 Jupiter Pk Dr | | | | Jupiter | FL | 33458 | |
| Power Systems Inc | | 805 Mc Farland Rd | Units 103 104 | | | Alpharetta | GA | 30201-5673 | |
| Power Systems Inc | | 805 Mcfarland Rd | | | | Alpharetta | GA | 30004 | |
| Power Systems Inc Of Ga | | 805 Mcfarland Rd | Add Chg 09 16 04 Ah | | | Alpharetta | GA | 30004 | |
| Power Systems Inc Of Ga Eft | | PO Box 525 | | | | Alpharetta | GA | 30009-0525 | |
| Power Systems Llc | | 2488 Browncroft Blvd | | | | Rochester | NY | 14625 | |
| Power Systems Llc | | PO Box 25368 | | | | Rochester | NY | 14625-0368 | |
| Power Systems Llc Eft | | PO Box 25368 | | | | Rochester | NY | 14625-0368 | |
| Power Systems Research Sa Eft | | Rue De Praetere 2 4 | B 1000 Brussels | | | | | | Belgium |
| Power Technology Associates | | Inc | 1200 Providence Hwy | | | Sharon | MA | 2067 | |
| Power Technology Associates Inc | | 1200 Providence Hwy | | | | Sharon | MA | 2067 | |
| Power Ten | | 120 T Knowles Dr | | | | Los Gatos | CA | 95032-1828 | |
| Power Ten | | C o Northern Technical Sales | 30 Grove St | | | Pittsford | NY | 14534 | |
| Power Ten | | C o Northern Technical Sales | 30 Grove St | Add Supp Nam PO Box 3 5 Mh | | Pittsford | NY | 14534 | |
| Power Ten C o Northern Technical Sales | | 30 Grove St | PO Box 768 | | | Pittsford | NY | 14534 | |
| Power Teresa | | 18 Northpark | | | | Northpark | | L32 2AS | United Kingdom |
| Power Terri | | 3087 W 300 S | | | | Kokomo | IN | 46902 | |
| Power Tool & Supply Co Inc | | 3699 Leharps Rd | Add Chg 6 97 Letter | | | Youngstown | OH | 44515 | |
| Power Tool & Supply Co Inc | | Pts | 3699 Leharps Dr | | | Youngstown | OH | 44515-1437 | |
| Power Tool and Supply Co Inc Eft | | 3699 Leharps Rd | | | | Youngstown | OH | 44515 | |
| Power Tools & Abrasives Inc Ef | | 790 Walck Rd | | | | North Tonawanda | NY | 14120 | |
| Power Tools & Supply Inc | | 4184 Pier N Blvd Ste D | | | | Flint | MI | 48531 | |
| Power Tools & Supply Inc | | 4300 S Creyts Rd | | | | Lansing | MI | 48917 | |
| Power Tools & Supply Inc Eft | | 8551 Boulder Ct | | | | Walled Lake | MI | 48390 | |
| Power Tools and Supply Inc Eft | | 8551 Boulder Ct | | | | Walled Lake | MI | 48390 | |
| Power Tools Distribution | | C o Atlas Copco Mexicana | Blvd Abraham Lincoln 13 | | | | | 54073 | Mexico |
| Power Torque Inc | Adam Setlich | 1741 Rudder Industrial Dr | | | | St Louis | MO | 63026 | |
| Power Train Components Inc | | 509 E Edgerton St | | | | Bryan | OH | 43506-1315 | |
| Power Train Components Inc | | PO Box 805 | | | | Bryan | OH | 43506-0805 | |
| Power Transmission Specialti | | 8803 Sorensen Ave | | | | Santa Fe Springs | CA | 90670 | |
| Power Transportation | | Services Inc | PO Box 33 | | | Amherstburg | ON | N9V 2Z2 | Canada |
| Power Transportation Services Inc | | PO Box 33 | | | | Amherstburg Canada | ON | N9V 2Z2 | Canada |
| Power Washer | Chris Thompson | 1465 Ravineview Ct | | | | Bloomfield Hills | MI | 48304 | |
| Power Washer Inc | Chris Thompson | 5 Old Woodward Ste 201 | | | | Birmingham | MI | 48009 | |
| Powerbox | Gary Walloch | 555 Burbank St | Ste N | | | Broomfield | CO | 80020 | |
| Powercare & Service Solutions | | Interstate Powercare | 12215 Market St | | | Livonia | MI | 48150 | |
| Powerco Credit Union | | Acct Of Elwood Fuller Jr | Case 93 C01593 | 2301 W Big Beaver Rd Ste 921 | | Troy | MI | 26846-3863 | |
| Powerco Credit Union Acct Of Elwood Fuller Jr | | Case 93 C01593 | 2301 W Big Beaver Rd Ste 921 | | | Troy | MI | 48084 | |
| Powered Equipment & Repair | | 600 E Voorhees St | | | | Terre Haute | IN | 47802-3072 | |
| Powered Equipment & Repair | | 600 Voorhees St | | | | Terre Haute | IN | 47802-3072 | |
| Powered Equipment and Repair | | PO Box 147 | | | | Terre Haute | IN | 47808 | |
| Powerhold Inc | Chad Spooner | 63 Old Indian Trail | PO Box 447 | | | Middlefield | CT | 06455-0447 | |
| Powerhold Inc | Chad Spooner | Old Indian Trail | PO Box 447 | | | Middlefield | CT | 6455 | |
| Powerhold Inc | | 63 Old Indian Trl | | | | Middlefield | CT | 64551248 | |
| Powerhold Products Inc | | Old Indian Trail | PO Box 447 | | | Middlefield | CT | 6455 | |
| Powerhouse Electronics | Chuck Bryan | 7 Raymond Ave | | | | Salem | NH | 3079 | |
| Powerhouse Technology | | 5605 Rd 96 | | | | Farmington | NY | 14425 | |
| Powerhouse Technology | | PO Box 25340 | | | | Farmington | NY | 14425 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Powerhouse Technology Inc | | 5605 Rte 96 | | | | Farmington | NY | 14425 | |
| Powerline Inc | | 1400 Axtell | | | | Troy | MI | 48084-704 | |
| Powerline Inc | | 1400 Axtell Rd | | | | Troy | MI | 48084 | |
| Powerline Inc Eft | | 1400 Axtell Rd | | | | Troy | MI | 48084 | |
| Powermation Div Inc | | W 238 N1690 Rockwood Dr | | | | Waukesha | WI | 53188 | |
| Powermotion Inc | Kenny | 90 Robert Jemison Rd | | | | Birmingham | AL | 35209 | |
| Powermotion Inc | | 90 Robert Jemison Rd | | | | Birmingham | AL | 35209-3607 | |
| Powers & Hall | | 100 Franklin St | | | | Boston | MA | 21101586 | |
| Powers & Sons Llc | | 1613 Magda Dr | | | | Montpelier | OH | 43543 | |
| Powers & Sons Llc | | Frmly Letts Industries Inc | 1613 Magda Dr | | | Montpelier | OH | 43543 | |
| Powers Adam | | 1681 Apache Tr | | | | Xenia | OH | 45385 | |
| Powers and Hall | | 100 Franklin St | | | | Boston | MA | 02110-1586 | |
| Powers and Sons Llc | | 1322 Solutions Ctr | | | | Chicago | IL | 60677-1003 | |
| Powers and Sons Llc | | 1 Industrial Ave | | | | Pioneer | OH | 43554 | |
| Powers Angela | | 2258 Village Woods Dr | | | | Grand Blanc | MI | 48439 | |
| Powers Annie F | | PO Box 38 | | | | Silverhill | AL | 36576 | |
| Powers Anthony | | 387 Mussel Ln | | | | Shirley | AR | 72153-8881 | |
| Powers Anthony R | | 387 Mussel Ln | | | | Shirley | AR | 72153-8881 | |
| Powers Brenda | | 21939 Nelson Rd | | | | Elkmont | AL | 35620-7311 | |
| Powers Brian | | 1016 Hidden Landing Tr E | | | | W Carrollton | OH | 45449 | |
| Powers Brian | | PO Box 152 | | | | Gratis | OH | 45330-0152 | |
| Powers Corwin | | 838 Wake Forest Rd | | | | Riverside | OH | 45431 | |
| Powers Daniel | | 1117 Kusterer Dr Nw | | | | Grand Rapids | MI | 49544-3609 | |
| Powers Darci | | 7880 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Powers David | | 1684 Morrison Rd | | | | Rose City | MI | 48654 | |
| Powers Dennis R | | 14 Equestrian Way | | | | Scarborough | ME | 04074-9631 | |
| Powers Gregory | | 115 Tumbleweed Dr | | | | Sharpsville | IN | 46068 | |
| Powers Industrial Eft | | Equipment Ltd | | | | San Antonio | TX | 78238 | |
| Powers Industrial Equipment Co | | 5713 Kenwick | 5713 Kenwick | | | San Antonio | TX | 78238-1816 | |
| Powers Industrial Equipment In | | Dunn & Co | 1480 Common Dr A | | | El Paso | TX | 79936 | |
| Powers Industrial Equipment Ltd | | PO Box 4946 | | | | Houston | TX | 77210 | |
| Powers Jack | | 8081 Kensington Blvd Apt538 | | | | Davison | MI | 48423 | |
| Powers James | | 1366 County Rd 225 | | | | Moulton | AL | 35650 | |
| Powers James | | 501 West Church St | | | | Mason | OH | 45040 | |
| Powers Janet | | 581 Howland Wilson Rd Se | | | | Warren | OH | 44484-2545 | |
| Powers Jennifer | | 19135 Golden Meadow Way | | | | Noblesville | IN | 46060 | |
| Powers Johanna | | 1930 Atlantic Ave | | | | Sandusky | OH | 44870 | |
| Powers Jonathan | | 1115 Oakdale Ave | | | | Dayton | OH | 45420 | |
| Powers Joseph | | 1021 Knodt Rd | | | | Essexville | MI | 48732-9421 | |
| Powers Jr Claude | | 835 Camp Creek Rd | | | | Waynesville | OH | 45068 | |
| Powers Jr Randal | | 139 Strawberry Fields Dr | | | | Germantown | OH | 45327 | |
| Powers Kevin | | Rt3 Box 137b | | | | Williamsburg | KY | 40769 | |
| Powers Lambert Leser Et Al | | PO Box 835 | | | | Bay City | MI | 48707 | |
| Powers Lori | | 1065 E Princeton Ave | | | | Flint | MI | 48505 | |
| Powers Matthew | | 2258 Village Woods Dr | | | | Grand Blanc | MI | 48439 | |
| Powers Matthew | | 3448 Harwood | | | | Kettering | OH | 45429 | |
| Powers Michael | | 3335 Mt Morris | | | | Mt Morris | MI | 48458 | |
| Powers Michael | | 4239 Carthel Dr | | | | Hamilton | OH | 45011-2313 | |
| Powers Of Oklahoma | | 6010 S 66th E Ave | | | | Tulsa | OK | 74145-9210 | |
| Powers Ray B | | 2048 County Rd 47 | | | | Waterloo | OH | 45688 | |
| Powers Robbie | | 1324 Renslar Ave | | | | Dayton | OH | 45432-3131 | |
| Powers S | | 1115 Oakdale Ave | | | | Dayton | OH | 45420 | |
| Powers Sandra L | | 387 Mussel Ln | | | | Shirley | AR | 72153-8881 | |
| Powers Susan | | 2725 Marigold Dr | | | | Dayton | OH | 45449-3257 | |
| Powers Susan G | | 2728 Valley Ave Nw | | | | Grand Rapids | MI | 49544-1755 | |
| Powers Teresa | | 838 Wake Forest Rd | | | | Riverside | OH | 45431 | |
| Powers Terrance J | | 2725 Marigold Dr | | | | Dayton | OH | 45449-3257 | |
| Powers Todd | | 2734 Bahns Dr | | | | Beavercreek | OH | 45432 | |
| Powers Tonya | | 362 Homesville Rd Sw | | | | Bogue Chitto | MS | 39629-5148 | |
| Powers Tyrone | | 383 Niagara Falls Blvd | | | | Amherst | NY | 14226-3030 | |
| Powers Vicky | | 241 Belcher Rd | | | | Boiling Springs | SC | 29316 | |
| Powers Vicky L | | 241 Belcher Rd | | | | Boiling Springs | SC | 29316 | |
| Powers William | | 335 Campbell Dr | | | | Athens | AL | 35611-4013 | |
| Powers Williams Jane | | 9027 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Powerscore | | Billing Department | 37v New Orleans Rd | | | Hilton Head Island | SC | 29928 | |
| Powerscore Billing Department | | 37v New Orleans Rd | | | | Hilton Head Island | SC | 29928 | |
| Powersim Inc | | 35 Farrwood Dr | | | | Andover | MA | 1810 | |
| Powersim Inc Eft | | 35 Farrwood Dr | | | | Andover | MA | 1810 | |
| Powersoftware Dot Com Ltd | | 6 Mayfield Gardens Ste 5 | Ab15 7yz Aberdeen | | | Scotland Uk | | | United Kingdom |
| Powersoftwarecom Ltd | | 6 Mayfield Gardens | | | | Aberdeen Aberdeensh | | AB15 7YZ | United Kingdom |
| Powertec Industrial Corp | | 3958 Airway Dr | | | | Rock Hill | SC | 29732 | |
| Powertec Industrial Motors | | 5200 Upper Metro Pl Ste 110 | | | | Dublin | OH | 43017 | |
| Powertec Industrial Motors | | 2606 Eden Terrace | | | | Rock Hill | SC | 29730 | |
| Powertech Components Inc | | 1715 Grandstand Dr | | | | San Antonio | TX | 78238 | |
| Powertech Components Inc Eft | | 3400 West Warner Ave | | | | Santa Ana | CA | 92704 | |
| Powertech Services Inc | | 2680 Horizon Dr Se C5 | | | | Grand Rapids | MI | 49546 | |
| Powertech Services Inc | | 4095 S Dye Rd | | | | Swartz Creek | MI | 48473-1570 | |
| Powerten Inc | | | 4.09E+08 | 9250 Brown Deer Rd | | San Diego | CA | 92121 | |
| Powerten Inc | | 9250 Brown Deer Rd | | | | San Diego | CA | 92121 | |
| Powerten Inc | | PO Box 60220 | | | | Los Angeles | CA | 90060-0220 | |
| Powertrain Engineers Inc | | W293 N3819 Round Hill Cir | | | | Pewaukee | WI | 53072 | |
| Powertrans Freight Systems Inc | | 582 Supreme Dr | | | | Bensenville | IL | 60106 | |
| Powertrans Freight Systems Inc | | 604 Supreme Dr | | | | Bensenville | IL | 60106 | |
| Powertrans Freight Systems Inc | | 604 Supreme Dr | Uptd As Per Goi 3 22 05 Gj | | | Bensenville | IL | 60106 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Powertronic Systems Inc | Bob Jordan | 13700 Chef Menteur Hwy | | | | New Orleans | LA | 70129 | |
| Powertronix Corporation | Linda Svensson | 1125 E Hillsdale Blvd | | | | Foster City | CA | 94404 | |
| Powervar Inc | Rob Inman | 1450 Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Powerware Corporation | | 2727 Kurtz St | | | | San Diego | CA | 92110 | |
| Powerware Corporation | | PO Box 93810 | | | | Chicago | IL | 60673-3810 | |
| Powerware Systems Inc | | PO Box 93810 | | | | Chicago | IL | 60673 | |
| Powerware Systems Inc | | 8609 Six Forks Rd | | | | Raleigh | NC | 27615-2966 | |
| Powerway | Percy Gendreau | 429 N Pennsylvania St Ste 400 | | | | Indianapolis | IN | 46204-1816 | |
| Powerway Inc | | 429 N Pennsylvania St Ste 400 | | | | Indianapolis | IN | 46204-1816 | |
| Poweski Mary | | 404 Westchester Drse | | | | Warren | OH | 44484 | |
| Poweski Robert | | 404 Westchester Dr Se | | | | Warren | OH | 44484 | |
| Powlison Dennis L | | 3254 Birch Run West | | | | Adrian | MI | 49221-0000 | |
| Powlison Jesusa | | 3254 Birch Run | | | | Adrian | MI | 49221 | |
| Poyer Charles | | 7390 Bishop Rd | | | | Appleton | NY | 14008 | |
| Poyer Dennis W | | 3633 Kawkawlin River Dr | | | | Bay City | MI | 48706-1773 | |
| Poyer Gerard J | | 7899 Beaver Rd | | | | Saint Charles | MI | 48655-8634 | |
| Poyer Ronald | | 202 Hudson St | | | | Merrill | MI | 48637 | |
| Poyfair Nancy D | | 5713 Campbell Blvd | | | | Lockport | NY | 14094-9201 | |
| Poyfair Stefanie | | 1 Beverly Ave | | | | Lockport | NY | 14094 | |
| Poyner & Spruill Llp | | 3600 Glenwood Ave | | | | Raleigh | NC | 27612 | |
| Poyner and Spruill Llp | | PO Box 10096 | | | | Raleigh | NC | 27605-0096 | |
| Poynter Bryan | | 2169 Finland Dr | | | | Dayton | OH | 45439 | |
| Poynter Distributing Inc 2 | Todd Poynter | 322 Catalpa Ct | | | | Noblesville | IN | 46060 | |
| Pozenel Gary R | | 706 Maple St | | | | Essexville | MI | 48732-1520 | |
| Pozenel John E | | PO Box 751444 | | | | Dayton | OH | 45475-1444 | |
| Pozorski Patricia | | 501 Boland Blvd | | | | Kokomo | IN | 46901 | |
| Pozzuto James | | 598 Warner Rd | | | | Hubbard | OH | 44425 | |
| Pozzuto Mark | | 5114 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Ppa Supply Inc | Kim Kretz | Peeler Pressroom and Abrasives | 1534 Marsetta Dr | | | Dayton | OH | 45432 | |
| Ppa Supply Inc | Tom kim Kretz | 1415 Research Park Dr | | | | Dayton | OH | 45432-2842 | |
| Ppb Inc | | 740 13th St Ste 325 | | | | San Diego | CA | 92101 | |
| Ppc Specialty Metals | | 1504 Miller St | | | | Monroe | NC | 28110 | |
| Ppf Inc | | 4024 S Oak St | | | | Metamora | MI | 48455 | |
| Ppg Architectural Finishes Inc | | Pittsburgh Paints | 23361 Telegraph Rd | | | Southfield | MI | 48034 | |
| Ppg Ind Glass | | One Ppg Pl 8e | | | | Pittsburgh | PA | 15272 | |
| Ppg Industries De Mexico Sa De | | Libramiento Tequisquipan 66 | | | | San Juan Del Rio | | 76800 | Mexico |
| Ppg Industries Fiber Glass Pro | | Ppg Industries Inc | 940 Washburn Switch Rd | | | Shelby | NC | 28150-9088 | |
| Ppg Industries Inc | Brian Mcguire Remediation Proj Mgr | 4325 Rosanna Dr | Building C | | | Allison Pk | PA | 15101 | |
| Ppg Industries Inc | c/o Cummings/Riter Consultants Inc | Kenneth J Bird | 10 Duff Rd | Ste 500 | | Pittsburgh | PA | 15235 | |
| Ppg Industries Inc | c/o Jones Day | Matthew J Engott | 500 Grant St Ste 3100 | One Mellon Bank Center | | Pittsburgh | PA | 15219 | |
| Ppg Industries Inc | Christopher J Canham Sr Credit Mgr Automotive | One Ppg Pl | | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | Christopher J Canham Sr Credit Mgr Automotive | One Ppg Pl | | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | Douglas W Stark | One Ppg Pl | | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Ppg Industries Inc | Linda Obrien | 23000 St. Clair St | | | | Euclid | OH | 44117 | |
| Ppg Industries Inc | Paul M King | One Ppg Pl | | | | Pittsburgh | PA | 15272-0001 | |
| Ppg Industries Inc | | 300 Ruthar Dr | | | | Newark | DE | 19711 | |
| Ppg Industries Inc | | 424 E Inglefield Rd | | | | Evansville | IN | 47711 | |
| Ppg Industries Inc | | 11965 Brookfield St | | | | Livonia | MI | 48150 | |
| Ppg Industries Inc | | 5875 New King Ct | | | | Troy | MI | 48098 | |
| Ppg Industries Inc | | Grow Automotive | 1330 Piedmont | | | Troy | MI | 48083 | |
| Ppg Industries Inc | | Ppg Detroit grow Automotive | 14000 Stansbury | | | Detroit | MI | 48227 | |
| Ppg Industries Inc | | Pretreatment & Spec Products | PO Box 3510 | 5875 New King Ct | | Troy | MI | 48007-3510 | |
| Ppg Industries Inc | | Pretreatment & Specialty Produ | 5875 New King Ct | | | Troy | MI | 48098-2692 | |
| Ppg Industries Inc | | Fiber Glass Div | 940 Washburn Switch Rd | | | Shelby | NC | 28150 | |
| Ppg Industries Inc | | 23000 Saint Clair Ave | | | | Euclid | OH | 44117 | |
| Ppg Industries Inc | | Glass Group | 5066 State Rte 30 | | | Crestline | OH | 44827 | |
| Ppg Industries Inc | | Regional Support Ctr | PO Box 7017 | | | Chillicothe | OH | 45601 | |
| Ppg Industries Inc | | 1 Ppg Pl | | | | Pittsburgh | PA | 15272-000 | |
| Ppg Industries Inc | | 125 Colfax St | | | | Springdale | PA | 15144 | |
| Ppg Industries Inc | | 150 Ferry St | | | | Creighton | PA | 15030-1101 | |
| Ppg Industries Inc | | 4840 Mcknight Rd | | | | Pittsburgh | PA | 15237-341 | |
| Ppg Industries Inc | | 650 Clark Ave | | | | King Of Prussia | PA | 19406 | |
| Ppg Industries Inc | | C & R Group | 125 Colfax St | | | Springdale | PA | 15144 | |
| Ppg Industries Inc | | Coatings And Resins Div | 125 Colfax St | | | Springdale | PA | 15144 | |
| Ppg Industries Inc | | Glass Group | One Ppg Pl 8e | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | | PO Box 360175 | | | | Pittsburgh | PA | 15251-6175 | |
| Ppg Industries Inc Eft | | PO Box 360175 | | | | Pittsburgh | PA | 15251-6175 | |
| Ppg Industries Inc Eft | | Fiber Glass Div | PO Box 360175m | Add Chg 3.09.05 Cm | | Pittsburgh | PA | 15251-6175 | |
| Ppg Industries Inc Eft Pretreatment and Spec Products | | PO Box 3510 | | | | Troy | MI | 48007-3510 | |
| Ppg Industries Inc Fiber Glass Div | | PO Box 360175m | | | | Pittsburgh | PA | 15251-6175 | |
| Ppg Industries Inc Regional Support Center | | PO Box 7017 | | | | Chillicothe | OH | 45601 | |
| Ppg Industries Incorporated | | Works No 1 | PO Box 7036 | | | Creighton | PA | 15030 | |
| Ppg Industries Truck Fleet | | PO Box 360175 | | | | Pittsburgh | PA | 15251 | |
| Ppg Industries Truck Fleet Eft | | PO Box 360175 | | | | Pittsburgh | PA | 15251 | |
| Ppi Adhesive Products Corp | | 580 Reed Rd A5 | | | | Broomall | PA | 19008 | |
| Ppi Adhesive Products Corp | | 580 Reed Rd Ste A5 | | | | Broomall | PA | 19008 | |
| Ppi Adhesive Products Corp | | 429 Stonebluff Rd | | | | El Paso | TX | 79912-331 | |
| Ppi Modular Structures Inc | | 123 Glidden Rd | | | | Brampton | ON | L6W 3L9 | Canada |
| Ppi Time Zero | | 262 Buffalo Ave | | | | Paterson | NJ | 7503 | |
| Ppl Corp | | 2 N 9th St | | | | Allentown | PA | 18101-1179 | |
| Ppm | | 806 Genesee | | | | Kansas | MO | 64101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ppm Inc  Eft | | 23500 Mercantile Rd Unit 1 | | | | Cleveland | OH | 44122 | |
| Ppm Inc Eft | | 23500 Mercantile Rd Unit 1 | | | | Cleveland | OH | 44122 | |
| Ppm Inc Of Georgia | | Uspci | 1875 Forge | | | Tucker | GA | 30084 | |
| Ppm Manufacturing Svcs | | 10005 Bermuda Ave | | | | El Paso | TX | 79925 | |
| Ppm Tucker | | 1875 Forge St | | | | Tucker | GA | 30084 | |
| Ppoinsot | | Fournitures Aeronautiques | 2rue Marie Doffe | | | Clamart | | 92140 | France |
| Ppool Julia | | 818 Xenia Ave | | | | Xenia | OH | 45385 | |
| Ppt Vision Inc | | 12988 Valley View Rd | | | | Eden Prairie | MN | 55344 | |
| Ppuh Improdex Sp Zoo | | Improdex Sp Zoo | Ul Legionow 187 | | | Czechowice Dziedzice | | 43 500 | Poland |
| Pr Jci Lake Shore | | 477 Jutras South | | | | Tecumseh | ON | N8N 5C4 | Canada |
| Pr Newswire Inc | | 1515 Broadway | GPO Box 5897 | | | New York | NY | 10087-5897 | |
| Pr Newswire Inc | | G PO Box 5897 | | | | New York | NY | 10087-5897 | |
| Pr Newswire Inc | | GPO Box 5897 | | | | New York | NY | 10087-5897 | |
| Pr Newswire Inc | | PO Box Gpo 5897 | | | | New York | NY | 10087-5897 | |
| Pr Rebuilders Services Cod | | Cod Shipments Only | PO Box 3525 | | | Carolina | PR | 628 | |
| Pr Transportation Inc | | 1515 E Alexis Rd | | | | Toledo | OH | 43612 | |
| PRA Company dba Vantage Plastics | Vantage Plastics | 1415 W Cedar | | | | Standish | MI | 48658 | |
| Prab Conveyors Inc | | C o Monaco Inc | 1313 Spring St | | | Cincinnati | OH | 45210 | |
| Prab Inc | | Prab Conveyor | 5944 E Kilgore Rd | | | Kalamazoo | MI | 49001-9776 | |
| Prab Robots Inc | | Hapman Conveyors | 6002 E Kilgore | | | Kalamazoo | MI | 49003 | |
| Prab Robots Inc | | Prab Conveyors | 5944 E Kilgore Rd | PO Box 2121 | | Kalamazoo | MI | 49003 | |
| Prab Robots Inc Eft | | PO Box 2121 | | | | Kalamazoo | MI | 49003 | |
| Prabhu Naveen | | 575 S Rengstorff Ave 169 | | | | Mountain View | CA | 94040 | |
| Prabucki Ronald | | 55 Independence Dr | | | | Lockport | NY | 14094 | |
| Prach Robert | | 28748 Couzens | | | | Madison Heights | MI | 48071 | |
| Prachaseri Deborah | | 1860 Carter Rd | | | | Rochester Hills | MI | 48306 | |
| Prachaseri Victoria | | 1860 Carter Rd | | | | Rochester Hills | MI | 48306 | |
| Practical Components Inc | | 10762 Noel St | | | | Los Alamitos | CA | 90720-2548 | |
| Practical Components Inc Eft | | 15211 Springdale St | | | | Huntington Beach | CA | 92649 | |
| Practical Components Inc Eft | | PO Box 1037 | | | | Los Alamitos | CA | 90720-1037 | |
| Practical Components Marketing | | 51 Bukit Batok Crescent 06 18 | Unity Centre | | | | | 658077 | Singapore |
| Practical Components Marketing | | Services | 06 18 Unity Centre | 51 Bukit Batok Crescent | | | | 658077 | Singapore |
| Practical Components Marketing | | Services | 51 Bukit Batok Crescent 06 18 | Unity Centre 658077 | | | | | Singapore |
| Practical Components Marketing Services | | 51 Bukit Batok Crescent 06 18 | Unity Centre 658077 | | | | | | Singapore |
| Practical Engineering Inc | | 2 Central St | | | | Framingham | MA | 1701 | |
| Practical Management Inc | | 3280 West Hacienda Ave Ste 205 | | | | Las Vegas | NV | 89118 | |
| Practical Schools | | 900 East Ball Rd | | | | Anaheim | CA | 92805 | |
| Practicing Institute Of | | Engineering Inc | 385 Jordan Rd | | | Troy | NY | 12180-7620 | |
| Practicing Institute Of Engineering Inc | | 385 Jordan Rd | | | | Troy | NY | 12180-7620 | |
| Practising Law Institute Inc | | 810 7th Ave | | | | New York | NY | 10019-5818 | |
| Practising Law Institute | | 810 Seventh Ave | | | | New York | NY | 10019 | |
| Practising Law Institute | | 810 Seventh Ave 25th Fl | | | | New York | NY | 10019 | |
| Pradarelli Kenneth | | 547 W22468 Lawns Dale Ct | | | | Waukesha | WI | 53189-8012 | |
| Pradarelli Kimberly | | 123b W Ctr St | | | | Whitewater | WI | 53190 | |
| Pradeep K Gupta Inc | | Pkg | 117 Southbury Rd | | | Clifton Pk | NY | 12065-7714 | |
| Pradeep K Gupta Inc Pkg | | 117 Southbury Rd | | | | Clifton Pk | NY | 12065-7714 | |
| Praedictus Corp | | Automated Technology Associate | 9000 Keystone Crossing Ste 900 | | | Indianapolis | IN | 46240 | |
| Praedictus Corporation | | 1 Overlook Dr Box 11 | | | | Amherst | NH | 3031 | |
| Praet Tool & Engineering Inc | | Frmly Accu Tech Industries Inc | 51214 Industrial Dr | Name Updt 8 00 Ltr | | Macomb | MI | 48043 | |
| Praet Tool and Engineering Inc | | 51214 Industrial Dr | | | | Macomb | MI | 48042 | |
| Pragmatic Instruments Inc | | 7313 Carroll Rd Ste J | | | | San Diego | CA | 92121-2319 | |
| Prahin Jr Stanley | | 3260 Midland Rd | | | | Saginaw | MI | 48603-9688 | |
| Prairie County | | Sheriff And Collector | PO Box 1021 | | | Des Arc | AR | 72040 | |
| Prairie County Ar | | Prairie County Sheriff  Collector | PO Box 1021 | | | Des Arc | AR | 72040 | |
| Prairie County Ar | | Prairie County Sheriff / Collector | PO Box 1021 | | | Des Arc | AR | 72040 | |
| Prairie Farms Dairy Anderson | | 722 Broadway St | | | | Anderson | IN | 46012 | |
| Prairie International Trucks | | 401 S Dirksen Pkwy | | | | Springfield | IL | 62703 | |
| Prairie International Trucks 234 | | 601 N 4th St | | | | Quincy | IL | 62301-2399 | |
| Prairie International Trucks 234 | | 808 W Bradley Ave | | | | Champaign | IL | 61820-2525 | |
| Prairie State College | | 202 S Halsted St | | | | Chicago Heights | IL | 60461 | |
| Prairie View A And M Univ | | Executive Director | Student Financial Services | PO Box 2967 | | Prairie View | TX | 77446 | |
| Prairie View A And M Univ | | University Bursar | Post Office Box 248 | | | Prairie View | TX | 77446-2818 | |
| Prairie View A And M Univ Executive Director | | Student Financial Services | PO Box 2967 | | | Prairie View | TX | 77446 | |
| Prairie View A And M Univ University Bursar | | Post Office Box 248 | | | | Prairie View | TX | 77446-2818 | |
| Prak Rithy | | 725 Eldora Pl | | | | Longmont | CO | 80501 | |
| Prall Arthur | | 87 E Hotchkiss Rd | | | | Bay City | MI | 48706 | |
| Prall James | | 10946 Trail Ridge | | | | Grayling | MI | 49738 | |
| Prana Inc | | Maqsa | 7505 Alamarda Ave | | | El Paso | TX | 79915 | |
| Prancik Sandra J | | PO Box 1723 | | | | Marion | IN | 46952-8123 | |
| Pranzatellis Stereo & Tv | | 1 E Main St | | | | Bound Brook | NJ | 08805-1970 | |
| Pranzatellis Stereo & Tv | | Pranzatellis Stereo & Tv | | | | Bound Brook | NJ | 08805-1970 | |
| Prasad Y K Md | | 40000 Grand River | | | | Novi | MI | 48375 | |
| Prasad Y K Md | | 40000 Grand River Ste 306 | | | | Novi | MI | 48375 | |
| Pratcher Leon | | 3302 Clovertree 4 | | | | Flint | MI | 48532 | |
| Prater Daniel | | 9930 Glenburr Ct | | | | Fishers | IN | 46038 | |
| Prater Henrean | | PO Box 1274 | | | | Troy | MI | 48099-1274 | |
| Prater James | | 231 Armstrong | | | | Fenton | MI | 48430 | |
| Prater James | | 10474 St Rte 28 | | | | Leesburg | OH | 45135 | |
| Prater Jason | | 5546 Glendell Dr | | | | Franklin | OH | 45005 | |
| Prater Jr John | | 25498 Copeland Rd | | | | Athens | AL | 35613-4724 | |
| Prater Michael | | 793 S Church St | | | | New Lebanon | OH | 45345 | |
| Prater Raymond | | 386 State Route 99 S | | | | Willard | OH | 44890 | |
| Prater Sheila G | | PO Box 6044 | | | | Kokomo | IN | 46904-6044 | |
| Prater Stacey | | 726 Sunnyvale Dr | | | | Gadsden | AL | 35901 | |
| Prater Wilgus | | 1948 Ontario Ave | | | | Dayton | OH | 45414 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prather Daryle | | 2640 S Cr 625 E | | | | Peru | IN | 46970-9756 | |
| Prather James | | 573 Raleigh Pl | | | | Wilmington | OH | 45177-2615 | |
| Prather Joan L | | 16236 E Glenbrook Blvd | | | | Fountain Hills | AZ | 85268-2239 | |
| Prather John G Law Offices | | PO Box 616 | | | | Somerset | KY | 42502-0616 | |
| Prather Jr Donald E | | 2608 Mill St | | | | Kokomo | IN | 46902-4679 | |
| Prather Jr Ralph | | 6995c E 340 Rd | | | | Talala | OK | 45177 | |
| Prather Justin | | 573 Raleigh Pl | | | | Wilmington | OH | 45177 | |
| Prather Lee | | 42 Pepermint Ln | | | | Willingboro | NJ | 08046-2716 | |
| Prather Leon | | 25 N Alder St | | | | Dayton | OH | 45417 | |
| Prather Linda S | | C & L Court Reporting & Video | Servicechg Per W9 8 11 04 Cp | 128 S Keeneland Dr | | Richmond | KY | 40476-0651 | |
| Prather Linda S C and L Court Reporting and Video | | Service | PO Box 651 | | | Richmond | KY | 40476-0651 | |
| Prather Melissa | | 7390 Cedar Knolls Dr | | | | Huber Heights | OH | 45424 | |
| Prativadi Govindarajan | | 81 King Anthony Way | | | | Getzville | NY | 14068 | |
| Pratt & Fossard | | 3432 Culpepper Ct Ste A | | | | Springfield | MO | 65804-3755 | |
| Pratt & Melville Llp | | 155 East Main Ste 215 | | | | Lexington | KY | 40507 | |
| Pratt & Whitney | | Measurement Systems Inc | 66 Douglas St | | | Bloomfield | CT | 60023619 | |
| Pratt & Whitney | | Measurement Systems Inc | Fmly Moore Products Co | 66 Douglas St | | Bloomfield | CT | 60023619 | |
| Pratt & Whitney | | C o Loewenguth R G Co | 7466 W Henrietta Rd | | | Rush | NY | 14543 | |
| Pratt & Whitney Div | | C o Meltron Precision Inc | 29671 W 6 Mile Rd | | | Livonia | MI | 48152 | |
| Pratt & Whitney Measurement Sy | | 66 Douglas St | | | | Bloomfield | CT | 6002 | |
| Pratt and Fossard | | 3432 Culpeppper Ct Ste A | | | | Springfield | MO | 65804-3755 | |
| Pratt and Whitney Measurement Systems Inc | | 66 Douglas St | | | | Bloomfield | CT | 06002-3619 | |
| Pratt Brian | | 5185 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Pratt Burnerd America | | 1919 N Pitcher St | | | | Kalamazoo | MI | 49007 | |
| Pratt Burnerd America | | PO Box 44749 | | | | Detroit | MI | 48244-0749 | |
| Pratt Carol | | G4009 Hogarth Ave | | | | Flint | MI | 48532-4933 | |
| Pratt Daniel E | | 4150 Stonewall Cir | | | | Dayton | OH | 45415-1935 | |
| Pratt E N | | 19 The Blvd | | | | Liverpool | | L12 5JZ | United Kingdom |
| Pratt Eric | | 7306 Camino Del Sol | | | | El Paso | TX | 79911 | |
| Pratt Industries Inc | | 4978 Perimeter Pky | | | | Bessemer | AL | 35022 | |
| Pratt Industries New Orleans | | PO Box 198679 | | | | Atlanta | GA | 30384-8679 | |
| Pratt Industries New Orleans | | Frmly Delta Containers | 220 Plantation Rd | Add Chg 03 22 04 Ah | | New Orleans | LA | 70123 | |
| Pratt Industries Usa | | Converting Division Birmingham | PO Box 406803 | | | Atlanta | GA | 30384-6803 | |
| Pratt Industries Usa Inc Eft | | Bell Packaging Corporation | PO Box 406882 | | | Atlanta | GA | 30384-6882 | |
| Pratt Industries Usa Inc Eft Bell Packaging Corporation | | PO Box 406882 | | | | Atlanta | GA | 30384-6882 | |
| Pratt Institute | | Student Administrative Service | Bursar Office | | | Brooklyn | NY | 11205 | |
| Pratt Institute Student Administrative Service | | Bursar Office | | | | Brooklyn | NY | 11205 | |
| Pratt Jeremy | | 1705 Northview Blvd | | | | Kokomo | IN | 46901 | |
| Pratt June | | PO Box 2315 | | | | Saginaw | MI | 48605 | |
| Pratt Kathleen | | 2161 E Grand Blanc Rd | | | | Grand Blanc | MI | 48439 | |
| Pratt Laura | | 10428 N Roanoke Rd | | | | Roanoke | IN | 46783 | |
| Pratt Michael | | 3320 Grant | | | | Saginaw | MI | 48601 | |
| Pratt Michael | | 6501 Hemmingway Rd | | | | Huber Heights | OH | 45424 | |
| Pratt Nancy S | | 6623 Royal Pkwy N | | | | Lockport | NY | 14094-6631 | |
| Pratt Richard | | 9806 Willa Bonn Ct | | | | Noblesville | IN | 46062 | |
| Pratt Scott | | 3010 Clendening | | | | Gladwin | MI | 48624-1058 | |
| Pratt Teresa | | 5905 Rolling Hills Dr | | | | Rochester | MI | 48306 | |
| Pratt Teresa | | 19 The Blvd | | | | Grove Pk | | L12 5JZ | United Kingdom |
| Pratt Thomas | | 52 4th St | | | | Rochester | NY | 14609-6033 | |
| Pratt William | | PO Box 16 | | | | Gasport | NY | 14067-0016 | |
| Pratt William E | | PO Box 16 | | | | Gasport | NY | 14067-0016 | |
| Praturi Anand | | 1299 Katerina Court | | | | Bellbrook | OH | 45305 | |
| Praus Deborah | | 15 Waxwing Ln | | | | E Amherst | NY | 14051 | |
| Prause Paul | | 9016 Beryl Creek Way | | | | Elk Grove | CA | 95758 | |
| Prawdzik David | | 10250 Tosha Ln | | | | Grand Blanc | MI | 48439 | |
| Prawel Albert C | | 7956 Chestnut Ridge Rd | | | | Gasport | NY | 14067-9277 | |
| Prawel David | | Dba Longview Advisors Llc | 200 East 7th Ste 201 | | | Loveland | CO | 80537 | |
| Prawel David Dba Longview Advisors Llc | | 200 East 7th St Ste 201 | | | | Loveland | CO | 80537 | |
| Prawiradjaja Ryan | | 272 Littleton St 539 | | | | West Lafayette | IN | 47906 | |
| Prawucki Daniel | | 6549 Litchfield Ln | | | | Middletown | OH | 45042 | |
| Praxair  Bently Welding | Perry Or Bret | 100 Janacek | | | | Brookfield | WI | 53045 | |
| Praxair De Mexico Sa De Cv | | Ave Del Maestro Entre Periferi | Splerno Col Bertha Del Albbeda | | | Matamoros | | 87463 | Mexico |
| Praxair Distribution Inc | | 1545 E Edinger Ave | | | | Santa Ana | CA | 92705 | |
| Praxair Distribution Inc | | Praxair | 39 Old Ridgebury Rd | | | Danbury | CT | 6810 | |
| Praxair Distribution Inc | | Dept Ch 10660 | | | | Palatine | IL | 60055-0660 | |
| Praxair Distribution Inc | | Praxair | 7000 High Grove Blvd | | | Burridge | IL | 60521 | |
| Praxair Distribution Inc | | 1727 Mounds Rd | | | | Anderson | IN | 46016 | |
| Praxair Distribution Inc | | 15555 A S Keeler | | | | Olathe | KS | 66062 | |
| Praxair Distribution Inc | | 15555 A South Keeler | | | | Olathe | KS | 66062 | |
| Praxair Distribution Inc | | Praxair | 2510 New Butler Rd | | | New Castle | PA | 16101 | |
| Praxair Inc | Judy Amarah | PO Box 1986 | | | | Danbury | CT | 06813-1986 | |
| Praxair Inc | | PO Box 281901 | | | | Atlanta | GA | 30384-1901 | |
| Praxair Inc | | Linde Div | 7000 High Grove Blvd | | | Burr Ridge | IL | 60521 | |
| Praxair Inc | | PO Box 91385 | | | | Chicago | IL | 60693-1385 | |
| Praxair Inc | | Apco Gas Tech | 1400 Polco St | | | Indianapolis | IN | 46222-5210 | |
| Praxair Inc | | Linde Div | 6515 E 82nd St Ste 106 | | | Indianapolis | IN | 46250-1544 | |
| Praxair Inc | | Praxair | 4330 Kennedy Ave | | | East Chicago | IN | 46312 | |
| Praxair Inc | | Linde Div | 300 Great Lakes Ave | | | Ecorse | MI | 48229 | |
| Praxair Inc | | 6701 St John | | | | Kansas City | MO | 64123 | |
| Praxair Inc | | 308 Harper Dr | | | | Moorestown | NJ | 8057 | |
| Praxair Inc | | 175 E Pk Dr | | | | Tonawanda | NY | 14150-7891 | |
| Praxair Inc | | 185 Fox Meadow Dr | | | | Orchard Pk | NY | 14127 | |
| Praxair Inc | | 777 Old Saw Mill River Rd | | | | Tarrytown | NY | 10591 | |
| Praxair Inc | | Linde Div 939 | 4501 Royal Ave | | | Niagara Falls | NY | 14303 | |
| Praxair Inc | | 7261 Engle Rd Ste 306 | | | | Middleburg Heights | OH | 44130-3479 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Praxair Inc | | 100 Janacek Rd | | | | Brookfield | WI | 53045 | |
| Praxair Inc Eft | | Frmly Union Carbide Ind Gases | 55 Old Ridgebury Rd | | | Danbury | CT | 68105113 | |
| Praxair Inc Eft | | PO Box 91385 | | | | Chicago | IL | 60693-1385 | |
| Praxair Mexico S De Ri De Cv | | Biologo Maximino Martinez No 3 | Colonia San Salvador Xochiman | | | | | 2870 | Mexico |
| Praxair Mexico Sa De Cv | | Av Roberto Fierro No 6415 | Colonia Parque Industrial | | | Juarex | | 32690 | Mexico |
| Praxair Mexico Sa De Cv Eft | | Blvd Manuel Avila Camacho No32 | Lomas De Chapultepec Mexico | | | | | | Mexico |
| Praxair Specialty Ceramics | | 16130 Wood Red Rd | Ste 7 | | | Woodinville | WA | 98072 | |
| Praxair Specialty Ceramics | | 16130 Wood Red Rd. | Ste 7 | | | Woodinville | WA | 98072 | |
| Praxair Surface Technologies I | | Specialty Powders | 1555 Main St | | | Indianapolis | IN | 46224-653 | |
| Praxair Surface Technologies I | | Praxair | | | | Charlotte | NC | | |
| Praxair Surface Technologies I | | Praxair | PO Box 651287 | | | Charlotte | NC | 28265 | |
| Praxair Surface Technologies I | | Praxair Specialty Ceramics | 16130 Woodinville Redmond Rd | Ste 7 | | Woodinville | WA | 98072 | |
| Praxair Gas Tech Inc | | 12000 Roosevelt Rd | | | | Hillside | IL | 60162 | |
| Praxim Research Group Ltd | Ron Krebs | 3814 41 Ave | | | | Edmondton | AB | TGL5M4 | Canada |
| Praxxar | Alex Purcell | 618 Valle Vista Ave | | | | Oakland | CA | 94610 | |
| Pray David | | 2860 Wilmington Dayton Rd | | | | Bellbrook | OH | 45305 | |
| Pray James | | 430 Benita Dr | | | | Brockport | NY | 14420 | |
| Pray Mark | | PO Box 3683 | | | | Witchita Falls | TX | 76301-0683 | |
| Pray Matthew | | 6218 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Pray Shannon | | 12046 Schonboro | | | | Clio | MI | 48420 | |
| Pray Timothy D | | Dba Measurement & Machine Tech | 27729 Bohn | | | Roseville | MI | 48066-4384 | |
| Pray Timothy D Dba Measurement and Machine Tech | | 27729 Bohn | | | | Roseville | MI | 48066-4384 | |
| Prayle James | | 30 Newborough Ave | | | | Crosby | | L2397X | United Kingdom |
| Prc Corp | | North Frontage Rd | | | | Landing | NJ | 7850 | |
| Prc Corp | | North Frotage Rd | | | | Landing | NJ | 7850 | |
| Prc Desoto International Inc | | 5454 San Fernando Rd | | | | Glendale | CA | 91203 | |
| Prc Desoto International Inc | | Ppg Aerospace | 6022 Corporate Way | | | Indianapolis | IN | 46278 | |
| Prchal Steven | | 32550 Edgewater Isle | | | | San Benito | TX | 78586 | |
| Prd Inc  Eft | | Rr2 Box 641 | | | | Springville | IN | 47462-9521 | |
| Prd Inc Eft | | Addr Chg 10 98 | Rr2 PO Box 641 | | | Springville | IN | 47462-9521 | |
| Pre Alert Security Inc | Jeff Konitofsky | 60 Driscoll Dr | | | | Ivyland | PA | 18974 | |
| Pre Cat Services Inc | | 271 Route 380 West | | | | Apollo | PA | 15613 | |
| Preble County Common Pleas Court | | 101 E Main St 3rd Fl | | | | Eaton | OH | 45320 | |
| Preble County Common Pleas Crt | Clerk Of Courts Garn Dept | 101 E Main St 3rd Fl | | | | Eaton | OH | 45320 | |
| Preble County Csea | | Account Of James C Albert | Case 89 Dr 8336 | PO Box 206 | | Eaton | OH | | |
| Preble County Csea | | Account Of Tim Wojdacz | Case 86 Dr 7609 | PO Box 206 | | Eaton | OH | | |
| Preble County Csea Account Of James C Albert | | Case 89 Dr 8336 | PO Box 206 | | | Eaton | OH | 45320 | |
| Preble County Csea Account Of Tim Wojdacz | | Case 86 Dr 7609 | PO Box 206 | | | Eaton | OH | 45320 | |
| Prec Anodizing & Plating Inc | | 1601 N Miller St | | | | Anaheim | CA | 92806-1417 | |
| Precedent Cartage Co | | 13415 Leo Rd | | | | Leo | IN | 46765 | |
| Precimold Inc | | 9 Boul Marie Victorin | | | | Candiac | PQ | J5R 458 | Canada |
| Precimold Inc | | 9 Marie Victorin Blvd | | | | Candiac | PQ | J5R 458 | Canada |
| Precimold Inc | | 9 Marie Victorin Blvd | | | | Candiac Canada | PQ | J5R 458 | Canada |
| Precious Metal Plating Co | | 30335 Palisades Pkwy | | | | Wickliffe | OH | 44092 | |
| Precise Machine & Fabrication | Hal Winstead | 3741 Cook Blvd | PO Box 6313 | | | Chesapeake | VA | 23323 | |
| Precise Medical Billing Inc | | 20755 Greenfield | Ste 603 | | | Southfield | MI | 48075 | |
| Precise Sensors Inc | | 235 W Chestnut Ave | | | | Monrovia | CA | 91016-3315 | |
| Precise Sensors Inc | | PO Box 1579 | | | | Monrovia | CA | 91017 | |
| Precise Sensors Inc | | PO Box 258 | | | | Buffalo | NY | 14231 | |
| Precise Tool and Die Inc | | 1250 Piper Rd | | | | Leechburg | PA | 15656 | |
| Precise Tool Eng Inc | Tony Gamboa | 2112 N. Dragoon St. | Ste 18 | | | Tucson | AZ | 85745 | |
| Precision Aluminum & Sawing | | PO Box 2278 St | 5604 S Soto St | | | Huntington Pk | CA | 90255-1578 | |
| Precision Armature | | 1028 Big Springs Rd Ne | | | | Brookhaven | MS | 39601 | |
| Precision Armature Service | | 1028 Big Springs Rd | | | | Brookhaven | MS | 39601 | |
| Precision Art Coordinators | | 22 Alameida Ave | | | | East Providence | RI | 2914 | |
| Precision Auto Body | | 3289 Van Buren | | | | Richville | MI | 48758 | |
| Precision Autobody | | 3289 S Vna Buren Rd | | | | Richville | MI | 48758 | |
| Precision Autobody | | Po Box 68 | | | | Richville | MI | 48758 | |
| Precision Automation Co Inc | | 1841 Old Cuthbert Rd | | | | Cherry Hill | NJ | 8034 | |
| Precision Automotive | Rob Brouwer | 385 Vantage Dr | | | | Orleans | ON | K4A 3W2 | Canada |
| Precision Automotive Ind | | 1050 Jaycox Rd | | | | Avon | OH | 44011-1321 | |
| Precision Automotive Parts Of Oakland | c/o Archer Norris | 2033 Main St | No 800 | | | Walnut Creek | CA | 94596 | |
| Precision Balancing & | | Analyzing | 7265 Commerce Dr | | | Mentor | OH | 44060 | |
| Precision Balancing & Analyzin | | 480 Woodbin Circle | | | | Cleveland | OH | 44143 | |
| Precision Balancing & Analyzin | | 7265 Commerce Dr | | | | Mentor | OH | 44060 | |
| Precision Balancing and Ana | Scott Koler | 7265 Commerce Dr | | | | Mentor | OH | 44060 | |
| Precision Balancing and Analyzing | | 7265 Commerce Dr | | | | Mentor | OH | 44060 | |
| Precision Balancing Co | | 448 N Holmes Ave | | | | Indianapolis | IN | 46222 | |
| Precision Balancing Company | | Inc | 444 N Holmes Ave | | | Indianapolis | IN | 46222 | |
| Precision Balancing Company Inc | | 444 N Holmes Ave | | | | Indianapolis | IN | 46222 | |
| Precision Body & Frame | | 2803 Venice Rd | | | | Sandusky | OH | 44870 | |
| Precision Body and Frame | | 2803 Venice Rd | | | | Sandusky | OH | 44870 | |
| Precision Brake & Wheel Inc | | 502 N Main | | | | Porterville | CA | 93257 | |
| Precision Brake & Wheel Inc | | 502 N Main St | | | | Porterville | CA | 93257-2315 | |
| Precision Brush Co Inc | Mike Porter | 6700 Pkland Blvd. | | | | Solon | OH | 44139 | |
| Precision Cable Assemblies | Accounts Payable | 16830 Pheasant Dr | | | | Brookfield | WI | 53005 | |
| Precision Cable Assemblies Llc | | 16830 Pheasant Dr | | | | Brookfield | WI | 53005 | |
| Precision Cable Manufacturing | | 1290 E I 30 | | | | Rockwall | TX | 75087 | |
| Precision Cable Manufacturing | | 1290 E I 30 PO Box 1448 | | | | Rockwall | TX | 75087 | |
| Precision Calibration & | | Testing | 3799 Concord Rd | | | York | PA | 17402 | |
| Precision Calibration & Testin | | 3799 Concord Rd | | | | York | PA | 17402 | |
| Precision Calibration and Testing | | PO Box 3658 | | | | York | PA | 17402 | |
| Precision Calibration Of | | Standards & Instruments | 271 Route 380 West | | | Apollo | PA | 15613-9691 | |
| Precision Calibration Of Standards and Instruments | | 271 Route 380 West | | | | Apollo | PA | 15613-9691 | |
| Precision Certified Welding | | 203 N Jersey St | | | | Dayton | OH | 45403 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Precision Certified Welding | | Inc | 203 N Jersey St | | | Dayton | OH | 45403 | |
| Precision Certified Welding Inc | | 203 N Jersey St | | | | Dayton | OH | 45403 | |
| Precision Cnc Service Llc | | 200 S Oxford Cir | | | | Meridianville | AL | 35759 | |
| Precision Cnc Service Llc | | 200 South Oxford Circle | | | | Meridianville | AL | 35759 | |
| Precision Communication Corp | | 42746 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| Precision Communications | | Corporation | 42746 Mound Rd | | | Sterling Heights | MI | 48314 | |
| Precision Communications Corporation | | 42746 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| Precision Compressor Parts | | 120 Interstate North Pky Se | Ste 105 | | | Atlanta | GA | 30339 | |
| Precision Compressor Parts Inc | | 120 Interstate North Pkwy | East Se Ste 105 | | | Atlanta | GA | 30339 | |
| Precision Compressor Parts Inc | | Add Chg 12 29 04 Ah | 120 Interstate North Pkwy | East Se Ste 105 | | Atlanta | GA | 30339 | |
| Precision Contacts | | 990 Suncast Ln | | | | El Dorado | CA | 95762 | |
| Precision Control Systems Inc | Dean Wroblewski | 7887 Fuller Rd Ste 102 | | | | Eden Prairie | MN | 55344 | |
| Precision Control Systems Inc | | 9813 Valley View Rd | | | | Eden Prairie | MN | 55344 | |
| Precision Conveyor Technology | | 34201 Melnz Pkwy | | | | Willoughby | OH | 44095 | |
| Precision Conveyor Technology | | Pct Industries Inc | 34201 Melnz Pky | | | East Lake | OH | 44095 | |
| Precision Design & Machine Inc | | Pdm | 6124 Cockrill Bend Cir | | | Nashville | TN | 37209-105 | |
| Precision Design And Machine | | Inc | Peffen Machine Co | 6124 Cockrill Bend Circle | | Nashville | TN | 37209 | |
| Precision Design And Machine Inc | | Peffen Machine Co | 6124 Cockrill Bend Circle | | | Nashville | TN | 37209 | |
| Precision Design Systems Inc | | 100 Elmgrove Pk | | | | Rochester | NY | 14624 | |
| Precision Devices | Joe Kormos | 606 County St | PO Box 220 | | | Milan | MI | 48160 | |
| Precision Devices | Vance Mccrumb | PO Box 220 606 County St | | | | Milan | MI | 48160-0220 | |
| Precision Devices Inc | Vance Mccrumb | 606 County St | PO Box 220 | | | Milan | MI | 48160-0220 | |
| Precision Devices Inc Eft | | 606 County St | | | | Milan | MI | 48160 | |
| Precision Devices Inc Eft | | 606 County St PO Box 220 | | | | Milan | MI | 48160 | |
| Precision Die & Stamping Inc | | 1704 West Tenth St | | | | Tempe | AZ | 85281 | |
| Precision Die And Stamping Inc | Accounts Payable | 1704 West Tenth St | | | | Tempe | AZ | 85281 | |
| Precision Diesel Corp | Mr Jose Brasa | PO Box 1035 | | | | Sabana Seca | PR | 952 | |
| Precision Diesel Corp | | Carr 864 Km 21 | Hato Tejas | | | Bayamon | PR | 952 | |
| Precision Diesel Fuel Inj | Rex Varilek | 202 Second Ave | | | | Red Oak | IA | 51566 | |
| Precision Diesel Services Inc | Mr Dan Montegari | 74 Bell St | | | | West Babylon | NY | 11704 | |
| Precision Dynamics | Cust Serv | 60 Production Court | | | | New Britain | CT | 6051 | |
| Precision Dynamics | Shane Butler Ca | 60 Production Court | | | | New Britain | CT | 6051 | |
| Precision Electrical Products | Accounts Payable | 9320 Soutwest Dr | | | | Fort Worth | TX | 76134 | |
| Precision Electrical Products | | 9320 Southwest Dr | | | | Fort Worth | TX | 76134 | |
| Precision Electronic Component | | Semiconductor Product Group | 3569 Inverness Blvd | | | Carmel | IN | 46032 | |
| Precision Die And Stamping Inc | | 1048 Main Ave NW | | | | Hickory | NC | 28601-6065 | |
| Precision Enginering Co Eft | | 9300 52nd Ave N | | | | Minneapolis | MN | 55428-4022 | |
| Precision Environmental & | | Remediation Services Inc | 210 West St Georges Ave | | | Linden | NJ | 7036 | |
| Precision Environmental & | | 210 West St Georges Ave | | | | Linden | NJ | 7036 | |
| Precision Environmental And Remediation Services Inc | | 5722 Schaaf Rd | | | | Cleveland | OH | 44131 | |
| Precision Exhaust Systems Eft | | Ltd | Aloes Industrial Pk | Markman Township Pt Elizabeth | | | | | South Africa |
| Precision Exhaust Systems Eft Ltd | | C o Huppert Engr | 2655 Woodward Ave Ste 375 | | | Bloomfield Hills | MI | 48304 | South Africa |
| Precision Fasteners Inc | | 3 Laurel Dr | | | | Flanders | NJ | 7836 | |
| Precision Fasteners Inc | | 5 Laurel Dr Unit 16 | | | | Flanders | NJ | 7836 | |
| Precision Fiberglass Products | | 3105 Kashiwa St | | | | Torrance | CA | 90505-4089 | |
| Precision Fitting & Gauge Co | | Dept 3653 | | | | Tulsa | OK | 74182 | |
| Precision Fitting And Gauge Co | Randy Williams | 1214 S Joplin Ave | | | | Tulsa | OK | 74112-5487 | |
| Precision Forming & Stamp | Kay Josetti | 2419 W George St | | | | Chicago | IL | 60618-7930 | |
| Precision Fuel Injection Inc | Mr Samuel Gray | Shipman Industrial Pk | 16 185f Kalara St | | | Keaau | HI | 96749 | |
| Precision Gage & Tool Co | | 375 Gargrave Rd | | | | Dayton | OH | 45449-246 | |
| Precision Gage and Tool Co Eft | | 375 Gargrave Rd | | | | Dayton | OH | 45449 | |
| Precision Glassblowing | | 14775 East Hinsdale Ave | | | | Englewood | CO | 80112 | |
| Precision Governors Llc | Accounts Receivable | 2322 Seventh Ave | | | | Rockford | IL | 61104 | |
| Precision Grinding & Mfg | | Pgm | 1305 Emerson St | | | Rochester | NY | 14606-3008 | |
| Precision Grinding & Mfg Inc | | Pgm Corp | 1305 Emerson St | | | Rochester | NY | 14606 | |
| Precision Grinding Inc | | 2101 Wenonah Oxmoor Rd | | | | Birmingham | AL | 35211 | |
| Precision Grinding Inc | | PO Box 19925 | | | | Birmingham | AL | 35219 | |
| Precision Harness Inc | Jeffrey M Boldt | Locke Reynolds Llp | 201 North Illinois St PO Box 44961 | | | Indianapolis | IN | 46244-0961 | |
| Precision Hose Inc | | 2200 Centre Pk Ct | | | | Stone Mountain | GA | 30087 | |
| Precision Inc | Adeline Denison | 1800 Freeway Blvd | | | | Minneapolis | MN | 55430-17 | |
| Precision Inc | | 1800 Freeway Blvd | | | | Minneapolis | MN | 55543-017 | |
| Precision Inc | | 1800 Freeway Blvd | | | | Minneapolis | MN | 55543-0-17 | |
| Precision Indstrl Components | Sales Desk | Dba Pic Design | 86 Benson Rd | | | Middlebury | CT | 06762-1004 | |
| Precision Indstrl Components Dba Pic Design | Sales Desk | 86 Benson Rd | | | | Middlebury | CT | 06762-1004 | |
| Precision Industrial | | Automation Inc | 3520 Ibsen Ave | Formerly Teledyne Precision Co | | Cincinnati | OH | 45209 | |
| Precision Industrial Automation Inc | | PO Box 67000 Dept 207801 | | | | Detroit | MI | 48267-2078 | |
| Precision Industrial Comp | | 86 Benson Rd | | | | Middlebury | CT | 06762-1004 | |
| Precision Industrial Component | | Pic Design | 86 Benson Rd | | | Middlebury | CT | 6762 | |
| Precision Industrial Component | | Pic Design | PO Box Dept 664 | | | Cincinnati | OH | 45269 | |
| Precision Industrial Supply | | Inc | 842 Watervliet Ave | | | Dayton | OH | 45420 | |
| Precision Industrial Supply Inc | | 842 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Precision Industrial Tool | Kevin | 842 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Precision Industrial Tool Supp | | 842 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Precision Industries | Accounts Payable | PO Box 3377 | | | | Omaha | NE | 68103 | |
| Precision Industries  Eft | | PO Box 77101 | | | | Minneapolis | MN | 55480-7101 | |
| Precision Industries Eft | | PO Box 77101 | | | | Minneapolis | MN | 55480-7101 | |
| Precision Industries Inc | | 159 Concourse Dr | | | | Pearl | MS | 39208 | |
| Precision Industries Inc | | 11129 Pellicano Dr | | | | El Paso | TX | 79935 | |
| Precision Instruments | | 1846 Miner St | | | | Des Plaines | IL | 60017 | |
| Precision Instruments | | PO Box 1306 | | | | Des Plaines | IL | 60017 | |
| Precision Instruments Inc | | 1846 Miner St | | | | Des Plaines | IL | 60016 | |
| Precision Interconnect | | 10025 Sw Freeman Court | | | | Wilsonville | OR | 97070-9289 | |
| Precision International | | Corporation | 105 Old Windsor Rd | | | Bloomfield | CT | 6002 | |
| Precision International Auto Parts | Accounts Payable | PO Box 510 | | | | Bohemia | NY | 11716 | |
| Precision International Corp | | 105 Old Windsor Rd | | | | Bloomfield | CT | 60021438 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Precision International Corporation | | PO Box 605 | | | | Bloomfield | CT | 6002 | |
| Precision Jhesa Sa De Cv | | H&j Industrial Machine Shop | 3339 Limerick Rd | | | El Paso | TX | 79925 | |
| Precision Joining Tech | | 720 Mound Rd | | | | Miamsburg | OH | 45342 | |
| Precision Label Specialist Inc | | 4887 Highland | | | | Waterford | MI | 48328 | |
| Precision Laser Align Co | | 44981 Coachman Ct | | | | Canton | MI | 48187 | |
| Precision Laser Align Co Eft | | 44981 Coachman Ct | | | | Canton | MI | 48187 | |
| Precision Machine Works | | 9222 Powell Rd | | | | Wichita Falls | TX | 76306 | |
| Precision Machinery Supply | | 4053 Kernachan Dr | | | | Muscle Shoals | AL | 35661 | |
| Precision Machining Limited | | Mayfield Industrial Estate | Dalkeith | | | Midlothian | | EH22 4AJ | United Kingdom |
| Precision Manufacturing | | Technology | 2410 E Co Rd 300 So | | | Danville | IN | 46122 | |
| Precision Manufacturing Co Inc | | 2149 Valley St | | | | Dayton | OH | 45404-2542 | |
| Precision Manufacturing Co Inc | | 2159 Valley St | | | | Dayton | OH | 45404 | |
| Precision Manufacturing Techno | | 2410 E County Rd 300 S | | | | Danville | IN | 46122 | |
| Precision Manufacturing Technology | | 2410 E Co Rd 300 So | | | | Danville | IN | 46122 | |
| Precision Measuring Corp | | PO Box 26118 | | | | Fraser | MI | 48026-6118 | |
| Precision Measuring Corp | | Box 12403 | | | | Toledo | OH | 43606-0003 | |
| Precision Metal Parts Inc | | 4725 28th St N | | | | St Petersburg | FL | 33714 | |
| Precision Metals Parts | | 4725 28th St N | | | | St Petersburg | FL | 33714 | |
| Precision Metals Parts Inc | | 4725 28th St N | | | | St Petersburg | FL | 33714 | |
| Precision Metalsmiths Inc | Lori Chay | Dept 4169 | PO Box 2088 | | | Milwaukee | WI | 53201-2088 | |
| Precision Metrology Inc | Ron Culbreath | 335 Curie Dr | | | | Alpharetta | GA | 30005 | |
| Precision Metrology Inc | | Precision Metrology | 7350 N Teutonia Ave | | | Milwaukee | WI | 53209 | |
| Precision Mold & Die | | 200 N Copia | | | | El Paso | TX | 79936 | |
| Precision Mold & Die | | 200 N Copia | | | | El Paso | TX | 79905 | |
| Precision Mold & Tool | | 315 North Park Dr | | | | San Antonio | TX | 78216 | |
| Precision Mold & Tool | | 315 North Pk Dr | | | | San Antonio | TX | 78216 | |
| Precision Mold and Die Eft | | 200 N Copia | | | | El Paso | TX | 79905 | |
| Precision Optical Manufacturin | | Frmly Pom Co Inc | 2350 Pontiac Rd | | | Auburn Hills | MI | 48326 | |
| Precision Optical Systems | | Frmly Polaroid Corporation | 1 Upland | | | Norwood | MA | 2062 | |
| Precision Photography | | 1150 N Tustin Ave | | | | Anaheim | CA | 92807-0000 | |
| Precision Plastic & Die Co | | 1700 W Big Beaver Rd Ste 260 | | | | Troy | MI | 48084-3543 | |
| Precision Plastic & Die Co | | 205 Industrial Pky | | | | Ithaca | MI | 48847-947 | |
| Precision Plastic & Die Co Eft | | 205 Industrial Pkwy | | | | Ithaca | MI | 48847 | |
| Precision Plastic and Die Co Eft | | 205 Industrial Pkwy | | | | Ithaca | MI | 48847 | |
| Precision Plastic Inc | | PO Box 75092 | | | | Chicago | IL | 60675-5092 | |
| Precision Plastics Inc | | PO Box 75092 | | | | Chicago | IL | 60675-2001 | |
| Precision Plastics Of Indiana | | Precision Plastics | 900 W Connexion Way | | | Columbia City | IN | 46725 | |
| Precision Plating Co Inc | | 4123 W Peterson Ave | | | | Chicago | IL | 60646-6002 | |
| Precision Plating Company Inc | | 4123 W Peterson Ave | | | | Chicago | IL | 60646-6002 | |
| Precision Plus Vacuum Par | Karen Ext 1518 | 2055 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304 | |
| Precision Plus Vacuum Parts In | | 2055 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304 | |
| Precision Pneumatics Limited | | Knowsley Ind Estate | Unit 1 Caddick Rd | | | Liverpool My | | L344AD | United Kingdom |
| Precision Pneumatics Llc | | 2071 9th Ave | | | | Ronkonkoma | NY | 11779 | |
| Precision Pneumatics Llc | | 2071 Ninth Ave | | | | Ronkonkoma | NY | 11779 | |
| Precision Polishing | | 8455 Morro Rd | | | | Atascadero | CA | 93422 | |
| Precision Powered Products | | Inc | 12227 C Fm 529 | | | Houston | TX | 77244 | |
| Precision Powered Products Inc | | 12227 C Fm 529 | | | | Houston | TX | 77041 | |
| Precision Powered Products Inc | | PO Box 441445 | | | | Houston | TX | 77244 | |
| Precision Prep & Finesse Inc | | Ppf Inc | PO Box 467 | Add Chng 08 12 02 Per Letter | | Metamora | MI | 48455 | |
| Precision Prep and Finesse Eft Inc | | PO Box 467 | | | | Metamora | MI | 48455 | |
| Precision Press & Label Inc | | 2217 Handley Ederville Rd | | | | Fort Worth | TX | 76181-0524 | |
| Precision Press & Label Inc | | 2221 Handley Ederville Rd | | | | Fort Worth | TX | 76118 | |
| Precision Press and Label Inc | | PO Box 185524 | | | | Fort Worth | TX | 76181-0524 | |
| Precision Products Group Inc | | Michigan Spring And Stamping D | 2700 Wickham Dr | | | Muskegon | MI | 49441-3532 | |
| Precision Prototype & Mfg | | 500 Marilin St | Rmt Corr 12 00 Letter Kl | | | Eaton Rapids | MI | 48827 | |
| Precision Prototype & Mfg Inc | | 500 Marilin St | | | | Eaton Rapids | MI | 48827 | |
| Precision Prototype and Mfg | | 500 Marilin St | | | | Eaton Rapids | MI | 48827 | |
| Precision Pump | | 13228 Se 30th St C4 | | | | Bellevue | WA | 98005-4403 | |
| Precision Punch Corp | | 119 John Downey Dr | | | | New Britain | CT | 6051 | |
| Precision Punch Corp | | PO Box 2850 | | | | New Britain | CT | 6051 | |
| Precision Quincy Corp | | 1625 N Lake Shore Dr | | | | Woodstock | IL | 60098-7439 | |
| Precision Quincy Corp | | 1625 W Lake Shore Dr | | | | Woodstock | IL | 60098 | |
| Precision Rebuilders | | 350 N Commercial | | | | St Clair | MO | 63077 | |
| Precision Reel Straightening | | Llc | 105 N Warner St | | | Oneida | NY | 13421 | |
| Precision Reel Straightening Llc | | 105 N Warner St | | | | Oneida | NY | 13421 | |
| Precision Resource Connecticut | | Formly Connecticut Fineblankin | 25 Forest Pkwy | | | Shelton | CT | 6484 | |
| Precision Resource Connecticut Div | | 25 Forest Pkwy | | | | Shelton | CT | 6484 | |
| Precision Resource Inc | Joseph Tristine | Precision Resource Inc | 25 Forest Pkwy | | | Shelton | CT | 6484 | |
| Precision Resource Inc | | PO Box 30989 | | | | Hartford | CT | 60150 | |
| Precision Resource Inc | | Precision Resources Grp | 25 Forest Pky | | | Shelton | CT | 06484-612 | |
| Precision Resource Inc Eft | | Precision Resource Kentucky Di | 171 Oak Grove Dr | | | Mount Sterling | KY | 40353 | |
| Precision Roofing Inc | | 601 Corporate Woods | | | | Vernon Hills | IL | 60061 | |
| Precision Roofing Inc | | 2635 Preston | | | | Good Hope | GA | 30641 | |
| Precision Roofing Inc | | PO Box 53 | | | | Good Hope | GA | 30641 | |
| Precision Rubber Plate Co Inc | | 5620 Elmwood Ave | | | | Indianapolis | IN | 46203 | |
| Precision Rubber Plate Co Inc | | 5620 Elmwood Ave | | | | Indianapolis | IN | 46203-6029 | |
| Precision Rubber Plate Co Inc | | Addr 5 97 | 5620 Elmwood Ave | | | Indianapolis | IN | 46203 | |
| Precision Southeast Inc | | PO Box 1036 | | | | Charlotte | NC | 28201-1036 | |
| Precision Specialties | Jacquelyn Valencia | 1158 Campbell Ave | | | | San Jose | CA | 95126 | |
| Precision Springs | | Dens Rd | | | | Arbroath Angus | | DD-1RU | United Kingdom |
| Precision Stamping | Steve Morgan President | 500 Egan Ave | | | | Beaumont | CA | 92223 | |
| Precision Stamping Co | | 1244 Grand Oaks Dr | | | | Howell | MI | 48843-851 | |
| Precision Stampings Inc | Accounts Payable | 500 Eagan Ave | | | | Beaumont | CA | 92223 | |
| Precision Stampings Inc | | 500 Egan Ave | | | | Beaumont | CA | 92223-2132 | |
| Precision Steel Services | Sue Young | 31 E. Sylvania Ave | | | | Toledo | OH | 43612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Precision Steel Services Inc | | 31 E Sylvania | | | | Toledo | OH | 43612 | |
| Precision Steel Services Inc | | 31 E Sylvania Ave | | | | Toledo | OH | 43612-1474 | |
| Precision Strip Inc | | 315 Pk Ave | | | | Tipp City | OH | 45371 | |
| Precision Strip Inc | | 315 Pk Ave | | | | Tipp City | OH | 45371-1870 | |
| Precision Strip Inc | | 4400 Oxford State Rd | | | | Middletown | OH | 45044 | |
| Precision Strip Inc | | 86 S Ohio St | PO Box 104 | | | Minster | OH | 45865-0104 | |
| Precision Strip Inc | | PO Box 631508 | | | | Cincinnati | OH | 45263-1508 | |
| Precision Strip Transport Eft | | Inc | Lock Box 1540 | | | Cincinnati | OH | 45263-1540 | |
| Precision Strip Transport Inc | | Scac Prsp Remove Eft Mail Ck | PO Box 72 9 5 | 3rd & Ohio St | | Minster | OH | 45865 | |
| Precision Tech Inc | | 500 E Woodrow Wilson Ste F | | | | Jackson | MS | 39216 | |
| Precision Tech Inc  Eft | | 500 E Woodrow Wilson Ste F | | | | Jackson | MS | 39216 | |
| Precision Tech Inc Eft | | 500 E Woodrow Wilson Ste F | | | | Jackson | MS | 39216 | |
| Precision Technologies | | 211 Henderson Rd 13 02 | Henderson Industrial Pk | | | Henderson Ind Pk | | 159552 | |
| Precision Technologies | | Pte Ltd | 211 Henderson Rd No13 02 | Henderson Industrial Pk | | | | 159552 | Singapore |
| Precision Tensa Sa De Cv | | R Posada Pompa No 4046 | Magisterial | | | Cd Juarez | | 32350 | Mexico |
| Precision Tensa Sa De Cv | | R Posada Pompa No 4046 | Magisterial | | | Cd Juarez Mexico | | 32350 | Mexico |
| Precision Tooling & Automated | | 1219 N 336 | | | | Hidalgo | TX | 78557 | |
| Precision Tooling & Automated | | Design | 1219 N 336 | | | Hidalgo | TX | 78557 | |
| Precision Tooling and Automated Design | | PO Box 339 | | | | Hidalgo | TX | 78557 | |
| Precision Tools & Repair | | 1815 Bellaire | | | | Royal Oak | MI | 48067 | |
| Precision Tools & Repair Co | | 1815 Bellaire Ave | | | | Royal Oak | MI | 48067-1512 | |
| Precision Tools and Repair | | 1815 Bellaire | | | | Royal Oak | MI | 48067 | |
| Precision Turbo & Eng Rebuild | | 616 A South Main St | PO Box 425 | | | Hebron | IN | 46341-0425 | |
| Precision Turbo & Engine | | 616 A South Main St | PO Box 425 | | | Hebron | IN | 46341-0425 | |
| Precision Turbo & Engine Reb | | 616 A South Main St | PO Box 425 | | | Hebron | IN | 46341-0425 | |
| Precision Valve & Automation | Tony Hynes | 15 Solar Dr | | | | Halfmoon | NY | 12065 | |
| Precision Valve & Automation I | | I | Halfmoon Clifton Pk | 15 Solar Dr | | New York | NY | 12065 | |
| Precision Valve & Automation I | | Halfmoon Clifton Pk | 15 Solar Dr | | | New York | NY | 12065 | |
| Precision Valve & Automation Inc | | Halfmoon Clifton Pk | | | | New York | NY | 12065 | |
| Precision Valve and Automat | Bob Deerfield | 15 Solar Dr | | | | Halfmoon | NY | 12065 | |
| Precision Wire Assemblies Inc | Accounts Payable | 551 East Main St | | | | Hagerstown | IN | 47346 | |
| Precision Wire Service Inc | | 7493 East 800 North | | | | North Webster | IN | 46555 | |
| Precision Wire Technologies Ll | Accounts Payable | 6320 Highview Dr | | | | Fort Wayne | IN | 46818 | |
| Precision Wire Technologies Llc | | 6320 Highview Dr | | | | Fort Wayne | IN | 46818 | |
| Precite Inc | | Precite Sensor Systems | 55820 Grand River Ave Ste 250 | | | New Hudson | MI | 48165 | |
| Precite Inc Precite Sensor Systems | | 55820 Grand River Ave Ste 250 | | | | New Hudson | MI | 48165 | |
| Precitec Inc | | 55280 Grand River Ave Ste 250 | | | | New Hudson | MI | 48165 | |
| Precix Inc | Rhonda Snell | Box 30435 | | | | Hartford | CT | 06150-0435 | |
| Preco Inc | | Scp Global Technologies Div | 400 Benjamin Ln | | | Boise | ID | 83704 | |
| Preco Incorporated | Accounts Payable | 1651 North Main St | | | | Morton | IL | 61550 | |
| Preco Industries Inc | | 9705 Commerce Pkwy | | | | Lenexa | KS | 66219-0USA | |
| Preco Laser Systems Llc | | 500 Laser Dr | | | | Somerset | WI | 54025-9774 | |
| Precon Machining Optimization | | Precon | 1423 E 12 Mile Rd | | | Madison Heights | MI | 48071 | |
| Precon Machining Optimization | | Technologies Llc | 1423 East 12 Mile Rd | Add Chg 02 23 04 Ah | | Madison Heights | MI | 48071 | |
| Precon Machining Optimization Technologies Llc | | 1423 East 12 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Precopi Christopher | | 1020 South Mesa Hills | Apt 5008 | | | El Paso | TX | 79912 | |
| Precorp | | 1962 N Chappel Dr | | | | Spanish Fork | UT | 84660 | |
| Precorp Inc | Jon Dansie | 1962 N. Chappel Dr | | | | Spanish Fork | UT | 84660 | |
| Precorp Inc | | 1962 North Chappel Dr | | | | Spanish Fork | UT | 84660 | |
| Precorp Inc | | PO Box 50720 | | | | Provo | UT | 84605-0720 | |
| Precup Barton D | | 103 Cardinal Ln | | | | Alexandria | IN | 46001 | |
| Pred Materials International | | Inc | Lincoln Building | 60 East 42nd St Ste 1456 | | New York | NY | 10165 | |
| Pred Materials International I | | 60 E 42nd St Ste 1456 | | | | New York | NY | 10165 | |
| Pred Materials International Inc | | Lincoln Building | 60 East 42nd St Ste 1456 | | | New York | NY | 10165 | |
| Predator Design & Engineering | | 604 Amesbury Dr | | | | Davison | MI | 48423 | |
| Predator Design & Engineering | | Engineering | 604 Amesbury Dr | | | Davison | MI | 48423 | |
| Predator Design and  Eft Engineering | | 604 Amesbury Dr | | | | Davison | MI | 48423 | |
| Predator Trucking | | 3181 Trumbull Ave | Add Updt 3 04 05 Cm | | | Mcdonald | OH | 44437 | |
| Predator Trucking | | PO Box 315 | | | | Mcdonald | OH | 44437 | |
| Predict Dli | | Frmly Predict Monitor Service | Fmly Predict Technologies10 98 | 9555 Rockside Rd Ste 350 | | Cleveland | OH | 44125-6231 | |
| Predict Dli | | PO Box 931898 | | | | Cleveland | OH | 44193-3046 | |
| Predictive Maintenance | | & Balancing Inc | 9220 N 107th St | | | Milwaukee | WI | 53224 | |
| Predictive Maintenance & Balan | | 9220 N 107th St | | | | Milwaukee | WI | 53224 | |
| Predictive Maintenance and Balancing Inc | | PO Box 241427 | | | | Milwaukee | WI | 53224 | |
| Predmesky Philip | | 33133 Red Oak Ave | | | | Avon | OH | 44011 | |
| Predmore John | | 23 Wallingford Rise | | | | Fairport | NY | 14450-9390 | |
| Preferred Automotive Inc | Dean Caritona | 511 Main St | | | | Weymouth | MA | 2190 | |
| Preferred Care | | 304n504n | 259 Monroe Ave | | | Rochester | NY | 14607 | |
| Preferred Engineering | | Division Of Cpr Iii Inc | 380 South St | | | Rochester | NY | 14807 | |
| Preferred Engineering Division Of Cpr Iii Inc | | PO Box 81458 | Attn Accts Rec Dept | | | Rochester | MI | 48308-1458 | |
| Preferred Equipment Company | Jeff Davis | 678 West Valleyview Ave | | | | Littleton | CO | 80120 | |
| Preferred Federal Credit Union | | 7473 N Storey Rd PO Box 129 | | | | Belding | MI | 48838 | |
| Preferred Federal Credit Union | | 7473 N Storey RdPO Box 129 | | | | Belding | MI | 48809 | |
| Preferred Federal Credit Union | | 7473 North Storey Rd Pobox 129 | | | | Belding | MI | 48809 | |
| Preferred Inc | | 5555 N Tacoma Ave Ste 12 | | | | Indianapolis | IN | 46220 | |
| Preferred Inc | | Industrial Painting & Roofing | 4871 Neo Pky | | | Cleveland | OH | 44128 | |
| Preferred Inc Cleveland | | 4871 Neo Pkwy | | | | Cleveland | OH | 44128 | |
| Preferred Inc Cleveland | | PO Box 75613 | | | | Cleveland | OH | 44101-4755 | |
| Preferred Office Systems Inc | | PO Box 530 | | | | North Hollywood | CA | 91603-0530 | |
| Preferred Quality Service Eft Inc | | 3440 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Preferred Quality Service Inc | | O 11382 1st Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Preferred Services | Mr J Lambe | 105 Paddock Pl | | | | Simpsonville | SC | 29681 | |
| Preferred Sourcing Inc | | 3802 North 600 West Ste A | | | | Greenfield | IN | 48140 | |
| Preferred Sourcing Inc | | PO Box 6069 Dept 44 | | | | Indianapolis | IN | 46206 | |
| Preferred Sourcing Inc | | PO Box 6069 Dept 44 | | | | Indianapolis | IN | 46206-6069 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Preferred Sourcing Inc | | 30194 Wixom Rd | | | | Wixom | MI | 48393 | |
| Preferred Sourcing Llc | | 3802 North 600 West Ste A | | | | Greenfield | IN | 48140 | |
| Preferred Sourcing Llc | | PO Box 6069 | Dept 44 | | | Indianapolis | IN | 46206-6069 | |
| Preferred Sourcing Llc | | PO Box 6069 Dept 44 | | | | Indianapolis | IN | 46206-6069 | |
| Preferred Technical Group Eft | | Inc | 2910 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Preferred Technical Group Eft Inc | | PO Box 67000 Dept 21201 | | | | Detroit | MI | 48267-0212 | |
| Preferred Technical Group Inc | | Epic Technical Group | 2910 Waterview Dr | | | Rochester Hills | MI | 48309-3484 | |
| Preferred Technical Resources | | 305 N Pontiac Trail Ste C | | | | Walled Lake | MI | 48390 | |
| Preferred Technologies Of Amer | | Dunham Tool Co | 8 Park Lawn Dr | | | Bethel | CT | 06801-1042 | |
| Preferred Transportation | | Services Inc Scac Pftj | 770 Pendale Rd | | | El Paso | TX | 79926 | |
| Preferred Transportation Eft Services Inc | | PO Box 26784 | | | | El Paso | TX | 79926 | |
| Preform Polymer and Sealants Ef Llc | | 18780 Cranwood Pkwy | | | | Warrensville Heights | OH | 44128 | |
| Preform Polymers & Sealants Ef | | Llc | 18780 Cranwood Pkwy | | | Warrensville Heights | OH | 44128 | |
| Preform Sealants Inc | | C o Trideck Brownell Sales | 20304 Harper | | | Harper Woods | MI | 48225 | |
| Preform Sealants Inc | | 18780 Cranwood Industrial Pky | | | | Warrensville Heights | OH | 44128-4038 | |
| Preform Sealants Inc | | 18780 Cranwood Pkwy | | | | Cleveland | OH | 44128 | |
| Preger Patrick | | 4433 Alder Dr | | | | Flint | MI | 48506 | |
| Pregibon Donna | | 7815 Castle Rock Dr Ne | | | | Warren | OH | 44484-1410 | |
| Preibisch Alfred | | 726 Brickel Rd | | | | Jamestown | OH | 45335-9738 | |
| Prein & Newhof Pc | | 3260 Evergreen Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Prein & Newhof Pc | | 3355 Evergreen Dr Ne | | | | Grand Rapids | MI | 49505-9756 | |
| Preisch Clayton C | | 3904 Youngstown Rd | | | | Wilson | NY | 14172-9748 | |
| Preisch Yvonne B | | 6766 Wheeler Rd | | | | Lockport | NY | 14094-9454 | |
| Preiser Sharon | | 1321 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Preiss Jane | | 5316 S 21st St | | | | Milwaukee | WI | 53221-3821 | |
| Prekop James | | 14365 Hyland Dr | | | | Brookfield | WI | 53005 | |
| Prell John | | 340 Exchange St | | | | Alden | NY | 14004 | |
| Preller James | | 1356 Mayfair Ln | | | | Grayslake | IL | 60030 | |
| Prelog Barbara A | | 7625 S 74th St | | | | Franklin | WI | 53132-9020 | |
| Premarc Corp | | 7505 E M 71 | | | | Durand | MI | 48429 | |
| Premarc Corporation | | 7505 Hwy M 71 | | | | Durand | MI | 48429 | |
| Premarc Corporation | | Grand River Infrastructure Inc | 7505 Hwy M 71 | | | Durand | MI | 48429 | |
| Premco Fed Corp | | Hobart Corp | 3495 Winton Rd S | | | Rochester | NY | 14623 | |
| Premcom Corp | | 85 Northpointe Pky Ste 1 | | | | Amherst | NY | 14228 | |
| Premcom Group | | 85 Northpointe Pkwy Ste 1 | | | | Amherst | NY | 14228 | |
| Premier | Alexis Worth | 2828 Highland Ave | | | | Cincinnati | OH | 45212 | |
| Premier   Eft | | 135 South Lasalle St Dept 2689 | | | | Chicago | IL | 60674-2689 | |
| Premier Auto Outlet | | 284 Redbud | | | | Rogersville | MO | 65742 | |
| Premier Autoworkers | Wayne Lewis | 12 W Huron St | | | | Pontiac | MI | 48342-2100 | |
| Premier Autoworkers | Eva | 120 W Huron St | | | | Pontiac | MI | 48342-2100 | |
| Premier Autoworkers Inc Eft | | PO Box 71544 | | | | Madison Heights | MI | 48071 | |
| Premier Cases | | Knowsley Ind Est Kirkby | Yardley Rd | | | Liverpool La | | L33755 | United Kingdom |
| Premier Design Studio Inc | | Premier Communications Group | 123 S Main St Ste 260 | | | Royal Oak | MI | 48067 | |
| Premier Eft | | 4500 Euclid Ave | | | | Cleveland | OH | 44103 | |
| Premier Electronics Inc | | 15819 Boreas Dr | | | | Mount Clemens | MI | 48044-5220 | |
| Premier Electronics Inc | | Premier Electronics | 15819 Boreas Dr | | | Mount Clemens | MI | 48044-5220 | |
| Premier Expedited Services Inc | | 1336 Seaborn St Ste 1 & 2 | | | | Mineral Ridge | OH | 44440 | |
| Premier Farnell Corp | Chris Orr | 7527 Trailwind Dr | | | | Brownsburg | IN | 46112 | |
| Premier Farnell Corp | | Certanium Alloys & Research Co | 2402 Johnson Ferry Rd | | | Atlanta | GA | 30341 | |
| Premier Farnell Corp | | Newark Electronics 24 | 520 Gutheridge Ct Ste 150 | | | Norcross | GA | 30092 | |
| Premier Farnell Corp | | Newark Electronics 58 | 7272 Pk Cir Dr | | | Hanover | MD | 21076-1371 | |
| Premier Farnell Corp | | Schugars Kenneth M | 2357 Josephine | | | Muskegon | MI | 49444 | |
| Premier Farnell Corp | | 1061 E Pleasant Valley Rd | | | | Independence | OH | 44131 | |
| Premier Farnell Corp | | Certanium Alloys Div | 19201 Cranwood Pky | | | Cleveland | OH | 44128 | |
| Premier Farnell Corp | | Premier Fastener | 4500 Euclid Ave | | | Cleveland | OH | 44103 | |
| Premier Farnell Corp | | Rotanium Products | 4500 Euclid Ave | | | Cleveland | OH | 44101-4884 | |
| Premier Farnell Corp | | Rotanium Products Co | 19201 Cranwood Pkwy | | | Cleveland | OH | 44128 | |
| Premier Farnell Corp | | Tpc Wire & Cable Div | 7061 E Pleasant Valley Rd | | | Independence | OH | 44131 | |
| Premier Farnell Corp | | Newark Electronics | 7500 Viscount Blvd | | | El Paso | TX | 79925 | |
| Premier Fastener Co | Chris Orr | 4500 Euclid Ave | | | | Cleveland | OH | 44103 | |
| Premier Fastener Co | | C o Delaney Rob | 4500 Euclid Ave | | | Cleveland | OH | 44103 | |
| Premier Finishing Inc | | 3180 Fruit Ridge Ave Nw | | | | Walker | MI | 49544 | |
| Premier Ind Corp | | Rontanium Prod Co Div | 4500 Euclid Ave | | | Cleveland | OH | 44103 | |
| Premier Industrial Corp | | Newark Electronics | 12631 E Imperial Hwy | | | Santa Fe Springs | CA | 90670 | |
| Premier Industrial Corp | | Newark Electronics | 325 E Hillcrest Dr Ste 210 | | | Thousand Oaks | CA | 91360 | |
| Premier Industrial Corp | | Newark Electronics | 520 Guthridge Ct | | | Norcross | GA | 30092 | |
| Premier Industrial Corp | | Newark Electronic Div | 9525 South 79th Ave | | | Oak Lawn | IL | 60457 | |
| Premier Industrial Corp | | Newark Electronics | 500 N Pulaski Rd | | | Chicago | IL | 60624-1011 | |
| Premier Industrial Corp | | Newark Electronics | 6321 North Avondale Ste | | | Chicago | IL | 60640 | |
| Premier Industrial Corp | | Newark Electronics Co | 1313 Lyndon Ln | | | Louisville | KY | 40222 | |
| Premier Industrial Corp | | Newark Electronics | 197 Hwy 18 S | | | East Brunswick | NJ | 8816 | |
| Premier Industrial Corp | | Newark Electronics | 277 Fairfield Rd | | | Fairfield | NJ | 7004 | |
| Premier Industrial Corp | | Newark Electronics | 7449 Morgan Rd | | | Liverpool | NY | 13090 | |
| Premier Industrial Corp | | Mcm Electronic | 650 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Premier Industrial Corp | | Newark Electronics | 5660 Southwyck Blvd Ste N | | | Toledo | OH | 43614 | |
| Premier Industrial Corp | | Newark Electronics | 6500 Pearl Rd | | | Cleveland | OH | 44103 | |
| Premier Industrial Corp | | Newark Electronics | 6500 Pearl Rd | | | Parma Heights | OH | 44130 | |
| Premier Industrial Corp | | Premier Fastener Company | 19201 Cranwood Pkwy | | | Warrensville Heights | OH | 44128 | |
| Premier Industrial Corp | | Tpc Wire & Cable Div | 4500 Euclid Ave | | | Cleveland | OH | 44103 | |
| Premier Industrial Corp | | Tpc Wire & Cable Div | 7061 E Pleasant Valley Rd | | | Independence | OH | 44131 | |
| Premier Industrial Corp | | Newark Electronics | 501 Office Ctr Dr Ste 410 | | | Fort Washington | PA | 19034 | |
| Premier Industrial Corp | | Newark Electronics | 12880 Hillcrest Rd Ste 101 | | | Dallas | TX | 75230 | |
| Premier Industrial Corp | | Newark Electronics | 7500 Viscount Blvd | | | El Paso | TX | 79925 | |
| Premier Industrial Corp | | Newark Electronics | 7500 Viscount Ste 292 | | | El Paso | TX | 79925 | |
| Premier Industrial Corp Newark Electronics | | 7500 Viscount Blvd | | | | El Paso | TX | 79925 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Premier Industrial Corp Tpc Wire and Cable Div | | 135 S La Salle Dept 4570 | | | | Chicago | IL | 60674 | |
| Premier Lab Supply | | 2714 Sw Edgarce St | | | | Port St Lucie | FL | 34953 | |
| Premier Label Co Inc Eft | | 1205 E Washington St | | | | Muncie | IN | 47305 | |
| Premier Label Company Inc | | 1205 E Washington St | | | | Muncie | IN | 47305-2051 | |
| Premier Limousine Inc | | PO Box 70214 | | | | Rochester Hills | MI | 48307 | |
| Premier Manufacturing | | PO Box 73287 | | | | Chicago | IL | 60673-7287 | |
| Premier Manufacturing Support | | 2828 Highland Ave | | | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Services Inc | Attn Don Morsch | 2828 Highland Ave | | | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Services Inc | | 2828 Highland Ave Attn Acctg | | | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Svc | | PO Box 73287 | | | | Chicago | IL | 60673-7287 | |
| Premier Manufacturing Support Svcs | | Broxell Close | | | | Warwick Warwickshire | | 0CV34- 5QF | United Kingdom |
| Premier Manufacturing Support Svcs | | Broxell Close | | | | Warwick Warwickshire | | 0V34 5QF | United Kingdom |
| Premier Marketing | | 265 Commerce Blvd 312 | | | | Bogart | GA | 30622 | |
| Premier Marketing | | 250 Bethany Farms Dr | | | | Ball Ground | GA | 30107 | |
| Premier Marketing Inc | | 1925 Statham Dr | | | | Statham | GA | 30666-1822 | |
| Premier Mss | Craig Rudoff | 2828 Highland Ave. | | | | Cincinnati | OH | 45212 | |
| Premier Plastic Recyclers Inc | | 250 S Sycamore St | | | | Ravenna | OH | 44266 | |
| Premier Plastic Recyclers Inc | | 250 S Sycamore St | Add Chg 6 97 Letter | | | Ravenna | OH | 44266 | |
| Premier Plastic Technologies | | Inc Eft | 42155 Merrill Rd | | | Sterling Heights | MI | 48314-3233 | |
| Premier Plastic Technologies I | | 42155 Merrill Dr | | | | Sterling Heights | MI | 48314 | |
| Premier Plastic Technologies Inc | | 32700 Industrial Ave | | | | Madison Heights | MI | 48071 | |
| Premier Plastics Technologies | | C o Gerke Bakian & Associates | PO Box 81215 | | | Rochester | MI | 48308 | |
| Premier Pneumatics Inc | | 606 N Front St | | | | Salina | KS | 67401-1926 | |
| Premier Pneumatics Inc | | 606 N Front St | PO Box 17 | | | Salina | KS | 67402-0017 | |
| Premier Pressure Washing | | 177 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Premier Pressure Washing | | 177 South Colonial Dr | | | | Cortland | OH | 44410 | |
| Premier Products Inc | Vern J Steffel Jr | Steffel & Steffel | 332 E Columbia Ave | | | Battle Creek | MI | 49015 | |
| Premier Products Inc | | 3030 Kersten Ct | | | | Kalamazoo | MI | 49048 | |
| Premier Products Inc | | 3030 Kersten Ct | | | | Kalamazoo | MI | 49048 | |
| Premier Promotional Products | | 7800 South Elwood Ave | | | | Tulsa | OK | 74132-2807 | |
| Premier Pump Inc | | 4891 Van Epps Rd | | | | Cleveland | OH | 44131 | |
| Premier Pump Inc | | PO Box 643015 | | | | Cincinnati | OH | 45264 | |
| Premier Safety | Wilma | 3063 Dryden Rd | | | | Dayton | OH | 45439 | |
| Premier Safety & Service Inc | | 3063 Dryden Rd | | | | Dayton | OH | 45439 | |
| Premier Safety & Service Inc | | 2 Industrial Pk Dr | | | | Oakdale | PA | 15071 | |
| Premier Safety and Service | Ed Gilbert | 3063 Dryden Rd | | | | Dayton | OH | 45439 | |
| Premier Safety and Service Inc | | 2 Industrial Pk Dr | | | | Oakdale | PA | 15071 | |
| Premier Semiconductors Service | Mike Applen | 2330 W University Dr 20 | | | | Tempe | AZ | 85281 | |
| Premier Solutions Inc | | 1 N Pennsylvania St Ste 1100 | | | | Indianapolis | IN | 46204 | |
| Premier Solutions Inc | | 1 N Pennsylvania Ste 1100 | | | | Indianapolis | IN | 46204-3102 | |
| Premier Sound & Communications | | 43512 Mound Rd Ste B | | | | Sterling Heights | MI | 48314 | |
| Premier Sound and Communications | | 43512 Mound Rd Ste B | | | | Sterling Heights | MI | 48314 | |
| Premier Springwater Distributi | | 1500 30th St | | | | Tuscaloosa | AL | 35401 | |
| Premier Staffing Inc | | Dept 1636 | | | | Tulsa | OK | 74182 | |
| Premier System Integrators Inc | | 140 Weakley Ln | | | | Smyrna | TN | 37167-202 | |
| Premier Tool & Mold | | 11985 State Hwy 618 | | | | Conneaut Lake | PA | 16316 | |
| Premier Tool & Mold | | Remove Hold B Miller 4 2641 | Rr 1 Box 207 | | | Atlantic | PA | 16111 | |
| Premier Tool Works | | 16 W 171 Shore Court | | | | Burr Ridge | IL | 60527-5813 | |
| Premier Tool Works | | Div Of Integral Automation Inc | 16 W 171 Shore Court | | | Burr Ridge | IL | 60527-5813 | |
| Premier Transport Inc | | 191 Akron Rd | | | | Norwalk | OH | 44857 | |
| Premier Transportation & | | Warehousing Inc | 2132 E Dominguez St | | | Long Beach | CA | 90810 | |
| Premier Transportation and Warehousing Inc | | 2132 E Dominguez St | | | | Long Beach | CA | 90810 | |
| Premier Travel Partners | | 1228 Euclid Ave Ste 1120 | | | | Cleveland | OH | 44115 | |
| Premier Trim Llc | Accounts Payable | 3300 Nafta Pkwy Ste A | | | | Brownsville | TX | 78521 | |
| Premier Trim LLC | | 3300 Nafta Pkwy Ste A | | | | Brownsville | TX | 78526 | |
| Premier Trim LLC | | 3300 Nafta Pky Ste A | | | | Brownsville | TX | 78526 | |
| Premier Trust | | PO Box 31116 | | | | Shreveport | LA | 71154-0001 | |
| Premiere Credit | | PO Box 19309 | | | | Indianapolis | IN | 46219-0309 | |
| Premiere Mold & Die Co Inc | | PO Box 2910 | | | | Florence | AL | 35630 | |
| Premiere Signs Inc | Jeremy Mertz | 24742 Crestview Ct | | | | Farmington Hills | MI | 48335 | |
| Premium Air Systems Inc | | 1051 Naughton | | | | Troy | MI | 48083 | |
| Premium Water | Diane | 2244 S. Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Premo Daniel J | | 718 Alvord | | | | Flint | MI | 48507-2522 | |
| Premo David | | 12175 Whal Rd | | | | St Charles | MI | 48655 | |
| Premo Jason | | 2876 Wexford | | | | Saginaw | MI | 48603 | |
| Premo Joanne | | 12175 Wahl Rd | | | | St Charles | MI | 48655 | |
| Premo Susan | | 8058 Mccann St | | | | Swartz Creek | MI | 48473-9114 | |
| Premo Thomas | | 9650 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Premo Timothy | | 5844 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Premo Trucking Inc | | 2492 84th Ave | | | | Zeeland | MI | 49464 | |
| Premo Virginia | | 11261 Dice Rd | | | | Freeland | MI | 48623 | |
| Prenat Keith B | | 831 King Harry Pl | | | | Miamisburg | OH | 45342-2023 | |
| Prenco Progress & Engineering Corp | Accounts Payable | 149 Strachan Ave | | | | Toronto | ON | M6J 2S8 | Canada |
| Prenco Progress & Engineering Corp Lt | | 149 Strachan Ave | | | | Toronto | | M6J 2S8 | Canada |
| Prendergast James | | 1100 Creeks Cross Ct | | | | Kohler | WI | 53044-1347 | |
| Prenger Ronald J | | 200a East High | | | | Jefferson City | MO | 65101-3288 | |
| Prenlyn Training midas | John Kelly | 8141 Ogontz Ave | | | | Philadelphia | PA | 19150 | |
| Prenovost Normandin Bergh & Dawe | | 2001 North Broadway | Ste 200 | | | Santa Ana | CA | 92706 | |
| Prentice Hall | | Legal & Financial Services | PO Box 102670 | | | Atlanta | GA | 30368-0670 | |
| Prentice Hall | | Customer Service Ctr | PO Box 11075 | | | Des Moines | IA | 50336-1075 | |
| Prentice Hall Direct | | PO Box 10806 | | | | Des Moines | IA | 50336-0806 | |
| Prentice Hall Legal and Financial Services | | PO Box 102670 | | | | Atlanta | GA | 30368-0670 | |
| Prentice Ronald | | 101 Langloise Ave | Ste 505 | | | Windsor | ON | N9A 6Y2 | Canada |
| Prentice William H Inc | | 472 Franklin St | | | | Buffalo | NY | 14202 | |
| Prentice William H Inc | | Eaton Furniture Ctr | 472 Franklin St | | | Buffalo | NY | 14202-1302 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prentice William H Inc | | Office Furniture Ctr | 777 Young St | | | Tonawanda | NY | 14150 | |
| Prentice William H Inc Eft | | 472 Franklin St | | | | Buffalo | NY | 14202 | |
| Prep Co | | 3061 Dryden Rd | | | | Dayton | OH | 45439 | |
| Prepco Services Inc | | 3065 Dryden Rd | | | | Moraine | OH | 45439 | |
| Prepmaster Review Inc | | 609 W 18th St | Ste E | | | Austin | TX | 78701-1142 | |
| Prepress Supply | | 18433 Amistad St | | | | Fountain Valley | CA | 92708 | |
| Pres On Products Inc | George | 21 Factory Rd | | | | Addison | IL | 60101-5101 | |
| Prescient Enterprise Solutions | Chad Wolcott | 2 Grove St Ste 200 | | | | Medway | MA | 2053 | |
| Prescient Enterprise Solutions | | 2 Grove St | | | | Medway | MA | 2053 | |
| Prescient Enterprise Solutions | | Attn Chad Wolcott | 2 Grove St Ste 200 | | | Medway | MA | 2053 | |
| Prescient Technologies Inc | | 3 Gold Post Rd | | | | Dover | NH | 03820-521 | |
| Prescient Technologies Inc | | Pti Consulting | 3 Gold Post Rd | | | Dover | NH | 3820 | |
| Presco Ronald | | 111 Huntington Trl | | | | Cortland | OH | 44410-1645 | |
| Prescott College | | 220 Grove Ave | | | | Prescott | AZ | 86301 | |
| Prescott Dennis | | 2405 Whisper Ridge Dr | | | | Burton | MI | 48509 | |
| Prescott Edward | | 223 Lody Ln | | | | Kokomo | IN | 46901-4103 | |
| Prescott Roy | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Prescott Roy C | | 836 Doc Vickers Rd | | | | Ambrose | GA | 31512 | |
| Presenting Solutions | | 185 Avenida La Pata | | | | San Clemente | CA | 92673 | |
| Presenting Solutions | | 931 Calle Negocio Ste H | | | | San Clemente | CA | 92673 | |
| Presenting Solutions Llc | | 185 Avenida La Pata | | | | San Clemente | CA | 92673-6307 | |
| Presicci Raymond A | | 20e Hill Court Cir | | | | Rochester | NY | 14621-1127 | |
| Presidential Financial Corp | | Assignee Cnb Technologies Inc | Caller Service 105100 | | | Tucker | GA | 30085-5100 | |
| Presidential Financial Corp | | Assignee Premier Tool and Mold | Caller Service 105100 | | | Tucker | GA | 30085-5100 | |
| Presidential Transportation | | Div Of Prezo Inc | 201 E Scott St | Rm Chg 7 29 04 Am | | Wichita Falls | TX | 76301 | |
| Presidential Transportation Div Of Prezo Inc | | PO Box 1350 | | | | Wichita Falls | TX | 76307 | |
| Presidents Club | Millie Sadauskas | One Chamber Plaza | Fifth & Main St | | | Dayton | OH | 45402 | |
| Presidents Club | Millie Sadauskas | One Chamber Plaza | Fifth and Main St | | | Dayton | OH | 45402 | |
| Presidio Components Inc | | 7169 Construction Ct | | | | San Diego | CA | 92121 | |
| Presidio Components Inc | | 7185 Construction Ct | | | | San Diego | CA | 92121 | |
| Presler Mark | | 11428 Mason Dr | | | | Grant | MI | 49327 | |
| Presley Alvis E | | 6436 Pk Rd | | | | Anderson | IN | 46011-9472 | |
| Presley Billy | | 16303 4 Mile Rd | | | | Morley | MI | 49336 | |
| Presley Brenda | | 3000 Ashley St | | | | Gadsden | AL | 35904 | |
| Presley Douglas W | | 14851 E 430 Rd | | | | Claremore | OK | 74017 | |
| Presley Gene | | 3749 Joal Ln | | | | Flint | MI | 48506 | |
| Presley Gregory | | PO Box 370 | | | | Waynesville | OH | 45068 | |
| Presley Hal | | PO Box 414 | | | | Broxton | GA | 31519 | |
| Presley James | | 2310 Schaefer | | | | Saginaw | MI | 48602 | |
| Presley Jr Hal | | 211 Pinecrest Dr | | | | Broxton | GA | 31519 | |
| Presley Tamara | | 1729 Rose Mont Blvd | | | | Dayton | OH | 45420 | |
| Presley Tamara | | 1729 Rosemont Blvd | | | | Dayton | OH | 45420-3237 | |
| Presley Tara | | 21 King Rd | | | | Somerset | NJ | 8873 | |
| Presley Timothy | | 2989 B Carmody Blvd | | | | Middletown | OH | 45042 | |
| Presley William | | 2349 Shell Oil Rd | | | | Brandon | MS | 39042 | |
| Presmet Corp The | | Gkn Sintered Metals Worcester | 112 Harding St | | | Worcester | MA | 01604-502 | |
| Presnull Robert C | | 13575 Bueche Rd | | | | Montrose | MI | 48457 | |
| Presnull Robert C | | 13575 Bueche Rd | | | | Montrose | MI | 48457-9348 | |
| Presort Services Inc | | 3584 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548 | |
| Presort Services Inc | | 3594 Roger B Chaffee Dr Se | | | | Grand Rapids | MI | 49548 | |
| Presort Services Inc | | PO Box 24096 | | | | Lansing | MI | 48909-4096 | |
| Presray Corporation | | 159 Charles Colman Blvd | | | | Pawling | NY | 12564-1188 | |
| Presray Pawling Corp | | 157 Charles Colman Blvd | | | | Pawling | NY | 12564 | |
| Press Automation Inc Eft | | 3120 Lexington Pk Dr | | | | Elkhart | IN | 46514 | |
| Press Chong Sun | | 7337 Reims Dr Apt B | | | | Centerville | OH | 45459 | |
| Press Masters | Greg Gronwall | 5 Northwest Dr | | | | Plainville | CT | 6062 | |
| Press Parts & Accessories Co | | 625 Thompson Dr | | | | Marine City | MI | 48039 | |
| Press Parts & Accessories Co | | 625 Thompson Dr | PO Box 246 | | | Marine City | MI | 48039 | |
| Press Parts and Accessories Co | | 625 Thompson Dr | PO Box 246 | | | Marine City | MI | 48039 | |
| Press Room Equipment Co | | 807 A N Prince Ln | | | | Springfield | MO | 65802 | |
| Press Room Equipment Inc | | 807 N Prince Ln Ste A | | | | Springfield | MO | 65802 | |
| Press Todd | | 7337 Reims Dr Apt B | | | | Centerville | OH | 45459 | |
| Pressac Communications Ltd | | Glaisdale Dr West | | | | Nottingham | | NG8 4GY | |
| Pressac Communications Ltd | | Glaisdale Dr West | Bilborough Nottingham Ng8 4gy | | | | | | United Kingdom |
| Pressac Communications Ltd | | Glaisdale Dr West | Bilborough Nottingham Ng8 4gy | | | United Kingdom | | | United Kingdom |
| Pressac Holdings Plc | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Pressac Inc | | 24350 Orchard Lake Rd Ste 115 | | | | Farmington Hills | MI | 48336 | |
| Pressac Inc Co Ro Whitesell & Associates | | 5900 S Main St Ste 100 | | | | Clarkston | MI | 48346-2314 | |
| Pressac Inc Co Ro Whitesell and Associates | | 5900 S Main St Ste 100 | | | | Clarkston | MI | 48346-2314 | |
| Pressac Interconnect Ltd | | Long Eaton | Acton Grove | | | Nottingham Nt | | NG101F | United Kingdom |
| Pressac Ltd | | C o Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Pressac Ltd | | Glaisdale Dr W | | | | Bilborough Nottingha | | NG8 4GY | United Kingdom |
| Pressac Marketing Inc | | C o Robert O Whitesell & Assoc | 6000 W Creek Rd Ste 21 | | | Cleveland | OH | 44131 | |
| Prescut Industries | | 2828 Nagle St | | | | Dallas | TX | 75220 | |
| Presseau Claude F | | General Delivery | C o Hope Hill Childrens Home | | | Hope | KY | 40334-9999 | |
| Pressed Steel Tank Co Inc | | Ford Motor Company | 1445 South 66th St | | | West Allis | WI | 53214- 492 | |
| Pressed Steel Tank Company Inc | Accounts Payable | 1445 South 66th St | | | | West Allis | WI | 53214 | |
| Pressey Robert | | 4307 W 250 S | | | | Russiaville | IN | 46979 | |
| Pressey Robert J | | 4307 W Co Rd 250 S | | | | Russiaville | IN | 46979-9454 | |
| Pressform Co | | 12607 Beech Daly | | | | Detroit | MI | 48239 | |
| Pressgrove James | | 3515 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Pressler And Pressler | | 64 River Rd | | | | E Hanover | NJ | 7936 | |
| Pressler John | | 303 N Chilson | | | | Bay City | MI | 48706 | |
| Pressley Annie E | | PO Box 523 | | | | Fitzgerald | GA | 31750-0523 | |
| Pressley Deborah | | 1202 15th St | | | | Niagara Falls | NY | 14301 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pressley Terry | | 1202 15th St | | | | Niagara Falls | NY | 14301-1242 | |
| Pressley William | | 7 Gwyn Ln | | | | Bloomfield | NY | 14469-9540 | |
| Pressly Daniel | | Dba Pressly Photographic | 3662 Devon Dr Se | | | Warren | OH | 44484 | |
| Pressly Daniel Dba Pressly Photographic | | 3662 Devon Dr Se | | | | Warren | OH | 44484 | |
| Pressly Photographic | | 3662 Devon Dr Se | | | | Warren | OH | 44484 | |
| Pressnall Ronald C | | 812 Eastgate Dr | | | | Anderson | IN | 46012-9690 | |
| Pressnell George | | 28929 Pettusville Rd | | | | Elkmont | AL | 35620 | |
| Pressnell Ronnie | | 106 Callaway Ln | | | | Meridianville | AL | 35759-1504 | |
| Presson David | | 9991 Bonn Rd | | | | Fountain City | IN | 47341 | |
| Presstronics Incorporated | Daniel Pessetti | 601 First Ave | | | | Rochelle | IL | 61018 | |
| Pressure Devises Inc | Accounts Payable | PO Box 130 | | | | West Union | SC | 29696 | |
| Pressure Products Company Inc | | 4540 W Washington St | | | | Charleston | WV | 25313 | |
| Pressure Products Company Inc | | 4540 West Washington | | | | Charleston | WV | 25313 | |
| Pressure Vessel Service Inc | | Basic Chemical Solutions | 525 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Presswood Loretta B | | 505 Falls Ave | | | | Youngstown | OH | 44502-1607 | |
| Prestage Michael | | 1905 Broadway Blvd | | | | Florence | AL | 35630 | |
| Prestel April | | 141 Sandhurst St | | | | Verona | OH | 45378 | |
| Prestera Trucking Inc | | 19129 Us Rt 52 | | | | South Point | OH | 45680 | |
| Prestera Trucking Inc | | PO Box 399 | | | | South Point | OH | 45680 | |
| Prestige Buffalo Ny | | PO Box 901700 | | | | Cleveland | OH | 44190-1700 | |
| Prestige Carpet Cleaning Inc | | 51486 Oro Dr | | | | Shelby Twp | MI | 48315 | |
| Prestige Glass Co | | 1517 E 4th St | | | | Dayton | OH | 45403 | |
| Prestige Glass Company Inc | | PO Box 1443 | | | | Dayton | OH | 45401 | |
| Prestige Graphics Inc | Derek Dixon | 9630 Ridgehaven Court | | | | San Diego | CA | 92123-16 | |
| Prestige Locksmith Services | | 1350 N Fairfield Rd | | | | Beavercreek | OH | 45432 | |
| Prestige Locksmith Services | | Beaver Sq Shopping Ctr | 1360 N Fairfield Rd | | | Beavercreek | OH | 45432 | |
| Prestige Pontiac Olds | | G 7401 Clio Rd | | | | Mt Morris | MI | 48458 | |
| Prestley Patricia | | 15 Holly Dr Apt 58 | | | | Girard | OH | 44420-2467 | |
| Prestole Division | | Of Nn Metal Stampings Inc | 510 Maple St | PO Box 248 | | Pioneer | OH | 43554 | |
| Prestole Division | | PO Box 3103 | | | | Columbus | OH | 43271-3103 | |
| Prestolite Electric | | Dept 05301 Pobox 67000 | | | | Detroit | MI | 48267-0053 | |
| Prestolite Electric Inc | Bonnie | 400 Main St | | | | Arcade | NY | 14009 | |
| Prestolite Electric Inc | Accounts Payable | Prestolite Products Div | Highway 20w | PO Box 2205 | | Decatur | AL | 35609-2205 | |
| Prestolite Electric Inc Prestolite Products Div | | PO Box 67000 Dept 08101 | | | | Detroit | MI | 48267-0081 | |
| Prestolite Electric Ltd | Robert Bamford | Larden Rd | | | | London | | W3 7RP | |
| Prestolite Electric Ltd | | Larden Rd | W3 7rp Action London | | | London | | W3 7RP | United Kingdom |
| Prestolite Electric Ltd | | Larden Rd | W3 7rp Action London | | | England | | | United Kingdom |
| Prestolite Power & Switch | | PO Box 67000 Dept 26601 | | | | Detroit | MI | 48267-0266 | |
| Prestolite Power and Switch | | PO Box 67000 Dept 26601 | | | | Detroit | MI | 48267-0266 | |
| Prestolite Wire Corp | | 330 Southwell Blvd | | | | Tifton | GA | 31794 | |
| Prestolite Wire Corp | | 200 Galleria Officentre Ste 20 | | | | Southfield | MI | 48034 | |
| Prestolite Wire Corporation | Accounts Payable | 330 Southwell Blvd | | | | Tifton | GA | 31794 | |
| Prestolite Wire Corporation | Greg Ulewicz | 200 Galleria Officentre Ste 212 | | | | Southfield | MI | 48034 | |
| Prestolite Wire Corporation | | 200 Galleria Officentre Ste 212 | | | | Southfield | MI | 48034 | |
| Prestolite Wire Corporation Ef | | 200 Galleria Officentre Ste200 | | | | Southfield | MI | 48086 | |
| Prestolite Wire Corporation Ef | | Sds 12 2276 PO Box 86 | | | | Minneapolis | MN | 55480-2276 | |
| Preston | | 160 Locke Dr | | | | Marlborough | MA | 1752 | |
| Preston Carol | | 2919 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Preston Charles | | 28 Marshall Ave | | | | Germantown | OH | 45327-1468 | |
| Preston Charles | | 7403 Brookstone Dr | | | | Carlisle | OH | 45005 | |
| Preston Charlie A Co Inc | | 109 E Main St | | | | Maple Shade | NJ | 8052 | |
| Preston Clarence L | | 13485 Allis Rd | | | | Albion | NY | 14411-9518 | |
| Preston D J Inc | | Rte 19 | | | | Caneadea | NY | 14717 | |
| Preston Gary | | 2804 Mix St | | | | Bay City | MI | 48708-8685 | |
| Preston Grover | | 5889 Densmore | | | | Livonia | MI | 14487 | |
| Preston Jake | | 2061 Rhoades Rd | | | | Farmersville | OH | 45325 | |
| Preston Joseph | | 709 North Heincke Rd | | | | Miamisburg | OH | 45342 | |
| Preston Jr Billy | | 12 E Walnut St | | | | Tipp City | OH | 45371 | |
| Preston Kimberly | | 1305 Heinz Ave | | | | Sharon | PA | 16146-4010 | |
| Preston Larry | | 10060 Cowpath Rd | | | | St Paris | OH | 43072 | |
| Preston Linda | | 3906 Hooper Dr | | | | Wichita Falls | TX | 76306 | |
| Preston Lonnie | | 4632 Palomar Ave | | | | Trotwood | OH | 45426 | |
| Preston Mark | | 172 Alder Rd | | | | West Derby | | L12 9ES | United Kingdom |
| Preston Melanie | | 661 Sherman Ave | | | | Sharon | PA | 16146-3957 | |
| Preston Productions Inc | | 160 Locke Dr | | | | Marlborough | MA | 1752 | |
| Preston Productions Inc Eft | | 160 Locke Dr | | | | Marlborough | MA | 1752 | |
| Preston Robert S | | 4458 Lancashire Ct | | | | Troy | MI | 48085-3640 | |
| Preston Rose L | | 564 Spruce Ave | | | | Sharon | PA | 16146-4010 | |
| Preston Shawndale | | 827 Mccleary Ave Apt C | | | | Dayton | OH | 45406 | |
| Preston Smith | | Box 2685 | | | | Claremore | OK | 74018 | |
| Preston Spence | | 18 Willow Way | | | | Burlington | NJ | 08016-3122 | |
| Preston Spence | | 3 Redberry | | | | East Brunswick | NJ | 8816 | |
| Preston Stanley | | 2221 Maysville Rd | | | | Huntsville | AL | 35811 | |
| Preston Stephanie | | 534 Baldwin Ave | | | | Niles | OH | 44446 | |
| Preston Susan L | | 1054 Huffman Ave | | | | Dayton | OH | 45403-2906 | |
| Preston Trucking Co Inc Eft | | 151 Easton Blvd | | | | Preston | MD | 21655 | |
| Preston Trucking Co Inc Eft | | Scac Pres | 151 Easton Blvd | Per Tim Devine | | Preston | MD | 21655 | |
| Preston University | | 1204 Airport Pkwy | | | | Cheyenne | WY | 82001 | |
| Preston Vicki | | 5889 Densmore Rd | | | | Livonia | NY | 14487 | |
| Preston Vivian | | 1097 Lakepointe | | | | Grosse Pte Pk | MI | 48230 | |
| Preston Vivian | | Add Chg 3 98 8 98 | 1097 Lakepointe | | | Grosse Pte Pk | MI | 48230 | |
| Preston Zachary | | 8430 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Prestoro Xytec | | C o D E Service | 21650 West 11 Mile Rd | | | Southfield | MI | 48076 | |
| Prestridge Eugene | | PO Box 192 | | | | Tanner | AL | 35671-0192 | |
| Prestwick Circuits Ltd | | Oldhall East Shewalton Rd | Ka11 5ar Irvine Scotland | | | | | | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prestwick Circuits Ltd | | Tt Electronics Prestwick Circu | Oldhall East Shewalton Rd | | | Irvine Ayrshire | | KA11 5AR | United Kingdom |
| Prestwick Circuits Ltd Eft | | Oldhall East Shewalton Rd | Ka11 Sar Irvine Scotland | | | United Kingdom | | | United Kingdom |
| Prestwick Circuits Ltd Tt Electronics Prestwick Circuits | | Oldhall East Shewalton Rd | | | | Irvine Ayrshire | | KA11 5AR | United Kingdom |
| Pretten W C | | 69 Cottage Ln | | | | Ormskirk | | L39 3NF | United Kingdom |
| Prett De Mexico Sa De Cv | | Km 86 Carretera Libre A Celay | | | | Villa Corregidora | | 76900 | Mexico |
| Prett Electric Corp | Accounts Payable | PO Box 9056 | | | | Greenville | SC | 29604 | |
| Prett Electric Corporation | | Hold Per Dana Fidler | 1721 White Horse Rd | | | Greenville | SC | 29605 | |
| Prett Electric Corporation | | PO Box 9056 | | | | Greenville | SC | 29604 | |
| Pretzer Wayne | | 1749 East Stewart Rd | | | | Midland | MI | 48640 | |
| Preuett Consulting Company Llc | Wayne Preuett | 11 Golden Corner Way | | | | Randolph | NJ | 07869-3490 | |
| Preusser Michelle | | 2075 Weir Rd Ne Lot1 | | | | Warren | OH | 44483 | |
| Prevent Blindness Ohio Dayton | | 313 Jefferson St Ste 284 | | | | Dayton | OH | 45402 | |
| Prevention | | PO Box 8216 | | | | Red Oak | IA | 51591-1216 | |
| Prevention | | PO Box 8216 | Add Updt 03 22 04 Ah | | | Red Oak | IA | 51591-1216 | |
| Previte Dean | Law Offices of Howard S Teitelbaum LLC | | Bruce M Iverson | 1076 Hwy 18 | | E Burnswick | NJ | 8816 | |
| Prevo Leanne | | 2700 N Washington 179 | | | | Kokomo | IN | 46901 | |
| Prevo Naomi | | 614 Chestnut St | | | | Xenia | OH | 45385 | |
| Prevo Richard | | 2081 Indian Rd | | | | Lapeer | MI | 48446 | |
| Prevost Car Inc | | 35 Boul Gagnon | | | | Ste Claire | | G0R 2V0 | Canada |
| Prevost Car Inc | | 35 Boul Gagnon | | | | Ste Claire | QC | G0R 2V0 | Canada |
| Prevost Car Inc | | 35 Gagnon Blvd | 35 Gagnon Blvd | | | Ste Claire | QC | G0R 2V0 | Canada |
| Prevost Jean | | 2232 E 18th St | | | | Loveland | CO | 80538 | |
| Prevost Renee | | 4792 South 200 West | | | | Kokomo | IN | 46902 | |
| Prevost Robert | | 6118 Route 21 | | | | Williamson | NY | 14589 | |
| Prevost Vincent | | 4792 South 200 West | | | | Kokomo | IN | 46902 | |
| Prewett Douglas F | | 1128 E 31st St | | | | Anderson | IN | 46016-5617 | |
| Prewitt Angela | | 7612 Stonecrest Dr | | | | Huber Heights | OH | 45424 | |
| Prewitt Byron | | 716 34th St E C | | | | Tuscaloosa | AL | 35405 | |
| Prewitt Carol | | 5516 24th Ave E | | | | Tuscaloosa | AL | 35405 | |
| Prewitt Derrick | | 4709 Cypress Crk Rd E 622 | | | | Tuscaloosa | AL | 35405 | |
| Prewitt Felecia | | 3611 Rice Mine Rd Ne 220 | | | | Tuscaloosa | AL | 35406 | |
| Prewitt Georgia | | 5958 Culzean Dr 1505 | | | | Dayton | OH | 45426 | |
| Prewitt Ii Charles | | 5171 Larchview Dr | | | | Huber Heights | OH | 45424 | |
| Prex | | C o Frank W Gill & Associates | PO Box 577 | | | Noblesville | IN | 46061-0577 | |
| Prex Corp | | C o Uson Corp | 5215 Hollister | | | Houston | TX | 77040 | |
| Prex Lp | Kaye Slade | 8640 North Eldridge Pkwy | | | | Houston | TX | 77041 | |
| Prex Lp | | 8640 N Eldridge Pky | | | | Houston | TX | 77041 | |
| Preyco Mfg Co Inc | | 1184 N Main St | | | | Waterbury | CT | 06704-311 | |
| Preyco Mfg Co Inc Eft | | 1184 North Main St | | | | Waterbury | CT | 6704 | |
| Preyco Mfg Co Inc Eft | | PO Box 4057 | | | | Waterbury | CT | 6704 | |
| Prezgay Joseph | | 3629 Pleasant Dr | | | | Hermitage | PA | 16148 | |
| Preziosi Antonio | | 7 Flamingo Dr | | | | Rochester | NY | 14624 | |
| Preziosi Antonio | | 7 Flamingo Dr | | | | Rochester | NY | 14624-2240 | |
| Prg Schultz International Eft | | Frmly Prg Commercial Div | 26311 Junipero Serra Rd | | | San Juan Capistrano | CA | 92675 | |
| Pri Automation Inc | | 805 Middlesex Tpke | | | | Billerica | MA | 1821 | |
| Pri Automation Inc | | PO Box 6056 | | | | Boston | MA | 02212-6056 | |
| Pri Automation Inc | | Precision Robots Inc | 805 Middlesex Turnpike | | | Billerica | MA | 18213986 | |
| Priamus System Technologies | | Llc | 3061 Nationwide Pkwy | | | Brunswick | OH | 44212 | |
| Priamus System Technologies Ag | Christopherus Bader | Bahnhofstrasse 36 PO Box 1117 | Ch 8201 Schaffhausen | | | | | | Switzerland |
| Priamus System Technologies Ag | | Bahnhofstrasse 36 | | | | Schaffhausen | | 8200 | Switzerland |
| Priamus System Technologies Ag | | Bahnhofstrasse 36 | Ch 8201 Schaffhausen | | | | | | Switzerland |
| Priamus System Technologies Ll | | 3061 Nationwide Pky | | | | Brunswick | OH | 44212 | |
| Priamus System Technologies Llc | | 3061 Nationwide Pkwy | | | | Brunswick | OH | 44212 | |
| Pribble Linda M | | 2014 Pkwood Dr | | | | Johnstown | CO | 80534 | |
| Price Andrew | | 500 Licia Ln | | | | Webster | NY | 14580 | |
| Price Anton | | W259 S6810 Brook Ct | | | | Waukesha | WI | 53186 | |
| Price Bert | | 3507 Ohio St | | | | Sandusky | OH | 44870 | |
| Price Beverly J | | 205 W 3rd St | | | | Niles | OH | 44446-1419 | |
| Price Bradley | | 5226 West 100 South | | | | Russiaville | IN | 46979 | |
| Price Bradley | | 523 Church St | | | | Chesaning | MI | 48616 | |
| Price Bradley Allen | | 619 Meadowcrest Dr | | | | South Beloit | IL | 61080 | |
| Price Brent | | 11706 Wolfcreek Pk | | | | Brookville | OH | 45309 | |
| Price Brian | | 401 Walnut St | | | | Xenia | OH | 45385 | |
| Price Bruce Linda | | 4009 Delphos Ave | | | | Dayton | OH | 45407 | |
| Price Carletta | | 301 Worman Dr | | | | Gahanna | OH | 43230-2675 | |
| Price Carolyn S | | 690 Westphal Ave | | | | Whitehall | OH | 43213-2847 | |
| Price Cauley | | 1512 Audubon Dr | | | | Aiken | SC | 29801 | |
| Price Chad | | 3211 Lantz Rd | | | | Beavercreek | OH | 45432 | |
| Price Charles | | 511 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Price Charles E | | 1035 Fairfield Dr | | | | Hudsonville | MI | 49426-8700 | |
| Price Cynthia | | 2924 E 500 S | | | | Cutler | IN | 46920 | |
| Price Daniel | | 472 Hawley St | | | | Lockport | NY | 14094 | |
| Price Daniel O | | 5113 Glenmina Dr | | | | Dayton | OH | 45440-2207 | |
| Price Demond | | 1726 Oak St Sw | | | | Warren | OH | 44485-3570 | |
| Price Dixie | | 13417 W State Rd 32 | | | | Yorktown | IN | 47396-9717 | |
| Price Douglas | | 322 Mccabe St | | | | Eaton | OH | 45320 | |
| Price Engineering Co Inc | | 22577 Johnson Dr | | | | Waukesha | WI | 53186 | |
| Price Engineering Co Inc Eft | | 22577 Johnson Dr | | | | Waukesha | WI | 53186 | |
| Price Ernest H | | 4766 Logan Arms Dr | | | | Youngstown | OH | 44505-1217 | |
| Price Ethel L | | 1520 E Vermont St | | | | Indianapolis | IN | 46201-3047 | |
| Price Fencing Inc | | Fences By Price | 1031 Loop 11 | | | Wichita Falls | TX | 76305 | |
| Price Fencing Inc | | PO Box 184 | | | | Wichita Falls | TX | 76307 | |
| Price Gary | | 1510 S Rangeline Rd | | | | Anderson | IN | 46012 | |
| Price Gary | | 2926 Mesner Ave | | | | Flint | MI | 48506-2434 | |
| Price Gary | | 54 North Turner Rd | | | | Austintown | OH | 44515 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Price Hattie | | 3251 Sun Valley Dr | | | | Saginaw | MI | 48601 | |
| Price Heneveld Cooper Dewitt & | | Litton | PO Box 2567 | | | Grand Rapids | MI | 48071 | |
| Price Heneveld Cooper Dewitt & | | Litton 6169499610 | 695 Kenmore Ave Se | | | Grand Rapids | MI | 49546 | |
| Price Heneveld Cooper Dewitt & Litton | | PO Box 2567 | | | | Grand Rapids | MI | 495012567 | |
| Price Heneveld Cooper Dewitt & Litton | | PO Box 2567 | | | | Grand Rapids | MI | 49501-2567 | |
| Price Heneveld Cooper Dewitt and Litton | | PO Box 2567 | | | | Grand Rapids | MI | 49501 | |
| Price Heneveld Cooper Dewitt and Litton Llp | | PO Box 2567 | | | | Grand Rapids | MI | 49501-2567 | |
| Price Iii A | | PO Box 312 | | | | Springport | IN | 47386 | |
| Price International | | 5033 Us Hwy 271 N | | | | Tyler | TX | 75708-6000 | |
| Price Jacqueline | | 6515 PO Box | | | | East Brunswck | NJ | 8816 | |
| Price James | | 7928 Melody Rd | | | | Dayton | OH | 45415 | |
| Price Jeffery A | | PO Box 6824 | | | | Kokomo | IN | 46904-6824 | |
| Price Jeffrey | | 3595 E Co Rd 300 N | | | | Frankfort | IN | 46041 | |
| Price Jeffrey | | 11826 S Luce Rd | | | | Perrinton | MI | 48871 | |
| Price Jenelle R | | 1812 E Wheeler St | | | | Kokomo | IN | 46902-2440 | |
| Price Jerome | | 8091 Boulder | | | | Davison | MI | 48423 | |
| Price Jerry | | 5023 Hussey Rd | | | | Jamestown | OH | 45335 | |
| Price Joe | | 3630 Rue Foret Apt 156 | | | | Flint | MI | 48532-2849 | |
| Price John | | 4877 Dixie Rd | | | | Saginaw | MI | 48601 | |
| Price Jonathan L | | 2669 Heather Ln Nw | | | | Warren | OH | 44485-1237 | |
| Price Joshua | | 2804 Winburn Ave | | | | Dayton | OH | 45420 | |
| Price Jr Billy | | 3231 White Oak Dr | | | | Dayton | OH | 45420 | |
| Price Jr Cecil | | 2349 Bellevue Ave | | | | Columbus | OH | 43207-2819 | |
| Price Jr Darcell | | PO Box 484 | | | | Grand Blanc | MI | 48480 | |
| Price Jr John | | 506 Rubythroat Ln | | | | Clayton | OH | 45315 | |
| Price Jr Robert E | | 437 Doane St | | | | Beaverton | MI | 48612-8141 | |
| Price Jr Walter | | 75 Wainwright Dr | | | | Riverside | OH | 45431 | |
| Price Karen | | 2987 Edgemoor | | | | Moraine | OH | 45339 | |
| Price Kendall | | 8959 Cedarview Ave | | | | Jenison | MI | 49428-9512 | |
| Price Kenneth | | 11575 Casa Loma | | | | Brighton | MI | 48116 | |
| Price Larry | | 8765 Sugar Pine Point | | | | Indianapolis | IN | 46256 | |
| Price Latoya | | 620 Walnut Grove Dr | | | | Pearl | MS | 39208 | |
| Price Laura C | | 4766 Logan Arms Dr | | | | Youngstown | OH | 44505-1217 | |
| Price Lawrence | | 14810 Ashton | | | | Detroit | MI | 48223 | |
| Price Lena R | | 436 Deeds Ave | | | | Dayton | OH | 45404-1722 | |
| Price M | | Kings Moss Farm | Pimbo Rd Kings Moss | | | St Helens | | WA11 8RN | United Kingdom |
| Price M B | | 84 Wirral Dr | | | | Wigan | | WN3 6LD | United Kingdom |
| Price M Lisa | | 4315 Carlyle Garth | | | | Belcamp | MD | 21017 | |
| Price Margaret | | 20 2c Charles St | | | | Westwood | NJ | 7675 | |
| Price Marie | | 450 Nhigh St | | | | Cortland | OH | 44410 | |
| Price Mary | | 13412 S 1000 E | | | | Galveston | IN | 46932 | |
| Price Matthew | | 5515 Katherine Ct | | | | Saginaw | MI | 48603 | |
| Price Michael | | 313 Linwood Ln | | | | Wabash | IN | 46992-1137 | |
| Price Michael | | 251 Foothill Dr | | | | Brookville | OH | 45309 | |
| Price Michelle | | 1548e 600s | | | | Jonesboro | IN | 46938 | |
| Price Olga | | 3501 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Price Pamela | | 641 N Lapeer St | | | | Davison | MI | 48423-1218 | |
| Price Paul E | | 2439 Harmony Dr | | | | Xenia | OH | 45385-4898 | |
| Price Pete | | 3112 Enclave Ct | | | | Kokomo | IN | 46902 | |
| Price Printed Circuits Inc | | 1300 Holmes Rd | | | | Elgin | IL | 60120 | |
| Price Printed Circuits Inc | | 1300 Holmes Rd | | | | Elgin | IL | 60123 | |
| Price Priscilla | | 1033 E Philadelphia | | | | Flint | MI | 48505 | |
| Price Rahsaan | | 1213 Wisconsin Blvd | | | | Dayton | OH | 45408 | |
| Price Randall | | 3501 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Price Richard | | 4136 Springfield St | | | | Burton | MI | 48509 | |
| Price Richard | | 3255 Bill Strong Rd | | | | Edwards | MS | 39066 | |
| Price Riley S | | 5071 Hwy 433 W | | | | Bentonia | MS | 39040 | |
| Price Robert | | 4364 Route 77 | | | | North Java | NY | 14113 | |
| Price Robert E Jr | | 437 Doane St | | | | Beaverton | MI | 48612 | |
| Price Roger | | 2505 Blake St | | | | Saginaw | MI | 48602 | |
| Price Roxanne | | 3690 Hess Ave 1 | | | | Saginaw | MI | 48601 | |
| Price Russell | | 40565 Shakespeare | | | | Sterling Heights | MI | 48313 | |
| Price Sean | | 4999 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Price Shamonica | | 1033 E Philadelphia | | | | Flint | MI | 48505 | |
| Price Sharon | | 748 Cambridge Ave | | | | Youngstown | OH | 44502 | |
| Price Sherry | | 629 Cedar Crest Rd | | | | West Blocton | AL | 35184 | |
| Price Shirlyn | | 5259 Vanalleo Dr | | | | Saginaw | MI | 48603 | |
| Price Thomas | | 15660 Olive Branch Dr | | | | La Mirada | CA | 90638 | |
| Price Thomas | | 2308 Brist Champ Twi Rd | | | | Bristolville | OH | 44402 | |
| Price Timothy | | 708 S Crawford St | | | | Troy | OH | 45373 | |
| Price Tina | | 133 Kings Ridge Dr | | | | Brandon | MS | 39047 | |
| Price Tina | | 2724 Dunstan Nw | | | | Warren | OH | 44485 | |
| Price Tracy | | 2804 Winburn Ave | | | | Dayton | OH | 45420 | |
| Price Tracy | | 51 Malvern Close | | | | | | L32 2BS | United Kingdom |
| Price Waterhouse | | Calle 100 No 11a35 | | | | Bogota Columbia | CO | | |
| Price Waterhouse | | 200 E Randolph | | | | Chicago | IL | 60601 | |
| Price Waterhouse | | 2050 N Woodward Ave Ste 200 | | | | Bloomfield Hills | MI | 48304 | |
| Price Waterhouse | | Bank Of Boston Intl 20th Fl | 152 W 57th St | | | New York | NY | 10019 | |
| Price Waterhouse | | PO Box 7247 8073 | | | | Philadelphia | PA | 19710-8073 | |
| Price Waterhouse | | Calle 100 No 11a35 | | | | Bogota Columbia | | | Colombia |
| Price Waterhouse | | PO Box 783027 | Sandton 2146 | | | | | | South Africa |
| Price Waterhouse | | 161 Marsh Wall | | | | London | | E14 9SQ | United Kingdom |
| Price Waterhouse | | 161 Marsh Wall | | | | London England | | E14 9SQ | United Kingdom |
| Price Waterhouse Bank Of Boston Intl 20th Fl | | 152 W 57th St | | | | New York | NY | 10019 | |
| Price Waterhouse Coopers Llp | Da&cr 89510 213 5 | PO Box 890377 | | | | Dallas | TX | 75389-0377 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Price Waterhouse Coopers Llp | | 1301 K St Nw Ste 800w | | | | Washington | DC | 20005-3333 | |
| Price Waterhouse Coopers Llp | | PO Box 75647 | | | | Chicago | IL | 60675-5647 | |
| Price Waterhouse Coopers Llp | | 1177 Ave Of The Americas | | | | New York | NY | 10036 | |
| Price Waterhouse Coopers Llp | | PO Box 7247 8001 | | | | Philadelphia | PA | 19170-8001 | |
| Price Waterhouse Coopers LLP | | Ste 3000 Box 82 | Royal Trust Tower TD Centre | | | Toronto | ON | M5K 1G8 | Canada |
| Price Waterhouse Coopers Sc | | Mariano Escobedo 573 | Col Chepultepec Polanco | | | City | | 11560 | Mexico |
| Price William | | 206 Sandy Court | | | | Kokomo | IN | 46901 | |
| Price William A | | 4365 W 300 N | | | | Anderson | IN | 46011 | |
| Price William H | | 1507 Lake Rd | | | | Youngstown | NY | 14174-9777 | |
| Pricewaterhouse Coopers | | Tour Aig | 34 Pl Des Corrolles | 92908 Paris La Defense Cedex | | | | | France |
| Pricewaterhouse Coopers Llp | | North American Ctr | 5700 Yonge St Ste 1900 | | | North York | ON | M2M 4K7 | Canada |
| Pricewaterhouse Coopers Tour Aig | | 34 Pl Des Corrolles | 92908 Paris La Defense Cedex | | | | | | France |
| Pricewaterhousecooper Eft | | Av Tecnologico 100 Pisco 6 | 76030 Queretaro Qro | | | | | | Mexico |
| Pricewaterhousecooper Eft | | Av Tecnologico 100 Pisco 6 | 76030 Queretaro Qro | | | | | | Mexico |
| Pricewaterhousecoopers | | 1301 K St Nw | Ste 800w | | | Washington | DC | 20005 | |
| Pricewaterhousecoopers | | 5700younge St | Ste 1900 | | | North York | ON | M2M 4K7 | Canada |
| Pricewaterhousecoopers | | 15Th Fl Bangkok City Tower | 179/74 80 S Sathorn Rd | | | 10120 Bangkok | | | China |
| Pricewaterhousecoopers | | 202 Hi Bin Rd | | | | Shanghai | | 200021 | China |
| Pricewaterhousecoopers | | Ave John F Kennedy | Edificio Banco Nova Scotia | 3er Piso Apartado Po 1286 | | Santo Domingo Rep Do | | | Dominican Republic |
| Pricewaterhousecoopers | | Marino Escobedo 573 | Col Rincon Del Bosque | | | Mexico Df | | 11580 | Mexico |
| Pricewaterhousecoopers Ave John F Kennedy | | Edificio Banco Nova Scotia | 3er Piso Apartado Po 1286 | | | Santo Domingo Rep Do | | | Dominican Republic |
| Pricewaterhousecoopers Llp | | Chg Corr S 05 04 Cp | 1900 K St Nw Ste 900 | | | Washington | DC | 20006 | |
| Pricewaterhousecoopers Llp | | 200 E Randolph Dr | | | | Chicago | IL | 60601-6401 | |
| Pricewaterhousecoopers Llp | | PO Box 75647 | | | | Chicago | IL | 60675-5647 | |
| Pricewaterhousecoopers Llp | | Technology Knowledge Organizat | 9399 W Higgins Rd Ste 1100 | | | Rosemont | IL | 60018 | |
| Pricewaterhousecoopers Llp | | 400 Campus Dr | | | | Florham Pk | NJ | 7932 | |
| Pricewaterhousecoopers Llp | | Bg Tower 27th Fl | 200 Public Square | | | Cleveland | OH | 44114-2301 | |
| Pricewaterhousecoopers Llp | | PO Box 7247 8001 | | | | Philadelphia | PA | 19170-8001 | |
| Prichard Hawkins Davis & | | Young Llp Upt goi 3 24 04 Vc | 10101 Reunion Pl Ste 600 | Union Square | | San Antonio | TX | 78216 | |
| Prichard Jacqueline | | 403 Apple Rd | | | | Amelia | OH | 45102-1107 | |
| Prichard Sean | | 2225 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Prichard William | | 995 Burnside Dr | | | | Tipp City | OH | 45371 | |
| Prickett Thomas | | 882 W Chicago St | | | | Elgin | IL | 60123 | |
| Pricoa Relocation France Sas | | 15 Rue Croix Castel | Ep 70 78502 Maisons Laciffte | | | Cedex | | | France |
| Pricoar Relocation | Lori Elmore | 538 Kings Rd | | | | London | | SW 10- 0SZ | United Kingdom |
| Priddy Natalie | | 124 E Champion Ave | | | | Warren | OH | 44483 | |
| Priddy Peter J | | 8401 N Cherry Knoll Dr | | | | Middletown | IN | 47356-9541 | |
| Pride Byrdean | | 22406 Easter Ferry Rd | | | | Elkmont | AL | 35620-6504 | |
| Pride Gage Assoc | Bill Gstalder | 6725 W. Central Ave | Ste M | | | Toledo | OH | 43617 | |
| Pride Gage Associates Llc | | Pmb 152 | 6725 West Central Ave Ste M | | | Toledo | OH | 43617 | |
| Pride In Saginaw Inc | | PO Box 872 | | | | Saginaw | MI | 48606 | |
| Pride Trucking Network Inc | | 2373 Water St | | | | Port Huron | MI | 48061-0638 | |
| Pride Trucking Network Inc | | PO Box 610638 | | | | Port Huron | MI | 48061-0638 | |
| Pridemore Mark | | Dba Walkers Machine | 50 N Jackson St | | | Port Clinton | OH | 43452 | |
| Pridemore Mark Dba Walkers Machine | | 50 N Jackson St | | | | Port Clinton | OH | 43452 | |
| Pridgen Brandy | | 277 Montana Dr | | | | Xenia | OH | 45385 | |
| Pridgen Mark | | 277 Montana Dr | | | | Xenia | OH | 45385 | |
| Pridgeon & Clay Inc | Bruce Penno | 50 Cottage Grove Sw | | | | Grand Rapids | MI | 49507 | |
| Pridgeon & Clay Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Pridgeon & Clay Inc | | 50 Cottage Grove Sw | | | | Grand Rapids | MI | 49507-162 | |
| Pridgeon & Clay Inc | | Dept 771014 | | | | Grand Rapids | MI | 48277-1014 | |
| Pridgeon & Clay Inc Eft | | 50 Cottage Grove Sw | | | | Grand Rapids | MI | 49507 | |
| Pridgeon and Clay Kft | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Pridgeon and Clay Kft | | Vasut Ut 35 a | H 6088 Apostag | | | | | | Hungary |
| Pridmore Philip | | 1523 Lisbon St | | | | East Liverpool | OH | 43920 | |
| Priebe Robert | | 928 W22152 Indiawood Ct | | | | Waukesha | WI | 53186-1077 | |
| Priefer Daniel | | S97W13333 Lloyd Mangrum CT | | | | Muskego | WI | 53150-4902 | |
| Priefer Justin | | 540 East Golden Ln | | | | Oak Creek | WI | 53154 | |
| Priest Aaron | c/o Peter D Fischbein | 777 Terrace Ave | | | | Hasbrouck Heights | NJ | 7604 | |
| Priest Aaron | E Powell Miller Esq | Miller Shea Pc | Miller Shea Building | 950 West University Dr Ste 300 | | Rochester | MI | 48307 | |
| Priest Aaron | Frederic S Fox Esq | Kaplan Fox & Kilsheimer Llp | 805 Third Ave | 22nd Fl | | New York | NY | 10022 | |
| Priest Aaron | Peter D Fischbein Esq | 777 Terrace Ave | | | | Hasbrouck Heights | NY | 7604 | |
| Priest Edward M | | 11556 Barnsley Rd | | | | Lowell | MI | 49331-8660 | |
| Priest George L | | 350 Livingston St | | | | New Haven | CT | 6511 | |
| Priest Iii Carl | | 3867 Downs Rd | | | | Walworth | NY | 14568 | |
| Priest Kathleen | | 1714 Brentwood Dr | | | | Troy | MI | 48098 | |
| Priest William | | 712 Orchard View | | | | Royal Oak | MI | 48073 | |
| Priestap Terry E | | 417 Dasher Dr | | | | Lakeway | TX | 78734 | |
| Priester Brisco | | 78 Boston St | | | | Newark | NJ | 7103 | |
| Priester Robert | | 558 Oak Knoll Ave Se | | | | Warren | OH | 44483-6043 | |
| Priestley Gary L | | 762 S Sheridan Rd | | | | Caro | MI | 48723-9628 | |
| Priestly John | | PO Box 8024 | | | | Plymouth | MI | 48170 | |
| Priestly John | | PO Box 8024 Mc481chn009 | Mc 481 Chn 009 | | | Plymouth | MI | 48170 | |
| Prieto Luis | | 18717 Hewes Court | | | | Noblesville | IN | 46062 | |
| Prieto Patricia | | 509 Venetian Way | | | | Kokomo | IN | 46901 | |
| Prieto Raymundo | | 509 Venetian Way | | | | Kokomo | IN | 46901 | |
| Prieur Jr Gregory | | 4609 Canada Rd | | | | Birch Run | MI | 48415 | |
| Prieur Michael | | 4081 Barker Dr | | | | Clio | MI | 48420-9435 | |
| Prill Richard A | | 2083 Bentley Rd | | | | Bentley | MI | 48613-9669 | |
| Prim Rodney | | 190 Remsen Ave | | | | New Brunswick | NJ | 8901 | |
| Prima North America Convergent Lasers | | 711 E Main St | | | | Chicopee | MA | 1020 | |
| Prima North America Convergent Lenses | Pam Lind | 711 E Main St | | | | Chicopee | MA | 1020 | |
| Prima North America Inc | | Convergent Lasers Div | 711 E Main St | | | Chicopee | MA | 1020 | |
| Prima North America Inc Convergent Laser Division | | PO Box 771177 Dept 77000 | | | | Detroit | MI | 48277-1177 | |
| Prima North America Inc Eft | | Convergent Laser Division | 1 Picker Rd | | | Sturbridge | MA | 1566 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prima North America Inc Eft Laserdyne Systems Division | | PO Box 77000 Dept 771177 | | | | Detroit | MI | 48277-1177 | |
| Primary Eye Care Associates | | 212 East Blue Starr Dr | | | | Claremore | OK | 74017 | |
| Primary Properties L P | | C o Chase Enterprises | | | | Hartford | CT | 06103-1516 | |
| Primary Properties L P C o Chase Enterprises | | 225 Asylum St No 29th flr | 225 Asylum St No 29th flr | | | Hartford | CT | 06103-1516 | |
| Primary Tool & Cutter Grinding | | Inc | 35524 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Primary Tool and Cutter Grinding Inc | | 35524 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Primas Willie | | 1585 Fromm Dr | | | | Saginaw | MI | 48603 | |
| Primasonics | | Technology Centre Gilwilly Estate | | | | Penrith Cumbria | | | United Kingdom |
| Primasonics International Ltd | | Technology Centre | Gilwilly Estate | Ca11 9bd Penrith Cumbia | | United Kingdom | | | United Kingdom |
| Primasonics International Ltd Technology Centre | | Gilwilly Estate | Ca11 9bd Penrith Cumbia | | | United Kingdom | | | United Kingdom |
| Primatech Inc | | Attn Primatech Training Institute | 50 Northwoods Blvd | | | Columbus | OH | 43235 | |
| Prime Automation Inc | | Hydraulic & Air Controls | 4140 Perimeter Dr | | | Columbus | OH | 43228-1049 | |
| Prime Automotive Whse Inc | | PO Box 747 | | | | Olive Branch | MS | 38654-0747 | |
| Prime Connections | | 33 Elm St | | | | Champlain | NY | 12919 | |
| Prime Contract Carrier Inc | | 2300 E Higgins Rd | | | | Elk Grove Vlg | IL | 60007 | |
| Prime Contract Carrier Inc | | PO Box 59052 | | | | Schaumburg | IL | 60159 | |
| Prime Dawn | | 806 Pawtucket Dr | | | | Hope | MI | 48628 | |
| Prime Design Inc | | 1817 Iowa Ave | | | | Lorain | OH | 44052-3359 | |
| Prime Inc | | PO Box 4208 | | | | Springfield | MO | 65808 | |
| Prime Industrial Products | | 1500 E Spruce | | | | Olathe | KS | 66061-3647 | |
| Prime Industrial Products Inc | | PO Box 783 | | | | Olathe | KS | 66051-0783 | |
| Prime Industries | | 1500 Farmer Rd G 4 | | | | Conyers | GA | 30012 | |
| Prime Industries | | Lock Box 409503 | | | | Atlanta | GA | 30384-9503 | |
| Prime Mantenimiento De Computadores | | Y Servicios Asoc Sa De Cv | Leibnitz No 196 | | | Col Anzures | | 11590 | Mexico |
| Prime Mantenimiento De Computadoras Y Servicios Asoc Sa De Cv | | Leibnitz No 196 | | | | Col Anzures | | 11590 | Mexico |
| Prime Metals Rasco | | Fmly Reynolds Metal Co | PO Box 27002 | Ks From 089028518 | | Richmond | VA | 23261 | |
| Prime Metals Rasco Eft | | 3910 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548 | |
| Prime One Contracting | | 3361 36th St SE | | | | Kentwood | MI | 49512-2809 | |
| Prime Service Inc | | Prime Energy Div | 12169 Liberty Dr Ne | | | Covington | GA | 30014 | |
| Prime Service Inc | | Prime Energy Systems | 9 Schiber Ct | | | Maryville | IL | 62062 | |
| Prime Service Inc | | Prime Energy Systems | 2440 Holloway Rd | | | Louisville | KY | 40299 | |
| Prime Service Inc | | Prime Equipment | 16225 Pk Ten Pl Ste 200 | | | Houston | TX | 77084 | |
| Prime Systems Network Inc | | 420 S Court St | | | | Medina | OH | 44256 | |
| Prime Systems Network Inc | | 420 South Court St | | | | Medina | OH | 44256 | |
| Prime Systems Network Inc | | 420 South Court St | | | | Medina | OH | 44256-2304 | |
| Prime Tech Inc | | 1210 Warsaw Rd Ste 1200 | Add Chg Ltr 7 01 Csp | | | Roswell | GA | 30076 | |
| Prime Tech Sales Inc | | 1545 Mt Read Blvd | | | | Rochester | NY | 14606-2823 | |
| Prime Technology Group | Alex Bowden | 14500 Lochridge Blvd Ste D | | | | Covington | GA | 30014-4941 | |
| Prime Time Expediting | | 69783 Welding Rd | | | | Richmond | MI | 48062 | |
| Prime Time Services Inc | | 780 Curran Rd | | | | Shortsville | NY | 14548 | |
| Prime Time Services Inc | | 780 Curran Rd | | | | Shortsville | NY | 14548-9348 | |
| Prime Transportation Inc | | 17400 East Chestnut St | | | | Industry | CA | 91748 | |
| Prime Tube Inc Eft | | 13101 Eckles Rd | | | | Plymouth | MI | 48170 | |
| Prime Wheel Corp | | 17705 S Main St | | | | Gardena | CA | 90248 | |
| Prime Wheel Corp  Eft | | 17705 S Main St | | | | Gardena | CA | 90248 | |
| Prime Wheel Corp Eft | | 17705 S Main St | | | | Gardena | CA | 90248 | |
| Primed Centerville Fb | | 6520 Acro Ct | | | | Centerville | OH | 45459-2679 | |
| Primedia Business Wards | | Communications | 13628 Collections Ctr Dr | | | Chicago | IL | 60693-0136 | |
| Primedia Business Wards Communications | | 13628 Collections Ctr Dr | | | | Chicago | IL | 60693-0136 | |
| Primedia Specialty Group Inc | | 12268 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Primetech Inc | | 3131 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Primetech Inc | | 3131 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Primetech Inc Eft | | 3131 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Primex Inc | | Klockit Div | N3211 Hwy H North | | | Lake Geneva | WI | 53147 | |
| Primex Wireless | | N3211 County Rd H | Rm Chg Per Goi 12 20 04 Am | | | Lake Geneva | WI | 53147 | |
| Primex Wireless | | PO Box 194 | | | | Lake Geneva | WI | 53147-0194 | |
| Primmer Sherrell | | 744 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Primo Sverige Ab | | Limhamnsvagen 110 | | | | | | | Sweden |
| Primus Metals Inc | c/o Horowitz Wake & Forbes | Peter C Forbes 14081 | 370 Seventeenth St | Ste 3950 | | Denver | CO | 80202 | |
| Primus Metals Inc | Randy | 938 Quail St | Unit E | | | Lakewood | CO | 80215 | |
| Primus Metals Inc | Thomas H Keyse | Block Markus & Williams Llc | 1700 Lincoln St Ste 4000 | | | Denver | CO | 80203 | |
| Primus Michael | | 1409 North 12th St | | | | Vincennes | IN | 47591 | |
| Prince & Izant Co | | 12999 Plaza Dr | | | | Cleveland | OH | 44130-109 | |
| Prince Antonio | | 3869 Acadia Dr | | | | Lake Orion | MI | 48360 | |
| Prince Arnett | | 300 Barbara Ln | | | | Saginaw | MI | 48601-9487 | |
| Prince Billy G | | 2019 Franklin Ave Sw | | | | Decatur | AL | 35603-1016 | |
| Prince Chinyere | | 11047 Oak Ln | Apt 3309 | | | Belleville | MI | 48111 | |
| Prince Dante | | 8348 Raglan Dr | | | | Warren | OH | 44484 | |
| Prince David | | 6435 Brewer Rd | | | | Flint | MI | 48507 | |
| Prince Donald | | 5 Railroad St | | | | Hillsboro | AL | 35643 | |
| Prince Electric Corp | | Pelco | 130 07 26th Ave | | | College Point | NY | 11354 | |
| Prince Fred | | 83 Wilkes Ave | | | | Buffalo | NY | 14215-3511 | |
| Prince Garland | | No 12 Bayberry | | | | Wichita Falls | TX | 76310 | |
| Prince Garland | | No 12 Bayberry | Chg Per W9 3 22 04 Cp | | | Wichita Falls | TX | 76310 | |
| Prince Georges County | | Treasury Division | PO Box 1700 | | | Upper Marlboro | MD | 20773-1700 | |
| Prince Georges County Treasury Division | | PO Box 1700 | | | | Upper Marlboro | MD | 20773-1700 | |
| Prince Georges United Way | | 9200 Basil Court Ste 207 | | | | Landover | MD | 20785 | |
| Prince Henry E | | PO Box 2161 | | | | Anderson | IN | 46018-2161 | |
| Prince Jamie | | 451 Clifton Dr Ne | | | | Warren | OH | 44484-1809 | |
| Prince Jessica | | 3010 Circle Dr | | | | Flint | MI | 48507-1814 | |
| Prince Manufacturing  Eft | | 19 W 8th St Ste 200 | | | | Holland | MI | 49423 | |
| Prince Manufacturing Corp Detr | | 6285 Concord St | | | | Detroit | MI | 48211 | |
| Prince Manufacturing Corp Oxfo | | 665 N Lapeer Rd | | | | Oxford | MI | 48371-3616 | |
| Prince Manufacturing Eft | | Frmly Pds Services Corp | 19 W 8th St Ste 200 | | | Holland | MI | 49423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prince Manufacturing Oxford Ef | | 19 W 8th St Ste 200 | | | | Holland | MI | 49423 | |
| Prince Manufacturing Oxford Ef | | Frmly Pds Service Corp | 19 W 8th St Ste 200 | | | Holland | MI | 49423 | |
| Prince Margaret | | 8348 Raglan Dr Ne | | | | Warren | OH | 44484-1447 | |
| Prince Milton | | 10926 202nd St | | | | Saint Albans | NY | 11412-1318 | |
| Prince Ronald | | 3890 56th St Sw | | | | Grandville | MI | 49418 | |
| Prince Ronald L | | 3890 56th St Sw | | | | Grandville | MI | 49418-9712 | |
| Prince Thomas | | 1507 Wilson Ave | | | | Saginaw | MI | 48603-4757 | |
| Prince Virginia | | 6435 Brewer Rd | | | | Flint | MI | 48507 | |
| Prince William | | 3385 Erhardt Dr | | | | Mount Morris | MI | 48458-9404 | |
| Prince Wm Cnty Cir Crt Clk | | 9311 Lee Ave | | | | Manassas | VA | 22110 | |
| Princess Theater | | 112 Second Ave Northeast | | | | Decatur | AL | 35601-2349 | |
| Princess Theatre | | 112 2nd Ave Ne | | | | Decatur | AL | 35601-2304 | |
| Princeton Pike Office Park Iv | | Bldg 4 Ste 209 | 3131 Princeton Pike | | | Lawrenceville | NJ | 8648 | |
| Princeton Review | | 896 South Dixie Hwy | | | | Coral Gables | FL | 33146 | |
| Princeton Review | | Ste 120 | 550 Pharr Rd | | | Atlanta | GA | 30305 | |
| Princeton Review | | Great Plains | 2847 N Sheffield | Ste 120 | | Chicago | IL | 60657 | |
| Princeton Review | | 57 Union St | Ste 1 | | | Newton | MA | 2159 | |
| Princeton Review | | 9666 Olive St Rd Ste 140 | | | | St Louis | MO | 63132-3013 | |
| Princeton Review | | 252 Nassau St | | | | Princeton | NJ | 8542 | |
| Princeton Review | | 4498 Main St 2 | | | | Amherst | NY | 14226 | |
| Princeton Review | | 775 Pk Ave | Ste 132 | | | Huntington | NY | 11743 | |
| Princeton Review | | 1313 West Ln | Ste A | | | Columbus | OH | 43221 | |
| Princeton Review | | 1350 W 5th Ave | Ste 131 | | | Columbus | OH | 43212 | |
| Princeton Review | | 3737 Park East Dr Ste 203 | | | | Cleveland | OH | 44122-4347 | |
| Princeton Review | | 410 Hampton Ave | | | | Pittsburgh | PA | 15221 | |
| Princeton Review | | 125 Thayer St | | | | Providence | RI | 2906 | |
| Princeton Review Anaheim | | 2151 Michelson Dr | | | | Irvine | CA | 92612 | |
| Princeton Review Denver | | 1515 Walnut St | | | | Boulder | CO | 80302 | |
| Princeton Review Detroit | | 1220 S University 209 | | | | Ann Arbor | MI | 48104 | |
| Princeton Review Great Plains | | 2847 N Sheffield | Ste 120 | | | Chicago | IL | 60657 | |
| Princeton Review La | | 10474 Santa Monica | Ste 403 | | | Los Angeles | CA | 90025 | |
| Princeton Review Online | | 150 Varick St Fl 11 | | | | New York | NY | 10013-1220 | |
| Princeton Review Suite 120 | | 550 Pharr Rd | | | | Atlanta | GA | 30305 | |
| Princeton University | | Undergraduate Financial Aid | Box 591 | | | Princeton | NJ | 85440591 | |
| Princeton University Undergraduate Financial Aid | | Box 591 | 220 West College | 220 West College | | Princeton | NJ | 08544-0591 | |
| Princing Nancy L | | 1255 Sunnydale St | | | | Burton | MI | 48509-1939 | |
| Princinsky Charles J | | 1517 Chestnut St | | | | Saginaw | MI | 48602-1825 | |
| Princinsky Daniel | | Dba Applied Energy Llc | 3412 Osler Ave | | | Saginaw | MI | 48602 | |
| Princinsky Daniel Dba Applied Energy Llc | | 3412 Osler Ave | | | | Saginaw | MI | 48602 | |
| Principal Consulting Inc | | 6107 C Memorial Hwy | | | | Tampa | FL | 33615 | |
| Principal Financial Group The | | Po Box 10360 | | | | Des Moines | IA | 50306-0360 | |
| Principal Knox Llc | | Dba Starke Memorial Hospital | PO Box 339 | | | Knox | IN | 46534 | |
| Principal Knox Llc Dba Starke Memorial Hospital | | PO Box 339 | | | | Knox | IN | 46534 | |
| Principal Life Insurance Co | | PO Box 310020 | | | | Des Moines | IA | 50331-0020 | |
| Principal Manufacturing Corp | | 2800 S 19th Ave | | | | Broadview | IL | 60153 | |
| Principal Manufacturing Corp | | 2800 South 19th Ave | | | | Broadview | IL | 60153 | |
| Principal Manufacturing Corp | | Po Box 77 6438 | | | | Chicago | IL | 60678-6438 | |
| Principal Mutual | | Dept 400 | | | | Philadelphia | PA | 19101 | |
| Principal Mutual Life Ins Co | | C o Eakin & Smith Inc | 2100 W End Ave Ste 950 | | | Nashville | TN | 37203 | |
| Principal Mutual Life Ins Co C O Eakin and Smith Inc | | 2100 W End Ave Ste 950 | | | | Nashville | TN | 37203 | |
| Principia | | Po Box 60119 | | | | St Louis | MO | 63160-0119 | |
| Prindible Lawrence R | | 2421 Beachview Dr Apt A 5 | | | | Ocean Springs | MS | 39564-9501 | |
| Prindle Mark W | | PO Box 379 | | | | Aurora | OH | 44202-0379 | |
| Prine Eldred | | 404 W Georgetown St | | | | Crystal Spgs | MS | 39059-2768 | |
| Prine Gary | | 8845 Reed Rd | | | | New Lothrop | MI | 48460-9702 | |
| Pring Randy | | 3884 S 450 E | | | | Anderson | IN | 46017 | |
| Pringle & Herigstad PC | Debra L Hoffarth & David J Hogue | 20 SW 1st | PO Box 1000 | | | Minot | ND | 58701-1000 | |
| Pringle Adam G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Pringle Adam G | | 1705 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Pringle Dale | | 9600 Birch Run Rd | | | | Millington | MI | 48746-9549 | |
| Pringle Earnest | | 3 Leah La | | | | N Chili | NY | 14514 | |
| Pringle Glenn | | 3478 Piedmont Ave | | | | Dayton | OH | 45416 | |
| Pringle Ii Donald | | 5535 Juniper Ln | | | | Saginaw | MI | 48603 | |
| Pringle Lu Ann | | 2598 Smeridian Rd | | | | Youngstown | OH | 44511 | |
| Pringle Nancy M | | 2311 Oak Rd | | | | Davison | MI | 48423-0000 | |
| Pringle Rodney & Mary Ann | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Pringle Rodney & Mary Ann | | 1705 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Pringle William J | | 1046 Passolt St | | | | Saginaw | MI | 48602-2942 | |
| Prinkey John R | | PO Box 473 | | | | Leavittsburg | OH | 44430-0473 | |
| Prinkey Noreen G | | 545 School Rd Nw | | | | Hutchinson | MN | 55350-1427 | |
| Print Center | | 420 East Dixie Dr | | | | West Carrollton | OH | 45449 | |
| Print Center The | | 420 E Dixie Dr | | | | West Carrollton | OH | 45449 | |
| Print Shop | | 5645 State St Ste B | | | | Saginaw | MI | 48603 | |
| Print Shop The | | 5645 State St | | | | Saginaw | MI | 48603 | |
| Print Works | | 1210 Culver Rd | | | | Rochester | NY | 14609 | |
| Print Works Plus | | 2211 East Main St | | | | Rochester | NY | 14609 | |
| Print Works Plus Eft | | 1210 Culver Rd | | | | Rochester | NY | 14609 | |
| Printcraft Marking Devices Inc | | 1193 Military Rd | | | | Kenmore | NY | 14217-1845 | |
| Printer Works Inc The | | 3481 Arden Rd | | | | Hayward | CA | 94545-3905 | |
| Printer Zink Inc | | Quality Printing | 1047 Broadway | | | Anderson | IN | 46012-2526 | |
| Printers Andre | | 1822 Wabash Ave Apt 4 | | | | Dayton | OH | 45405 | |
| Printers Jeanette | | PO Box 55 | | | | Dayton | OH | 45405 | |
| Printers Resource | | 4420 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Printerworks | | 3481 Arden Rd | | | | Hayward | CA | 94545 | |
| Printing & Label Specialist | | 145 E Pike St | | | | Pontiac | MI | 48342 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Printing By Kendall & Co | | Frmly Kendall & Co | 5320 Corunna Rd | | | Flint | MI | 48532 | |
| Printing By Kendall and Co | | 5320 Corunna Rd | | | | Flint | MI | 48532 | |
| Printprod Inc | Rob Or Sherry | 419 Bainbridge St. | | | | Dayton | OH | 45410 | |
| Printronix | Attn Repairs | 14600 Myford Rd | | | | Irvine | CA | 92606 | |
| Printronix | | Frmly Rjs Systems International | 14600 Myford Rd | Nm add Chg 11 01 Mh | | Irvine | CA | 92623-9559 | |
| Printronix | | C o Peak Technologies Inc | 205 Bishops Way Ste 224 | | | Brookfield | WI | 53005 | |
| Printronix Dba Rjs Systems | | 14600 Myford Rd | PO Box 19559 | | | Irvine | CA | 92623-9559 | |
| Printserv Technologies Inc | | 24009 N Forest Dr | | | | Lake Zurich | IL | 60047 | |
| Printup Curtis | | 4315 Free Pike | | | | Dayton | OH | 45416 | |
| Printup Franklin | | 1120 Wyoming St | | | | Dayton | OH | 45410 | |
| Printup Richard | | 4790 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Printup Richard L | | 4790 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Printup William | | 5065 Susies Ln | | | | Sanborn | NY | 14132 | |
| Prior David | | 626 East Whitethorn Dr | | | | Midland | MI | 48640 | |
| Prior Michael L | | 4025 Richmark Ln | | | | Bay City | MI | 48706-2227 | |
| Prior Pauline | | 8 Penryn Ave | | | | Laffak Farm | | WA11 9EX | United Kingdom |
| Prior Sherwin | | 2103 Rochelle Px Dr | | | | Rochester Hills | MI | 48309 | |
| Priority Custom Molding Inc | | 826 Distribution Dr | | | | Beavercreek | OH | 45434 | |
| Priority Expedited Trucking | | Inc Scwscacpxpk | 4665 Malsbary Rd | | | Cincinnati | OH | 45242-5645 | |
| Priority Expedited Trucking Inc | | 4665 Malsbary Rd | | | | Cincinnati | OH | 45242-5645 | |
| Priority Health | Jeff Hoerle | 442 Century Ln | | | | Holland | MI | 49423-4295 | |
| Priority Health | John T Gregg | | Barnes & Thornburg | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Priority Health | | 210t | | Updt 1099 Info 3 21 05 Cp | | Grand Rapids | MI | 49505 | |
| Priority Health Eft | | Billing Dept | 1231 Ne Beltline | | | Grand Rapids | MI | 49505 | |
| Priority Inc | | 1340 S Page Rd | | | | Aurora | OH | 44202 | |
| Priority Inc | | 16722 W Pk Cir | | | | Chagrin Falls | OH | 44023 | |
| Priority Inc | | PO Box 279 | | | | Aurora | OH | 44202-0279 | |
| Priority Management | | 5224 S Lewis | | | | Tulsa | OK | 74105 | |
| Priority Management Rabb And | | Associates | 5740 South | 875 East | | Zionsville | IN | 46077 | |
| Priority Management Rabb And Associates | | 5740 South | 875 East | | | Zionsville | IN | 46077 | |
| Priority Office Furniture | | 26 Via Petayo | | | | Ranchosantamargurita | CA | 92688 | |
| Priority One | | 2310 S Green Bay Rd Ste C 333 | | | | Racine | WI | 53406-4058 | |
| Priority Plus Inspection Centre | Vince Carnovale | 120 Carlauren Rd Unit 4 | | | | Toronto | | | |
| Priority Plus Inspection Centres | Vince Carnovale | 120 Carlauren Rd A | Unit 4 | | | Woodbridge | ON | L4L 8E5 | Canada |
| Priority Supply Inc | | 2430 Turner Ave Nw | | | | Walker | MI | 49544 | |
| Priority Supply Inc | James Byl | 2430 Turner Nw | | | | Walker | MI | 49544 | |
| Priority Supply Inc Eft | | 2430 Turner Ave Nw | | | | Walker | MI | 49544 | |
| Prisby Mark | | 70245 Lowe Plank | | | | Richmond | MI | 48062 | |
| Priscilla Romera Serna | | 11712 Mohr Rd | | | | Kingsville | MD | 21087 | |
| Priscilla Romero Serna | | 11712 Mohr Rd | | | | Kingsville | MD | 21087 | |
| Priscilla Romero Serna | | 163 Chapel Towne Circle | | | | Baltimore | MD | 21236 | |
| Prism Business War Games Inc | Jeff Lefebvre | 150 E Cook Ave Ste 4 | | | | Libertyville | IL | 60048 | |
| Prism Integrated Sanitation Mg | | Prism | 1705 2nd Ave | | | Dolomite | AL | 35061 | |
| Prism Integrated Sanitation Mg | | 1326 Willow Rd | | | | Sturtevant | WI | 53177-1917 | |
| Prism Technology & Assemblies | | 13125 E 8 Mile Rd | | | | Warren | MI | 48089-3276 | |
| Prism Technology & Assemblies | | 13125 E Eight Mile Rd | Ad Chg Per Ltr 041505 Gj | | | Warren | MI | 48089 | |
| Prism Technology & Assemblies Llc | | 13125 e 8 mile rd | | | | warren | mi | 48089-3276 | Austria |
| Prism Technology and Assemblies | | 13125 E Eight Mile Rd | | | | Warren | MI | 48089 | |
| Prism Technology And Assemblies Llc | Accounts Payable | 13125 E 8 Mile Rd | | | | Warren | MI | 48089-3276 | |
| Prism Trucking Inc | | PO Box 400287 | | | | Pittsburgh | PA | 15268-0287 | |
| Prismark Llc | | 130 Main St | | | | Cold Spring Harbor | NY | 11724 | |
| Prismark Llc | | Bpa Technology & Mgmt Inc | 130 Main St | | | Cold Spring Harbor | NY | 11724 | |
| Pristine Facility Trust Fund | | Bpa Technology & Mgmt Inc | Star Bank Na Mail Lo 5125 | 425 Walnut St | | Cincinnati | OH | 45202 | |
| Pristine Facility Trust Fund Acct 12 9734 S Blackstone | | Star Bank Na Mail Lo 5125 | 425 Walnut St | | | Cincinnati | OH | 45202 | |
| Pritch Norris and Elmita | | 4625 Milton | | | | Flint | MI | 48557 | |
| Pritchard Clyde B | | PO Box 250677 | | | | Franklin | MI | 48025 | |
| Pritchard Daniel L | | 5484 Poolbeg St | | | | Canal Winchester | OH | 43110-8119 | |
| Pritchard David | | 7180 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Pritchard Deborah Brown | E Todd Tracy Esq | 5473 Blair Rd | Ste 200 | | | Dallas | TX | 75231 | |
| Pritchard Gary | | 7031 Barrington Dr | | | | Canfield | OH | 44406 | |
| Pritchard Lori | | 8365 River Terrace Dr | | | | Franklin | WI | 53132-8221 | |
| Pritchard Natalie | | 1909 Woodland Ne | | | | Warren | OH | 44483 | |
| Pritchard Natalie A | | 1909 Woodland Ne | | | | Warren | OH | 44483 | |
| Pritchard Ronnie | | 7065 Dayton Liberty Pike | | | | Dayton | OH | 45418 | |
| Pritchard Supply | | Dba Johnstone Supply | 3015 S Kilson Dr | | | Santa Ana | CA | 92705 | |
| Pritchard Tracey | | 7180 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Pritchard William | | 1880 Harlan Rd | | | | Waynesville | OH | 45068 | |
| Pritchett Billie | | 6137 Kenworthy Ct | | | | Flint | MI | 48532 | |
| Pritchett Brenda | | 1037 N 8th St | | | | Saginaw | MI | 48601-1125 | |
| Pritchett Brinda | | 125 Crisco Rd | | | | Union Grove | AL | 35175 | |
| Pritchett Donald | | 524 Pritchett Dr | | | | Union Grove | AL | 35175-7405 | |
| Pritchett Henry | | 4789 Hess Rd | | | | Saginaw | MI | 48601-6924 | |
| Pritchett James | | 45 Donaldson Rd | | | | Buffalo | NY | 14208-1540 | |
| Pritchett Jeffrey | | 51686 Kachina Ln | | | | Macomb Twp | MI | 48042 | |
| Pritchett Jeffrey P | | 3626 Sawgrass Dr | | | | Lafayette | IN | 47905 | |
| Pritchett Jerome | | 803 E Farrell Street | | | | Niota | TN | 37826 | |
| Pritchett Jerry L | | Rte 1 Box 25 2 | | | | Pryor | OK | 74361 | |
| Pritchett Jr Johnny | | 3305 Lynn Dr | | | | Indianriver | MI | 49749 | |
| Pritchett Linda | | 401 Frost Dr | | | | Saginaw | MI | 48603 | |
| Pritchett Lula M | | 445 S 26th St | | | | Saginaw | MI | 48601-6414 | |
| Pritchett Thomas | | 6465 Davidson Ct | | | | Gurnee | IL | 60031-4105 | |
| Pritchett Wesley J | | 12712 E 82nd St N | | | | Owasso | OK | 74055 | |
| Pritt Glenn | | 1901 W Mason Rd | | | | Milan | OH | 44846 | |
| Pritt Orville | | 18702 Miller Rd | | | | Richwood | OH | 43344 | |
| Private Lines Inc | | E3221 Hwy 161 | | | | Iola | WI | 54945 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Privett James F | | PO Box 605 | | | | Gaston | IN | 47342-0605 | |
| Pro Air Cargo | | PO Box 250 | | | | Vienna | OH | 44473 | |
| Pro Am Safety Inc | | 5295 Commerce Pky | | | | Cleveland | OH | 44130 | |
| Pro Am Safety Inc | | 551 Keystone Dr | | | | Warrendale | PA | 15086 | |
| Pro Am Safety Inc | | Addr Chg 10 17 95 | 551 Keystone Dr | | | Warrendale | PA | 15086 | |
| Pro Automotive Electronics | | 606 East St | | | | Pittsfield | MA | 01201-5310 | |
| Pro Autosound & Security | | 2271 Eldorado Dr | | | | Billings | MT | 59102-5761 | |
| Pro Cnc | Paul Van Metre | 445 Sequioa Dr | Ste 113 | | | Bellingham | WA | 98226 | |
| Pro Corporation Pmc | | 296 Nonotuck St | | | | Florence | MA | 1062 | |
| Pro Corporation Pmc | | Adr Cng 8 98 4135841780 | 296 Nonotuck St | | | Florence | MA | 10621295 | |
| Pro Corporation Pmc | | PO Box 8500 51615 | | | | Philadelphia | PA | 19178 | |
| Pro Corporation Pmd | | 296 Nonotuck St | | | | Florence | MA | 1062 | |
| Pro Dec Products | Accounts Payable | PO Box 666 | | | | Stafford | TX | 77477 | |
| Pro Eff Lp | | 7 42916e 008 | 6920 Villa Hermosa | | | El Paso | TX | 79912 | |
| Pro Eff Lp | | | 7.43E+08 6920 Villa Hermosa | | | El Paso | TX | 79912 | |
| Pro Eff Lp | | 7101  N Mesa St No 165 | | | | El Paso | TX | 79912-3613 | |
| Pro Electric Inc | | 5320 Speaker Rd | | | | Kansas City | KS | 66106 | |
| Pro Electric Services | | 5320 Speaker Rd | | | | Kansas City | KS | 66106 | |
| Pro Express | | 1220 W Washington Blvd | | | | Montebello | CA | 90640 | |
| Pro Express | | PO Box 2039 | | | | Montebello | CA | 90640 | |
| Pro Fab Machine Of Hartselle | | Inc | 2405 Hwy 31 Nw | | | Hartselle | AL | 35640 | |
| Pro Fab Machine Of Hartselle Inc | | 2405 Hwy 31 Nw | | | | Hartselle | AL | 35640 | |
| Pro Fab Of Hartselle Inc | | 2405 Hwy 31 Nw | | | | Hartselle | AL | 35640 | |
| Pro Fit International Inc | | 1335 Eagandale Ct | | | | Saint Paul | MN | 55121-135 | |
| Pro Fleet Transportation & | | Logistics Group Llc | 900 N Indiana Ave | | | Kansas City | MO | 64120 | |
| Pro Fleet Transportation and Logistics Group Llc | | PO Box 4040 | | | | Omaha | NE | 68104 | |
| Pro Form Plastics Inc | | 11624 East State Rd 250 | | | | Crothersville | IN | 47229 | |
| Pro Formance Fuel Inj Ser Inc | | Rr2 Box 242a | | | | Clearfield | PA | 16830 | |
| Pro Formance Fuel Injection | | R R 2 Box 242a | | | | Clearfield | PA | 16830 | |
| Pro Fusion Technologies Inc | | 3825 Old Conejo Rd | | | | Newbury Pk | CA | 91320 | |
| Pro Fusion Technologies Inc | | Pro Fusion | 3825 Old Conejo Rd | | | Newbury Pk | CA | 91320 | |
| Pro Industrial Supply | | 1033 Humble Ste 100 E | | | | El Paso | TX | 79915 | |
| Pro Industrial Welding Inc | | 12882 Lock 17 Rd | | | | Brookwood | AL | 35444 | |
| Pro Industrial Welding Inc | | Piw Inc | 16175 Hwy 216 | | | Brookwood | AL | 35444 | |
| Pro Line Paint Company | Chris Youell | Sherwin Williams Company | 1168 Harbor Ave | | | Long Beach | CA | 90813 | |
| Pro Link | | 148 Eastern Blvd | | | | Glastonbury | CT | 6033 | |
| Pro Med | | 765 Fork St | | | | Muskegon | MI | 49442 | |
| Pro Microhydraulics Llc | | 1807 Warwickshire Dr | | | | Houston | TX | 77077 | |
| Pro Mold | Christine Lebeda | 2319 Clayton Pl | | | | Berthoud | CO | 80513 | |
| Pro Mold Inc | | 55 Chancellor Dr | | | | Roselle | IL | 60172 | |
| Pro Mold Inc | | Dba Pro Mold & Die | 55 Chancellor Dr | | | Roselle | IL | 60172-3900 | |
| Pro Mold Inc  Eft | | 350 Buell Rd | | | | Rochester | NY | 14624 | |
| Pro Mold Inc Dba Pro Mold and Die | | 55 Chancellor Dr | | | | Roselle | IL | 60172-3900 | |
| Pro Mold Inc Eft | | 350 Buell Rd | | | | Rochester | NY | 14624 | |
| Pro Motive Power | Mr Jerry Jay | 1647 Canton Rd | | | | Marietta | GA | 30066 | |
| Pro Motor Engines Inc | Accounts Payable | 102 South Iredell Industrial Pk R | | | | Mooresville | NC | 28115 | |
| Pro Offset Service Inc | | PO Box 196 | | | | Hilton | NY | 14468 | |
| Pro Pack Solutions Inc | | 2890 A Hwy 78 Ste C | | | | Loganville | GA | 30052 | |
| Pro Pack Solutions Inc | | Frmly William N Turner Co Inc | PO Box 370 | | | Loganville | GA | 30052 | |
| Pro Pack Solutions Inc | | PO Box 370 | | | | Loganville | GA | 30052 | |
| Pro Plastics Equipment Inc | | 13097 Pkside Dr | | | | Fisher | IN | 46038 | |
| Pro Plastics Sales & Service | | Addr Chg 12 16 99 | 13097 Pkside Dr | | | Fishers | IN | 46038 | |
| Pro Plastics Sales and Service | | 13097 Pkside Dr | | | | Fishers | IN | 46038 | |
| Pro Seal Service Group | Ken Peck | 35 Silverdome Ind Pk West | | | | Pontiac | MI | 48342-2994 | |
| Pro Seal Service Group | | 502 State Rd 32 W | | | | Westfield | IN | 46074 | |
| Pro Seal Service Group | | 32388 Edward | | | | Madison Heights | MI | 48071 | |
| Pro Seal Service Group Inc Eft | Elaine Geisler | 32388 Edward | | | | Madison Heights | MI | 48071 | |
| Pro Stage Inc | | 333 A Enterprise St | | | | Ocoee | FL | 34761 | |
| Pro Stainless Inc | Joe Or Barry Grenier | 333 E Brokaw Rd | | | | San Jose | CA | 95112-4208 | |
| Pro Team Apparel Inc | | 20725 Watertown Rd | | | | Waukesha | WI | 53186 | |
| Pro Team Cleaning Inc | | Dba Baileys Cleaning Service | 2017 62nd Ave | Add Chg 04 04 05 Am | | Tuscaloosa | AL | 35401 | |
| Pro Team Cleaning Inc Dba Baileys Cleaning Service | | 2017 62nd Ave | | | | Tuscaloosa | AL | 35401 | |
| Pro Tec Corporation | | PO Box 1878 | | | | Warren | MI | 48090 | |
| Pro Tec Corporation | | Lot Add Chg 10 95 | 3299 St Etienne Blvd | | | Windsor | ON | N8W 5B1 | Canada |
| Pro Tec Products | Shara | 2221 East 26th St | | | | Erie | PA | 16510 | |
| Pro Tech | | 711 West Ave | | | | Rochester | NY | 14611 | |
| Pro Tech Diesel | Mr Joe Gillespie | 130 South Douglas St | | | | Glendive | MT | 59330 | |
| Pro Tech Environmental & Const | | 2600 Miller Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Pro Tech Environmental and Const | | 3512 Three Mi Rd Nw | | | | Grand Rapids | MI | 49514-1014 | |
| Pro Tech Environmental Inc | | PO Box 141014 | | | | Grand Rapids | MI | 49514-1014 | |
| Pro Tech Industries Inc | | 6079 Birch Dr | | | | Flint | MI | 48507 | |
| Pro Tech Lighting Inc | | 1695 E Maple Rd | | | | Troy | MI | 48083 | |
| Pro Tech Machine | | 3085 Joyce St | | | | Burton | MI | 48529 | |
| Pro Tech Machine Eft | | 3085 Joyce St | | | | Burton | MI | 48529 | |
| Pro Tech Machine Tools Inc | | 5358 Royalwood Rd | | | | Cleveland | OH | 44133 | |
| Pro Tech Plastics Inc | Joy Peurling | PO Box 5940 Dept 20 1087 | | | | Carol Stream | IL | 601975940 | |
| Pro Tech Plastics Inc | Joy Peurling | PO Box 5940 Dept 20 1087 | | | | Carol Stream | IL | 60197-5940 | |
| Pro Tech Plastics Inc | Roger A Dieker | 1295 W Helena Dr | | | | West Chicago | IL | 60185 | |
| Pro Tech Plastics Inc | Roger A Diekershawn Mock | 1295 Helena Dr | | | | West Chicago | IL | 60185-2677 | |
| Pro Tech Plastics Inc | | 1295 W Helena Dr | | | | West Chicago | IL | 60185 | |
| Pro Tech Plastics Inc | | Department 20 1087 | PO Box 5940 | | | Carol Stream | IL | 60197-5940 | |
| Pro Tech Tire & Auto | Ed Jagt | 570 Yonge St | | | | Barrie | ON | L4N 4E4 | Canada |
| Pro Tech Tire & Auto | Ed Jagta | 570 Yonge Sta | | | | Barrie | ON | L4N 4E4 | Canada |
| Pro Tech Tire & Auto | | 570 Young St | | | | Barrie | ON | L4N 4E4 | Canada |
| Pro Tech Tire and Auto | | 570 Young St | | | | Barrie  Canada | ON | L4N 4E4 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pro Tech Welding & Fabrication | | Pro Tech Welding & Fabrication | 711 West Ave | | | Rochester | NY | 14611 | |
| Pro Tek And Die Inc | | 13625 S Alma Ave | | | | Gardena | CA | 90249 | |
| Pro Terra Environmental | | Contracting Co | 2323 Refugee Rd S | | | Columbus | OH | 43207 | |
| Pro Terra Environmental Contracting Co | | 2323 Refugee Rd S | | | | Columbus | OH | 43207 | |
| Proact Services Corp | | 1140 Conrad Industrial Dr | | | | Ludington | MI | 49431 | |
| Proact Services Corporation | | 1140 Conrad Industrial Dr | | | | Ludington | MI | 49431 | |
| Proainco | | Calle Durango 6185 | | | | Cuidad Juarez | | 32680 | Mexico |
| Proainco Sa De Cv | | Durango 6185 | Cuidad Juarez 32680 | | | | | | Mexico |
| Probate Court Division 3 | | County Courthouse 3rd Flr | | | | Farmington | MO | 63640 | |
| Probation Department | | 175 West 5th St 3rd Flr | | | | San Berndino | CA | 92415 | |
| Probation Deptaccounting Div | | Acct Of Ricardo Santana | Case Sda 026553 | 175 W 5th St 3rd Fl | | San Bernardino | CA | 56262-6705 | |
| Probation Deptaccounting Div Acct Of Ricardo Santana | | Case Sda 026553 | 175 W 5th St 3rd Fl | | | San Bernardino | CA | 92415 | |
| Probert Lawrence C | | 2995 Vollmer Dr | | | | Youngstown | OH | 44511-1961 | |
| Probst Edward P. | | 2311 Georgeland Trl | | | | Dayton | OH | 45459-1363 | |
| Probst Robert | | 7540 Laurie Ln N | | | | Saginaw | MI | 48609-4942 | |
| Probusiness Services Inc | | 4125 Hopyard Rd | | | | Pleasanton | CA | 94588 | |
| Procare Auto | | Mike Peth ste 300 | 4401 Rockside Rd | | | Independence | OH | 44131 | |
| Proceco | | 7300 Rue Tellier | | | | Montreal | PQ | H1N 3T7 | Canada |
| Proceco Ltee | | 7300 Rue Tellier | | | | Montreal | PQ | H1N 3T7 | Canada |
| Procedyne Corp | | 11 Industrial Dr | | | | New Brunswick | NJ | 8901 | |
| Procedyne Corp | | Procedyne Polymer Recovery | 11 Industrial Dr | | | New Brunswick | NJ | 89013633 | |
| Proceo Usa Inc | | 1005 Beaver Grade Rd Ste 102 | | | | Coraopolis | PA | 15108 | |
| Proceq Usa Inc | | 1005 Beaver Grade Rd Ste 102 | | | | Coraopolis | PA | 15108 | |
| Procesos Controlados Sa De Eft | | Cv | Calle Cerro Del Tzirate No 24 | Colonia Las Americas 76121 | | Queretaro | | | Mexico |
| Procesos Controlados Sa De Eft Cv | | Calle Cerro Del Tzirate No 24 | Colonia Las Americas 76121 | | | Queretaro | | | Mexico |
| Process Air Designs Inc | | 11500 Northridge Dr | | | | Evansville | IN | 47720 | |
| Process Analyser Systems Ltd | Joe Fritch | Boston House Grove Tech Pk | Wantage Oxfordshire Ox12 9ff | | | | | | United Kingdom |
| Process Analyser Systems Ltd | | Boston House Grove Tech Pk | Wantage Oxfordshire Ox12 9ff | | | United Kingdom | | | United Kingdom |
| Process Analyser Systems Ltd | | Boston House Grove Technology | | | | Wantage Oxfordshire | | OX12 9FF | United Kingdom |
| Process Analyzers Llc | Accounts Receivable | 300 Oak St Ste 770 | | | | Pembroke | MA | 02359-1967 | |
| Process Automation & Tool | | 2008 Township Dr | | | | Woodstock | GA | 30189 | |
| Process Automation Intl Ltd | | Pal Sales Inc Dba | 145 Flanders Rd | | | Bethlehem | CT | 6751 | |
| Process Automation Technologie | | 132 Buckeye Cove Rd | | | | Swannanoa | NC | 28778 | |
| Process Chiller Service | Rick Lake | 819 West 22nd St | Ste 109 | | | Tempe | AZ | 85282 | |
| Process Control Solutions | | PO Box 1038 | | | | Northboro | MA | 1532 | |
| Process Control Systems | | 327 Lake Hazeltine Dr | | | | Chaska | MN | 55318-1033 | |
| Process Control Technologies I | | 515 W Factory Rd | | | | Addison | IL | 60101 | |
| Process Controls Solutions | | 386 West Main St | | | | Northboro | MA | 1532 | |
| Process Development Canada Eft | | Corporation | 500 Dundas St E Ste 1 | | | Whitby | ON | L1N 2J4 | Canada |
| Process Development Canada Eft Corporation | | 500 Dundas St E Ste 1 | | | | Whitby | ON | L1N 2J4 | Canada |
| Process Development Corp | | Galeana No 465 | | | | Zona Centro Cp | | 78000 | Mexico |
| Process Development Corp De Me | | Galeana 465 | | | | San Luis Potosi | | 78000 | Mexico |
| Process Development Corp Eft | | 33027 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Process Development Corp Eft | | Ks From | 33027 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Process Development Corp Eft | | 6060 Milo Rd | | | | Dayton | OH | 45414 | |
| Process Development Corp Eft | | De Mexico S De R L De C V | Galeana 465 Col Centro | San Luis Potosi Slp Cp 78000 | | | | | Mexico |
| Process Engineering | Jay Armstrong | 621 Moorefield Pk Dr | Ste G | | | Richmond | VA | 23236 | |
| Process Engineering & Eft | | Equipment Co | 571 Six Mile Rd Nw | | | Comstock Pk | MI | 49321 | |
| Process Engineering & Equipmen | | Peco | 571 6 Mile Rd Nw | | | Comstock Pk | MI | 49321 | |
| Process Engineering and Eft Equipment Co | | PO Box 2998 | | | | Grand Rapids | MI | 49501 | |
| Process Equip and Supply | Allen Deckelman | 31255 Loraine Rd | | | | Cleveland | OH | 44070 | |
| Process Equipment & Supply Eft | | Inc | 31255 Lorain Rd | 8.01E+09 | | Cleveland | OH | 44070 | |
| Process Equipment and Supply Eft Inc | | 31255 Lorain Rd | | | | Cleveland | OH | 44070 | |
| Process Equipment Co | | 6555 S State Rte 202 | | | | Tipp City | OH | 45371 | |
| Process Equipment Co Eft | | 6555 S State Route 202 | | | | Tipp City | OH | 45371 | |
| Process Equipment Co Inc | | 7630 E 46th Pl | | | | Tulsa | OK | 74155 | |
| Process Equipment Co Inc | | PO Box 54069 | | | | Tulsa | OK | 74155 | |
| Process Equipment Co Of Tipp C | | 6555 S State Rte 202 | | | | Tipp City | OH | 45371-9444 | |
| Process Equipment Co Of Tipp C | | Design Engineer Assembly Div | 4191 Us Rte 40 | | | Tipp City | OH | 45371 | |
| Process Equipment Co Of Tipp C | | Robotic Accessories | 6555 S State Rte 202 | | | Tipp City | OH | 45371 | |
| Process Equipment Company | | 3001 Antonio Ave | | | | Bakersfield | CA | 93308 | |
| Process Equipment Company | | 6555 S State Route 202 | | | | Tipp City | OH | 45371 | |
| Process Innovations Inc | | PO Box 25 | | | | Fowler | OH | 44418 | |
| Process Machinery Inc | | 1316 State Docks Rd | | | | Decatur | AL | 35601-4208 | |
| Process Mechanical | | Installation | 195 Waydom Dr Rr1 | | | Ayr | ON | N0B 1E0 | Canada |
| Process Mechanical Installatio | | Process Industrial Co Inc | 195 Waydom Dr | | | Ayr | ON | N0B 1E0 | Canada |
| Process Mechanical Installation | | 195 Waydom Dr Rr1 | | | | Ayr Canada | ON | N0B 1E0 | Canada |
| Process Mfg Co Inc | | 5800 W 68th St | | | | Tulsa | OK | 74131-2415 | |
| Process Power Inc | Brent Grunden | 750 Beta Dr Unit E | | | | Cleveland | OH | 44143-0435 | |
| Process Power Inc | Dan Mclaughlin | 750 Beta Dr Ste E | PO Box 43435 | | | Cleveland | OH | 44143-0435 | |
| Process Pump & Seal Inc | | 2933 Glendale Milford Rd | | | | Cincinnati | OH | 45241 | |
| Process Pump & Seal Inc Eft | | 2933 Glendale Milford Rd | | | | Cinannati | OH | 45241-3130 | |
| Process Pump and Seal | J9ondisabato | 2933 Glendale Milford Rd | | | | Cincinnati | OH | 04524-1-31 | |
| Process Pump and Seal Inc | Jon Disabato | 2933 Glendale Milford Rd | | | | Cincinnati | OH | 45241 | |
| Process Pump and Seal Inc | Pat M Or Marty | 2993 Woodsdale Rd. | | | | Trenton | OH | 45047 | |
| Process Pump and Seal Inc Eft | | 2933 Glendale Milford Rd | | | | Cinannati | OH | 45241-3130 | |
| Process Specialties Inc | | 1660 W Linne Rd Bld A | | | | Tracy | CA | 95377 | |
| Process System Inc | | 23633 Pinewood Rd | | | | Warren | MI | 48091-4760 | |
| Process Systems | Customer Serv | 23633 Pinewood | | | | Warren | MI | 48091 | |
| Process Systems Inc | | Rt 341 South | | | | Mellott | IN | 47958 | |
| Process Systems Inc | | 23633 Pinewood | | | | Warren | MI | 48091-4760 | |
| Process Systems Inc Eft | | PO Box 538247 | | | | Atlanta | GA | 30353-8247 | |
| Process Systems Inc Eft | | 23633 Pinewood | | | | Warren | MI | 48091 | |
| Process Systems International | | 730 W 22nd St | | | | Tempe | AZ | 85282 | |
| Process Technologies Inc | | 48 F Wingco Ln | | | | Reading | PA | 19605 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Process Technologies Inc | | 48f Wingo Ln | | | | Reading | PA | 19605 | |
| Process Technologies Inc | | 436 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Process Technologies Inc | | Pti | 436 W Rawson Ave | | | Oak Creek | WI | 53154 | |
| Process Technology & Controls | | Inc Lof Add Chg 12 94 | 23688 Research Dr | | | Farmington Hills | MI | 48335 | |
| Process Technology and Eft Controls Inc | | 23688 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Process Technology Inc | | 1991 Whitney Mesa Dr | | | | Henderson | NV | 89014 | |
| Process Technology Inc | | 7010 Lindsay Dr | | | | Mentor | OH | 44060 | |
| Process Technology Inc | | PO Box 75722 | | | | Cleveland | OH | 44101-4755 | |
| Process Valve | Dan | 7205 Chagrin Rd | | | | Chagrin Falls | OH | 44023 | |
| Proch Jeffery | | 241 Talsman Dr Apt 1 | | | | Canfield | OH | 44406 | |
| Proch Margaret | | 241 Talsman Dr Apt 1 | | | | Canfield | OH | 44406 | |
| Prochnow Nancy A | | 3700 S Westport Ave 3032 | Pmb | | | Sioux Falls | SD | 57106-6344 | |
| Prock Leslie L | | 14150 S 42200 Rd | | | | Claremore | OK | 74017 | |
| Procon Products | Cust Service | 910 Ridgely Rd | Vendor Will Not Except Terms | | | Murfreesboro | TN | 37129 | |
| Procon Products | Michelle Campbell | 910 Ridgely Rd | | | | Murfreesboro | TN | 37129 | |
| Procter Angelica | | 5501 Autumn Woods Dr Apt 11 | | | | Trotwood | OH | 45426-1324 | |
| Procter & Schwartz | | PO Box 4042 | | | | Boston | MA | 2211 | |
| Proctor Charlotte | | 1478 County Rd 170 | | | | Moulton | AL | 35650-6524 | |
| Proctor David | | 155 Cold Springs Court | | | | Springboro | OH | 45066 | |
| Proctor James W | | 2201 Chateau Dr | | | | Flint | MI | 48504-1623 | |
| Proctor Joe | | 108 Mthome Rd | | | | Trinity | AL | 35673 | |
| Proctor John H | | 4542 Hodgins Rd | | | | Lachine | MI | 49753-9742 | |
| Proctor Kenneth | | 1478 County Rd 170 | | | | Moulton | AL | 35650-6524 | |
| Proctor Larry | | 1341 County Rd 234 | | | | Moulton | AL | 35650 | |
| Proctor Mark | | 632 Central Way | | | | Anderson | IN | 46011 | |
| Proctor Martin | | 4142 Caine Rd | | | | Vassar | MI | 48768 | |
| Proctor Robert | | 1139 Wilford Ct | | | | Reese | MI | 48757 | |
| Proctor Rosemarie | | 182 Woburn Farm Circle | | | | Union | OH | 45322 | |
| Proctor Sheri | | 6369 St Andrews Dr | 9 | | | Canfield | OH | 44406 | |
| Proctor Shonn | | 1478 Co Rd 170 | | | | Moulton | AL | 35650 | |
| Proctor Stanley M Co | Doug Gorski | 2016 Midway Dr | PO Box 446 | | | Twinsburg | OH | 44087 | |
| Proctor William R | | 712 Bradfield Dr | | | | Trotwood | OH | 45426-2504 | |
| Procuniar Vicki | | 6219 Carnation Rd | | | | Miami Townshi | OH | 45449 | |
| Procurenet | | 2 Madison Rd | | | | Fairfield | NJ | 07004-2381 | |
| Prodec Products Inc | | PO Box 866 | | | | Stafford | TX | 77497 | |
| Prodesco Inc | | 700 Pk Ave | | | | Perkasie | PA | 18944 | |
| Prodesco Inc | | 700 W Pk Ave | | | | Perkasie | PA | 18944-1712 | |
| Prodesco Inc | | PO Box 237 | | | | Perkasie | PA | 18944 | |
| Prodiesel Inc | Mr Kenny Miller | 4510 Merriam Dr | | | | Overland | KS | 66203 | |
| Prodiesel Inc | | 3328 6th Ave S | | | | Birmingham | AL | 35222-2395 | |
| Prodiesel Inc | | 2833 John Deere Dr | | | | Knoxville | TN | 37917 | |
| Prodiesel Inc | | 419 Main St W | | | | Johnson City | TN | 37601-6147 | |
| Prodiesel Inc | | 928 Main St | | | | Nashville | TN | 37206-3681 | |
| Prodiesel1994 Inc | | 3945 Boul Leman | St Vincent Depaul | | | Laval | QC | | Canada |
| Prodomax Industrial Automation | | 455 Welham Rd | | | | Barrie | ON | L4M 6E7 | Canada |
| Prodomax Ltd | | 455 Welham Rd | | | | Barrie | ON | L4M 6E7 | Canada |
| Prodrive Engelhard | | 30844 Century Dr | | | | Wixom | MI | 48393 | |
| Prodrive Engelhard Llc | | 30844 Century Dr | | | | Wixom | MI | 48393 | |
| Prodrive Karting | | 3649 Lafayette Rd | | | | Indianapolis | IN | 46222 | |
| Producao E Servicos De Eft | | Metalomecanica Lda | Urbanizacao Vale Das Ervas | Lote 6 2615 Alverca | | | | | Portugal |
| Producao E Servicos De Eft Metalomecanica Lda | | Urbanizacao Vale Das Ervas | Lote 6 2615 Alverca | | | | | | Portugal |
| Product & Tooling Technologies | | Inc | | | | Fraser | MI | 48026 | |
| Product & Tooling Technologies | | Ptt | 33957 Riviera | | | Fraser | MI | 48026 | |
| Product Action | | PO Box 501362 | | | | Indianapolis | IN | 43250-6362 | |
| Product Action International | Joe Baer | Llc | 2506 Reliable Pkwy | | | Chicago | IN | 60686-0025 | |
| Product Action International I | | 2506 Reliable Pky | | | | Chicago | IL | 60686-0025 | |
| Product Action International I | | 7998 Ctrpoint Dr Ste 800 | | | | Indianapolis | IN | 46256 | |
| Product Action International I | | 47676 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Product Action International Llc | | 2506 Reliable Pkwy | | | | Chicago | IL | 60686-0025 | |
| Product Action Intl Inc | | 2506 Reliable Pkwy | | | | Chicago | IL | 60686-0025 | |
| Product Action Intl Inc | | 7998 Ctrpoint Dr Ste 800 | Chg Add 08 05 03 Vc | | | Indianapolis | IN | 46256-3342 | |
| Product Action Of Canada Corp | | 6150 Don Murie St | | | | Niagara Falls | ON | L2E 6X8 | Canada |
| Product Genesis | Andy Marsella | 245 Bent St | | | | Cambridge | MA | 2141 | |
| Product Identification Corp | | 78 Edwin Rd | | | | South Windsor | CT | 6074 2414 | |
| Product Liability Advisory | | Council | 1850 Centennial Pk Dr Ste510 | | | Retson | VA | 20191-1517 | |
| Product Liability Advisory | | Councsl Inc Ste 510 | 1850 Centennial Pk Dr | | | Reston | VA | 22091 | |
| Product Liability Advisory Council | | 1850 Centennial Pk Dr Ste510 | | | | Reston | VA | 20191-1517 | |
| Product Liability Advisory Council Inc Ste 510 | | 1850 Centennial Pk Dr | | | | Reston | VA | 22091 | |
| Product Liability Coordinating | | Committee | 1001 19th St Nw Ste 800 | | | Arlington | VA | 22209 | |
| Product Liability Coordinating Committee | | 1001 19th St Nw Ste 800 | | | | Arlington | VA | 22209 | |
| Product Quality Partners Inc | | Quality Partners | 450 Main St Ste 207 | | | Pleasanton | CA | 94566 | |
| Product Sight Corp | | 4580 Klahanie Dr Se | | | | Issaquah | WA | 98029-5812 | |
| Product Sight Corporation | | Pmb 442 | 4580 Klahanie Dr Se | | | Issaquah | WA | 98029-5812 | |
| Product Sol Llc | | 2010 Cole Ave | | | | Birmingham | MI | 48009 | |
| Production Components Inc | | PO Box 986 | | | | Toledo | OH | 43897-0986 | |
| Production Control Units Inc | | 2280 W Dorothy Ln | | | | Dayton | OH | 45439-1824 | |
| Production Control Units Inc | | PO Box 713111 | | | | Columbus | OH | 43271-3111 | |
| Production Design Services Inc | | 401 Fame Rd | | | | Dayton | OH | 45449-231 | |
| Production Design Services Inc | | 401 Fame Rd | | | | Dayton | OH | 45449 | |
| Production Design Servies | Chris Wright | 401 Fame Rd | | | | Dayton | OH | 45449 | |
| Production Engsales Co | Peggy Summers | 1534 Woodman Dr | | | | Dayton | OH | 45432 | |
| Production Equipment Imports | | 1370 Nighshade Rd | | | | Carlsbad | CA | 92009 | |
| Production Equipment Imports | | 1370 Nightshade Rd | | | | Carlsbad | CA | 92009 | |
| Production Mach & Tool Co Inc | | 1225 Fm 368 S | | | | Iowa Pk | TX | 76367 | |
| Production Machine & Tool Co | | 1225 Fm 368 S | | | | Iowa Pk | TX | 76367-2758 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Production Machine Builders | | Llc | 10212 Meadow Ridges Ln | | | Knoxville | TN | 37922 | |
| Production Machine Builders Ll | | 10212 Meadow Ridges Ln | | | | Knoxville | TN | 37922 | |
| Production Machine Builders Llc | | 10212 Meadow Ridges Ln | | | | Knoxville | TN | 37922 | |
| Production Machining Of Alma I | | 6595 N Jerome Rd | | | | Alma | MI | 48801-970 | |
| Production Machining Of Eft Alma Inc | | 6595 Jerome Rd | | | | Alma | MI | 48801 | |
| Production Resource Group Llc | | Spi Intergrated Solutions | 268 Frank Rd | | | Frankenmuth | MI | 48734 | |
| Production Resources | Heather Pillsbu | 118 Seaboard Ln | Ste 106 | | | Franklin | TN | 37067 | |
| Production Resources Inc | Heather | 118 Seaboard Ln | Ste 106 | | | Franklin | TN | 37067 | |
| Production Resources Inc | Heather  Becky | 4860 Duff Dr | | | | Cincinnati | OH | 45246 | |
| Production Resources Inc | Sales | 118 Seaboard Ln | Ste 106 | | | Franklin | TN | 37067-2819 | |
| Production Resources Inc | | Po Box 62510 | | | | Cincinnati | OH | 45262-0510 | |
| Production Resources Inc | | 118 Seaboard Ln Ste 106 | | | | Franklin | TN | 37067 | |
| Production Resources Inc | | 118 Seaboard Sa Ste 106 | | | | Franklin | TN | 37067 | |
| Production Resources Inc | | 118 Seaboard Sa Ste 106 | Add Chg 5 4 4 Ah Dcn 10754717 | | | Franklin | TN | 37067 | |
| Production Screw Machine Co | | 1414 E Second St | | | | Dayton | | 45403-102 | |
| Production Screw Machine Co | | Dba Production Screw Machine | 1414 E Second St | | | Dayton | OH | 45403 | |
| Production Screw Machine Company | David Musgrave | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Production Screw Machine Company | Ronald S Pretekin | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Production Service | Terri Dedrick | 16025 Brookpark Rd | | | | Cleveland | OH | 44142 | |
| Production Service Co | | 16025 Brookpark Rd | | | | Cleveland | OH | 44142 | |
| Production Service Co | | 16025 Brookpark Rd | | | | Cleveland | OH | 44142-162 | |
| Production Service Co | | Oberlin Filter Co | 404 Pilot Ct | | | Waukesha | WI | 53188-2439 | |
| Production Service Co Inc Eft | | 404 Pilot Court | | | | Waukesha | WI | 53188 | |
| Production Service Company | | 16025 Brookpark Rd | PO Box 597 | | | Cleveland | OH | 44142 | |
| Production Service Industries | | 1800 N River Rd Ne | | | | Warren | OH | 44483-2442 | |
| Production Service Industries | | 1800 North River Rd Ne | | | | Warren | OH | 44483 | |
| Production Services Inc | | PO Box 589 | | | | Hazel Pk | MI | 48030-0589 | |
| Production Solutions Of Wilmin | | Production Solutions | 297 Louise St | | | Wilmington | OH | 45177 | |
| Production Specialties Gr | Mark Malchow | N117w19237 Fulton Dr | PO Box 857 | | | Germantown | WI | 53022 | |
| Production Specialty Group Eft | | Machine Tool Speialists | N117 W19237 Fulton Dr | | | Germantown | WI | 53022 | |
| Production Specialty Group Eft Inc | | N117 W19237 Fulton Dr | | | | Germantown | WI | 53022 | |
| Production Spring Corp | | 15890 Sturgeon Ct | | | | Roseville | MI | 48066-1836 | |
| Production Spring Llc  Eft | | 15890 Sturgeon Ct | | | | Roseville | MI | 48066 | |
| Production Spring Llc Eft | | 15890 Sturgeon Court | | | | Roseville | MI | 48066 | |
| Production Stamping Corp | Accounts Payable | 301 East Vienna Ave | | | | Milwaukee | WI | 53212 | |
| Production Stamping Inc | | 28175 William Rosso Hwy | | | | New Baltimore | MI | 48047 | |
| Production Technologies Inc | | 7651 Washington Ave S | | | | Edina | MN | 55439-2417 | |
| Production Tool Co Cleveland | | Inc | 9002 Dutton Dr | | | Twinsburg | OH | 44087 | |
| Production Tool Co Cleveland Inc | | 9002 Dutton Dr | | | | Twinsburg | OH | 44087 | |
| Production Tool Co Of Clevelan | | 9002 Dutton Dr | | | | Twinsburg | OH | 44087-1931 | |
| Production Tool Supply | Customer Servic | Corporate Office 815820 001 | 8655 East 8 Mile Rd | | | Warren | MI | 48089 | |
| Production Tool Supply | Rose West | Account Number 815820 001 | 10801 Brookpark Rd | | | Cleveland | OH | 44130 | |
| Production Tool Supply Co | | 12161 Telegraph Rd | | | | Redford | MI | 48239 | |
| Production Tool Supply Co | | 32011 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Production Tool Supply Co | | 4416 N Grand River | | | | Lansing | MI | 48906 | |
| Production Tool Supply Co | | 4782 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Production Tool Supply Co | | 8655 E 8 Mile Rd | | | | Warren | MI | 48089-3019 | |
| Production Tool Supply Co | | Add Chgd 9 96 | 8655 E 8 Mile Rd | | | Warren | MI | 48089 | |
| Production Tool Supply Co | | Dept 587 PO Box 67000 | | | | Detroit | MI | 48267-0587 | |
| Production Tool Supply Co | | Pts Cdc Warehouse 20 | 21000 Macarthur | | | Warren | MI | 48089 | |
| Production Tool Supply Co Eft | | PO Box 670587 | | | | Detroit | MI | 48267-0587 | |
| Production Tube Cutting | David Clarke | 1100 S. Smithville Rd | | | | Dayton | OH | 45403 | |
| Production Tube Cutting Inc | R Bruce Benedict | Production Tube Cutting Inc | 1100 South Smithville Rd | | | Dayton | OH | 45403 | |
| Production Tube Cutting Inc | | 1100 S Smithville Rd | | | | Dayton | OH | 45437 | |
| Production Tube Cutting Inc | | PO Box 31076 | | | | Dayton | OH | 45431-0076 | |
| Production Tube Fabricators Ef | | 22650 Sherwood | | | | Warren | MI | 48091 | |
| Productive Access Inc | | 19851 Yorba Linda Blvd Ste 203 | | | | Yorba Linda | CA | 92886 | |
| Productive Products Inc | Ed Kinowski | 3020 E Progress Dr 2 | | | | West Bend | WI | 53095 | |
| Productive Products Inc | | 3020 E Progress Dr Unit 2 | | | | West Bend | WI | 53095 | |
| Productive Transporation | | Services Corp | 530 Grand Island Blvd | | | Tonawanda | NY | 14150 | |
| Productive Transporation Eft Services Corp | | 530 Grand Island Blvd | | | | Tonawanda | NY | 14150 | |
| Productivity Improvement | | Center Inc | 36510 Treasury Ctr | | | Chicago | IL | 60694-6500 | |
| Productivity Improvement | | Center Pic | 199 Wentworth St E | | | Oshawa | ON | L1H 3V6 | Canada |
| Productivity Improvement Cente | | Plc | 36510 Treasury Ctr | | | Chicago | IL | 60694-6500 | |
| Productivity Improvement Cente | | 25 Century Blvd Ste 600 | | | | Nashville | TN | 37214 | |
| Productivity Improvement Center Inc | | PO Box 5600 Unit 80683 | Station Main | | | Burlington | ON | L7R 4X3 | Canada |
| Productivity Improvement Center Pic | | 199 Wentworth St E | | | | Oshawa Canada | ON | L1H 3V6 | Canada |
| Productivity Improvement Eft | | Center | Frmly Durham College Of Applie | 700 Mandoline Station Main | | Madison Heights | MI | 48071 | |
| Productivity Improvement Eft Center | | PO Box 5600 Unit 80683 | Station Main | | | Burlington | ON | L7R 4X3 | Canada |
| Productivity Inc | | PO Box 5097 | | | | Stamford | CT | 6904 | |
| Productivity Inc | | Hold Per Dana Fidler | PO Box 13390 | | | Portland | OR | 97213-0390 | |
| Productivity Inc | | PO Box 13390 | | | | Portland | OR | 97213-0390 | |
| Productivity Point | | International | Department Ch10172 | | | Palatine | IL | 60055-0172 | |
| Productivity Point | | International | Dept Ch010172 | | | Palatine | IL | 60055-0172 | |
| Productivity Point Internation | | 4515 Falls The Neuse Rd Ste 15 | Registration | 450 E 96th St | | Indianapolis | IN | 46240-3797 | |
| Productivity Point International | | Department Ch10172 | | | | Raleigh | NC | 27609 | |
| Productivity Point International | | Dept Ch010172 | | | | Palatine | IL | 60055-0172 | |
| Productivity Point International | | Registration | 450 E 96th St | | | Indianapolis | IN | 46240-3797 | |
| Productivity Point Intl | | 45 Ne Loop 410 | Ste 300 | | | San Antonio | TX | 78216 | |
| Productivity Point Intl San Antonio | | 45 Ne Loop 410 | Ste 300 | | | San Antonio | TX | 78216 | |
| Productivity Press Inc | | PO Box 13390 | | | | Portland | OR | 97213-0390 | |
| Productivity Press 206 | | 541 Ne 20th Ave Ste 206 | | | | Portland | OR | 97232 | |
| Productivity Quality Systems | | Inc | PO Box 750010 | | | Dayton | OH | 45475-0010 | |
| Productivity Quality Systems | | Incorporated | PO Box 750010 | Remit Chg 8 05 97 Letter | | Dayton | OH | 45475 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 253 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Productivity Quality Systems I | | Pq Systems | 10468 Miamisburg Sprinboro Rd | | | Miamisburg | OH | 45342 | |
| Productivity Quality Systems Inc | | PO Box 750010 | | | | Dayton | OH | 45475-0010 | |
| Productivity Quality Systems Incorporated | | PO Box 750010 | | | | Dayton | OH | 45475-0010 | |
| Productivity Resources Inc | | 910 N Shadeland Ave | | | | Indianapolis | IN | 46219 | |
| Productivity Resources Inc | | 910 N Shadeland Ave 3 | | | | Indianapolis | IN | 46219 | |
| Productivity Solutions Co Inc | | 2057 Mount Read | | | | Rochester | NY | 14615 | |
| Productivity Solutions Co Inc | | 88 Craig St | | | | Rochester | NY | 14611 | |
| Productivity Solutions Co Inc | | Adr Chg 12 15 99 Kw | | | | Rochester | NY | 14615 | |
| Productivity Systems Inc | | Frmly Excel Productivity Sys | 2057 Mount Read | | | Swartz Creek | MI | 48473-0327 | |
| Productivity Systems Inc | | Frmly Excel Productivity Sys | Rmt Chg 3 02 Mh | PO Box 327 | | Swartz Creek | MI | 48473-0327 | |
| Producto Chemicals Inc Eft | | PO Box 174 | | | | Flint | MI | 48501-0174 | |
| Producto Corporation | | 31003 Industrial Rd | | | | Livonia | MI | 48150 | |
| Producto Corporation | | PO Box 5662 | | | | Hartford | CT | 61025662 | |
| Producto Corporation | | PO Box 5662 | | | | Hartford | CT | 06102-5662 | |
| Producto Corporation | | PO Box 5662 | | | | Hartford | CT | 61025662 | |
| Producto Corporation | | PO Box 5662 | | | | Hartford | OH | 06102-5662 | |
| Producto Diemakers Supplies | | Ltd | 620 Supertest Rd Units 17 | | | Downsview | ON | M3J 2M8 | Canada |
| Producto Diemakers Supplies Lt | | 620 Supertest Rd Ste 16 | | | | Downsview | ON | M3J2M8 | Canada |
| Producto Diemakers Supplies Ltd | | 620 Supertest Rd Units 17 | | | | Downsview Canada | ON | M3J 2M8 | Canada |
| Productos Chevron Texaco Mexic | | Blvd Manuel Avila Camacho No 3 | Piso 20 Col Lomas De Chapultep | | | | | 11000 | Mexico |
| Productos Delco De Chihuahua | | Sa De Cv | PO Box 9367 | | | El Paso | TX | 79994 | |
| Productos Delco De Chihuahua S | | Colonia Nombre De Dios | Ave De Las Industrias 4907 Pti | | | Chihuahua | | 31110 | Mexico |
| Productos Delco De Chihuahua Sa De | | Ave De Las Industrias 4907 Plt 58 | Colonia Nombre De Dios | | | Chihuahua | | 31110 | Mex |
| Productos Delco De Chihuahua Sa De Cv | | Av De Las Industrias 4909 | | | | Chihuahua Chih | | | Mexico |
| Productos Delco De Chihuahua Sa De Cv | | PO Box 9367 | | | | El Paso | TX | 79994 | Mexico |
| Productos Electromecanicos Bac Sa | | Poniente 4 Y Norte 7 S n | | | | Matamoros | | 87499 | Mexico |
| Productos Mocap S De Rl De Cv | | Serafin Pena 745 | | | | Monterrey | | 64000 | Mexico |
| Productos Texaco Sa De Cv Eft | | Alpes 305 | Col Lomas De Chapultepec | Df 11000 | | | | | Mexico |
| Productos Texaco Sa De Cv Eft Alpes 305 | | Col Lomas De Chapultepec | | | | | | | Mexico |
| Products 90 | Beverly Williams | 800 S Pac Cst Hwy 8225 | | | | Redondo Beach | CA | 90277 | |
| Products 90 | | 800 S Pacific Coast Hwy | Ste 8225 | | | Redondo Beach | CA | 90277 | |
| Produits Automobiles Harrison Inc | | 2555 Boule Matte | | | | Brossard | PQ | J4Y 2H1 | Canada |
| Produits Plastiques Performant | | 3p | 1 Rue Du Parc | 92593 Levallois Cedex | | | | | France |
| Produits Plastiques Performant 3p | | 1 Rue Du Parc | 92593 Levallois Cedex | | | | | | France |
| Produits Trefiles De La Bridoire Ptb Textron Industrie | | Boite Post | | | | | | | France |
| Produkgestaltung Frank Gmbh Ef | | Gewerbestr 30 | 90556 Cadolzburg | | | | | | Germany |
| Produktbereich Roger Eft | | Kunststoffterzeugnisse | Alte Bendessstr 50 Hd Per | 71332 Waiblingen Rts Hidnicole | | | | | Germany |
| Prof Maint Of Dayton Inc | | 237 East Helena St | | | | Dayton | OH | 45404-2826 | |
| Profanchik Jean M | | 326 W State St | | | | Niles | OH | 44446-1553 | |
| Professional Assembly Corp | | 1400 Weiss St | | | | Saginaw | MI | 48602 | |
| Professional Bartending | | Schools | 2324 Grange Hall Rd | | | Beavercreek | OH | 45431 | |
| Professional Bartending Schools | | 2324 Grange Hall Rd | | | | Beavercreek | OH | 45431 | |
| Professional Career | | Development Institute | 430 Technology Pkwy | | | Norcross | GA | 30092 | |
| Professional Career | | Development Institute | 6065 Roswell Rd | Ste 3118 | | Atlanta | GA | 30092 | |
| Professional Career Development Institute | | 430 Technology Pkwy | | | | Norcross | GA | 30092 | |
| Professional Career Development Institute | | 6065 Roswell Rd | Ste 3118 | | | Atlanta | GA | 30328 | |
| Professional Careers Institute | | 23300 Greenfield Ste 203 | | | | Oak Pk | MI | 48237 | |
| Professional Computer | | PO Box 8500 S2150 | | | | Philadelphia | PA | 19178-2150 | |
| Professional Control Corp | Cindy Martyka | N114 W18770 Clinton Dr | PO Box 130 | | | Germantown | WI | 53022-0130 | |
| Professional Crane Sales | Jerry Burrck | 4388 Marburg Ave | | | | Cincinnati | OH | 45209 | |
| Professional Delivery & | | Courier | 7055 Engle Rd | Ste 4 402 | | Middleburg Hgts | OH | 44130-8403 | |
| Professional Delivery and Courier | | 7055 Engle Rd | Ste 4 402 | | | Middleburg Hgts | OH | 44130-8403 | |
| Professional Development | | Training | 617 Trottenham | | | Birmingham | MI | 48009 | |
| Professional Education | | Corporation | Post Office Box 20718 | | | Indianapolis | IN | 46220-0718 | |
| Professional Education Corporation | | Post Office Box 20718 | | | | Indianapolis | IN | 46220-0718 | |
| Professional Educational | | Systems Inc | PO Box 1428 | 200 Spring St | | Eau Claire | WI | 54702 | |
| Professional Educational Systems Inc | | PO Box 1428 | 200 Spring St | | | Eau Claire | WI | 54702 | |
| Professional Electric Products | | Company | 33210 Lakeland Blvd | | | Eastlake | OH | 44095 | |
| Professional Electric Products | | Pepco | 33210 Lakeland Blvd | | | Eastlake | OH | 44095-5205 | |
| Professional Electric Products | | Pepco | 3729 Boettler Oaks Dr | | | Uniontown | OH | 44685-7733 | |
| Professional Electric Products | | Pepco | 501 Phillips Ave | | | Toledo | OH | 43612 | |
| Professional Electric Products Company | | PO Box 93686 | | | | Cleveland | OH | 44101-5686 | |
| Professional Endodontics | | Acct Of Cleon Squirewell | Case Gc942243 | | | Southfield | MI | 37156-0630 | |
| Professional Endodontics Acct Of Cleon Squirewell | | Case Gc942243 | 3000 Town Ctr Ste 220 | 3000 Town Ctr Ste 220 | | Southfield | MI | | |
| Professional Engineering | | Associates Inc | 2430 Rochester Ct Ste 100 | | | Troy | MI | 48083-1872 | |
| Professional Engineering Assoc | | 2430 Rochester Ct Ste 100 | | | | Troy | MI | 48083 | |
| Professional Engineering Associates Inc | | 2430 Rochester Ct Ste 100 | | | | Troy | MI | 48083-1872 | |
| Professional Expediting Inc | | 847 Ln Allen Rd | | | | Lexington | KY | 40504 | |
| Professional Express Eft | | 5195 Engle Rd | | | | Brook Pk | OH | 44142 | |
| Professional Express Eft | | Dba Proex | 5195 Engle Rd | | | Brook Pk | OH | 44142 | |
| Professional Finishing | | System | 16641 Roscoe Pl | | | North Hills | CA | 91343 | |
| Professional Fire & Safety | | 515 N 4th St | | | | Brookhaven | MS | 39601 | |
| Professional Fitness Group | | C 806 Princess Anne St | | | | Fredericksbrg | VA | 22401 | |
| Professional Grounds Keeper | | 2017 62nd Ave | | | | Tuscaloosa | AL | 35401 | |
| Professional Grounds Service L | | Professional Plantscaping Svcs | 47918 West Rd | | | Wixom | MI | 48393 | |
| Professional Imc Nv | | Wetenschapspark 5 | | | | Diepenbeek | | 3590 | Belgium |
| Professional Interpreting | | Enterprise Llc | 6510 W Layton Ave | | | Greenfield | WI | 53220 | |
| Professional Interpreting Enterprise Llc | | 6510 W Layton Ave | | | | Greenfield | WI | 53220 | |
| Professional Lamps | Debbie april | 5005 Belmar Blvd. Ste B 4 | | | | Farmingdale | NJ | 00727-3674 | |
| Professional Maintenance Of Da | | 237 E Helena St | | | | Dayton | OH | 45404 | |
| Professional Motor Svcs | Bob Rockey | 350 Dayton St | | | | Hamilton | OH | 45011 | |
| Professional Packaging | | 1465 E Henry Brennan Dr | Chg Corr Add 07 11 03 Vc | | | El Paso | TX | 79936 | |
| Professional Packaging | | PO Box 530491 | | | | Grand Prairie | TX | 75053-0491 | |
| Professional Packaging Systems | | Pro Pac | Ampere No 8251 | Parque Industrial | | Juarez | | 32470 | Mexico |
| Professional Photographers | | Of Michigan | 19276 Eureka Rd | | | Southgate | MI | 48195 | |
| Professional Photographers Of Michigan | | 19276 Eureka Rd | | | | Southgate | MI | 48195 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 254 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Professional Plantscape Design | | 26542 Pk Ln Rd | | | | Woodhaven | MI | 48183 | |
| Professional Plantscaping | | A Div Of Professional Grounds | Services Llc | 47918 West Rd | | Wixom | MI | 48393 | |
| Professional Plantscaping Services | | 47918 West Rd | | | | Wixom | MI | 48393 | |
| Professional Plastics | | PO Box 514015 | | | | Los Angeles | CA | 90051-4015 | |
| Professional Plastics | | | 3.52E+08 171 Creekside Dr | | | Amherst | NY | 14228 | |
| Professional Plastics Inc | | 171 Creekside Dr | | | | Amherst | NY | 14228 | |
| Professional Pricing Society | | 3535 Roswell Rd Ste 59 | | | | Marietta | GA | 30062 | |
| Professional Pricing Society | | 3535 Roswell Rd Ste 59 | Add Chg 10 04 04 Ah | | | Marietta | GA | 30062 | |
| Professional Promotions | | 6749 E 12th St | | | | Tulsa | OK | 74112 | |
| Professional Publications | | 570 Elmont Rd Dept 203 | | | | Elmont | NY | 11003 | |
| Professional Pump | Steve | 41300 Coca Cola Dr | | | | Belleville | MI | 48111 | |
| Professional Pump Inc | | Addr Chg 08 27 96 | 41300 Coca Cola Dr | | | Belleville | MI | 48111 | |
| Professional Quality | | 2508 Desmond St | | | | Waterford | MI | 48329 | |
| Professional Quality Consulting Llc | | 2508 Desmond St | | | | Waterford | MI | 48329 | |
| Professional Rehabilitation | | Services Inc | PO Box 2449 | | | Shawnee | KS | 66201 | |
| Professional Rehabilitation Services Inc | | PO Box 2449 | | | | Shawnee | KS | 66201 | |
| Professional Reporters Inc | | | 3.11E+08 398 South Washington Ave | | | Columbus | OH | 43215 | |
| Professional Reporters Inc | | 398 South Washington Ave | | | | Columbus | OH | 43215 | |
| Professional Reporters Inc | | Prl | 398 S Washington Ave | | | Columbus | OH | 43215-5542 | |
| Professional Sales Inst Inc | | Accounts Receivable Dept | 30 North Union | Ste 100 | | Rochester | NY | 14607 | |
| Professional Sales Inst Inc Accounts Receivable Dept | | 30 North Union | Ste 100 | | | Rochester | NY | 14607 | |
| Professional Secretarial Eft | | Services Inc | 7210 E State St Ste 206 | | | Rockford | IL | 61108 | |
| Professional Secretarial Servi | | 7210 E State St 206 | | | | Rockford | IL | 61108 | |
| Professional Secretaries | | International Columbus Chapter | Oclc Inc | 6565 Frantz Rd | | Dublin | OH | 43017 | |
| Professional Secretaries International Columbus Chapter | | Oclc Inc | 6565 Frantz Rd | | | Dublin | OH | 43017 | |
| Professional Secretaries Intl | Cps Seminar Coord | PO Box 20404 | 10502 Nw Ambassador Dr | | | Kansas City | MO | 64195-0404 | |
| Professional Service | | Industries Inc | 1057 L Trumbull Ave | | | Girard | OH | 44420 | |
| Professional Service Industrie | | Psi | 1057 Trumbull Ave Ste L | | | Girard | OH | 44420 | |
| Professional Service Industries Inc | | PO Box 71168 | | | | Chicago | IL | 60694-1168 | |
| Professional Solutions Inc | | 2605 E 55th Pl | | | | Indianapolis | IN | 46220 | |
| Professional Supply Inc | | 504 Liberty St | | | | Fremont | OH | 43420-1929 | |
| Professional Supply Inc Eft | | 504 Liberty St | | | | Fremont | OH | 43420 | |
| Professional Systems And Svcs | | Pro Systems | 15605 Woodrow Wilson St | | | Detroit | MI | 48238 | |
| Professional Technologies | | Services | 808 N Michigan Ave | | | Saginaw | MI | 48602 | |
| Professional Technologies Services | | 808 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Professional Technologies Svc | | 808 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Professional Tire & Svc | | 6655 County Rd 32 | | | | Norwich | NY | 13815 | |
| Professional Towing Inc | | 23933 Se 264th Ste B | | | | Maple Valley | WA | 98038-6897 | |
| Proffitt Gregory | | 727 Houge Rd | | | | Hamilton | OH | 45013 | |
| Proffitt Jerry | | 6499 South Old St Rd 15 | | | | Wabash | IN | 46992 | |
| Proffitt Joyce H | | 3261 Lynwood Dr Nw | | | | Warren | OH | 44485-1310 | |
| Proffitt Kathleen | | 658 Davis Dr | | | | Monroe | OH | 45050 | |
| Proffitt Michael | | 6998 S State Line Rd | | | | Camden | OH | 45311 | |
| Proffitt Paul E | | 10867 Amity Rd | | | | Brookville | OH | 45309-9322 | |
| Proffitt Russell | | 658 Davis Dr | | | | Monroe | OH | 45050 | |
| Profile Manufacturing Inc | | 50790 Richard W Blvd | | | | Chesterfield | MI | 48051 | |
| Profile Metal Forming Inc | | 370 Republic Dr | | | | Mc Kenzie | TN | 38201 | |
| Profile Precision Extrusions | | 204 S 69th Ave | | | | Phoenix | AZ | 85043 | |
| Profitt Kathy | Tom Gilluly | 10493 Astora Dr | | | | Miamisburg | OH | 45342 | |
| Profitt Mark | | 8691 Oriole Dr | | | | Franklin | OH | 45005 | |
| Profitt Norma | | 6871 Pablo Dr | | | | Huber Heights | OH | 45424 | |
| Proform Plastics Inc | | 11624 E State Rd 250 | | | | Crothersville | IN | 47229 | |
| Proform Tool | John Bivens | 606 Erie St | | | | Saegertown | PA | 16433-0659 | |
| Proform Tool Corp Eft | | PO Box 659 | | | | Saegertown | PA | 16433 | |
| Proforma In Touch | | The Joe Thomas Group | 14761 Pearl Rd 300 | | | Cleveland | OH | 44136 | |
| Proforma In Touch The Joe Thomas Group | | 14761 Pearl Rd 300 | | | | Cleveland | OH | 44136 | |
| Profus Management | | | | | | Warsaw | | PL-00 193 | Poland |
| Program Management Institute | | 140 East Manument Ave | | | | Dayton | OH | 45402-1267 | |
| Programming Research Inc | Liam Henderson | 470 Atlantic Ave Fl 4 | | | | Boston | MA | 022210-2205 | |
| Programming Research Ltd | | Independence Wharf | 470 Atlantic Ave 4th Fl | | | Boston | MA | 2210 | |
| Progress Chemical Inc | | 3015 Dormax Sw | | | | Grandville | MI | 49418-1300 | |
| Progress Chemical Incorporated | | PO Box 275 | | | | Grandville | MI | 49468-0275 | |
| Progress Industries Llc | | 30150 Wixom Rd | | | | Wixom | MI | 48393 | |
| Progress Industries Llc Eft | | 30150 Wixom Rd | | | | Wixom | MI | 48393 | |
| Progress Pattern Corp | | 32235 Industrial Rd | | | | Livonia | MI | 48150 | |
| Progress Pattern Corp Eft | | 32235 Industrial Rd | | | | Livonia | MI | 48150 | |
| Progress Pattern Corp Eft | | Dba New Pattern Inc Fmly Lear | 32235 Industrial Rd | | | Livonia | MI | 48150 | |
| Progress Supply | Karen Or Kim | 1345 Stanley Ave. | | | | Dayton | OH | 45404 | |
| Progress Tool & Die Shop | | PO Box 28 | | | | Tipton | IN | 46072-0028 | |
| Progressive Automation | Sales | 16285 W Lincoln Ave. | | | | New Berlin | WI | 53151 | |
| Progressive Business | | Publications | PO Box 3019 | 370 Technology Dr | | Malvern | PA | 19355 | |
| Progressive Business Pub | | 370 Technology Dr | | | | Malvern | PA | 19355 | |
| Progressive Business Publicat | | International Credit Recovery | 370 Technology Dr | | | Malvern | PA | 19355 | |
| Progressive Business Publicat International Credit Recovery | | 370 Technology Dr | | | | Malvern | PA | 19355 | |
| Progressive Business Publications | | 370 Technology Dr | PO Box 3019 | | | Malvern | PA | 19355 | |
| Progressive Business Publications | | PO Box 3019 | 370 Technology Dr | | | Malvern | PA | 19355 | |
| Progressive Components Eft | | Fmly D & L Progressive Comp | PO Box 70 | | | Wauconda | IL | 60084 | |
| Progressive Components Intl Co | | Progressive Components | 235 Industrial Dr | | | Wauconda | IL | 60084 | |
| Progressive Concepts Inc | | 5718 Airport Fwy | | | | Fort Worth | TX | 76117-6005 | |
| Progressive Engineering Inc | | 7741 Commercial Ln | | | | Allenton | WI | 53002 | |
| Progressive Engineering Inc | | 9809 S Franklin Dr Ste 101 | | | | Franklin | WI | 53132 | |
| Progressive Engineering Inc | | PO Box 88932 | | | | Milwaukee | WI | 53288-0932 | |
| Progressive Furniture Refinishing | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Progressive Furniture Refinishing | | 1549 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Progressive Heat Treating Co | | 341 Grant St Sw | | | | Grand Rapids | MI | 49503-4921 | |
| Progressive Hydraulics Inc | | 280 Midland Ave Bldg G 1 | | | | Saddle Brook | NJ | 7663 | |
| Progressive Image Inc | Brad Vogl | 2385 S Commerce Rd | | | | New Berlin | WI | 53151 | |
| Progressive Machine & Design | | Llc | 687 Rowley Rd | | | Victor | NY | 14564 | |
| Progressive Machine & Design Llc | | 687 Rowley Rd | | | | Victor | NY | 14564 | |
| Progressive Machine and Design LLC | | 687 Rowley Rd | | | | Victor | NY | 14564 | |
| Progressive Manufacturing Corp | Accounts Payable | 350 N La Salle Dr Ste 1100 | | | | Chicago | IL | 60610-4726 | |
| Progressive Manufacturing Corp | | 350 N La Salle Dr Ste 1100 | | | | Chicago | IL | 60610-4726 | |
| Progressive Manufacturing Corp | | Hld Per Wayne Ensor 3303735333 | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Progressive Manufacturing Corp | | Pmc Stamping | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Progressive Manufacturing Corp | | Pmc Stamping Co | 4030 Bluebonnet Dr | | | Stafford | TX | 77477 | |
| Progressive Manufacturing Corporation | | 350 N La Salle Dr Ste 1100 | | | | Chicago | IL | 60610-4726 | |
| Progressive Max Insurance Company | c/o Freund Freeze & Arnold | Christopher F Johnson | One Dayton Centre Ste 1800 | 1 South Main St | | Dayton | OH | 45402-2017 | |
| Progressive Medical | | Mark Martin | 8206 Exchange Way | | | St Louis | MO | 63144 | |
| Progressive Metal Mfg Co | Accounts Payable | 1300 Channin | | | | Ferndale | MI | 48220 | |
| Progressive Metal Mfg Co | | 1300 Channing | | | | Ferndale | MI | 48220 | |
| Progressive Molded Prods | | 6900 South Bentsen Rd | | | | Mcallen | TX | 78503 | |
| Progressive Molded Prods Ltd | | 6900 South Bentsen Rd | | | | Mcallen | TX | 78503 | Canada |
| Progressive Molded Products Ef | | Ltd | 6900 South Bentsen Rd | | | Mcallen | TX | 78503 | |
| Progressive Molded Products Ef Ltd | | 6900 South Bentsen Rd | | | | Mcallen | TX | 78503 | |
| Progressive Moulded Product | | 9024 Keele St | | | | Concord | ON | L4K 2N2 | Canada |
| Progressive Moulded Products | Accounts Payable | 5610 Corporate Dr | | | | Saint Joseph | MO | 64507 | |
| Progressive Moulded Products | Accounts Payable | 6900 South Bentsen Rd | | | | Mcallen | TX | 78503 | |
| Progressive Moulded Products | Accounts Payable | 9040 Keele St | | | | Concord | ON | L4K 2N2 | Canada |
| Progressive Moulded Products | Accounts Payable | 9024 Keele St | | | | Concord | ON | L4K 2N2 | Canada |
| Progressive Moulded Products | | 9024 Keele St | | | | Concord Canada | ON | L4K 2N2 | Canada |
| Progressive Moulded Products L | | 6900 S Bentsen Rd | | | | Mcallen | TX | 78503 | |
| Progressive Moulded Products L | | Progressive Tools Div | 9024 Keele St | | | Concord | ON | L4K 2N2 | Canada |
| Progressive Moulded Products Ltd | | 9024 Keele St | | | | Concord | | L4K 2N2 | Canada |
| Progressive Photo Stores Inc | | 3800 Belmont | | | | Youngstown | OH | 44505 | |
| Progressive Photo Supply Inc | | 3800 Belmont Ave | | | | Youngstown | OH | 44505 | |
| Progressive Planners Inc | | 32775 W 8 Mile Rd | | | | Livonia | MI | 48151 | |
| Progressive Power & Control | | Inc | 7751 E 89th St | | | Indianapolis | IN | 46256 | |
| Progressive Power & Controls I | | 7751 E 89th St | | | | Indianapolis | IN | 46256 | |
| Progressive Power and Control Inc | | 7751 E 89th St | | | | Indianapolis | IN | 46256 | |
| Progressive Pumps Corporation | | PO Box 73108 | | | | Houston | TX | 77273-3108 | |
| Progressive Ruesch | | 21 Van Natta Dr | | | | Ringwood | NJ | 7456 | |
| Progressive Ruesch Machine Co | | 21 Van Natta Dr | | | | Ringwood | NJ | 7456 | |
| Progressive Stamping Co DE Inc | Bill Lary | 2807 Samoset Rd | | | | Royal Oak | MI | 48073-172 | |
| Progressive Stamping Co Inc | | 2807 Samoset | | | | Royal Oak | MI | 48073-1795 | |
| Progressive Stamping Co Inc | | 2807 Samoset Rd | | | | Royal Oak | MI | 48073-179 | |
| Progressive Stamping Co Inc Ef | | 2807 Samoset | | | | Royal Oak | MI | 48073-1795 | |
| Progressive Support Services I | | New Horizons Computer Learning | 1890 Commerce Ctr Blvd | | | Fairborn | OH | 45324-6337 | |
| Progressive Technologies | John Poulias | 4695 Danvers Dr Se | | | | Grand Rapids | MI | 49512-4018 | |
| Progressive Technologies | | 4695 Danvers Se | | | | Grand Rapids | MI | 49512 | |
| Progressive Technologies Eft | | 4695 Danvers St | | | | Grand Rapids | MI | 49512 | |
| Progressive Technologies Inc | | 4201 Patterson Ave Se | | | | Grand Rapids | MI | 49512 | |
| Progressive Technologies Inc | | 4695 Danvers Dr Se | | | | Grand Rapids | MI | 49512-4077 | |
| Progressive Technologies Inc | | 331 Shelteybrook Dr | | | | Pilot Mountain | NC | 27041 | |
| Progressive Tool & Die Inc | | 628 Arch St Ste B308 | | | | Meadville | PA | 16335 | |
| Progressive Tool & Die Inc Eft | | 628 Arch St Ste B 308 | | | | Meadville | PA | 16335 | |
| Progressive Tool and Die Inc | Michael Setta | 628 Arch St Ste B308 | | | | Meadville | PA | 16335 | |
| Progressive Tool and Die Inc Eft | | 628 Arch St Ste B 308 | | | | Meadville | PA | 16335 | |
| Progressive Tool Co | | 1624 Black Hawk St | | | | Waterloo | IA | 50702-122 | |
| Progressive Tool Company Eft | | 1624 Black Hawk St | | | | Waterloo | IA | 50702 | |
| Prohaska Diane | | 4099 Worth Rd | | | | Pinconning | MI | 48650 | |
| Prohaska Donald A | | 3051 S 50th St | | | | Milwaukee | WI | 53219-3372 | |
| Proheat Inc | | 117 E Adams | | | | La Grange | KY | 40031-1229 | |
| Proheat Inc | | PO Box 48 | | | | La Grange | KY | 40031 | |
| Proheatco Co | | 3427 Pomona Blvd Unit D | | | | Pomona | CA | 91768 | |
| Project Advisors Intl | | Project Advisors | 1410 Woodridge Ave | | | Ann Arbor | MI | 48105 | |
| Project Advisors Intl Project Advisors | | 1957 Crooks Rd | | | | Troy | MI | 48084 | |
| Project Engineering Company | | Inc | 260 Hiawatha Trail | | | Springboro | OH | 45066 | |
| Project Engineering Company Inc | | 260 Hiawatha Trail | | | | Springboro | OH | 45066 | |
| Project Graduation Of Olathe | | Inc | PO Box 2253 | | | Olathe | KS | 66051 | |
| Project Graduation Of Olathe Inc | | PO Box 2253 | | | | Olathe | KS | 66051 | |
| Project Management Institute | | 1356 Kingspath Dr | | | | Rochester Hills | MI | 48306 | |
| Project Management Institute | | 5435 Corporate Dr | Ste 100 | | | Troy | MI | 48098 | |
| Project Management Institute | | 130 South State Rd | | | | Upper Darby | PA | 19082 | |
| Project Management Institute | | 4 Campus Blvd | | | | Newton Square | PA | 19073-3299 | |
| Project Management Solutions | | 6970 Lefferson Road | | | | Middletown | OH | 45044 | |
| Project Management Solutions I | | Pm Solutions | 410 Township Line Rd | | | Havertown | PA | 19083 | |
| Project Management Training | | Institute | 850 Stephenson Hwy | Ste 320 | | Troy | MI | 48083 | |
| Project Management Training Institute | | 29777 Telegraph Rd Ste 2120 | | | | Southfield | MI | 48034-7635 | |
| Project Managment Training | | Institute | 7 W Square Lake Rd | | | Bloomfield Hills | MI | 48302 | |
| Project Managment Training Institute | | 7 W Square Lake Rd | | | | Bloomfield Hills | MI | 48302 | |
| Project Performance Australia | | PO Box 2385 | North Ringwood 3134 Victoria | | | | | | Australia |
| Project Technology | | 7400 N Oracle Rd Ste 365 | | | | Tucson | AZ | 85704 | |
| Project Technology Inc | | 7400 N Oracle Rd Ste 365 | | | | Tucson | AZ | 85704 | |
| Projector Recorder Belt Corp | | 112 Spring Dr | | | | Delavan | WI | 53115 | |
| Projects Unlimited Inc Eft | | 3680 Wyse Rd | | | | Dayton | OH | 45414 | |
| Projetech | | Projetechcom | 3654 Glenmore Ave | | | Cincinnati | OH | 45211 | |
| Prok Hans | | 42 Biltmore Dr | | | | Rochester | NY | 14617 | |
| Prokop Bills Rebecca | | 32 Dogwood Dr Sw | | | | Warren | OH | 44481-9610 | |
| Prokop Diane | | 6823 S R 45 Nw | | | | Bristolville | OH | 44402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prokop Florence M | | 1307 Westover Dr Se | | | | Warren | OH | 44484-2814 | |
| Prokop John E | | 8823 State Route 45 | | | | Bristolville | OH | 44402-9778 | |
| Prokurat Marilyn | | 353 Broadleaf Dr | | | | Rochester | MI | 48306-2816 | |
| Prolam | | 932 14 Mile Rd | | | | Clawson | MI | 48017 | |
| Proliance International Inc | | 1255 Laquinta Dr Ste 230 | | | | Orlando | FL | 32809-7740 | |
| Proliance Intl Inc | | 100 Gando Dr | | | | New Haven | CT | 06513-1049 | |
| Prolifixx | Mark Mclauchlan | 13 Ronwood Ave | | | | Manukau City Aukland | | 1702 | New Zealand |
| Prolifixx New Zealand Limited | Lena Lim | Level 1 | 13 Ronwood Ave | 1702 Auckland | | Auckland | | | New Zealand |
| Prolift Inc | | 1835 Dale Rd | | | | Buffalo | NY | 14225-4909 | |
| Proline Xpress Inc | | 24371 Lorain Rd | Rmt Add Chg 11 17 04 Cm | | | North Olmsted | OH | 44070 | |
| Prolink Corporation | | 148 Eastern Blvd | | | | Glastonbury | CT | 6033 | |
| Prologis Juarez 2 Investment Llc | Edward S Nekritz | 14100 E 35th Pl | | | | Aurora | CO | 80011 | |
| Prologis Trust | | 14100 E 35th Pl | | | | Aurora | CO | 80011 | |
| Prologis Trust | | C O Bank Of America | PO Box 843778 | | | Dallas | TX | 75284-3778 | |
| Prologis Trust C O Bank Of America | | PO Box 843778 | | | | Dallas | TX | 75284-3778 | |
| Promag Industrial Sales Inc | | 454 Montgomery Ave | | | | Bridgeville | PA | 15017 | |
| Promark Engineered Systems | | 1500 Nw 62nd St Ste 509 | | | | Fort Lauderdale | FL | 33309 | |
| Promark Engineered Systems Inc | | 1500 Nw 62nd St Ste 509 | | | | Fort Lauderdale | FL | 33309 | |
| Promatic Inc | | 2125 Bishop Cir W | | | | Dexter | MI | 48130 | |
| Promatic Inc | | PO Box 21 | | | | Dexter | MI | 48130 | |
| Promes Trenite Van Doorne | | PO Box 504 | Julianaplein 22 Curacao | | | Antilles Netherlands | | | Netherlands |
| Promes Trenite Van Doorne | | PO Box 504 | Julianaplein 22 Curacao | | | | | | Netherlands Antilles |
| Promess Inc | Larry Stockline | 11429 Grand River Ave | Pobox 748 | | | Brighton | MI | 48116 | |
| Promess Inc Eft | | 11429 E Grand River | | | | Brighton | MI | 48116 | |
| Prometec Inc | | 47711 Clipper St Ste 200 | | | | Plymouth | MI | 48170-3594 | |
| Promex Industries | Louis Mosqueda X259 | 3075 Oakmead Village Dr | | | | Santa Clara | CA | 95051 | |
| Promik Programmiersysteme Fuer Die | | Suedwestpark 100 | | | | Nuernberg | | 90449 | Germany |
| Promise Technology Inc | | 1460 Koll Circle | Ste A | | | San Jose | CA | 95512 | |
| Promodel Corporation | | 1875 South State Ste 3400 | | | | Orem | UT | 84097 | |
| Promotech Kunststoff U Eft | | Metallverarbeitungsges Mbh | Unterlochen 44 | 5231 Schalchen | | | | | Austria |
| Promotech Kunststoff U Metallverarbeitungsges Mbh | | Unterlochen 44 | 5231 Schalchen | | | | | | Austria |
| Promotech Kunststoff Und | | Unterlochen 44 5231 | | | | Schalchen Germany | | 5231 | Germany |
| Promotech Kunststoff Und Mettallverarbeitungsges MBH | Guenter Benninger | Unterlochen 44 | | | | Schalchen | | 5231 | Austria |
| Promotional & Marketing | | Partners Llc | 7210 Georgetown Rd Ste 100 | | | Indianapolis | IN | 46268 | |
| Promotional and Marketing Partners Llc | | 7210 Georgetown Rd Ste 100 | | | | Indianapolis | IN | 46268 | |
| Promotional Resources | | Unlimited Inc | 1820 N 1100 E | Add Chg 01 11 05 Cp | | Sheridan | IN | 46069 | |
| Promotional Resources Unlimite | | 1820 N 110 E | | | | Sheridan | IN | 46069-9047 | |
| Promotional Resources Unlimited Inc | | 1820 N 1100 E | | | | Sheridan | IN | 46069 | |
| Promotional Slidequide Corp | | Positive Promotions | 40 01 168th St | | | Flushing | NY | 11358 | |
| Promotora De Partes Electricas Automotrices Sa De Cv | | Miguel De Cervantes Saavedra | N+mero 255 | Col Ampliacin Granada | | Nexico Df Cp | | 11520 | Mexico |
| Promowicz Michael E | | 1212 94th St | | | | Niagara Falls | NY | 14304-2609 | |
| Promoworkz | | 6441 Inkster Rd Ste 240 | | | | Bloomfield Hills | MI | 48301 | |
| Pronesti Charlene | | 42820 Haven Dr | | | | Elyria | OH | 44035 | |
| Pronto Auto Parts | B Maggs ste430 | 3575 Lone Star Circle | | | | Justin | TX | 76247 | |
| Pronto Auto Parts | | 3575 Lone Star Circle | Ste 430 | | | Justin | TX | 76247 | |
| Pronto Battery | | 3575 Lone Star Cir Ste 430 | | | | Justin | TX | 76247 | |
| Pronto Battery | | 3575 Lone Star Circle Ste 430 | | | | Justin | TX | 76247 | |
| Pronto Emergency Freight Inc | | 6525 Angola Rd | | | | Holland | OH | 43528 | |
| Pronto Emergency Freight Inc | | PO Box 938 | | | | Toledo | OH | 43697 | |
| Pronto Freight Ways Inc | | PO Box 1759 | | | | Taylor | MI | 48180 | |
| Propane Energy Ltd | | 302 Boomtown Rd | | | | Laredo | TX | 78043 | |
| Propane Energy Ltd | | Frmly Link & Sons Inc Jettgas | 4102 N Bartlett Ave | Name Chg 02 05 04 Ah | | Laredo | TX | 78044-1876 | |
| Proper Cutter Inc | | PO Box 137 | | | | Guys Mills | PA | 16327-0137 | |
| Proper Service Center | | 353 N Central Ave | | | | Hartsdale | NY | 10530 | |
| Proper Source | Rory Proper | 1534 W Orangewood Ave | | | | Phoenix | AZ | 85021-7950 | |
| Proper Steven | | 197 Rosemarie Dr Apt A | | | | Lebanon | OH | 45036 | |
| Proper Storage Systems | | 2200 Hwy 90 E | | | | Seguin | TX | 78155 | |
| Proper Storage Systems Inc | | PO Box 803 | | | | Seguin | TX | 78155 | |
| Propes Joyce | | 6491 S County Rd 700 E | | | | Walton | IN | 46994-9357 | |
| Propes Joyce A | | 6491 S County Rd 700 E | | | | Walton | IN | 46994-9357 | |
| Prophet Jason | | 26 Tillotson Pl | | | | Buffalo | NY | 14223 | |
| Propolymers | | PO Box 1164 | | | | Anderson | IN | 46015 | |
| Propolymers Llc | | 1200 E 26th St | | | | Anderson | IN | 46016 | |
| Propst William | | 99 Hillcrest Ave | | | | Edison | NJ | 8817 | |
| Propulsion Controls Eng | Stephen P Villberg | 99 1221 Halawa Valley | | | | Aiea | HI | 96701-3281 | |
| Propulsion Controls Engineer | Mr John Reilly | 2255 National Ave | PO Box 13606 | | | San Diego | CA | 92113 | |
| Propulsion Controls Engineer | Mr Stephen P Villberg | 99 1221 Halawa Valley St | | | | Aiea | HI | 96701-3281 | |
| Propulsion Controls Engineerin | | 99 1221 Halawa Valley St | | | | Aiea | HI | 96701-3281 | |
| Proqual Resources | | 9120 Dunmore Dr | | | | Dallas | TX | 75231-4010 | |
| Proqual Resources | | 9120 Dunmore Dr | Add Chg 3 03 05 Cp | | | Dallas | TX | 75231-4010 | |
| Prosen Christine | | 578 W22725 Terrace Dr | | | | Big Bend | WI | 53103 | |
| Prosen Kelly | | W23T S7855 W Wood Dr | | | | Big Bend | WI | 53103 | |
| Prosep | | 7328 Kinnikinnick Dr | | | | Roscoe | IL | 61073 | |
| Prosep | | PO Box 200 | | | | Roscoe | IL | 61073 | |
| Prosep Ltd | | 7328 Kinnikinnick Dr | | | | Roscoe | IL | 61073 | |
| Prosico Yo Norma Leticia Eft | | Chaparro Hernandez | Calle Tercera 7308 Col Granjer | Cp 32690 Cd Juarez Chihuahua | | | | | Mexico |
| Prosim | | State Iv Block 326 | Basaveshwara Nagar | | | Bangalore Karnataka | | 560079 | India |
| Prosim Llc | | 325 111 Stage Iv Block | Basaveshwara Nagar Bangalore | | | Bangalore | | 560079 | India |
| Prosim Llc | | Attn Rama Cherukuri | 31275 Northwestern Hwy Ste 233 | | | Farmington Hills | MI | 48334 | India |
| Prosource Financial Corp | | Acct Of Wilfred G Caswell | Case 93 1605 Sc Sc | | | | | 38544-8974 | |
| Prosource Financial Corp Acct Of Wilfred G Caswell | | Case 93 1605 Sc Sc | | | | | | | |
| Prospect Fastener Corp | | 1295 Kyle Court | | | | Wauconda | IL | 60084 | |
| Prospect Fastener Corporation | | 1295 Kyle Court | | | | Wauconda | IL | 60084 | |
| Prospect Mold | | 1100 Main St | | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Products Inc | Jim Balis Lou Holian | 2339 N 17th Ave | | | | Franklin Pk | IL | 60131-3432 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prospero Carmen | | PO Box 58 | | | | Frederick | CO | 80530 | |
| Prosser Allan | | 3702 Viewpoint Dr | | | | Edinburg | TX | 78539 | |
| Prosser John | | 409 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Prosser Judy A | | 515 Gartland Ave | | | | Sandusky | OH | 44870-1804 | |
| Prosser Ladawn | | 409 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Prosser Richard M | | 4023 Quail High Blvd | | | | Morrisville | NC | 27560 | |
| Prosser Robert | | 434 Buchanan St | | | | Sandusky | OH | 44870 | |
| Prosser Roy | | 4110 Miller Rd | | | | Sandusky | OH | 44870 | |
| Prostat Corp | | 1072 Tower Ln | | | | Bensenville | IL | 60106 | |
| Prostell Rosella M | | 1015 E Mulberry St | | | | Kokomo | IN | 46901-4773 | |
| Prostep Ag | | Dolivostrasse 11 | | | | Darmstadt | | D-64293 | Germany |
| Prosys Industries Inc | | 47576 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Prosys Industries Inc | | 47576 Halyard Dr | Remit Uptd 01 2000 Letter | | | Polymouth | MI | 48170 | |
| Prosys Industries Inc | | PO Box 67000 | | | | Detroit | MI | 48267-1836 | |
| Prosystems Landscaping & Snow | | Service Co | 15605 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Prosystems Landscaping and Snow Service Co | | 15605 Woodrow Wilson | | | | Detroit | MI | 48238 | |
| Protas & Spivok Chartered | | 6707 Democracy Blvd Ste 400 | | | | Bethesda | MD | 20817 | |
| Protasiewicz Sr Paul | | 2161 N Carter Rd | | | | Linwood | MI | 48634 | |
| Protec Inc | | 1250 Post & Paddock Ste 400 | | | | Grand Prairie | TX | 75050 | |
| Protec Inc | | 1250 Post and Paddock Ste 400 | | | | Grand Prairie | TX | 75050 | |
| Protech Industries | | 3830 Vally Ctr Dr St 705 425 | | | | San Diego | CA | 92130 | |
| Protect Air Inc Pa | | 414 Commerce Dr | Ste 175 | | | Fort Washington | PA | 1903 | |
| Protection Controls Inc | | 7317 N Lawndale Ave | PO Box 287 | | | Skokie | IL | 60076-0287 | |
| Protection One Alarm | | | 9.31E+08 818 S Kansas Ave | | | Topeka | KS | 66612 | |
| Protection One Alarm Monitorin | | 1035 N 3rd St Ste 101 | | | | Lawrence | KS | 66044-1491 | |
| Protection One Alarm Monitoring Inc | | PO Box 79016 | | | | Phoenix | AZ | 85062-9016 | |
| Protective Barrier Sys | | 12390 Cleo Dr | | | | Orient | OH | 43146 | |
| Protective Barrier Systems | | PO Box 414 | | | | Grove City | OH | 43123 | |
| Protective Closures | | Caplugs Division | 18704 S Feris Pl | | | Rancho Dominguez | CA | 90220 | |
| Protective Closures | | C o Banico Incorporated | 27 Greenbrook Dr | | | Marlton | NJ | 8053 | |
| Protective Closures Caplugs Division | | PO Box 104 | | | | Buffalo | NY | 14240 | |
| Protective Closures Co | Kathy Sadaro | Caplugs Division | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Protective Closures Co Inc | | Caplug Div | PO Box 1322 | | | Buffalo | NY | 14240 | |
| Protective Closures Co Inc | | Caplugs Division | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Protective Closures Co Inc | | Mokon Div | PO Box 247 | | | Buffalo | NY | 14240-0247 | |
| Protective Closures Co Inc Eft | | Caplugs Div Plt14 | 2150 Elmwood Ave Stm Rec | 38647 | | Buffalo | NY | 14207 | |
| Protective Closures Co Inc Eft Caplugs Div | | 2150 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Protectoseal Co | | 28660 Southfield Rd Ste 163 | | | | Lathrup Village | MI | 48076 | |
| Protectoseal Co The | | C o Power Materials Co | 28660 Southfield Rd Ste 163 | | | Lathrup Village | MI | 48076 | |
| Protectoseal Company | | PO Box 95588 | | | | Chicago | IL | 60694 | |
| Protectoseal Company | | 28660 Southfield Rd Ste 163 | | | | Lathrup Village | MI | 48076 | |
| Protek Ltd | | 12260 Rockhill Ave NE | | | | Alliance | OH | 44501-1064 | |
| Protek Ltd | | Moen Mfg | 12260 Rockhill Ave NE | | | Alliance | OH | 44601-1064 | |
| Protek Ltd Eft | | Fmly Moen Manufacturing Copr | 12260 Rockhill Ave NE | | | Alliance | OH | 44601-1064 | |
| Protel | | 4150 Kidron Rd | | | | Lakeland | FL | 33811 | |
| Proteus Industries Inc | Paul Sales | 340 Pioneer Way | | | | Mountain View | CA | 94041 | |
| Prothane Limited | | 150 Nipissing Rd | | | | Milton | ON | L9T5B3 | Canada |
| Prothonotary Allegheny County | | Acct Of Fredrick J Middleton | Case 94 07326 00171408 9 | | | Pittsburgh | PA | 24776-7641 | |
| Prothonotary Allegheny County | | Acct Of Howard R Everett | Case 87 06772 | | | Pittsburgh | PA | 18732-0867 | |
| Prothonotary Allegheny County Acct Of Fredrick J Middleton | | Case 94 07326 00171408 9 | | 429 Forbes Ave Ste 200 | | Pittsburgh | PA | 15219-1612 | |
| Prothonotary Allegheny County Acct Of Howard R Everett | | Case 87 06772 | 429 Forbes Ave Ste 200 | | | Pittsburgh | PA | 15219-1612 | |
| Prothonotary Allegheny Cty | | 429 Forbes Ave Ste 200 | | | | Pittsburgh | PA | 15219 | |
| Prothonotary Of Allegheny Cnty | | Acct Of Curtis W Nelson | Case 93 00255 | | | Pittsburgh | PA | 17650-5870 | |
| Prothonotary Of Allegheny Cnty Acct Of Curtis W Nelson | | Case 93 00255 | 429 Forbes Ave Ste 200 | 429 Forbes Ave Ste 200 | | Pittsburgh | PA | 15219-1612 | |
| Prothonotary Of Allegheny Cty | | Acct Of Marsha Bowman | Case 81 11319 | | | Pittsburgh | PA | 19740-4526 | |
| Prothonotary Of Allegheny Cty Acct Of Marsha Bowman | | Case 81 11319 | 429 Forbes Ave Ste 200 | 429 Forbes Ave Ste 200 | | Pittsburgh | PA | 15219 | |
| Proto Laminations Inc | | 13666 Bora Dr | | | | Santa Fe Springs | CA | 90670 | |
| Proto Laminations Inc Eft | | 13666 E Bora Dr | | | | Santa Fe Springs | CA | 90670 | |
| Proto Manufacturing | Tony Berg | 5959 N Freva Ave | | | | Spokane | WA | 99217 | |
| Proto Manufacturing Inc | John Long | 5959 N Freya St | | | | Spokane | WA | 99217 | |
| Proto Manufacturing Inc | Michael K Staub | 720 W Boone Ste 200 | | | | Spokane | WA | 99201 | |
| Proto Plastics Canada Ltd | | 1880 Blackacre Dr Rr 1 | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Proto Plastics Canada Ltd Eft | | 1880 Black Acre Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Proto Plastics Inc | | 1100 Piedmont | | | | Troy | MI | 48083-1966 | |
| Proto Plastics Inc | | 1100 Piedmont Ave | | | | Troy | MI | 48083-1944 | |
| Proto Plastics Inc  Eft | | 1100 Piedmont | | | | Troy | MI | 48083-1966 | |
| Protocast john List Corp | | 9732 Cozycroft Ave | | | | Chatsworth | CA | 91311 | |
| Protocol Sales Company | | 7 Ascot Pkwy | | | | Cuyahoga Falls | OH | 44223 | |
| Protodesign Inc | | 50495 Corporate Dr 106 | | | | Utica | MI | 48315 | |
| Protodesign Inc | | 50495 Corporate Dr Ste 106 | | | | Utica | MI | 48315 | |
| Protomatic Inc | | 2125 Bishop Cir W | | | | Dexter | MI | 48130 | |
| Protomold Co Inc The | | 1757 Halgren Rd | | | | Maple Plain | MN | 55359 | |
| Protomold Company Inc | | 1757 Halgren Rd | | | | Maple Plain | MN | 55359 | |
| Proton | | Perusahaan Otomobil Nasional Berhad | Hicom Ind Estate Batu 3 | | | Shah Alam Sel | | 40918 | Malaysia |
| Proton Perusahaan Otomobil Nasional Berhad | | Hicom Ind Estate Batu 3 | | | | Shah Alam | | 40918 | Malaysia |
| Proton Tina | | 6615 Dorwood Rd | | | | Saginaw | MI | 48601 | |
| Protos Paul | | 1418 Maple Leaf Court | | | | Dayton | OH | 45440 | |
| Prototron Circuits Inc | Mike Lopez | 15225 Ne 95th St | | | | Redmond | WA | 98052 | |
| Prototype & Plastic Mold Co In | | 35 Industrial Pk Pl | | | | Middletown | CT | 6457 | |
| Prototype Machine Co Inc | | Randolph Austin Co Div | Fm Rd 1626 | | | Manchaca | TX | 78652 | |
| Prototype Plastic Mold Co Inc | | 35 Industrial Pk Pl | | | | Middletown | CT | 6457 | |
| Prototype Plastic Mold Co Inc | | PO Box 18094 | | | | Bridgeport | CT | 06601-2894 | |
| Prototype Technologies Phillips | | 1201 Hanley Rd | | | | Hudson | WI | 54016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Protrans Internation | Jason Barker | 8311 N Perimeter Rd | | | | Indianapolis | IN | 46241-3628 | |
| Protrans International Inc | | 8311 N Perimeter Rd | | | | Indianapolis | IN | 46241-3628 | |
| Protrans International Inc Eft | | 8311 N Perimeter Rd | | | | Indianapolis | IN | 46241-3628 | |
| Protrans International Inc Eft | | Scwscacpni | 8311 N Perimeter Rd | | | Indianapolis | IN | 46241-3628 | |
| Prottenger Ii George | | 4680 Elder Ln | | | | Saginaw | MI | 48604-9535 | |
| Protzman Sandra | | 4400 Wendover St | | | | Wichita Falls | TX | 76309 | |
| Proud Douglas And Esther | c/o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Proud Oil Inc | | Usher Oil Service | 28411 Northwestern | | | Southfield | MI | 48034-5544 | |
| Proudfoot Lukas | | 60 High Oak Farm Ln | | | | Pulaski | PA | 16143 | |
| Proulx Lynn R | | PO Box 221 | | | | Au Gres | MI | 48703 | |
| Proulx Michael | | 1903 S Woodbridge St | | | | Bay City | MI | 48706-3440 | |
| Proulx Ray | | 38 Oriole | | | | Kirkland | PQ | H9H 3X3 | Canada |
| Proulx Ray | | 38 Oriole | | | | Kirkland Canada | PQ | H9H 3X3 | Canada |
| Prout Stephen | | 1417 Sr 113 East | | | | Milan | OH | 44846 | |
| Prout Terence | | 7 Errol St | | | | Aigburth | | L177DU | United Kingdom |
| Prouty Dewight W Co Inc | | 1 Riverchase Office Plz Ste 23 | | | | Birmingham | AL | 35244 | |
| Prouty Dwight W Co Inc | | 2463 Commercial Pk Dr | | | | Mobile | AL | 36606 | |
| Provantage | | 7249 Whipple Ave Nw | | | | N Canton | OH | 44720-7143 | |
| Provantage | | Frmly Programmers Connection | 7249 Whipple Ave Nw | | | N Canton | OH | 44720-7143 | |
| Provantage Corp | | 7249 Whipple Ave Nw | | | | Canton | OH | 44720 | |
| Provast Automation Controls | | 13771 Danielson St Ste K | | | | San Diego | CA | 92064 | |
| Proveedora Industrial Matamoros Sa | | Republica Del Salvador 8 Col Modelo | | | | Matamoros | | 87360 | Mex |
| Proveedores Internacionales | | Sa De Cv | Cerro Tuera Col Oxtopulco | Universidad 04361 Df | | | | | Mexico |
| Proveedores Internacionales Sa De Cv | | Cerro Tuera Col Oxtopulco | Universidad 04361 Df | | | | | | Mexico |
| Proven Products & Services Inc | | 1801 Commericial NE | | | | Albuquerque | NM | 87102 | |
| Proven Products and Services Inc | | 5643 Jefferson Ste Ne | Suites B and  c | | | Albuquerque | NM | 87109 | |
| Proven Products Corporation | Accounts Payable | 635 Louis Dr | | | | Warminster | PA | 18974 | |
| Provencher Stephen | | 2911 Cooper | | | | Saginaw | MI | 48602 | |
| Provenion Gmbh | | Hold Per D Fidler | Spannleitenberg 1 | 85614 Kirchseeon | | | | | Germany |
| Provenion Gmbh | | Spannleitenberg 1 | | | | Kircheseeon | | 85614 | Germany |
| Provenzano George | | 280 Continental Dr | | | | Lockport | NY | 14094 | |
| Provenzano Linda M | | 236 Clinton St | | | | Lockport | NY | 14094-2441 | |
| Provenzano Paula | | 10 Windsor Pk | | | | Rochester | NY | 14624-5005 | |
| Provenzano Rose | | 6277 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Provertha Connectors Cables & | | Provertha Gmbh | Westring 9 | | | Pforzheim | | 75180 | Germany |
| Provertha Steckverbinder Gmbh | | Westring 9 | 75180 Pforzheim | | | | | | Germany |
| Providence Gas Co | | 100 Weybosset St | | | | Providence | RI | 2903 | |
| Providence Hospital | | Acct Of Charles Harvey | Case Gc93 0368 | | | | | 37840-9066 | |
| Providence Hospital | | Acct Of Felix Guy | Case 93 53210 Gc | | | | | 37460-8187 | |
| Providence Hospital Acct Of Charles Harvey | | Case Gc93 0368 | | | | | | | |
| Providence Hospital Acct Of Felix Guy | | Case 93 53210 Gc | | | | | | | |
| Providence Medical Center | | 8929 Parallel | | | | Kansas City | KS | 66109 | |
| Providence Womens Org Of | | Madison | PO Box 1751 | | | Madison | AL | 35758 | |
| Providence Womens Org Of Madison | | PO Box 1751 | | | | Madison | AL | 35758 | |
| Provident Bank | | Acct Of Donald Payne | Case 89 1546 Gc | | | | | 27434-4923 | |
| Provident Bank Acct Of Donald Payne | | Case 89 1546 Gc | | | | | | | |
| Provident Bank Of Maryland | | Acct Of Leonard Taylor Jr | Case 3 3 90 Cv 784 | | | | | 21942-7871 | |
| Provident Bank Of Maryland Acct Of Leonard Taylor Jr | | Case 3 3 90 Cv 784 | | | | | | | |
| Provident Life Ins Co | | Voluntary Benefits | 1 Fountain Square | | | Chattanooga | TN | 37402-1362 | |
| Providian National Bank | | 7091 Orchard Lake Ste 270 | | | | West Bloomfield | MI | 48322-3651 | |
| Providian Ntnl Bank | | 7091 Orchard Lk Ste 270 | | | | W Blmfield | MI | 48322 | |
| Provincial Partitions Inc | | 129 Glidden Rd | | | | Brampton | ON | L6W 3L9 | Canada |
| Provincial Partitions Inc | | 129 Glidden Rd | | | | Brampton Canada | ON | L6W 3L9 | Canada |
| Provine High School | | First Robotics Team | Attn Lender Luse | 2400 Robinson Rd | | Jackson | MS | 39209 | |
| Provine High School First Robotics Team | | Attn Lender Luse | 2400 Robinson Rd | | | Jackson | MS | 39209 | |
| Provins Jr James E | | 529 Continental Cr | | | | Davison | MI | 48423-8568 | |
| Provitt Alfred | | 516 4th St Sw | | | | Warren | OH | 44483-6434 | |
| Provitt Annice | | 987 Commerce Ave Nw | | | | Warren | OH | 44483-2225 | |
| Provitt Johnnie F | | 2252 Celestial Dr Ne | | | | Warren | OH | 44484-3903 | |
| Provitt Justine | | 1161 Highland Ave Sw | | | | Warren | OH | 44485-3868 | |
| Provitt Yolanda | | 2044 E Market | | | | Warren | OH | 44483 | |
| Provo Rachelle | | 801 Florida Ct | | | | Bay City | MI | 48706 | |
| Provost Jeffrey | | 415 Bishop Woods Rd | | | | Marquette | MI | 49855 | |
| Provost Michelle | | 8439 Point O Woods Ct | | | | Springboro | OH | 45066 | |
| Prowest Pneumatics & Supply | Ed Foley | 3535 South Platte River Dr | | | | Englewood | CO | 80110 | |
| Prox Bernard | | 9526 Bradford Ln Ne | | | | Warren | OH | 44484-3961 | |
| Prox Lisa | | 6185 Review Crossing | | | | Dublin | OH | 43016 | |
| Proyectos Reparaciones Obra Ef Y Construccion Electromecanica | | S A De Cv | Costa Rica 1034 Exhipod 32340 | | | Cd Jurez Chih Mexico | | | Mexico |
| Proyectos Reparaciones Obras Y | | Costa Rica 1034 Sur | Col Exphipodromo | | | Cuidad Juarez | | 32330 | Mexico |
| Proyectos Y Administraciones Electromecanicas Sa De Cv | | P Novilleros No 35 Col | | | | Playasol Matamorso Tamps | | | Mexico |
| Proyectos Y Administraciones Electromecanicas Sa De Cv | | P Novilleros No 35 Col | Playasol Matamorso Tamps | | | | | | Mexico |
| Pru Crow Industrial Properties | | Lp C O Trammell Crow Co | 70000 02 L0142 | PO Box 971729 | | Dallas | TX | 75397-1729 | |
| Pru Crow Industrial Properties Lp C O Trammell Crow Co | | 700002 02 L0142 | PO Box 971729 | | | Dallas | TX | 75397-1729 | |
| Prucey Gregory | | 533 Jacob Way | Ste 203 | | | Rochester | MI | 48307 | |
| Prude Jr Gennie | | 1123 Morningside Dr | | | | Anderson | IN | 46011-2451 | |
| Prude Steven | | 818 Harvard Blvd | | | | Dayton | OH | 45405 | |
| Prudential Asset Management Singapore Ltd | Mr Michael Lim | 20 01 Prudential Tower | 30 Cecil St | | | Singapore | | 49712 | Singapore |
| Prudential Bache Securities | Inc Cust Dennis W Ward | Under I R A Plan Dtd | 10700 Wheat First Dr | | | Glen Allen | VA | 23060-9243 | |
| Prudential Cullinan Properties | | C O Cullinan Asset Mgmt | 4541 N Prospect Rd | | | Peoria Hts | IL | 61614 | |
| Prudential Cullinan Properties C O Cullinan Asset Mgmt | | 4541 N Prospect Rd | | | | Peoria Hts | IL | 61614 | |
| Prudential Equity Investors | | Inc | 717 Fifth Ave | | | New York | NY | 10022 | |
| Prudential Equity Investors Inc | | 717 Fifth Ave | | | | New York | NY | 10022 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prudential Financial Inc | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Financial Inc | C/o The Prudential Insurance Co | 8 Campus Dr | | | | Parsippany | NJ | 7054 | |
| Prudential Healthcare Group | | PO Box 951057 | | | | Dallas | TX | 75395-1057 | |
| Prudential Healthcare Hmo | | PO Box 905432 | | | | Charlotte | NC | 28290 | |
| Prudential Healthcare Hmo | | 392b | 1 Prudential Dr | | | Cranbury | NJ | 8512 | |
| Prudential Insurance Co | | Loan 02 01 7097905 | Lock Box 198221 | | | Atlanta | GA | 30384-8221 | |
| Prudential Insurance Co Loan 02 01 7097905 | | Lock Box 198221 | | | | Atlanta | GA | 30384-8221 | |
| Prudential Insurance Company | | Loan 02 0107097905 | Drawer Cs 198221 | | | Atlanta | GA | 30384-8221 | |
| Prudential Insurance Company Loan 02 0107097905 | | Drawer Cs 198221 | | | | Atlanta | GA | 30384-8221 | |
| Prudential Investment Management Inc | c/o EnriquezGonzalezAguirreOchoa | Carlos Enriquez - Terrazas | Ejercito Nacional 7695-C | Plaza Del Camino Partido Iglesias | | Cd. Juarez | | 32530 | Mexico |
| Prudential Investment Management Inc | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Investment Management Inc | C/o The Prudential Insurance Co | 8 Campus Dr | | | | Parsippany | NJ | 7054 | |
| Prudential Investment Management Inc | C/o The Prudential Insurance Co | 9 Campus Dr | | | | Parsippany | NJ | 7055 | |
| Prudential Overall Supply | | 2485 Ash St | | | | Vista | CA | 92083 | |
| Prudential Real Estate Investors | C/o The Prudential Insurance Co | 8 Campus Dr | | | | Parsippany | NJ | 7054 | |
| Prudential Relocation | | PO Box 13697 | | | | Newark | NJ | 7188 | |
| Prudential Relocation | | 200 Summit Lake Dr | | | | Valhalla | NY | 10595 | |
| Prudential Relocation Inc | | Intercultural Svcs | 16260 N 71st St | Add Chg 12 27 04 Ah | | Valhalla | NY | 10595 | |
| Prudential Relocation Inc | | PO Box 841337 | | | | Dallas | TX | 75284 | |
| Prudential Relocation Intl | | Intercultural Svcs | 16260 N 71st St | | | Valhalla | NY | 10595 | |
| Prudential Relocation Intl | | Intercultural Svcs | 16260 N 71st St | Add Chg 02 23 05 Ah | | Valhalla | NY | 10595 | |
| Prudential Relocation Intl | | Bank Of America | PO Box 841337 | | | Dallas | TX | 75284-1337 | |
| Prudential Relocation Management | | PO Box 13697 | | | | Newark | NJ | 7188 | |
| Prudential Residenz Realtors | | 2496 Commons Blvd | | | | Dayton | OH | 45431 | |
| Prudential Residenz Realtors | | Frmly Keyes Gateway Inc | 2496 Commons Blvd | | | Dayton | OH | 45431 | |
| Prudhomme Celeste | | 800 Edenborough Circle | Apt 208 | | | Auburn Hills | MI | 48326 | |
| Prudhomme Frantz | | 465 Irvington Ave | | | | Elizabeth | NJ | 7208 | |
| Prudhomme Michael | | 255 Lockwood St | | | | Saginaw | MI | 48602-3027 | |
| Prueter Larry | | 8053 Blackmar Rd | | | | Birch Run | MI | 48415-9006 | |
| Prueter Robert | | 5891 West Michigan | | | | Saginaw | MI | 48603 | |
| Pruett Betty C | | 607 Ravens Lake Dr | | | | Anderson | IN | 46012-5126 | |
| Pruett Charles | | 808 Arapaho Dr | | | | Burkburnett | TX | 76354 | |
| Pruett Darrell | | 6760 Leggett Rd | | | | Whittemore | MI | 48770 | |
| Pruitt Balkenbush Kelley Et Al | | 6 Ne 63rd St Ste 250 | | | | Oklahoma Cty | OK | 73105 | |
| Pruitt Cassandra | | 1570 Deerfield Ave Sw | | | | Warren | OH | 44485-3935 | |
| Pruitt Cheryl | | 227 Son Watts Rd | | | | Newton | MS | 39345 | |
| Pruitt Curtis | | 2900 Pulaski Pike | | | | Huntsville | AL | 35810 | |
| Pruitt Deloris R | | 95 Davis Rd | | | | Hillsboro | AL | 35643-3912 | |
| Pruitt Dereon | | 6243 Normandy Dr | | 8 | | Saginaw | MI | 48603 | |
| Pruitt H Trucking Inc | | 3130 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Pruitt Jessica | | 112a Meadowick St | | | | Clinton | MS | 39056 | |
| Pruitt Jon | | 7501 Chatlake Dr | | | | Huber Heights | OH | 45424 | |
| Pruitt Katrina | | 4223 30th Pl | | | | Tuscaloosa | AL | 35401 | |
| Pruitt La Juan | | 4505 N Steel Rd | | | | Hemlock | MI | 48626 | |
| Pruitt Lashundrea | | 31390 Tamarack St | Apt 4305 | | | Wixom | MI | 48393 | |
| Pruitt Lee | | 5125 Seneca Point Rd | | | | Canandaigua | NY | 14424 | |
| Pruitt Mary A | | 309 N Orphan | | | | Pryor | OK | 74361 | |
| Pruitt Michael | | 836 Innes St Ne | | | | Grand Rapids | MI | 49503 | |
| Pruitt Michelle | | 209 Main St West | | | | Glencoe | AL | 35905 | |
| Pruitt Nettie | | 2900 Pulaski Pike Nw | | | | Huntsville | AL | 35810-3754 | |
| Pruitt Odie | | 2562 Mershon St | | | | Saginaw | MI | 48602 | |
| Pruitt Patrick | | 148 Kastner Ave | | | | Dayton | OH | 45410 | |
| Pruitt Perry | | 305 Wessex Circle | | | | Noblesville | IN | 46062 | |
| Pruitt Randall | | 11163 Riverview Dr | | | | Grand Blanc | MI | 48439-1046 | |
| Pruitt Ronnie L | | 1811 Silverado Dr | | | | Bellbrook | OH | 45305-1569 | |
| Pruitt Sr Davares | | 1522 Viola Ave | | | | Dayton | OH | 45405 | |
| Pruitt Tricia | | 2245 Iowa | | | | Saginaw | MI | 48601 | |
| Pruitt Yolanda | | 5832 Yellowcress Dr | | | | Saginaw | MI | 48603 | |
| Pruitts Office Machines Inc | | 1406 B Beltline Rd Sw | | | | Decatur | AL | 35601 | |
| Pruitts Packaging Services In | | 2201 Kalamazoo Ave Se | | | | Grand Rapids | MI | 49507-372 | |
| Pruitts Packaging Services Inc | | 2201 Kalamazoo Se | | | | Grand Rapids | MI | 49507 | |
| Pruitts Printer & Fax Repair | | 1102a 4th Ave Se | | | | Decatur | AL | 35601 | |
| Pruitts Printer & Fax Repair | | Frmly Pruitts Office Machine | 1102a 4th Ave Se | | | Decatur | AL | 35601 | |
| Pruitts Printer and Fax Repair | | 1102a 4th Ave Se | | | | Decatur | AL | 35601 | |
| Prunt Works Plus | | 1210 Culver Rd | | | | Rochester | NY | 14609 | |
| Prunty Patricia | | 5911 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Prusheik Iris | | 615 Maple St | | | | Mukwonago | WI | 53149-1256 | |
| Prusheik Stacey | | 2880 South Moorland Rd | | | | New Berlin | WI | 53151-3744 | |
| Prusheik Stacey | Alan C Olson & Associates Sc | W264 S7900 Oakdale Dr | | | | Vernon | WI | 53149 | |
| Prusi Walfred H | | 1977 Main | | | | Fairgrove | MI | 48733-9575 | |
| Pruski James | | 2811 S Delaware Ave | | | | Milwaukee | WI | 53207 | |
| Pruss Matthew | | 6300 Winichgan Ave | F19 | | | Lansing | MI | 48917 | |
| Prvonozac George | | 1774 Irene Ave Ne | | | | Warren | OH | 44483-3529 | |
| Pryce Automotive | Dena Price | 51 Appleblossom Blvd | | | | Bowmanville | ON | L1C 4L9 | Canada |
| Pryce Automotive Inc | | 51 Apple Blossom Blvd | | | | Bowmanville | ON | L1C 4L9 | Canada |
| Pryce Automotive Inc Eft | | 51 Apple Blossom Blvd | | | | Bowmanville | ON | L1C 4L9 | Canada |
| Prylow Mark | | 1318 Maple | | | | Rochester | MI | 48307 | |
| Pryor & Mandelup Llp | A Scott Mandelup Kenneth A Reynolds | 675 Old Country Rd | | | | Westbury | NY | 11590 | |
| Pryor Curtis | | 5611 4th Court East | | | | Tuscaloosa | AL | 35405 | |
| Pryor David | | 5815 Daffodil Cr | | | | W Carrollton | OH | 45449 | |
| Pryor Delores | | 250 Hastings Ave | | | | Buffalo | NY | 14215-2988 | |
| Pryor Franklin | | 338 Allendale Dr | | | | Flint | MI | 48503 | |
| Pryor Raymond | | 118 W Cherokee Trl | | | | Sandusky | OH | 44870-6222 | |
| Pryor Resources Inc | | Frmly Pryor Fred Seminars | 2000 Shawnee Mission Pkwy | PO Box 2951 | | Shawnee Mission | KS | 66201 | |
| Pryor Resources Inc | | PO Box 2951 | | | | Shawnee Mission | KS | 66201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pryor Resources Inc | | Pryor Fred Seminars | 9757 Metcalf Ave | | | Overland Pk | KS | 66212 | |
| Pryor Steven D | | 534 Federal Dr | | | | Anderson | IN | 46013-4714 | |
| Pryslak Steven | | 3214 Riverton Dr | | | | Howell | MI | 48855 | |
| Prystash Peggie | | 3917 Dover Rd | | | | Boardman | OH | 44511 | |
| Przesiek James J | | 72 Harper Dr | | | | Pittsford | NY | 14534-3154 | |
| Przesiek Joseph | | 946 Edgecreek Tr | | | | Rochester | NY | 14609 | |
| Przeslawski Gerald | | 16587 Gasper Rd | | | | Chesaning | MI | 48616-9753 | |
| Przybylinski Amy | | 647 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Przybylski Paul | | 1351 Harvard Ave | | | | North Tonawanda | NY | 14120 | |
| Przybysz Michael | | 5056 Old Franklin Rd | | | | Grand Blanc | MI | 48439 | |
| Przybysz Paul | | 54 Wildy Ave | | | | Buffalo | NY | 14211-2743 | |
| Przybysz Thomas | | 8323 Bonnie Court | | | | Grand Blanc | MI | 48439 | |
| Ps Construction Fabrics Inc | | 10361 Pifer Rd | | | | Wadsworth | OH | 44281 | |
| Ps Fabrics Inc | | Ps Construction Fabrics Inc | 10361 Pifer Rd | | | Wadsworth | OH | 44281 | |
| Ps Fabrics Inc Ps Construction Fabrics Inc | | 10361 Pifer Rd | | | | Wadsworth | OH | 44281 | |
| Psa Group | | 75 Ave De La Grande Armee | | | | Paris | | 75116 | France |
| Psa Quality Systems Inc | | Bank One Wholesale | Lockbox Psa 771337 | | | Belleville | MI | 48111 | |
| Psa Quality Systems | | 28100 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Psa Quality Systems | Accounts Payable | Psa Holdings 771337 | Bank One Wholesale Lockbox | 9000 Haggerty Rd | | Belleville | MI | 48111 | |
| Psa Quality Systems | | PO Box 2637 Postal Station A | | | | Toronto | ON | M5W 2N7 | Canada |
| Psa Quality Systems Canton | | 28100 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Psa Quality Systems Eft | | Frmly Quality Automotive Suppo | 1313 Boundary Rd | | | Oshawa | ON | L1J 6Z7 | Canada |
| Psa Quality Systems Inc | | 21000 Trolley Industrial Dr | | | | Taylor | MI | 48034-1841 | |
| Psa Quality Systems Inc | | 5615 Enterprise Dr | | | | Lansing | MI | 48911 | |
| Psa Quality Systems Inc | | 9000 Haggerty Rd | Add Chg 101304 Cs | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc | | Bank One Wholesale | Lockbox Psa 771337 | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc | | 59 Interstate Dr | | | | Wentzville | MO | 63385 | |
| Psa Quality Systems Inc | | 1136 Tony Lama St | | | | El Paso | TX | 79915 | |
| Psa Quality Systems Inc | | 265 Ingersoll St | | | | Ingersoll | ON | N5C 3J7 | Canada |
| Psa Quality Systems Inc | | PO Box 2637 | Postal Station A | | | Toronto | ON | M5W 2N7 | Canada |
| Psa Quality Systems Inc Eft | | 9000 Haggertt Rd | | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc Eft | | 9000 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc Eft | | 9000 Haggerty Rd | Add Chg 10 13 04 Cs | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc Eft | | 9000 Haggerty Rd | Chg Rmt 10 13 04 Cs | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc Eft | | Bank One Wholesale | Lockbox Psa 771337 | | | Belleville | MI | 48111 | |
| Psa Quality Systems Psa Holdings 771337 | | Bank One Wholesale Lockbox | 9000 Haggerty Rd | | | Belleville | MI | 48111 | |
| Psa Quality Systems Toronto | | 265 Ingersoll St S | | | | Ingersoll | ON | N5C 3J7 | Canada |
| Psak Graziano Piasecki & | | Whitelaw | 127 Union Ave | 127 Union Ave | | Middlesex | NJ | 88461039 | |
| Psak Graziano Piasecki & Whitelaw | | 127 Union Ave | | | | Middlesex | NJ | 8846 | |
| Psak Graziano Piasecki and | | Whitelaw | 127 Union Ave | | | Middlesex | NJ | 08846-1039 | |
| Psara Technologies Inc | | 10925 Reed Hartman Hwy | | | | Cincinnati | OH | 45242-2836 | |
| Psara Technologies Inc | | 10925 Reed Hartman Hwy | Ste 220 | | | Cincinnati | OH | 45242 | |
| Psaros John | | 8153 E Court St | | | | Davison | MI | 48423 | |
| Psb Company | | Dept 711803 | | | | Columbus | OH | 43271-1803 | |
| Psb Company | | Lock Box 1803 | | | | Columbus | OH | 43271-1803 | |
| Psc | | 5151 San Felipe | Ste 1600 | | | Houston | TX | 77056 | |
| Psc Electronics | | Deco Electronics Inc | 2307 Calle Del Mundo | | | Santa Clara | CA | 95054 | |
| Psc Fabricating Co | | 7780 Trade Ctr Ave | | | | El Paso | TX | 79912 | |
| Psc Inc | | 11278 Los Alamitos Blvd 356 | | | | Los Alamitos | CA | 90720 | |
| Psc Industrial Outsourcing | | Inc | PO Box 1443 | | | Decatur | AL | 35602 | |
| Psc Industries Inc | | Psc Fabricating | 7780 Trade Ctr Ave | | | El Paso | TX | 79912 | |
| Psc Scanning Inc | | Dept 2942 | | | | Los Angeles | CA | 90084-2942 | |
| Psc Scanning Inc | | 959 Terry St | | | | Eugene | OR | 97402 | |
| Psc Scanning Inc | | Rmt Chg 03 22 04 Qz859y | 959 Terry St | PO Box 1450 | | Eugene | OR | 97402 | |
| Psc Services Inc | | 41 Perimeter Ctr E Ste 200 | | | | Atlanta | GA | 30346 | |
| Psc Services Inc | | Flmy Allwaste Container Serv | 2 Concourse Pkwy Stes 750 | | | Atlanta | GA | 30384-7829 | |
| Pscheidt Arthur | | 3559 E Pointe Ct | | | | Shelby Twp | MI | 48316 | |
| Pse & G Co Off Eft 10 19 99 | | Public Service Electric & Gas | PO Box 14101 | | | New Brunswick | NJ | 89064101 | |
| Psetas Chris | | 2420 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Psg | Mark Malchow | PO Box 857 | | | | Germantown | WI | 53022 | |
| Psg Industries Inc | | 1225 Tunnel Rd | | | | Perkasie | PA | 18944-2131 | |
| Psi Energy | | PO Box 663687 | | | | Indianapolis | IN | 46266-3687 | |
| Psi Energy Inc | | Add Chg 6 01 | PO Box 740263 | | | Cincinnati | OH | 45274-0263 | |
| Psi Energy Inc | c/o Baker & Daniels | Kevin Toner | 300 N Meridian St | Ste 2700 | | Indianapolis | IN | 46204-1782 | |
| Psi Energy Inc | | 1000 E Main St | | | | Plainfield | IN | 46168-1765 | |
| Psi Energy Inc | | 1619 W Deffenbaugh St | | | | Kokomo | IN | 46902 | |
| Psi Energy Inc | | | | | | | | | |
| Psi Enegry Inc | | 1619 W Deffenbaugh St | | | | Kokomo | IN | 46902-6012 | |
| Psi Inc | | 1301 Pennsylvania Ave | Nw Building Ste 1030 | | | Washington | DC | 20004 | |
| Psi Repair Service | Todd Naylor | 11900 Mayfield St | | | | Livonia | MI | 48151-3313 | |
| Psi Repair Service Inc | Kelly Ratko | 11900 Mayfield St | PO Box 3313 | | | Livonia | MI | 48151-3313 | |
| Psi Technologies Inc | | Electronics Ave Ft Complex | | | | Taguig Metro Manila | | 1631 | Philippines |
| Psi Technologies Inc | | F K A Pacific Semiconductors | Electronics Ave Fti Complex | Metro Manila Hid For Rc | | | | | Philippines |
| Psi Water Systems Inc | | 97 Eddy Rd Ste 6 | | | | Manchester | NH | 03102-3257 | |
| Psi Water Systems Inc | | 97 Eddy Rd Unit 6 | | | | Manchester | NH | 31023226 | |
| Psi Water Systems Inc | | 97 Eddy Rd Unit 6 | | | | Manchester | NH | 03102-3226 | |
| Psi Water Systems Inc Eft | | 97 Eddy Rd Ste 6 | | | | Manchester | NH | 03102-3257 | |
| Psion Teklogix Uk Ltd | | Bourne End Business Centre | | | | Bourne End Bourne End | | SL8 5AS | United Kingdom |
| Psiuk Larry | | 9457 Morrish Rd | | | | Birch Run | MI | 48415 | |
| Psiuk Steven | | 9457 Morrish Rd | | | | Birch Run | MI | 48415 | |
| Psk Steel Corp | | 2960 Gale Ave | | | | Hubbard | OH | 44425-1009 | |
| Psk Steel Corporation | | 2960 Gale Ave | | | | Hubbard | OH | 44425 | |
| Psm Drucklufttechnik Vertriebs | | Montage U Automatiseur Div | Ulmer Str 130 | | | Aalen | | 73431 | Germany |
| Pst Vans Inc | | Frmly Allied Carrier Exchange | PO Box 27433 | | | Salt Lake City | UT | 84127-0433 | |
| Pst Vans Inc | | PO Box 27433 | | | | Salt Lake City | UT | 84127-0433 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pstm Producao E Servicos De Me | | Urbanizacao Vale Ervas Lote 6 | Vila Franca De Xira | | | Alverca Do Ribatejo | | 02615- 187 | Portugal |
| Pstm Producao E Servicos De Me | | Urbanizacao Vale Ervas Lote 6 | Vila Franca De Xira | | | Alverca Do Ribatejo | | 2615 187 | Portugal |
| Pstm Producao E Servicos De Me | | Vila Franca De Xira | | | | Alverca Do Ribatejo | | 2615 | Portugal |
| Pstm Producao E Servicos De Me | | Vila Franca De Xira | Urbanizacao Vale Ervas Lote 6 | | | Alverca Do Ribatejo | | 2615 | Portugal |
| Psychemedics Corp | | 5832 Uplander Way | | | | Culver City | CA | 90230 | |
| Psychemedics Corp | | 1280 Massuchusetts Ave Ste 200 | | | | Cambridge | MA | 2138 | |
| Psychemedics Corporation | | 5832 Uplander Way | | | | Culver City | CA | 90230 | |
| Psychemedics Corporation | | 1280 Massachusetts Ave Ste 200 | | | | Cambridge | MA | 2138 | |
| Psychemedics Corporation | | PO Box 960877 | | | | Boston | MA | 2196 | |
| Psychological Professional Svcs | | Instit For Psychiatry & Law | Unvsty Insitute Psychiatry & La | 231 Albert Sabin Way | | Cincinnati | OH | 45267-0559 | |
| Psychological Professional Svcs Inc Forensics Kbb0302 | | Unvsty Insitute Psychiatry and La | PO Box 670559 | | | Cincinnati | OH | 45267-0559 | |
| Psytronics Inc | | 545 Capital Dr | | | | Lake Zurich | IL | 60047 | |
| Pt Daesung Electronic | | Indonesia | Bekasi Intl Indstrl Estate | Block C210 Lemah Abang Bekasi | | | | 17550 | Indonesia |
| Pt Daesung Electronic Eft | | Indonesia | Bekasi Intl Indstrl Estate | Block C2 10 Lemah Abang Bekasi | | | | 17550 | Indonesia |
| Pt Daesung Electronic Eft Indonesia | | Bekasi Intl Indstrl Estate | Block C2 10 Lemah Abang Bekasi | | | | | 17550 | Indonesia |
| Pt Daesung Electronic Indonesi | | Indonesia Intl Ind Est | Block C2 No 10 Lemah Barat | | | Lemahabang Bekasi | | 17550 | Indonesia |
| Pt Daesung Electronics Indonesia | | Bekasi Intl Industrial Estate | Bik C 2 No 10 Lemah Abang Cikarang | | | Cikarang | ID | | Indonesia |
| Pt Delphi Automotive Sys 446 | | Ji Raya Industri | C4 No 1 Lippo Cikarang | | | Bekasi | ID | 17550 | Indonesia |
| Pt Delphi Automotive Systems | | Indonesia | Jl Raya Industri Block C4 No 1 | Lippo Cikarang Bekasi 17550 | | | | | Indonesia |
| Pt Delphi Automotive Systems Indonesia | | Jl Raya Industri C4 No1 | Lippo Cikarang | | | Bekasi 17550 | | | Indonesia |
| Pt Delphi Automotive Systems Indonesia | Abdul Rozak | Bekasi International Industrial | Estate Jl Raya Industri C4 No 1 | Lippo Cikarang | | Jakarta Be | | 17550 | Indonesia |
| Pt Delphi Automotive Systems Indonesia | Bekasi International | Industrial Estate | C4 No 1 Lippo Cikarang | | | Bekasi | | 17550 | Indonesia |
| Pt Gm Autoworld Indonesia | Accounts Payable | Jl Raya Bekasi Km27 Pondok Ungo | | | | Bekasi | | 17132 | Indonesia |
| Pt Gm Autoworld Indonesia | | Jl Raya Bekasi Pondok Ungo | | | | Bekasi | | 17132 | Indonesia |
| Pt Selamat Sempurna | | Wisma Adr 2nd Flr | Ji Pluit Selatan No 1a | Attn Herling T | | Jakarta Indonesia | ID | 14440 | |
| Pt Selamat Sempurna | | Wisma Adr 2nd Fl | Ji Pluit Raya I No 1a | | | Jakarta | | 14440 | Indonesia |
| Pt Selamat Sempurna Wisma Adr 2nd Floor | | Jl Pluit Raya I No 1a | | | | Jakarta | | 14440 | Indonesia |
| Pt Selamat Sempurna Wisma Adr 2nd Flr | | Jl Pluit Selatan No 1a | Attn Herling T | | | Jakarta Indonesia | | 14440 | Indonesia |
| Ptb Sales | Arrigo rodney | 1331 Mountainview Circle | | | | Azusa | CA | 91702 | |
| Ptc Alliance | | C o Lawrence Boensch Co | 5 Mechanic St Ste 200 | | | Oxford | MI | 48371-4989 | |
| Ptc Alliance Corp | | 22175 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Ptc Alliance Corp | | Us Rt 24 | | | | Fairbury | IL | 61739-9702 | |
| Ptc Alliance Corp | | 6051 Wallace Rd Ext Ste 200 | | | | Wexford | PA | 15090-738 | |
| Ptc Alliance Corp  Eft | | Fairbury Div | 22175 Network Pl | | | Chicago | IL | 60673-1221 | |
| Ptc Alliance Corp C/o Wells Fargo Business | | Credit Inc | Dept 1494 | | | Denver | CO | 80291-1494 | |
| Ptc Alliance Corp Eft | | 22175 Network Pl | Rmt Chng 05 04 04 Ob | | | Chicago | IL | 60673-1221 | |
| Ptc Alliance Corp Eft | | Frmly Pittsburgh Tube Co | Fairbury Div | Us Rt 24 | | Fairbury | IL | 61739-0009 | |
| Ptc Alliance Corp Eft | | 1480 N W 11 Th St | | | | Richmond | IN | 47374 | |
| Ptc Power Usa | | 2822 Juniper St | | | | Fairfax | VA | 22031 | |
| Ptg Inc | | 1528 Goodyear St Ste I | | | | El Paso | TX | 79936 | |
| Ptg Incorporated | | 1528 Goodyear Dr Ste I | | | | El Paso | TX | 79936 | |
| Ptg Industries Llc | | Precision Technology Group | 41 Skyline Dr Ste 1005 | | | Lake Mary | FL | 32746 | |
| Ptg Mexico S De Rl De Cv | | Coupled Products | Zona Industrial De Potosi | Industrias 4355 Bodega A 1 | | San Luis Potosi | | 78421 | Mexico |
| Ptg Mexico S De Rl De Cv | | Industrias 4355 Bodega A 1 | Zona Industrial De Potosi | | | San Luis Potosi | | 78421 | Mexico |
| Pti Acquisition Llc | | C o Mb Associates Inc | 30400 Telegraph Rd Ste 402 | | | Bingham Farms | MI | 48025 | |
| Pti Advanced Filtration | | 2340 Eastman Ave | | | | Oxnard | CA | 93030 | |
| Pti Engineered Plastics | Roy Keider | 44850 Centre Court East | | | | Clinton Township | MI | 48038 | |
| Pti Engineered Plastics | Accounts Payable | 44850 Centre Court East | | | | Clinton Township | MI | 48038 | |
| Pti Engineered Plastics Eft | Accounts Payable | 44850 Centre Ct E | | | | Clinton Twp | MI | 48038 | |
| Pti Engineered Plastics Inc | | 44850 Centre Court East | | | | Clinton Township | MI | 48038 | |
| Pti Engineered Plastics Inc | Kurt Nerva | 44850 Centre Ct E | | | | Clinton Township | MI | 48038-5536 | |
| Pti Management Group | | 5820 E Nevada | | | | Detroit | MI | 48234 | |
| Ptm Management Group | | 6501 East Nevada | | | | Detroit | MI | 48234 | |
| Ptm Management Group Inc | | 6501 E Nevada Ave | | | | Detroit | MI | 48234 | |
| Ptm Electronics Inc | | 221 Dino Dr Ste A | | | | Ann Arbor | MI | 48103-163 | |
| Ptm Electronics Inc Eft | | 221 Dino Dr Ste A | | | | Ann Arbor | MI | 48103 | |
| Ptr Precision Technologies | | PO Box D3811 | | | | Boston | MA | 2241 | |
| Ptr Precision Technologies Eft | Accts Rec | PO Box 847012 | | | | Boston | MA | 02284-7012 | |
| Ptr Precision Technologies I | | 120 Post Rd | | | | Enfield | CT | 60825699 | |
| Ptr Precision Technologiesef | Accts Rec | 120 Post Rd | Rmt Chg 4 01 Tbk Ltr | | | Enfield | CT | 60825625 | |
| Ptx Pentronix Inc | | Ptx Pentronix | 26395 Northline Commerce Dr Ste 604 | | | Taylor | MI | 48180-7950 | |
| Ptx Pentronix Inc  Eft | | PO Box 1007 | | | | Dubois | PA | 15801 | |
| Ptx Pentronix Inc Eft | | 26395 Northline Commerce Dr Ste 604 | | | | Taylor | MI | 48180-7950 | |
| PUA Mimtech LLC | | 107 Commerce Rd | | | | Cedar Grove | NJ | 07009-1207 | |
| Public Company Accounting | | Oversight Board Pcaob | 1666 K St Nw Ste 900 | | | Washington | DC | 20006 | |
| Public Company Accounting Oversight Board | | Oversight Board | PO Box 631116 | | | Baltimore | MD | 21263-1116 | |
| Public Company Accounting Oversight Board Pcaob | | 1666 K St Nw Ste 900 | | | | Washington | DC | 20006 | |
| Public Employees Retirement Association Of Co | Mr Bradford Piersma | Equity Department | 1301 Pennsylvania St 510 | | | Denver | CO | 80203-5011 | |
| Public Relation Society Of America | | America | Member Records Dept | 33 Irving Pl | | New York | NY | 10003 | |
| Public Relation Society Of America | | 33 Irving Pl | | | | New York | NY | 10003 | |
| Public Relations Society Of | | America | 1824 Greig | | | Madison Hts | MI | 48071 | |
| Public Relations Society Of | | America White Pine Chapter | C o Barckholtz Group | 909 S Michigan Av | | Saginaw | MI | 48602 | |
| Public Relations Society Of America | | America Number Records Dept | 33 Irving Pl | | | New York | NY | 10003-2376 | |
| Public Relations Society Of America | | 1824 Greig | | | | Madison Hts | MI | 48071 | |
| Public Relations Society Of America Number Records Dept | | 33 Irving Pl | | | | New York | NY | 10003-2376 | |
| Public Relations Society Of America White Pine Chapter | | C o Barckholtz Group | 909 S Michigan Ave | | | Saginaw | MI | 48602 | |
| Public Service Company | | PO Box 201 | | | | Tulsa | OK | 74102 | |
| Public Service Company Of | | PO Box 21086 | | | | Tulsa | OK | 74121-1086 | |
| Public Service Electric & Gas Co | | 80 Prk Plaza | | | | Newark | NJ | 7102 | |
| Public Service Electric and Eft Gas | | Pse and G | PO Box 14101 | | | New Brunswick | NJ | 08906-4101 | |
| Public Utilities Commission Of Ohio | | Attn Fiscal Division | 180 E Broad St 5th Fl | | | Columbus | OH | 43215-3793 | |
| Publications Rousseau & Ass | | 2938 Terrasse Abenaquis | Ste 110 Uptd 4 3 05 Gj | | | Longueuil | PQ | J4M 2B3 | Canada |
| Publications Rousseau & Associ | | Le Garagiste | 2938 Des Abenaquis Tsse | | | Longueuil | PQ | J4M 2B3 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Publications Rousseau and Ass | | 2938 Terrasse Abenaquis | Ste 110 | | | Longueuil Canada | PQ | J4M 2B3 | Canada |
| Puccio Robert A | | 422 Back Hills Dr | | | | St Maries | ID | 83861-8784 | |
| Puchacz John | | 3775 Fireside Ln | | | | Freeland | MI | 48623-9219 | |
| Puchacz Zachary | | 3775 Fireside Ln | | | | Freeland | MI | 48623 | |
| Puchala Diane | | 3984 Mapleton Rd | | | | Wheatfield | NY | 14120 | |
| Puchalski Robert | | 1067 Buckskin Ln | | | | Carol Stream | IL | 60188 | |
| Puchel Michael | | 8200 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Puckett Bruce | | 612 Jane Dr | | | | Sharpsville | IN | 46068 | |
| Puckett Charles | | 6293 Castle Hill Dr | | | | Middletown | OH | 45044 | |
| Puckett Daryl | | 2275 Beauview Ln | | | | Miamisburg | OH | 45342-2760 | |
| Puckett Elaine | | 1101 Patricia Dr | | | | Girard | OH | 44420 | |
| Puckett Gary | | 1032 Wheatridge Ct | | | | Burton | MI | 48509-2373 | |
| Puckett Gerald A | | 1310 Cloverdale Avesw | | | | Decatur | AL | 35601 | |
| Puckett Steven | | 2208 Lancelot Dr Sw | | | | Decatur | AL | 35603 | |
| Puckett Tracie | | 612 Jane Dr | | | | Sharpsville | IN | 46068 | |
| Puco Fiscal Division | | Public Utilities Commission | Of Ohio Fiscal Division | 180 East Broad St | | Columbus | OH | 43215-3793 | |
| Puco Fiscal Division Public Utilities Commission | | Of Ohio Fiscal Division | 180 East Broad St | | | Columbus | OH | 43215-3793 | |
| Pudvan Jerry | | 115 Hampton Rd | | | | Essexville | MI | 48732 | |
| Pudvay Linda D | | 9277 E Mount Morris Rd | | | | Otisville | MI | 48463-9413 | |
| Pudvay Terry | | 568 Helen St | | | | Mt Morris | MI | 48458 | |
| Puentes Armando | | 9385 Bayhill Dr Ne | | | | Warren | OH | 44484 | |
| Puentes Eleazar | | 6439 Calle Del Sol | | | | El Paso | TX | 79912 | |
| Puentes Oscar | | 14440 Honey Willow Way | | | | El Paso | TX | 79922-2218 | |
| Puerto Rico Rebuilders Service | | Cod Shipments Only | Carr 848 K10 | | | Saint Just Pr | | 750 | |
| Puett Anna L | | 1125 Pelzer Ave | | | | The Villages | FL | 32162 | |
| Puett James | | 1418 N 300 E | | | | Kokomo | IN | 46901 | |
| Pufahl Michael | | PO Box 7 | | | | Royal Ctr | IN | 46978 | |
| Pufall Robert W | | 67531 Thunderbird Dr | | | | Sturgis | MI | 49091-9710 | |
| Puff Douglas R | | 72 Oliver St | | | | Lockport | NY | 14094-4616 | |
| Puff Richard | | 863 Wehrle Dr | | | | Williamsville | NY | 14221 | |
| Pufpaff Lee | | Dba New Millennium Healing Art | PO Box 1084 | | | Williamsville | NY | 14231 | |
| Pufpaff Lee Dba New Millennium Healing Art | | PO Box 1084 | | | | Williamsville | NY | 14231 | |
| Pugel John | | 40 Steel St | | | | Girard | OH | 44420 | |
| Puget Sound Energy | | Payment Procesing Gen 02w | PO Box 91269 | | | Bellevue | WA | 98009-9269 | |
| Pugh Alberta | | PO Box 320415 | | | | Kansas City | MO | 64132 | |
| Pugh Betty | | 1515 Womble Ridge Rd | | | | Kingston | TN | 38456 | |
| Pugh Byron | | 3313 Cherokee | | | | Flint | MI | 48507 | |
| Pugh Charles | | 1356 S Gaskin Ave | | | | Douglas | GA | 31533 | |
| Pugh Clifford R | | 2721 West Detroit | | | | Broken Arrow | OK | 74012 | |
| Pugh Donnielle | | Apt7 3501 Nw 69th Terr | | | | Kansas City | MO | 64151 | |
| Pugh Franca | | 816 Meadowcrest Dr | | | | Anderson | IN | 46011 | |
| Pugh Glenn F | | 4292 Platt Rd | | | | Camden | OH | 45311-8669 | |
| Pugh James | | 301 Dover Ave | | | | Sheffield | AL | 35660 | |
| Pugh Joe | | 29290 8th Ave E | | | | Ardmore | AL | 35739-8044 | |
| Pugh Joel | | 11234 E 300 S | | | | Greentown | IN | 46936 | |
| Pugh Jr Elbert | | 16791 Zehner Rd | | | | Athens | AL | 35611 | |
| Pugh Jr James | | 1169 Bingham Ave Nw | | | | Warren | OH | 44485-2415 | |
| Pugh Kenneth | | 101 Arms Blvd Apt 7 | | | | Niles | OH | 44446 | |
| Pugh Matthew | | 4801 Arcadia Blvd | | | | Dayton | OH | 45432 | |
| Pugh Michael | | 901 County Rd 95 | | | | Moulton | AL | 35650 | |
| Pugh Stanley | | 1901 S Goyer Rd 22 | | | | Kokomo | IN | 46902 | |
| Pugh Wright & Associates Inc | | 1740 5th Ave Se | | | | Decatur | AL | 35601 | |
| Pugh Wright & Associates Inc | | 1740 Fifth Ave Se | | | | Decatur | AL | 35601-5921 | |
| Pugh Wright and Associates Inc | | PO Box 2419 | | | | Decatur | AL | 35602-2419 | |
| Pugliese Olivier | | 6030 Stonegate Dr | | | | Saginaw | MI | 48603 | |
| Pugsley Charles L | | 8621 S 800 W | | | | Daleville | IN | 47334-0000 | |
| Pugsley George Edward | | 5505 Liz Ln | | | | Anderson | IN | 46017 | |
| Puhala Glen | | 5651 Oldwynne Rd | | | | Hilliard | OH | 43026 | |
| Puhl Courtney | | 7313 Clovermeade Ave | | | | Poland | OH | 44514 | |
| Puhl Ronald | | 7313 Clovermead Ave | | | | Poland | OH | 44514 | |
| Puidokas Anthony | | 1333 Kings Carriage | | | | Grand Blanc | MI | 48439 | |
| Puigollers Arthur | | 57 Baker St Apt 4 | | | | Norwalk | OH | 44857-1369 | |
| Pukaluk Jaroslaw | | 5 Eagle Ct | | | | Sayreville | NJ | 88722308 | |
| Pula Shannon | | 286 Warner Rd | | | | Lancaster | NY | 14086 | |
| Pulaski City Recorder | | PO Box 633 | | | | Pulaski | TN | 38478 | |
| Pulaski City Chancery Court | | Act J Baggett Dv 96 4708 | 401 W Markham | | | Little Rock | AR | 72201 | |
| Pulaski City Chancery Court | | Act J E Baggett Dv9674708 | 401 W Markham | | | Little Rock | AR | 72201 | |
| Pulaski City Chancery Court Act J Baggett Dv 96 4708 | | 401 W Markham | | | | Little Rock | AR | 72201 | |
| Pulaski City Chancery Court Act J E Baggett Dv9674708 | | 401 W Markham | | | | Little Rock | AR | 72201 | |
| Pulaski City Chancery Ct | | 401 W Markham | | | | Little Rock | AR | 72201 | |
| Pulaski Dennis | | 1490 Black Oak Dr | | | | Centerville | OH | 45459 | |
| Pulaski Jason | | 2200 Ontario | | | | Dayton | OH | 45414 | |
| Pulcino Roger A | | 214 Belcoda Dr | | | | Rochester | NY | 14617-2915 | |
| Puleo Andrew | | 601a Esplanade | | | | Redondo Beach | CA | 90277 | |
| Pulfer David Lynn | | 465 Floral Acres Dr | | | | Tipp City | OH | 45371-2941 | |
| Pulido Juan | | 2 Oxford St | | | | New Brunswick | NJ | 8901 | |
| Pulido Ricardo | | 7309 N 33rd | | | | Mc Allen | TX | 78504 | |
| Pullen David | | 428 Williams Rd | | | | Florence | MS | 39073 | |
| Pullen Joseph | | 3211 Susan Dr | | | | Kokomo | IN | 46902-6203 | |
| Pullen Mariellen | | 4651 E 1000 S | | | | Walton | IN | 46994 | |
| Pullen Timothy | | 6671 E 1000 S | | | | Walton | IN | 46994 | |
| Pullens Harold | | 1370 Kingsley Ave | | | | Dayton | OH | 45406 | |
| Pulley Ii Martin | | 3410 Efifth St | | | | Dayton | OH | 45403 | |
| Pulley James | | 10460 S 600 W | | | | Fairmount | IN | 46928 | |
| Pulley Shirley | | 252 Hoch St | | | | Dayton | OH | 45410-1516 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pulliam Paul R | | 19 S Fairway Dr | | | | Alexandria | IN | 46001-2811 | |
| Pulliam Trudence | | 4350 So Washington Rd | | | | Saginaw | MI | 48601 | |
| Pullias John | | PO Box 143 | | | | Walland | TN | 37886 | |
| Pullie Frank | | PO Box 90334 | | | | Rochester | NY | 14609 | |
| Pullien Bernard | | 1070 Lexmont Rd | | | | Columbus | OH | 43228 | |
| Pullin Shirla | | 632 Eldon Dr Nw | | | | Warren | OH | 44483 | |
| Pullings Annie | | 625 N Locke St | | | | Kokomo | IN | 46901-3010 | |
| Pullins Beverly | | 1809 W Carter St Mansard 2 | | | | Kokomo | IN | 46901 | |
| Pullman Bank & Trust | | 1000 East 111th St | | | | Chicago | IL | 60628 | |
| Pullman Bank & Trust Company | | 3930 Edison Lakes Pkwy | | | | Mishawaka | IN | 46545 | |
| Pullman Industries | | 5576 109th Ave | | | | Pullman | MI | 48450-9634 | |
| Pullman Industries Inc | | 28207 Van Dyke Ave | | | | Warren | MI | 48093-2713 | |
| Pullman Industries Inc | | Drawer 64824 | | | | Detroit | MI | 48264 | |
| Pullman Manufacturing Corp | | 77 Commerce Dr | | | | Rochester | NY | 14623-350 | |
| Pullman Mfg Corporation | Raymond C Stilwell | Adair Law Firm Llp | 300 Linden Oaks Ste 220 | | | Rochester | NY | 14625 | |
| Pullukat Joseph | | 8622 Cathedral St | | | | Bloomfield Hills | MI | 48301 | |
| Pulmonary Medicine Associates | | PO Box 3478 Dept A | | | | Tulsa | OK | 74101-3478 | |
| Pulmonary Technology Inc | | 200 Windsor Dr | | | | Oakbrook | IL | 60521 | |
| Puls Taylor & Woodson | W Kelly Puls & Brant C Martin | 2600 Airport Fwy | | | | Forth Worth | TX | 76111 | |
| Pulsafeeder Inc | | C o Siewert Equipment | 175 Akron St | | | Rochester | NY | 14609 | |
| Pulsar Inc | | 1995 Kent Rd | | | | Ortinville | MI | 48462 | |
| Pulsar Inc | | 1995 Kent Rd | | | | Ortonville | MI | 48462 | |
| Pulsar Marketing Ltd | | Stoneclough Rd | Europa Trading Estate | | | Radcliffe | | M261GG | United Kingdom |
| Pulse | | Ecm Inc | PO Box 930210 | Hold Per Dana Fidler | | Atlanta | GA | 31193-0210 | |
| Pulse Ecm Inc | | PO Box 930210 | | | | Atlanta | GA | 31193-0210 | |
| Pulse Ems C o Kathleen Main | | Acct Of Catherine Bankston | Case 95 244gc | | | Flint | MI | 38052-6860 | |
| Pulse Ems C o Kathleen Main Acct Of Catherine Bankston | | Case 95 244gc | 1036 S Grand Traverse | 1036 Grand Traverse | | Flint | MI | | |
| Pulse Ronald | | 6222 Cornwallis Dr Apt 2A | | | | Fort Wayne | IN | 46804-8370 | |
| Pulse William H | | 1141 Mckinley St Apti | | | | Sandusky | OH | 44870-4243 | |
| Pulsinelli Rocky | | 7305 E 66th Pl | | | | Tulsa | OK | 74133 | |
| Pulverenti Kisha | | 2137 S 870 W | | | | Russiaville | IN | 46979 | |
| Pulvino Anthony | | 804 Houston Rd | | | | Webster | NY | 14580 | |
| Pumford Construction Inc | | 1674 Champagne Dr N | | | | Saginaw | MI | 48604 | |
| Pumford Construction Inc | | 1674 Champagne Dr N | | | | Saginaw | MI | 48604-9202 | |
| Pumford Construction Inc Eft | | Addr Chg 04 22 98 | 1674 Champagne Dr N | | | Saginaw | MI | 48604 | |
| Pumfrey Gordon | | 2909 Arizona Ave | | | | Flint | MI | 48506 | |
| Pumhill Alicia J | | 4291 Mantell Ct | | | | Kettering | OH | 45440-3870 | |
| Pummill Mark | | 474 Renoir Pl | | | | Dayton | OH | 45431-2146 | |
| Pummill Rubin & Haines | | 6801 West 107th St Ste100 | | | | Overland Prk | KS | 66212 | |
| Pummill Stephen | | 8325 S 300 E | | | | Markelville | IN | 46056 | |
| Pummill Thomas | | 4291 Mantell Ct | | | | Kettering | OH | 45440 | |
| Pump & Process Equipment Inc | Ann Fortner | 2644 Old Rocky Ridge Rd | | | | Birmingham | AL | 35216 | |
| Pump & Process Equipment Inc | | 2644 Old Rock Ridge Rd | | | | Birmingham | AL | 35216 | |
| Pump and Process Equipment Inc | Ann Fortner | 2644 Old Rocky Ridge Rd | | | | Birmingham | AL | 35216 | |
| Pump Pros | Carrie Scott | 7601 Innovation Way | | | | Mason | OH | 45040-9695 | |
| Pump Pros | | 7501 Innovation Way | | | | Mason | OH | 45040-9695 | |
| Pump Pros Inc | | PO Box 633192 | | | | Cincinnati | OH | 45263 | |
| Pump Pros Inc | | 7601 Innovation Way | | | | Mason | OH | 45040 | |
| Pump Repairs Manchester Ltd | | Pendlebury Swinton | Union St | | | Manchester | | M274HL | United Kingdom |
| Pump Supply & Repair Co | | Armstrong Hall | Wharton | | | Winsford | | CW73AD | United Kingdom |
| Pump Techs | | 5103 S Sheridan 651 | | | | Tulsa | OK | 74145 | |
| Pumpcrete | | 7126 Ellicott Rd | | | | Orchard Rd | NY | 14127 | |
| Pumpcrete Corp | | 7126 Ellicott Rd | | | | Orchard Pk | NY | 14127-3438 | |
| Pumphrey Charles D | | 3004 N Timber Ln | | | | Muncie | IN | 47304-5434 | |
| Pumphrey Roofing Inc | | 42032 Oberlin elyria Rd | | | | Elyria | OH | 44035 | |
| Pumping Solutions Inc | | 1400 A S Vineyard | | | | Ontario | CA | 91761 | |
| Pumping Systems Inc | Chuck Browning | 1629 4th Ave S.e. | | | | Decatur | AL | 35601 | |
| Pumping Systems Inc | | 1102b 4th Ave Se | | | | Decatur | AL | 35601 | |
| Pumping Systems Inc | | 1100 Vijay Dr | | | | Atlanta | GA | 30341-3138 | |
| Pumping Systems Inc | | PO Box 116673 | | | | Atlanta | GA | 30368-6673 | |
| Pumping Systems Inc | | Fair Harbor Capital LLC | 875 Avenue of Americas No 2305 | | | New York | NY | 10001 | |
| Pumps & Controls Inc | | PO Box 150207 | | | | Arlington | TX | 76015 | |
| Pumps Parts and Service | Stuart Or Denni | 25 Commerce Ave 108 | | | | Hueytown | AL | 35023 | |
| Punater Ashish | | 13871 Smokey Ridge Dr | | | | Carmel | IN | 46033 | |
| Punater Sandeep | | 14575 Jaytee Ln | | | | Carmel | IN | 46033 | |
| Punchcraft Co | Natalie Bakic | 30500 Ryan Rd | | | | Warren | MI | 48092-1902 | |
| Punchcraft Company | | 30500 Ryan Rd | | | | Warren | MI | 48092 | |
| Punchcraft Company | | PO Box 67000 Dept 240701 | | | | Detroit | MI | 48227 | |
| Punctual Services Inc | | 315 Walnut St | | | | Wrightsville | PA | 17368 | |
| Pund Beth | | 4964 W Enon Rd | | | | Fairborn | OH | 45324-9713 | |
| Pung Christopher | | 8369 N Seymour | | | | Flushing | MI | 48433 | |
| Pung Jonathan | | 4174 S Hollister Rd | | | | Ovid | MI | 48866 | |
| Puntel Dennis | | 366 Signalfire | | | | Dayton | OH | 45458 | |
| Pupecki Richard | | 6285 Robinson Rd Apt 23 | | | | Lockport | NY | 14094 | |
| Puranen Christopher | | 11126 Kelly Ln | | | | Noblesville | IN | 46060 | |
| Puranik Nishikant | | 419 W Lincoln Rd | Apt B 6 | | | Kokomo | IN | 46902 | |
| Purcell Brothers Batavia II | Pat Purcell | 351 S Randall Rda | | | | Batavia | IL | 60510 | |
| Purcell Brothers Elgin II | Pat Purcell | 320 S Randall Rd | | | | Elgin | IL | 60123 | |
| Purcell J | | 120 Townsend Ave | Norris Green | | | Liverpool | | L11 8NE | United Kingdom |
| Purcell Lance A | | PO Box 20154 | | | | Ferndale | OH | 45420-0154 | |
| Purcell Richard L | | 2560 Busch Rd | | | | Birch Run | MI | 48415-8918 | |
| Purchase Power | Pitney Bowes | PO Box 856042 | | | | Louisville | KY | 40285-6042 | |
| Purchase Power Pitney Bowes | | PO Box 856042 | | | | Louisville | KY | 40285 | |
| Purchased Parts Inc | | Purchased Parts Group Inc | 30000 Stephenson Hwy Unit C | | | Madison HTS | MI | 48071-1606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Purchased Parts Inc Purchased Parts Group Inc | | PO Box 6700 | Dept 129501 | | | Detroit | MI | 48267-1295 | |
| Purchasing Law & Eft | | Negotiations Inc | PO Box 608668 | | | Orlando | FL | 32860 | |
| Purchasing Law & Negotiations | | 249 W Lake Faith Dr | | | | Maitland | FL | 32751 | |
| Purchasing Law & Negotiations | | 4548 Old Ivy Ct | | | | Bettendorf | IA | 52722 | |
| Purchasing Law and  Eft Negotiations Inc Plan Inc | | PO Box 608668 | | | | Orlando | FL | 32860 | |
| Purchased Parts Group Inc | | 30000 Stephenson hwy Unit C | | | | Madison Hts | MI | 48071-1606 | |
| Purches Carol | | 52475 Pheasant Run Dr | | | | Saginaw | MI | 48603 | |
| Purdef Boris | | 9563 Brookside Dr | | | | Pickerington | OH | 43147 | |
| Purdef Mirjana | | 3290 Tumwater Valley Dr | | | | Pickerington | OH | 43147-9831 | |
| Purden George | | 1677 Elmsford Pl | | | | Westlake Village | CA | 91361 | |
| Purdue Engr Student Council | | Purdue University Pesc Civil | 550 Stadium Mall Dr | | | West Lafayette | IN | 47907-2051 | |
| Purdue Inell | | 93 Howard St | | | | Buffalo | NY | 14206 | |
| Purdue Research Foundation | | | 3.51E+08 | 3000 Kent Ave Ste C2 100 | | West Lafayette | IN | 47906-1075 | |
| Purdue Research Foundation | | 3000 Kent Ave Ste C2 100 | | | | West Lafayette | IN | 47906-1075 | |
| Purdue University | Accounts Payable | 610 Purdue Mall | | | | West Lafayette | IN | 47907 | |
| Purdue University | | Bursar Office | 22612 Network Pl | | | Chicago | IL | 60673-1226 | |
| Purdue University | | University Collections Office | 22612 Network Pl | | | Chicago | IL | 60673-1226 | |
| Purdue University | | 2300 S Washington St Box 9004 | | | | Kokomo | IN | 46904 | |
| Purdue University | | Accounts Receivable | 1081 Schleman | Room 342 | | West Lafayette | IN | 47907-1081 | |
| Purdue University | | Bursar Office | 610 Purdue Mall | Hovde Hall | | West Lafayette | IN | 47907-2040 | |
| Purdue University | | Bursar Office hovde Hall | 610 Purdue Mall | | | West Lafayette | IN | 47907-2040 | |
| Purdue University | | Calumet | 2300 173rd St | Rmt Chg 12 01 Mh | | Hammond | IN | 46323 | |
| Purdue University | | Ocec Business Services | 128 Memorial Mall Rm 110 | | | West Lafayette | IN | 47907-2056 | |
| Purdue University | | Office Of The Bursar | 1060 Hovde Hall | | | West Lafayette | IN | 47907-1060 | |
| Purdue University | | Outside Awards Bursars Office | 1060 Hoyde Hall | | | West Lafayette | IN | 47907-1060 | |
| Purdue University | | Sponsored Program Services | 1063 Fredrick L Hovde Hall | Of Administration | | West Lafayette | IN | 47907-1063 | |
| Purdue University | | Sponsored Program Services | 610 Purdue Mall | | | West Lafayette | IN | 47907 | |
| Purdue University | | Sponsored Program Services | 610 Rm 339 | | | West Lafayette | IN | 47907-1063 | |
| Purdue University | | University Collections Office | 1060 Hovde Hall | | | West Lafayette | IN | 47907-1060 | |
| Purdue University | | University Collections Office | 475 Stadium Mall Dr | | | West Lafayette | IN | 47907-2050 | |
| Purdue University | | University Collections Office | PO Box 5759 | | | Indianapolis | IN | 46255-5759 | |
| Purdue University Accounts Receivable | | 1081 Schleman | Room 342 | | | West Lafayette | IN | 47907-1081 | |
| Purdue University Bursar Office | | 22612 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Purdue University Bursar Office | | 610 Purdue Mall | Hovde Hall | | | West Lafayette | IN | 47907-2040 | |
| Purdue University Bursar Office hovde Hall | | 610 Purdue Mall | | | | West Lafayette | IN | 47907-2040 | |
| Purdue University Calumet Accounting Services | | 2200 169th St | | | | Hammond | IN | 46323 | |
| Purdue University Ocec Business Services | | 128 Memorial Mall Rm 110 | | | | West Lafayette | IN | 47907-2056 | |
| Purdue University Office Of The Bursar | | 1060 Hovde Hall | | | | West Lafayette | IN | 47907-1060 | |
| Purdue University Outside Awards Bursars Office | | 1060 Hovde Hall | | | | West Lafayette | IN | 47907-1060 | |
| Purdue University Sponsored Program Administration | | 910 Purdue Mall | | | | West Lafayette | IN | 47907 | |
| Purdue University Sponsored Program Services | | 1063 Fredrick L Hovde Hall | Of Administration | | | West Lafayette | IN | 47907-1063 | |
| Purdue University Sponsored Program Services | | 610 Rm 339 | | | | West Lafayette | IN | 47907-1063 | |
| Purdue University University Collections Office | | 22612 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Purdue University University Collections Office | | 475 Stadium Mall Dr | | | | West Lafayette | IN | 47907-2050 | |
| Purdue University University Collections Office | | PO Box 5759 | | | | Indianapolis | IN | 46255-5759 | |
| Purdue University | | Continuing Education Admin | | | | West Lafayette | IN | 47907-1586 | |
| Purdue University Continuing Education Admin | | 716 Ellisville Blvd | 1586 Stewart Ctr Rm 110 | | | West Lafayette | IN | 47907-1586 | |
| Purdum Electric Co Inc | | 716 Ellisville Blvd | | | | Laurel | MS | 39440 | |
| Purdum Electric Co Inc | | 720 Ellisville Blvd | | | | Laurel | MS | 39440 | |
| Purdum Electric Co Inc | | PO Box 291 | | | | Laurel | MS | 39441 | |
| Purdy Co | | 655 N Cassady Ave | | | | Columbus | OH | 43219 | |
| Purdy Company | | 655 North Cassady Ave | | | | Columbus | OH | 43219 | |
| Purdy Lori | | 2277 S Union Rd | | | | Dayton | OH | 45418 | |
| Purdy Robert | | 2294 E Dodge Rd | | | | Clio | MI | 48420 | |
| Purdy Stephen | | 117 Boulder Dr | | | | Noblesville | IN | 46060 | |
| Pure Air | Samiar Shiban | 660 N Neely St | Ste 4 | | | Gilbert | AZ | 85233 | |
| Pure Air Systems Inc | | 1325 Church St | | | | Clayton | IN | 46168 | |
| Pure Air Systems Inc | | 701 Sundown Cir | | | | Plainfield | IN | 46168-1288 | |
| Pure Air Systems Llc | | 660 N Neely St Ste 4 | | | | Gilbert | AZ | 85233-382 | |
| Pure Power Engineering Llc | | 538 Viking Landing Ct | | | | Beavercreek | OH | 45434 | |
| Pure Water Solutions | | 27280 Haggerty Rd Ste C 6 | | | | Farmington Hills | MI | 48331 | |
| Pure Water Solutions | | 27280 Haggerty Rd Ste C6 | | | | Farmington Hills | MI | 48331 | |
| Purethane Inc | | 1 Purethane Pl | | | | West Branch | IA | 52358-9600 | |
| Purethane Inc | | 2691 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| Purethane Inc Eft | | 1 Purethane Pl | | | | West Branch | IA | 52358 | |
| Purethane Incorporated | | Inactivate Per Legal 04 13 04 | One Purethane Pl | | | West Branch | IA | 52358 | |
| Purethane Incorporated | | C o Gl Sales Inc | 2060 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Purewal Kulbinder | | 18767 Stockton Dr | | | | Noblesville | IN | 46060 | |
| Purewal Suzanne | | 18767 Stockton Dr | | | | Noblesville | IN | 46062-8189 | |
| Purex Americas | | 1024 S Arlington St | | | | Akron | OH | 44306 | |
| Purex International | | Farfield Pk | Purex House | | | Manvers | | S635DB | United Kingdom |
| Purex International Llp Eft | | Purex House Farfield Pk | S63 5db Manvers Rotherham | | | | | | United Kingdom |
| Purex International Llp Eft | | Purex House Farfield Pk | S63 5db Manvers Rotherham | | | England | | | United Kingdom |
| Puri Dalip | | PO Box 8024 Mo4819a025 | | | | Plymouth | MI | 48170 | |
| Puri Dalip  Eft | | 18313 West 13 Mile Rd 34 | | | | Southfield | MI | 48076 | |
| Puri Dalip Eft | | 18313 West 13 Mile Rd 34 | | | | Southfield | MI | 48076 | |
| Puricelli Steven | | 940 Waverley | | | | Palo Alto | CA | 94301 | |
| Purina Mills Llc | | 555 Marysville University Dr | | | | St Louis | MO | 63141 | |
| Puritas Sunoco Ser | Sherif Georgy | 15009 Puritas Ave | | | | Cleveland | OH | 44135 | |
| Puritech Recycling Systems Inc | | 2993 Perry Dr Sw | | | | Canton | OH | 44706 | |
| Purman Benjamin | | 809 Birchwood Dr | | | | Flushing | MI | 48433 | |
| Purman Daniel | | 3190 Julie Dr | | | | Reese | MI | 48757 | |
| Purnell Delarie | | 762 N Dixon Rd | | | | Kokomo | IN | 46901 | |
| Purolator Courier Ltd | | Etobicoke Post Stn | PO Box 1100 | | | Etobicoke | ON | M9C 5K2 | Canada |
| Purolator Oe Filters | | PO Box 98058 | | | | Chicago | IL | 60697 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Purolator Oe Filters | | 3200 Natal Rd | Add Chg 070203 Vc | | | Fayetteville | NC | 28306 | |
| Purolator Products Company | | Facet Purolator | 3200 Natal Rd | | | Fayetteville | NC | 28306 | |
| Purolator Trade Solutions | | PO Box 950 | | | | Buffalo | NY | 14213 | |
| Purosil | | 1655 E 6th St Ste A Sa | | | | Corona | CA | 92879-1719 | |
| Purosil | | PO Box 2467 | | | | Corona | CA | 92878-2467 | |
| Purpura David | | 399 Greengate Dr | | | | Lebanon | OH | 45036 | |
| Pursell Gene E | | 5783 Shadylane | | | | Caseville | MI | 48725 | |
| Pursell Kimberly | | 2602 Elizabeth Dr | | | | Lordstown | OH | 44481 | |
| Pursley Leah | | 4864 Betsy Dr | | | | Franklin | OH | 45005 | |
| Purtee Carl L | | 5828 Mount Vernon Dr | | | | Milford | OH | 45150-2172 | |
| Purtee Ronald | | 3226 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Porter Shawn | | 1426 Home Ave | | | | Dayton | OH | 45407 | |
| Purvis Bearing Service Inc | | 10500 N Stemmons | | | | Dallas | TX | 75220-2425 | |
| Purvis Bearing Service Inc | | 805 Tony Lama St | | | | El Paso | TX | 79915 | |
| Purvis Dorothy | | 209 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Purvis Dorothy L | | 209 E Vaile Ave | | | | Kokomo | IN | 46901-5403 | |
| Purvis Jacqueline | | 2514 St Charles Ave | | | | Dayton | OH | 45410 | |
| Purvis Laura | | 1018 Wynterbrook Dr | | | | Kokomo | IN | 46901 | |
| Purvis Lori | | 830 West Wenger Rd | | | | Englewood | OH | 45322 | |
| Purvis Marc | | 1948 S 300 W | | | | Tipton | IN | 46072 | |
| Purvis Sherry | | 112 Danvers Farm Circle | | | | Union | OH | 45322 | |
| Purvis Tracey | | 3892 Church St | | | | Saginaw | MI | 48604 | |
| Purzycki Karen | | 15990 Widgeon Ct | | | | Macomb | MI | 48044 | |
| Pusateri Gary | | PO Box 163 | | | | Lockport | NY | 14095-0163 | |
| Pusateri Lorenza | | 830 Oxbow Ln | | | | Lewiston | NY | 14092 | |
| Pusateri Salvatore | | 2315 Quaker Rd | | | | Gasport | NY | 14067 | |
| Pusateri William C | | 6417 Oconnor Dr | | | | Lockport | NY | 14094-6515 | |
| Puschmann Carrie | | 3623 Cypress Ct | | | | Beavercreek | OH | 45440 | |
| Pusey George | | 1042 Cedar Ln | | | | Southside | AL | 35907 | |
| Pusey Iii Caleb J | | 408 W 1st St | | | | Ocilla | GA | 31774-1708 | |
| Pushak Theodore | | 197 Portal Dr | | | | Cortland | OH | 44410 | |
| Puskas David A | | 5461 Townline Rd | | | | Sanborn | NY | 14132-9001 | |
| Pustay Bernardica | | 18088 Hillcrest Dr | | | | Lake Milton | OH | 44429 | |
| Putarekjr Joseph | | 6274 Tala Dr | | | | Poland | OH | 44514-2117 | |
| Puterbaugh Brian | | 1612 Redbush Ave | | | | Kettering | OH | 45420 | |
| Puterbaugh Dennis E | | 7151 Brandivista Ave | | | | Huber Heights | OH | 45424-3327 | |
| Puterbaugh Jerome E | | 85 Glencoe Ct | | | | Springboro | OH | 45066-1558 | |
| Puterbaugh Jr Donnell | | 7228 Tarryton Rd | | | | Centerville | OH | 45459 | |
| Puterbaugh Lana | | 2880 S 1100 E | | | | Peru | IN | 46970 | |
| Puterbaugh Lana R | | 2880 S 1100e | | | | Peru | IN | 46970 | |
| Puterbaugh Lana R | | 2880 S 1100e | Remit Updt 06 2000 Eds | | | Peru | IN | 46970 | |
| Puth Sarath | | 1226 S Coffman St | | | | Longmont | CO | 80501 | |
| Putko Valerie | | 1161 Will O Wood Dr | | | | Hubbard | OH | 44425-3337 | |
| Putman Brent | | 8540 W 100 N | | | | Anderson | IN | 46011 | |
| Putman Doris | | 573 Majestic Dr | | | | Dayton | OH | 45427 | |
| Putman Hazel | | 3102 Prospect Elkton Rd | | | | Prospect | TN | 38477-6228 | |
| Putman Michael | | 2526 Burns Rd | | | | Munger | MI | 48747 | |
| Putman Patrick | | 660 Cass Ave Rd | | | | Munger | MI | 48747-9723 | |
| Putnam Arthur | | W161 N10515 Brook Hollow | | | | Germantown | WI | 53022 | |
| Putnam Arthur | | W161 N10515 Brook Hollow Dr | | | | Germantown | WI | 53022 | |
| Putnam Audrey L | | PO Box 62 | | | | Shepherd | MI | 48883-0062 | |
| Putnam Christine | | 9217 S 28th St | | | | Franklin | WI | 53132-9369 | |
| Putnam Christine A | | 9217 S 28th St | | | | Franklin | WI | 53132 | |
| Putnam Circuit Ct Clerk | | 421 E Spring St Rm 1c 49a | | | | Cookeville | TN | 38501 | |
| Putnam County Circuit Court Clerk | | PO Box 546 | | | | Greencastle | IN | 46135 | |
| Putnam County Clerk | | Account Of Ronnie Smith | Cause Cv84434 | Courthouse | | Greencastle | IN | 31264-2712 | |
| Putnam County Clerk Account Of Ronnie Smith | | Cause Cv84434 | Courthouse | | | Greencastle | IN | 46135 | |
| Putnam County Court | | 245 E Main Rm 303 | | | | Ottawa | OH | 45875 | |
| Putnam County Court | | 45 East Main Room 303 | | | | Ottawa | OH | 45875 | |
| Putnam County Csea | | Account Of Alphonse H Schnipke | Case 88 169 | 1331 E Fourth St | | Ottawa | OH | 27756-1811 | |
| Putnam County Csea | | Acct Of Patrick W Bloomfield | Case87 204 | 1331 E Fourth St | | Ottawa | OH | 29346-9517 | |
| Putnam County Csea | | Acct Of T Keller | Case81 114 | po box 30 | | Ottawa | OH | 45875 | |
| Putnam County Csea Account Of Alphonse H Schnipke | | Case 88 169 | 1331 E Fourth St | | | Ottawa | OH | 45875-1545 | |
| Putnam County Csea Acct Of Patrick W Bloomfield | | Case87 204 | 1331 E Fourth St | | | Ottawa | OH | 45875-1545 | |
| Putnam County Csea Acct Of T Keller | | Case81 114 | 1331 E Fourth St | | | Ottawa | OH | 45875-1545 | |
| Putnam County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Putnam David | | 480 Calkins Rd | | | | Rochester | NY | 14623 | |
| Putnam Dennis W | | 725 Wolcott St | | | | Flint | MI | 48504-4991 | |
| Putnam Glenn | | 8231 S 43rd St | | | | Franklin | WI | 53132 | |
| Putnam Glenn A | | 9217 S 28th St | | | | Franklin | WI | 53132-9369 | |
| Putnam Hayes & Bartlett Inc | | 1776 Eye St | | | | Washington | DC | 20006 | |
| Putnam Hayes & Bartlett Inc | | 1 Memorial Dr | | | | Cambridge | MA | 2142 | |
| Putnam Hayes and Bartlett Inc | | 1776 Eye St | | | | Washington | DC | 20006 | |
| Putnam Hayes and Bartlett Inc | | 1 Memorial Dr | | | | Cambridge | MA | 2142 | |
| Putnam Investment Management Llc | Mr Randy Farina | Global Core Equities | 1 Post Office Square | | | Boston | MA | 02109-2106 | |
| Putnam Jennifer | | 405 Clark St | | | | Gadsden | AL | 35904 | |
| Putnam John R | | 103 Midforest Lodge | | | | Prudenville | MI | 48651-9471 | |
| Putnam Kristen | | 8284 S 300 E | | | | Markleville | IN | 46056 | |
| Putnam Kristen | | 8284 S 300 E | | | | Markleville | IN | 46056-9792 | |
| Putnam Linda | | 1729 Allegan St | | | | Saginaw | MI | 48602 | |
| Putnam Mark | | 7133 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Putnam Mutual Fund Corporation | | Consolidated Cashbook | A c 9369743884 | C o Fleet Bank 777 Main St | | Hartford | CT | 6103 | |
| Putnam Mutual Fund Corporation Consolidated Cashbook | | A c 9369743884 | C o Fleet Bank 777 Main St | | | Hartford | CT | 6103 | |
| Putnam R | | 4571 Marlette Rd | | | | Clifford | MI | 48727-9523 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Putnam Randall | | 1653 Riviera St | | | | Saginaw | MI | 48604 | |
| Putnam Richard | | 520 S Ithaca St | | | | Ithaca | MI | 48847 | |
| Putnam Rita | | 47 Pk Ln | | | | Hamilton | NJ | 8609 | |
| Putnam Robert | | 16785 Ederer Rd | | | | Hemlock | MI | 48626 | |
| Putnam Sandy | | 3839 Westernway | | | | Racine | WI | 53404 | |
| Putnam Transfer & Storage Co | | 1705 Moxahalia Ave | | | | Zanesville | OH | 43701-5952 | |
| Putnam Transfer and Storage Co | | 1705 Moxahalia Ave | | | | Zanesville | OH | 43701-5952 | |
| Putnam William | | 3105 Lake Rd | | | | Brockport | NY | 14420 | |
| Putney Alton | | 11217 Atherton | | | | Davison | MI | 48423 | |
| Putorek Joseph | | 154 Merrill St | | | | Rochester | NY | 14615-2324 | |
| Putt Gil | | 26606 Daybreak Court | | | | Waterford | MI | 53185 | |
| Putt Therese | | 8766 Woodbridge Dr | | | | Greendale | WI | 53129 | |
| Putten Roosevelt | | 405 Pin Oak Ct | | | | Monroe | MI | 48162-3388 | |
| Putty Michael | | 1175 Hollywood | | | | Grosse Pointe Woods | MI | 48236 | |
| Putz David | | 1737 Harrison Ln | | | | Youngstown | NY | 14174-9752 | |
| Puusepp Hillar | | 11 Alabama Pl | | | | Lockport | NY | 14094-5701 | |
| Puza Thomas | | 13693 Foxdale Lake Dr | | | | Carmel | IN | 46032 | |
| Puzemis Charles | | 9890 Daleview Dr | | | | South Lyon | MI | 48178 | |
| Puzjak John | | 8272 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Pv Engineering & Mfg Inc | Peter Vlismas | 88 Rabbit Rd | | | | Salisbury | MA | 1952 | |
| Pva | Bob Deerfield | 15 Solar Dr | | | | Halfmoon | NY | 12065 | |
| Pva Inc | | 522 Belvedere Dr Ste 101 | | | | Kokomo | IN | 46901-5627 | |
| Pva Tepla America Inc | Krista | 251 Corporate Terrace | | | | Corona | CA | 92879 | |
| Pvc Compunders Inc | | El Paso Pvc | 6928 N 400 E | | | Kendallville | IN | 46755 | |
| Pvi Industrial Cleaning Inc | | Dba Pvi Industrial Washing | 2886 Clydon Sw | Name Chg Updt 8 00 | | Wyoming | MI | 49509 | |
| Pvi Industrial Cleaning Inc Dba Pvi Industrial Washing | | 2886 Clydon Sw | | | | Wyoming | MI | 49509 | |
| Pvi Inc | | 1523 N Main St | | | | Royal Oak | MI | 48067 | |
| Pvi Inc | | K s From R#021089271 | 1523 N Main St | | | Royal Oak | MI | 48067 | |
| Pwb Interconnect Solutions | | 103 235 Stafford Rd West | | | | Ottawa | | K2H 9C1 | Canada |
| Pwc Associates | | C O The Rubenstein Co | 4100 One Commerce Sq | 2005 Market St | | Philadelphia | PA | 19103-7041 | |
| Pwc Associates C O The Rubenstein Co | | 4100 One Commerce Sq | 2005 Market St | | | Philadelphia | PA | 19103-7041 | |
| Pwp Company Store | | 1210 Culver Rd | | | | Rochester | NY | 14609 | |
| Pwp The Company Store | | Print Works Plus | 2011 E Main St | | | Rochester | NY | 14609 | |
| Pyanowski John | | 3412 Alsace Pl | | | | Hamburg | NY | 14219 | |
| Pyatt David | | 9426 Diamond Mill Rd | | | | Brookville | OH | 45309 | |
| Pyatt James | | 1686 Selkirk | | | | Dayton | OH | 45432 | |
| Pybis Carol | | 50 Shrewsbury Ave | | | | Aintree | | L10 2LF | United Kingdom |
| Pybis David | | 22 Irby Rd | | | | Heswall | | CH61 6XE | United Kingdom |
| Pybis K | | 50 Shrewsbury Ave | Old Roan | | | Liverpool | | L10 2LF | United Kingdom |
| Pyc Mike | c/o Brown & Chiari LLP | David W Olsen Esq | 5775 Broadway | | | Lancaster | NY | 14086 | |
| Pyc Mike | | 6374 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Pye Baker Supply Company | | 121 Royal Dr | | | | Forest Pk | GA | 30297 | |
| Pye Baker Supply Company | | Dept Ga 00347 | PO Box 530109 | | | Atlanta | GA | 30353-0109 | |
| Pye Barker Supply Co | | 121 Royal Dr | | | | Forest Pk | GA | 30297 | |
| Pye G M | | 2 Camellia Court | | | | Liverpool | | L17 7HW | United Kingdom |
| Pye Ian | | 73 Old Rd | | | | Ashton In Makerfield | | WN49BG | United Kingdom |
| Pye J | | 5 Hillington Rd | | | | Liverpool | | L15 9ES | United Kingdom |
| Pye Ne | | 35 Dundale Rd | | | | Liverpool | | L13 5TP | United Kingdom |
| Pyfrom Patrick M | | 915 Goshawk Rd | | | | Eaton | CO | 80615 | |
| Pyke Christine M | | 2225 West Broadway | | | | Bunker Hill | IN | 46914-9490 | |
| Pyle Alan | | 7009 Loner Ln | | | | Brookville | OH | 45309 | |
| Pyle Dreher Mills & Dye Pa | | 775 Woodland Pkwy Ste 100 | | | | Ridgeland | MS | 39157 | |
| Pyle Dreher Mills and Dye Pa | | PO Box 23004 | | | | Jackson | MS | 39225-3004 | |
| Pyle Gary E | | 479 N County Rd 480 W | | | | Kokomo | IN | 46901-3739 | |
| Pyle Jr John | | 1152 Naples Dr | | | | Pensacola | FL | 32507 | |
| Pyle Kelly | | Dba R Dogs Party Rentals | 5525 Kingfisher Ln | Chg Per W9 6 29 04 Cp | | Clarkston | MI | 48346 | |
| Pyle Kelly Dba R Dogs Party Rentals | | 5525 Kingfisher Ln | | | | Clarkston | MI | 48346 | |
| Pyle Michael | | 479 N 480w | | | | Kokomo | IN | 46901 | |
| Pyle Rodger | | 1620 Agusta Cl | | | | Kokomo | IN | 46902 | |
| Pyle Steven | | PO Box 82 | | | | New Lebanon | OH | 45345 | |
| Pyle Steven L | | 423 E River St | | | | Jonesboro | IN | 46938-1611 | |
| Pyle Tisha | | 1735 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Pyle Transport Services Inc | | PO Box 749 | | | | West Chester | PA | 19381-0749 | |
| Pyle Transport Services Inc | | Scwscacpyit | 650 Westtown Rd | | | West Chester | PA | 19382 | |
| Pyles Dennis | | 537 Shroyer Rd | | | | Dayton | OH | 45419 | |
| Pyles John | | 1001 Jackson Ln | | | | Crystal Springs | MS | 39059 | |
| Pyles Timmy L | | 3346 Bacher Rd | | | | Lordstown | OH | 44481 | |
| Pylon Tool Corp | | 1855 Holste Rd | | | | Northbrook | IL | 60062-7790 | |
| Pylon Tool Corporation | | 1855 Holste Rd | | | | Northbrook | IL | 60062-7702 | |
| Pynn Adrianne B | | 2714 Bell Shoals Rd | | | | Brandon | FL | 33511-7608 | |
| Pyramid Fire Protection | | 318 Toro Loop | | | | Laredo | TX | 78045 | |
| Pyramid Inc | Sue Or Todd | PO Box 200 | 522 North Ninth Ave East | | | Newton | IA | 50208 | |
| Pyramid Integrated Control Sys | | 1127 Fuller St | | | | Cincinnati | OH | 45202 | |
| Pyramid Laboratories Inc | | 3505 Cadillac Ave Bldg C | | | | Costa Mesa | CA | 92626 | |
| Pyramid Logistics Group | Shannon Looney | 4755 Middle Rd | Pyramid Logistics Group | 200 Collins St | | Memphis | TN | 38112 | |
| Pyramid Paper Products Inc | | 725 S Mapleton St | | | | Columbus | IN | 47203 | |
| Pyramid Paper Products Inc Eft | | 1415 W Center Rd Ste E105 | | | | Columbus | IN | 47201 | |
| Pyramid Paving & Contracting C | | Company | 1415 W Center Rd Ste E105 | | | Essexville | MI | 48732-2147 | |
| Pyramid Paving And Contracting | | 1415 W Center Rd Ste E105 | | | | Essexville | MI | 48732-2147 | |
| Pyramid Paving And Contracting Company | | 7.52E+08 | 803 Forest Ridge Ste 105 | | | Essexville | MI | 48732-2147 | |
| Pyramid Process Controls | | 803 Forest Ridge Ste 105 | | | | Bedford | TX | 76022 | |
| Pyramid Process Controls | | 803 Forest Ridge Dr | | | | Bedford | TX | 76022 | |
| Pyramid Process Controls Inc | | 123 S Thomas Rd | | | | Bedford | TX | 76022 | |
| Pyramid Rebuild & Machine Llc | | 123 South Thomas Rd | | | | Tallmadge | OH | 44278-2101 | |
| Pyramid Rebuild & Machine Llc | | | | | | Tallmadge | OH | 44278 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pyramid Riggers Inc | Pyramid Riggers Inc c/o Aaron C. Firstenberger | Strip Hoppers Leithart McGrath & Terlecky Co LPA | 575 South Third Street | | | Columbus | OH | 43215 | United States |
| Pyramid Riggers Inc | | 2115 S Union Rd | | | | Medway | OH | 45341-9746 | |
| Pyramid Riggers Inc | | 5380 Entrastate Dr Ste B | | | | Fairborn | OH | 45324-615 | |
| Pyramid Riggers Inc | | PO Box 35 | | | | Medway | OH | 45341-0035 | |
| Pyramid Solutions | | 1850 Research Dr | | | | Troy | MI | 48083-2167 | |
| Pyramid Solutions | | 26700 Science Pk Dr Ste 120 | | | | Cleveland | OH | 44122 | |
| Pyramid Solutions Inc Eft | | 1850 Research Dr Ste 300 | | | | Troy | MI | 48083 | |
| Pyramid Teachnologies | Gary Hansen | One Technology Dr | Ste C 525 | | | Irvine | CA | 92618 | |
| Pyramid Technologies | Gary Hansen | One Technology Dr | Ste C 525 | | | Irvine | CA | 92618 | |
| Pyramid Technologies | Gary Hansen X220 | 210 Goddard St | | | | Irvine | CA | 92618 | |
| Pyramid Technologies Inc | | 467 Forrest Pk Cir | | | | Franklin | TN | 37064 | |
| Pyramid Tool | | 5661 Webster St | | | | Dayton | OH | 45414 | |
| Pyramid Tool Inc | | 5661 Webster St | | | | Dayton | OH | 45414 | |
| Pyrce Philip | | 237 Nagel Dr | | | | Cheektowaga | NY | 14225 | |
| Pyrce Sharon | | 1325 Dodge Rd | | | | Getzville | NY | 14068 | |
| Pyrciak Robert J | | 3047 Livingston Ave | | | | Niagara Falls | NY | 14303-2022 | |
| Pyrett Daniel | | 544 Poplar St | | | | Clio | MI | 48420 | |
| Pyro Comm Systems Inc | | 15531 Container Ln | | | | Huntington Beach | CA | 92649-1530 | |
| Pyro Matic Inc | Eva | 11901 W. Dearbourn Ave. | | | | Wauwatosa | WI | 53226 | |
| Pyro Matic Inc | | 11901 W Dearborn Ave | | | | Milwaukee | WI | 53226 | |
| Pyro Matic Inc | | 11901 W Dearbourn Ave | | | | Wauwatosa | WI | 53226 | |
| Pyro Safety Device Co | | Kuromon Miyama Bldg Ueno 1 12 | Taito | | | Tokyo | | 110005 | Japan |
| Pyro Safety Device Co Ltd | | No 6 7 Nakano Bldg 2 12 8 | Minami Ikebukuro Toshima Ku | | | 171 0022 Tokyo | | | Japan |
| Pyroil Canada Limited | | 1330 Crestiawn Dr | Rmt Chng 10 01 Ltr | | | Mississauga | ON | L4W1P8 | Canada |
| Pyroil Canada Limited Eft | | PO Box 3430 Postal Station A | | | | Toronto | ON | M5W 4C4 | Canada |
| Pyroil Canada Ltd | | 1330 Crestlawn Dr | | | | Mississauga | ON | L4W 1P8 | Canada |
| Pyromation Inc | | 5211 Industrial Rd | | | | Fort Wayne | IN | 46825-5117 | |
| Pyron Morris | | 13871 Robinson Ln | | | | Elkmont | AL | 35620-7517 | |
| Pyronics Inc | Dan Houlahan | 17700 Miles Ave | | | | Cleveland | OH | 44128 | |
| Pyrotek Inc | | 1285 Claremont Rd | | | | Carlisle | PA | 17013 | |
| Pyrotek Incorporated | Pyrotek Incorporated | 9503 E Montgomery Ave | 9503 E Montgomery Ave | | | Spokane | WA | 99206 | |
| Pyrotek Incorporated | | 9503 E Montgomery Ave | | | | Spokane | WA | 99206 | |
| Pytell & Varchetti | | 18580 Mack Ave | | | | Detroit | MI | 48236 | |
| Pytell & Varchetti Pc | | 20100 Mack Ave 2nd Fl | | | | Grs Pnt Wood | MI | 48236 | |
| Pytlik Francis | | 2664 Tobin Ln | | | | Cortland | OH | 44410 | |
| Pytlik James | | 3153 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Pyung Kim Kim | | Rc Need Address Chg 6 21 01 | 31 Bd Marcel Cahen | L 131 | | Luxembourg | | | Luxembourg |
| Pyzynski Randy | | 905 Mohawk St | | | | Lewiston | NY | 14092-1440 | |
| Q A B S E | | PO Box 387 | | | | Centerville | MD | 21617 | |
| Q A Technology Co Inc | | 110 Towle Farm Rd | | | | Hampton | NH | 3842-1979 | |
| Q A Technology Inc | Julie Aviles | 110 Towle Farm Rd | | | | Hampton | NH | 03842-1979 | |
| Q A Technology Inc | | 110 Towle Farm Rd | | | | Hampton | NH | 03842-197 | |
| Q Aide Inc | | 4745 N Nicholson | | | | Fowlerville | MI | 48836 | |
| Q Aide Inc | | PO Box 306 | | | | Fowlerville | MI | 48836 | |
| Q C Industries Inc | | 4057 Clough Woods Dr | | | | Batavia | OH | 45103 | |
| Q C Onics | | C o Electri Tec | 1410 Wohlert St | | | Angola | IN | 46703 | |
| Q C Onics Inc | | 1410 Wolhert St | | | | Angola | IN | 46703 | |
| Q C Technologies Inc | | 511 Herriman Court | | | | Noblesville | IN | 46060 | |
| Q Cees Product Corp | | 76 Commercial Way | | | | East Providence | RI | 02914-1006 | |
| Q Cees Products Corp | | 76 Commercial Way | | | | East Providence | RI | 2914 | |
| Q Cees Products Corp | | 76 Commercial Way | Rmt Add Chg 8 00 Ltr Tbk | | | East Providence | RI | 2914 | |
| Q Corporation | Ed Walton | 301 River St | | | | Batavia | KS | 67037 | |
| Q H G Of Gadsden Inc | | Dba Gadsden Regional Med Ctr | 1007 Goodyear Ave | | | Gadsden | AL | 35903 | |
| Q L S U K Ltd | | 133 Victoria Rd | Chesterfield House | | | Diss | | IP224JN | United Kingdom |
| Q Mark Manufacturing Inc | | Quality Components Co | 23332 Madero Rd Ste D | | | Mission Viejo | CA | 92691-2733 | |
| Q Mark Mfg Inc | John Rivera | 23332 Madero Ste D | | | | Mission Viejo | CA | 92391-2733 | |
| Q Mark Mfg Inc | | 23332 Madero Rd Ste D | | | | Mission Viejo | CA | 92691-2733 | |
| Q Mark Mfg Inc | | Formerly Quality Components Co | 23332 Madero Rd Ste D | Name Add Chg 7 97 | | Mission Viejo | CA | 92691-2733 | |
| Q Mation | | 425 Caredean Dr | | | | Horsham | PA | 19044-1318 | |
| Q Mation Inc | | 425 Caredean Dr | | | | Horsham | PA | 19044-1318 | |
| Q Panel Co | | 26200 First St | | | | Cleveland | OH | 44145-1489 | |
| Q Panel Co | | PO Box 75548 | | | | Cleveland | OH | 44101-4755 | |
| Q Panel Lab Products Corp | | 800 Canterbury Rd | | | | Cleveland | OH | 44145 | |
| Q W Express | | 1000 Remington Blvd Ste 300 | | | | Bolingbrook | IL | 60440-5137 | |
| Q W Express | | 1201 Kirk St | | | | Elk Grove | IL | 60007 | |
| Q X Q Inc | | 44113 S Grimmer Blvd | | | | Fremont | CA | 94538 | |
| Q&m Consultores S C | | Blvd Tomas Fernandez 7930 | Ste 306 B Col Los Parques | | | | | | Mexico |
| Q&m Consultores S C Eft | | Blvd Tomas Fernandez 7930 | Ste 306 B Col Los Parques | | | | | | Mexico |
| Q1 Liasons Inc | | 59 Ridgecrest Ave | | | | Staten Island | NY | 10312-6223 | |
| Q1 Quality Liason Inc | | 181 Green Valley Rd | | | | Staten Island | NY | 10312 | |
| Q3 Allmand Enterprises Inc | | Allmand Industries | 12001 Levan Rd | | | Livonia | MI | 48150 | |
| Q3 Allmand Industries Inc Eft | | Hold Per Legal 3 04 04 | 12001 Levan Rd | | | Livonia | MI | 48150 | |
| Q3 Allmand Industries Inc Eft Allmand Associates Inc | | 12001 Levan Rd | | | | Livonia | MI | 48150 | |
| Q3 Aluminium Technologies Inc | | Cornwall Plt | Avonmore Rd Hwy 2 | | | Long Sault | ON | K0C 1P0 | Canada |
| Q3 Aluminium Technologies Inc | | Toronto Plant | 41 Passmore Ave | | | Toronto | ON | M1V 4T1 | Canada |
| Q3 Aluminium Technologies Inc | | Wallaceburg Plt | 333 Arnold St | | | Wallaceburg | ON | N8A 3P3 | Canada |
| Q3 Aluminium Technologies Eft | | Frmly Richmond Div Of | Meridian Operations Inc | 333 Arnold St Inactv Per Lgl | | Wallaceburg | ON | N8A 3P3 | Canada |
| Q3 Aluminium Technologies Eft | | Inc | 333 Arnold St | Inactivate Per Legal 6 12 03 | | Wallaceberg | ON | N8A 3P3 | Canada |
| Q3 Aluminium Technologies Eft Inc | | PO Box 67000 Dept 222301 | | | | Detroit | MI | 48267-2223 | |
| Q3 Aluminium Technologies Eft Inc | | 333 Arnold St | | | | Wallaceberg | ON | N8A 3P3 | Canada |
| Qa Group Llc | | Quantum Analytics | 363 Vintage Pk Dr | | | Foster City | CA | 94404 | |
| Qa Group Llc | | Dba Quantum Analytics | PO Box 1213 Dept 789 | | | Newark | NJ | 7101/1213 | |
| Qa Group Llc Dba Quantum Analytics | | PO Box 1213 Dept 789 | | | | Newark | NJ | 07101-1213 | |
| Qa Technology Co Inc | | 110 Towle Farm Rd | | | | Hampton | NH | 3842 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Qa Technology Company Inc | Sales | 110 Towle Farm Rd | | | | Hampton | NH | 3842 | |
| Qa Technology Company Inc | Stephan R Kayal | 110 Towle Farm Rd | | | | Hampton | NH | 3842 | |
| Qad Inc | Jason Pickering Esq | 10000 Midlantic Dr | | | | Mt Laurel | NJ | 8054 | |
| Qad Inc | | 2800 W Higgins Rd Ste 600 | | | | Hoffman Estates | IL | 60195 | |
| Qap Inc | | D ba Texas Undercar Parts | 817 Wagon Trl | | | Austin | TX | 78758-4328 | |
| Qap Inc D ba Texas Undercar Parts | | 817 Wagon Trl | | | | Austin | TX | 78758-4328 | |
| Qas Inc | | 2196 Greenwood Dr | | | | Oshawa | ON | L1S 4S7 | Canada |
| Qatishat Abdel | | 3850 Mill Run Ct | | | | Toledo | OH | 43623 | |
| Qayyum Arfat | | Apt 2102 33 University Ave | | | | Toronto | ON | M5J 2S7 | Canada |
| Qc Industries Inc | Bridget | 4057 Clough Woods Dr | | | | Batavia | OH | 45103 | |
| Qc Industries Inc | Shawn May | 4057 Clough Wood Dr | | | | Batavia | OH | 45103 | |
| Qc Industries Inc | | C o Paul Davis Automation Inc | | | | Chardon | OH | 44024 | |
| Qc Inspection Services Inc | | 11975 Portland Ave S Ste 102 | | | | Burnsville | MN | 55337 | |
| Qc Inspection Services Inc | | 11975 Portland Ave South | Ste No 102 | | | Burnsville | MN | 55337 | |
| Qc Onics | | Industrial Reynosa 1 | Privada Marteli Parque | | | Reynosa | | 88730 | Mexico |
| Qc Onics Division | Accounts Payable | PO Box 329 | | | | Angola | IN | 46703 | |
| Qc Onics Inc | | 1410 Wohlert St | | | | Angola | IN | 46703 | |
| Qc Onics Venture Lp | | 1314 Industrial Way | | | | Harlingen | TX | 78550 | |
| Qc Onics Ventures Lp | Accounts Payable | 4485 Reliable Pkwy | | | | Chicago | IL | 60686-0044 | |
| Qc Technologies Inc | | 511 Herriman Ct | | | | Noblesville | IN | 46060 | |
| Qci Inc | | Quanta Inc | 1145 Old Us Hwy 23 | | | Brighton | MI | 48114 | |
| Qcm Inc | Accounts Payable | PO Box 21267 | | | | Keizer | OR | 97307 | |
| Qcm Inc | | Quality Cable Manufacturing Inc | PO Box 21267 | | | Keizer | OR | 97307 | |
| Qek Global Solutions | Accounts Payable | 5749 Beebe Rd | | | | Warren | MI | 48092 | |
| Qek Global Solutions | Drinker Biddle & Reath LLP | David B Aaronson Andrew C Kassner | One Logan Sq | 18th and Cherry Sts | | Philadelphia | PA | 19103-6996 | |
| Qek Global Solutions | | 6001 N Adams Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Qek Global Solutions Us Lp | Patti Lacommare | 31639 Mound Rd | In Care Of Leaseplan Usa Inc | | | Warren | MI | 48092 | |
| Qek Global Soulutions Eft | | 6001 N Adams Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Qhg Of Gadsden | | 1007 Goodyear Ave | | | | Gadsden | AL | 35903 | |
| Qhg Of Gadsden | | 1007 Goodyear Ave | | | | Gadsden | AL | 35999 | |
| Qhg Of Gadsden | | 3102 Rainbow Dr | | | | Rainbow City | AL | 35906 | |
| Qhg Of Gadsden Occupational Health Center | | Occupational Health Ctr | 1007 Goodyear Ave | | | Gadsden | AL | 35999 | |
| Qi Support | | 1505 George St | | | | Sandusky | OH | 44870 | |
| Qian Yan | | 208 Southwind Dr | | | | Warren | OH | 44484 | |
| Qiao Ningsheng | | 3559 Oriole | | | | Troy | MI | 48084 | |
| Qic Inc | | PO Box 66 | Wright Brothers Branch | | | Dayton | OH | 45409 | |
| Qin Ying | | 76 Pawling Ave | | | | Troy | NY | 12180 | |
| Qin Yu | | 235 Arbor Dr | | | | Carmel | IN | 46032 | |
| Qinetiq Ltd | Frederick Carter | Qinetiq Purchase Ledger | PO Box 66 | Gosport Hants | | | | PO12 2NP | United Kingdom |
| Qingdao Daesung Electronic | | Xiewangbu Lichun County | Lichang District | | | Qingdao | | | China |
| Qion Gmbh    Eft | | Equip | Melatener Str 56 | | | Aachen | | 52072 | Germany |
| Qion Gmbh Eft | | Melatener Str 56 | D 52074 Aachen | | | | | | Germany |
| Qion Gmbh Eft | | Melatener Str 56 | D 52074 Aachen | | | | | | Germany |
| Qis Inc | | PO Box 673192 | | | | Detroit | MI | 48267-3192 | |
| Qis Inc | | Quality Industrial Services | PO Box 836 | | | Inkster | MI | 48141-0836 | |
| Qis Inc | | Quality Industrial Services | 11 F Founders Blvd | | | El Paso | TX | 79906 | |
| Qis Inc Eft | | Quality Industrial Services | 27481 Beverly Rd | | | Romulus | MI | 48174 | |
| Qiu Jane | | 111 W Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Qlc Inc | | 537 Progress Dr | | | | Hartland | WI | 53029 | |
| Qls Inc | | Quadrel Labeling Systems | 7670 Jenther Dr | | | Mentor | OH | 44060 | |
| Qls Quality Liaison Services Ltd | | 133 Victoria Rd Diss | Norfolk Ip 22 4jn Chesterfield | | | House | | | United Kingdom |
| Qme Inc | | Quality Mold & Engineering | 9070 1st St | | | Baroda | MI | 49101 | |
| Qmp America Eft | | Div Of High Purity Iron Inc | 770 Sherbrooke St West | Ste 1800 | | Montreal | PQ | H3A 1G1 | Canada |
| Qmp Enterprises Inc | | 2sq Machine Tools | 43 Co Rt 59 | | | Phoenix | NY | 13135 | |
| Qmp Enterprises Inc | | 2sq Machine Tools | 575 Ludwig Ave Ste B | | | Cheektowaga | NY | 14227 | |
| Qmp Enterprises Inc 2sq Machine Tools | | 43 Co Rt 59 | | | | Phoenix | NY | 13135 | |
| Qnx Software Systems Ltd | | 175 Terence Matthews Cres | | | | Kanata | ON | K2M 1W8 | Canada |
| Qnx Software Systems Ltd | | 175 Terence Matthews Cres | Amf Ohare | | | Kanata | ON | K2M 1W8 | Canada |
| Qpc Fiber Optic Inc | | PO Box 73634 | 915 Calle AmanecerSte D | | | San Clemente | CA | 92673-6215 | |
| Qpi Multipress Corp | | 2222 S 3rd Ste | | | | Columbus | OH | 43215 | |
| Qpi Multipress Inc | | 2222 S Third St | | | | Columbus | OH | 43207 | |
| Qpi Multipress Inc | | 560 Dublin Ave | Remit Uptd 9 99 Letter | | | Columbus | OH | 43215 | |
| Qpl Ltd | | 2 5 f Qpl Indl Bldg 126 140 T | | | | Tsuen Wan New Terri | | | Hong Kong |
| Qpi Us Inc | | 45500 Northport Loop West | | | | Fremont | CA | 94538 | |
| Qpl Usa Inc | | 47000 Warm Springs Blvd Ste 1 | | 368 | | Fremont | CA | 94539 | |
| Qpl Usa Inc | | PO Box 2491 | | | | Redwood City | CA | 94064 | |
| Qpw Inc | | D a Quality Parts Whse | | | | Garland | TX | 75040-6487 | |
| Qpw Inc D b a Quality Parts Whse | | 224 Haskell Dr | 224 Haskell Dr | | | Garland | TX | 75040-6487 | |
| Qquest Corp | | 26300 Ford Rd No 317 | | | | Dearborn Hts | MI | 48127-2854 | |
| Qquest Remanufacturing | | Technologies Llc | 15250 Mercantile Dr | | | Dearborn | MI | 48120 | |
| Qquest Remanufacturing Technologies Llc | | 15250 Mercantile Dr | | | | Dearborn | MI | 48120 | |
| Qs 9000 Merchandise | | 30707 Greenfield Rd | | | | Southfield | | | |
| Qs Of Georgia Llc | | 3100 Ellenwood Industrial Dr | | | | Ellenwood | GA | 30294 | |
| Qs Of Georgia Llc | | PO Box 530180 | | | | Atlanta | GA | 30353-0180 | |
| Qs Servicos De Selecao Ss Ltd | | Rua D Pedro H De Orleans E Bra | 1038 Sala 2 | | | Vile Jaguara | | 05117- 002 | |
| Qs Servicos Tecnicos S c Ltda | | R Dom Pedro H De Orleans | E Braganca 1 038 Sala 2 | 05117 002 Sao Paulo | | Hid Eft Rjt | | | Brazil |
| Qs Servicos Tecnicos S/c Ltda R Dom Pedro H De Orleans | | E Braganca 1 038 Sala 2 | 05117 002 Sao Paulo | | | | | | Brazil |
| Qsl Plus Inc | | 195 Clarksville Rd | | | | Princeton Jct | NJ | 08550-5303 | |
| Qsl Plus Inc | | Quality Services Labs Inc | 5 Nealy Blvd | | | Trainer | PA | 19061 | |
| Qsn Manufacturing Inc | | 201 Frontier Way | | | | Bensenville | IL | 60106 | |
| Qss Group Inc | | 4500 Forbes Blvd | Ste 200 | | | Lanham | MD | 20706 | |
| Qt Services Corporation | | PO Box 2088 Dept 4067 | | | | Milwaukee | WI | 53201-2088 | |
| Qua Pro | Ernesto Medrano | Guillermo Troncosco | 245 Amp Benito Juarez | | | Rosaritobcmexico | | 22710 | Mexico |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 269 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quaal David | | 5660 Mcgrandy Rd | | | | Bridgeport | MI | 48722-9781 |
| Quaal Gregg A | | 16845 Ederer Rd | | | | Hemlock | MI | 48626-8743 |
| Quaal Tammy | | 1960 SE Boutell Rd | | | | Essexville | MI | 48732-8700 |
| Quabili Shakura | | 3005 H Matthew Dr | | | | Kokomo | IN | 46902 |
| Quackenbush Jill | | PO Box 3 | | | | Greentown | IN | 46936 |
| Quackenbush Philip | | 6820 Imperial Ridge | | | | El Paso | TX | 79912 |
| Quad City Distributing | | 549 45th St | | | | Rock Island | IL | 61201 |
| Quad Group Inc | | 1815 S Lewis St | | | | Spokane | WA | 99224 |
| Quad Group Inc | | Quad Labs | 1815 S Lewis St | | | Spokane | WA | 99224-978 |
| Quad Group Inc | | South 1815 Lewis St | | | | Spokane | WA | 99204 |
| Quad Tech Inc | | 100 Nickerson Rd | | | | Marlborough | MA | 1752 |
| Quada Douglas | | 808 Chesterfield | | | | Birmingham | MI | 48009 |
| Quaderer Dennis | | 16321 S Stuart | | | | Chesaning | MI | 48616 |
| Quadion Corp | | Minnesota Rubber Co | 650 E Carmel Dr Ste 225 | | | Carmel | IN | 46032 |
| Quadion Corp | | Minnesota Rubber Div | 49357 Pontiac Trl | | | Wixom | MI | 48393 |
| Quadion Corp | | 1100 Xenium Ln N | | | | Minneapolis | MN | 55441-4405 |
| Quadion Corp | | 3630 Wooddale Ave | | | | Minneapolis | MN | 55416-510 |
| Quadion Corp | | Minnesota Rubber Co | 7550 Lucerne Dr Ste 203 | | | Middleburg Heights | OH | 44130 |
| Quadion Corp | | Minnesota Rubber Co | 7550 Lucerne Dr Ste 203 | | | Middleburg Heights | OH | 44130 |
| Quadion Corp | | Minnesota Rubber Europe | 14 Rue Du Faubourg St | | | Leger Evreux | | 27000 | France |
| Quadra | | 1810 Renaissance Blvd | | | | Sturtevant | WI | 53177-1743 |
| Quadra | | Box 68 9875 | | | | Milwaukee | WI | 53268-9875 |
| Quadra Inc | | Limtech Div | 1810 Renaissance Blvd | | | Sturtevant | WI | 53177 |
| Quadrangle Debt Recovery Advisors Llc | Andrew Herenstein | 375 Pk Ave 14th Fl | | | | New York | NY | 10152 |
| Quadrangle Group Llc | Patrick Bartels | 375 Pk Ave 14th Fl | | | | New York | NY | 10152 |
| Quadrangle Products | Mike Levine | 28 Harrison Ave Ste 241 | | | | Englishtown | NJ | 7726 |
| Quadrel Labeling Systems | Jerry Serafin | 7670 Jenther Dr | | | | Mentor | OH | 44060 |
| Quadrel Labeling Systems | | Addr Chg 01 29 96 | 7670 Jenther Dr | | | Mentor | OH | 44060 |
| Quadtech Inc | Gary Dagostino | 5 Clocktower Pl 210 East | | | | Maynard | MA | 1754 |
| Quadtech Inc | | 5 Clock Tower Plaza 210 East | | | | Maynard | MA | 1754 |
| Quagliato Anthony | | 12330 Independence | | | | Shelby Twp | MI | 48315 |
| Quail Ridge Apartments | | 4805 Berryhill Circle | | | | Perry Hall | MD | 21128 |
| Quaintance Vicki | | 4933 Malden Way | | | | Columbus | OH | 43228 |
| Quake Global Inc | c/o Blecher & Collins PC | M M Blecher D R Pepperman | 611 West Sixth St | 20Th Fl | | Los Angeles | CA | 90017-3120 |
| Quake Global Inc | Maxwell M Blecher | Blecher & Collins Pc | 611 West Sixth St | Ste 2000 | | Los Angeles | CA | 90017 |
| Quake Global Inc | Robert A Schwinger | Chadbourne & Pke Llp | 30 Rockefeller Plaza | | | New York | NY | 10112 |
| Quaker Chem Corp 1601311 | Vorn Sor X7815 | 901 Hector St | | | | Conshohocken | PA | 19428 |
| Quaker Chemical Corp | | 14301 Birwood Ave | | | | Detroit | MI | 48238 |
| Quaker Chemical Corp | | PO Box 78046 | | | | Detroit | MI | 48202 |
| Quaker Chemical Corp | | 901 E Hector St | | | | Conshohocken | PA | 19428-238 |
| Quaker Chemical Corporation | Andrew C Kassner | Drinker Biddle & Reath LLP | One Logan Square | 18th & Cherry St | | Philadelphia | PA | 19103 |
| Quaker Chemical Corporation Ef | Drinker Biddle & Reath LLP | David B Aaronson Andrew C Kassner | One Logan Sq | 18th and Cherry Sts | | Philadelphia | PA | 19103-6996 |
| Quaker Chemical Corporation Ef | | 135 S Lasalle St Dept 4040 | | | | Chicago | IL | 60674-4040 |
| Quaker Chemical Corporation Ef | | Elm St | | | | Conshohocken | PA | 19428-0809 |
| Quaker City Motor Parts | | PO Box 5000 | | | | Middletown | DE | 19709-5000 |
| Quaker City Motor Parts Napa Dist Center Carlisle | | 9 Eleanor Dr | | | | New Kingstown | PA | 17072 |
| Quaker City Motor Parts Napa Dist Center Cherry Hill | | 1840 Old Cuthbert Rd 50 | | | | Cherry Hill | NJ | 08034-1414 |
| Quaker City Motor Parts Napa Dist Center Delaware | | 690 N Broad St | | | | Middletown | DE | 19709-1030 |
| Quaker City Motor Parts Napa Dist Center Duncansville | | Route 764 & Us 22 | | | | Duncansville | PA | 16635 |
| Quaker City Motor Parts Napa Dist Center Washington | | 9941 Washington Blvd N | | | | Laurel | MD | 20723-1931 |
| Quaker City Motor Parts Napa Dist Center Wind Gap | | 2nd & Washington Sts | | | | Wind Gap | PA | 18091 |
| Quaker Oats Co | | 321 N Clark St Ste 22 17 | | | | Chicago | IL | 60610 |
| Qual Effic Services Inc | | 7133 11 Mile Rd | | | | Warren | MI | 48092 |
| Qual Effic Technologies | | 6001 N Adams Rd Ste 102 | | | | Bloomfield Hills | MI | 48304 |
| Qual Effic Technologies | | 6001 North Adams Rd | | | | Bloomfield Hills | MI | 48304 |
| Quala Die Inc | | 1250 Brusselles St | | | | Saint Marys | PA | 15857 |
| Quala Die Inc | | 1250 Brusselles St | | | | St Marys | PA | 15857-1902 |
| Qualcomm Inc | | Lock Box 54210 | | | | Los Angeles | CA | 90074-4210 |
| Qualcomm Inc | | Qualcomm | 5775 Morehouse Dr | | | San Diego | CA | 92121-277 |
| Qualcore S De RI De Cv Carretera Celaya Salvatierra | | Km 8 5 Parque Ind Ferropuerto | Celaya Guanajuato 38158 | | | | | | Mexico |
| Qualcore S De RI De Cv Eft | | Carretera Celaya Salvatierra | Km 8 5 Parque Ind Ferropuerto | Celaya Guanajuato 38158 | | | | | Mexico |
| Quale Feldbruegge Calvelli Thom & Croke SC | Michael Greene | 710 N Plankinton Ave 9th | | | | Milwaukee | WI | 53203 |
| Quale Feldbruegge Calvelli Thom & Croke SC | Tammie Poitra | 710 N Plankinton Ave 9th Fl | | | | Milwaukee | WI | 53203 |
| Qualified Court Reporters Inc | | 30539 North Greenbriar | | | | Franklin | MI | 48025 |
| Qualisys | | 9830 Siempre Viva Rd Ste 10 | | | | San Diego | CA | 92154 |
| Qualitech International Inc | | 42705 Grand River Ste 201 | | | | Novi | MI | 48375 |
| Qualitek International Inc | | 315 Fairbank St | | | | Addison | IL | 60101 |
| Qualitek International Inc | | Delta Soldering Products | 315 Fairbanks St | | | Addison | IL | 60101 |
| Qualitel Corporation | Rodger Nelson | 4608 150th Ave Ne | | | | Redmond | WA | 98052 |
| Qualitest Usa Lc | | 3706 N Ocean Blvd 200 | | | | Fort Lauderdale | FL | 33308 |
| Qualitest Usa Lc | | 3706 N Ocean Blvd 200 | | | | Ft Lauderdale | FL | 33308 |
| Qualitest Usa Lc | | Qualitest Inc | 3706 N Ocean Blvd 200 | | | Ft Lauderdale | FL | 33308 |
| Qualitest Usa Llc | Tony Chan | 3706 N. Ocean Blvd. 200 | | | | Ft Lauderdale | FL | 33308 |
| Qualitronics | Accounts Payable | 1200 Northwest O St | | | | Richmond | IN | 47374 |
| Qualitronics | | 1200 Nw O St | | | | Richmond | IN | 47374 |
| Quality A c & Heating | | 2601 E Ash Ave | | | | Laredo | TX | 78043 |
| Quality A c and Heating | | 2601 E Ash Ave | | | | Laredo | TX | 78043 |
| Quality Air Cargo Service Inc | | PO Box 66042 Amf O Hare Field | | | | Chicago | IL | 60666 |
| Quality Air Conditioning & Hea | | 2601 E Ash Ste A | | | | Laredo | TX | 78043 |
| Quality Air Forwarding Inc | | 137 W Boden | | | | Milwaukee | WI | 53207 |
| Quality Air Forwarding Inc | | 137 West Boden | | | | Milwaukee | WI | 53237-0110 |
| Quality Air Forwarding Inc | | PO Box 370110 | | | | Milwaukee | WI | 53237-0110 |
| Quality America Inc | | 7650 E Broadway Ste 208 | | | | Tucson | AZ | 85710-3254 |
| Quality Architectural Metal | | & Roofing Inc | PO Box 320206 | | | Birmingham | AL | 35232 |
| Quality Architectural Metal & | | 3107 2nd Ave S | | | | Birmingham | AL | 35233 |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quality Architectural Metal and Roofing Inc | | PO Box 320206 | | | | Birmingham | AL | 35232 | |
| Quality Asphalt | | 2620 Valley | | | | Saginaw | MI | 48603 | |
| Quality Assurance Consultant | | | | | | Saltillo | | 25290 | Mexico |
| Quality Assurance Sales | | & Service | 7300 S Draper Rd | | | Jackson | MI | 49201-8773 | |
| Quality Assurance Sales & Serv | | 7300 Draper Rd | | | | Jackson | MI | 49201 | |
| Quality Assurance Sales and Service | | 7300 S Draper Rd | | | | Jackson | MI | 49201-8773 | |
| Quality Auto Tint & Car Stereo | | 1883 S Clatton Rd | | | | Colorado Springs | CO | 80910-1664 | |
| Quality Automotive Support | | 1313 Boundary Rd | | | | Oshawa | ON | L1J 6Z7 | Canada |
| Quality Automotive Support | | 1313 Boundary Rd | | | | Oshawa Canada | | L1J 6Z7 | Canada |
| Quality Automotive Support | | Qas | 111 Industrial Dr Unit 16 | | | Whitby | ON | L1N 5Z9 | Canada |
| Quality Automotive Whse Inc | | 6161 Robinwood Rd | | | | Baltimore | MD | 21225-3834 | |
| Quality Automotive Whse Inc | | PO Box 19789 | | | | Baltimore | MD | 21225-0589 | |
| Quality Automotive Whse Inc Batt A | | 6161 Robinwood Rd | | | | Baltimore | MD | 21225-3834 | |
| Quality Battery Service Inc Ef | | 214 E Elm Ave Ste 112 | | | | Monroe | MI | 48161 | |
| Quality Battery Service Inc Ef | | PO Box 2048 | | | | Monroe | MI | 48161 | |
| Quality Battery Systems Inc | | 214 E Elm Ave | | | | Monroe | MI | 48162 | |
| Quality Business Systems Inc | | PO Box 746 | | | | Redmond | WA | 98073 | |
| Quality Cable & Assembly | | 4800 Old Powell Rd | | | | Fuquay Varina | NC | 27526 | |
| Quality Calibration Service | Accounts Payable | | 10205 W Greenfield Ave | | | West Allis | WI | 53214 | |
| Quality Calibration Service Inc | | 10205 W Greenfield Ave | | | | West Allis | WI | 53214 | |
| Quality Calibration Service Inc | | 10205 W Greenfield Ave | | | | West Allis | WI | 53214 | |
| Quality Carriers Inc | | Frmly Montgomery Tank Lines In | 3108 Central Dr | Name Chg 4 21 99 | | Plant City | FL | 33567 | |
| Quality Carriers Inc | | Rmt Chng 11 30 04 Oneil | 3802 Corporex Pk Dr | | | Tampa | FL | 33619 | |
| Quality Carriers Inc | | Saint Jean Tank Lines | 3802 Corporex Pk Dr | | | Tampa | FL | 33619 | |
| Quality Carriers Inc | | PO Box 102863 | | | | Atlanta | GA | 30368 | |
| Quality Carriers Inc | | PO Box 102863 | | | | Atlanta | GA | 30368-2863 | |
| Quality Carriers Inc | | 4910 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Quality Carriers Inc | | 5560 Rivard Rd | | | | Detroit | MI | 48211 | |
| Quality Cartage | Charles Reichman | PO Box 37 | | | | Hilliard | OH | 43026-0037 | |
| Quality Cartage Inc | | 3504 W Lakeshore Dr | | | | Port Clinton | OH | 43452-9575 | |
| Quality Cartage Inc | | Scac Oucg | PO Box 32 | | | Port Clinton | OH | 43452 | |
| Quality Cartage Inc Eft | | PO Box 32 | | | | Port Clinton | OH | 43452 | |
| Quality Castings Div | | Michigan Wheel Corp | 1908 Mac Arthur Rd | | | Waukesha | WI | 53188 | |
| Quality Castings Div Michigan Wheel Corp | | PO Box 33306 | | | | Detroit | MI | 48232-5306 | |
| Quality Chemical & Supply Inc | | 648 Ridgewood Rd | | | | Ridgeland | MS | 39157-3906 | |
| Quality Chemical & Supply Inc | | PO Box 16168 | | | | Jackson | MS | 39236 | |
| Quality Chemical and Supply Inc | | PO Box 16168 | | | | Jackson | MS | 39236 | |
| Quality Compressor Inc | | 7500 S Garfield Ave | | | | Bell Gardens | CA | 90201 | |
| Quality Compressor Inc | | Quality Compressor Remanufactu | 7500 S Garfield | | | Bell Gardens | CA | 90201 | |
| Quality Computer Service Inc | | 4433 N Oakland Ste D | | | | Shorewood | WI | 53211 | |
| Quality Computer Service Inc | | PO Box 11326 | | | | Shorewood | WI | 53211 | |
| Quality Containment Services | | Qcs | 1455 Emerson St | | | Rochester | NY | 14606 | |
| Quality Control Design Inc | | 50495 Corporate Dr Ste 112 | | | | Shelby Township | MI | 48315 | |
| Quality Control Sales & Servic | | 5803 W 73rd St | | | | Indianapolis | IN | 46278-174 | |
| Quality Control Services Eft | | Sa De Cv | Hermenegildo Galeana No 1 A Col | 52142 Metepec | | | | | Mexico |
| Quality Control Services Sa De | | Hermenegildo Galeana No 1 Int | Matamoros Y Ezequiel Capistr | | | Colonia La Plia Mete | | 52140 | Mexico |
| Quality Control Services Sa De Cv | | Hermenegildo Galeana 1 A Col | 52142 Metepec | | | | | 52140 | Mexico |
| Quality Controlled Electronics | | Master Tek | 38424 Webb Dr | | | Westland | MI | 48185 | |
| Quality Controls Inc | | 1204 3rd Ave S | | | | Birmingham | AL | 35233 | |
| Quality Controls Inc | | 1204 Third Ave South | | | | Birmingham | AL | 35233 | |
| Quality Controls Inc | | 15 Industrial Pk Ste 1 | | | | Waldwick | NJ | 7463 | |
| Quality Design Technologies | | Inc | 600 Cherry Ave Ave | | | Leetonia | OH | 44431 | |
| Quality Design Technologies Inc | | 600 Cherry Fork Ave | | | | Leetonia | OH | 44431 | |
| Quality Distribution Inc Eft | | 4910 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Quality Electric Service Co | | PO Box 546 | | | | Warren | OH | 44482 | |
| Quality Electric Service Inc | | 1431 Buena Vista Ave Ne | | | | Warren | OH | 44483-3911 | |
| Quality Electronic Mfg Inc | Accounts Payable | 2860 Kirby Ave Ste 24 | | | | Palm Bay | FL | 32905 | |
| Quality Electronics Inc | | 1 Quality Court | | | | Columbia | SC | 29229 | |
| Quality Engineering & Tool Co | | 3576 Chelsea Ave | | | | Memphis | TN | 38108-2090 | |
| Quality Engineering and Tool Eft | | 3576 Chelsea Ave | | | | Memphis | TN | 38108 | |
| Quality Engineering Solutions | | 14 Woodruff Glen | | | | Rochester | NY | 14624 | |
| Quality Engineering Solutions | | 14 Woodruff Glen | Add Chg 02 09 05 Ah | | | Rochester | NY | 14624 | |
| Quality Engraving | | PO Box 430 | | | | Merrill | MI | 48637 | |
| Quality Engraving Services | | 136a E Saginaw | | | | Merrill | MI | 48637 | |
| Quality Express Services | | 7148 Bergin Rd | | | | Howell | MI | 48843 | |
| Quality Fence Co Inc | | 14929 Garfield Ave | | | | Paramount | CA | 90723 | |
| Quality Filing Systems | | PO Box 593 | | | | Rome | GA | 30161 | |
| Quality Filing Systems Inc | | 23 The Trail | | | | Lindale | GA | 30147 | |
| Quality First Metrology | | Solutions | 1320 Springborrow Dr | | | Flint | MI | 48532-2143 | |
| Quality First Metrology Soluti | | 1320 Springborrow Dr | | | | Flint | MI | 48532 | |
| Quality First Metrology Solutions | | 1320 Springborrow Dr | | | | Flint | MI | 48532 | |
| Quality First Systems Inc | | 10301 Enterprise Dr | | | | Davisburg | MI | 48350-1312 | |
| Quality First Systems Inc Eft | | 14901 32 Mile Rd | | | | Romeo | MI | 48065 | |
| Quality Gage Inc | | 36870 Metro Court | | | | Sterling Hgts | MI | 48312 | |
| Quality Gage Inc | | 36870 Metro Ct | | | | Sterling Heights | MI | 48312 | |
| Quality Industrial Serv Inc | | Dept 78116 PO Box 78000 | | | | Detroit | MI | 48278-0116 | |
| Quality Inspection & Containment Co Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Quality Inspection Service Inc | | 37 Franklin St Ste 400 | Rmt Chg 2 01 Tbk Ltr | | | Buffalo | NY | 14202 | |
| Quality Inspection Services In | | 37 Franklin St Ste 400 | | | | Buffalo | NY | 14202 | |
| Quality Laboratories Inc | | 851 Mills St | | | | Hamilton | OH | 45013 | |
| Quality Labs Of Ohio | | 851 Mill St | | | | Hamilton | OH | 45013 | |
| Quality Labs Of Ohio | | Addr 9 96 6138568378 | 851 Mill St | | | Hamilton | OH | 45013 | |
| Quality Leader International | | Ok Sa De Cv | Blvd Hermanos Serdan 727 Loc | 2 Col San Rafael Poniente | | Puebla 72200 | | | Mexico |
| Quality Leader International O | | Av Hermanos Serdan 727 | | | | Puebla | | 72140 | Mexico |
| Quality Leader International Ok Sa De Cv | | Blvd Hermanos Serdan 727 Loc | 2 Col San Rafael Poniente | | | Puebla 72200 | | | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quality Lift Trucks | | 115 No Glover Ave | | | | Chula Vista | CA | 91910-1009 | |
| Quality Light Metrics Co | | 7060 Hollywood Blvd 415 | | | | Hollywood | CA | 90028 | |
| Quality Logistical Services | | Inc | 3525 Capital City Blvd | | | Lansing | MI | 48906 | |
| Quality Logistical Services | | Inc | 3525 Capital City Blvd | | | Lansing | MI | 48906 | |
| Quality Logistical Services In | | 3525 Capital City Blvd | | Name Change 03 24 05 Ah | | Lansing | MI | 48906 | |
| Quality Logistical Services Ll | | 1100 Grand Oaks Dr | | | | Howell | MI | 48843 | |
| Quality Logistical Services Ll | | 4500 N Grand River Ave | | | | Lansing | MI | 48906 | |
| Quality Logistics Inc | | 2131 Woodruff Rd Ste 2100 352 | | | | Greenville | SC | 29607 | |
| Quality Logistics Inc | | Pmb 182 | 2131 Woodruff Rd Ste 2100 | | | Greenville | SC | 29607 | |
| Quality Machine | Keith Fisk | PO Box 113 | | | | Paint Rock | AL | 35764 | |
| Quality Machine Co | | 2427 S Canal St | | | | Newton Falls | OH | 44444-1817 | |
| Quality Machine Co | | PO Box 158 | | | | Newton Falls | OH | 44444-0158 | |
| Quality Maintenance | | Contractors Inc | 219 W River Rd | | | Muskegon | MI | 49445 | |
| Quality Maintenance Contractor | | 219 W River Rd | | | | Muskegon | MI | 49445 | |
| Quality Maintenance Contractors Inc | | 219 W River Rd | | | | Muskegon | MI | 49445 | |
| Quality Manufacturers Service | | 6434g S Dort Hwy | | | | Flint | MI | 48507 | |
| Quality Manufacturers Service | | Release K Alderman 4 2704 | 3256 Iron St | | | Burton | MI | 48529-1425 | |
| Quality Material Handling | | 1012 Ken O Sha Indusrial Dr | | | | Grand Rapids | MI | 49508 | |
| Quality Material Handling Eft | | Inc | 1012 Ken O Sha Industrial Dr | | | Grand Rapids | MI | 49508 | |
| Quality Material Handling Eft Inc | | 1012 Ken O Sha Industrial Dr. | | | | Grand Rapids | MI | 49508 | |
| Quality Measurement Control | | 1940 Opdyke Ct | | | | Auburn Hills | MI | 48360 | |
| Quality Measurement Control In | | Qmc Inspection Solutions | 1940 Opdyke Ct | | | Auburn Hills | MI | 48326 | |
| Quality Metal Images Inc | | 1226 Rankin | | | | Troy | MI | 48083 | |
| Quality Metal Images Inc | | Qmi Inc | 1226 Rankin St | | | Troy | MI | 48083 | |
| Quality Metalcraft Inc | | 33355 Glendale Ave | | | | Livonia | MI | 48150 | |
| Quality Metalcraft Inc | | 33355 Glendale Rd | | | | Livonia | MI | 48150-161 | |
| Quality Mfrs Service Eft | | 3256 Iron St | PO Box 190258 | | | Burton | MI | 48519 | |
| Quality Mill | | 2345 Beam | PO Box 508 | | | Columbus | IN | 47202 | |
| Quality Mill Supply Co In | Bob | 5700 Kilgore Ave | | | | Muncie | IN | 47304 | |
| Quality Mill Supply Co Inc | Jane Kirk | 2159 Early Ln | | | | Franklin | IN | 46131-7847 | |
| Quality Mill Supply Co Inc | | 2450 Production Dr | | | | Indianapolis | IN | 46241-4916 | |
| Quality Mill Supply Co Inc | | 2454 N Curry Pike | | | | Bloomington | IN | 47404 | |
| Quality Mill Supply Co Inc | | Addr Chg 1 8 02 Ltr Gw | 2159 Early Ln | | | Columbus | IN | 46131 | |
| Quality Mold & Engineering | | Inc | 9070 First St | | | Baroda | MI | 49101 | |
| Quality Mold and Engineering Inc | | PO Box 285 | | | | Baroda | MI | 49101 | |
| Quality Mold Inc | | 8130 Hawthorne Dr | | | | Erie | PA | 16509 | |
| Quality Networks | | PO Box 997 | | | | Wetumpka | AL | 36092 | |
| Quality Networks Inc | | PO Box 997 | | | | Wetumpka | AL | 36092 | |
| Quality Networks Inc | Accounts Payable | PO Box 997 | | | | Wetumpka | AL | 36092-0745 | |
| Quality Pavement Llc | | 210 Oakwood Ln | | | | Webster | NY | 14580-1459 | |
| Quality Personal Service | | 870 Fairview Ave Ste 5 & 6 | | | | Bowling Green | KY | 42101 | |
| Quality Personnel | | PO Box 1176 | | | | Bowling Green | KY | 42102-1176 | |
| Quality Piping | | 345 S Meridian | | | | Hudson | MI | 49247 | |
| Quality Piping | | 345 S Meridian Rd | | | | Hudson | MI | 49247 | |
| Quality Plastics and Engineering | | 53379 Cr 113 | | | | Elkhart | IN | 46514 | |
| Quality Plastics And Engineering Comp | | 53379 County Rd 113 | | | | Elkhart | IN | 46514 | |
| Quality Plus Inc | | 324 Airport Industrial Dr | | | | Ypsilanti | MI | 48198 | |
| Quality Plus Inc | | 36300 Eureka Rd | | | | Romulus | MI | 48174 | |
| Quality Plus Inc | | 60 Lawrence Bell Dr | | | | Williamsville | NY | 14221-7074 | |
| Quality Power Solutions Llc | | 1223 W Main St | | | | Sun Prairie | WI | 53590 | |
| Quality Precision Services | | 3333 Se 89th St | | | | Oklahoma City | OK | 73135 | |
| Quality Printing | | 1047 Broadway | | | | Anderson | IN | 46012 | |
| Quality Products Co | | 12399 Phillips Rd | | | | Pandora | OH | 45877 | |
| Quality Quest Inc | | PO Box 4743 | | | | Troy | MI | 48099-4743 | |
| Quality Rebuilders Inc | | 10830 Murdock Dr | | | | Knoxville | TN | 37932-3232 | |
| Quality Rebuilders Inc | | PO Box 23125 | | | | Knoxville | TN | 37933-1125 | |
| Quality Ride Auto Sales | | 723 Pulasky Hwy | | | | Bear | DE | 19701 | |
| Quality Safety Systems | Accounts Payable | 255 Patillo Rd Rr 1 | | | | Tecumseh | ON | N8N 2L9 | Canada |
| Quality Screw & Nut | Adolfo Hernandez | 101 Frontier Way | | | | Bensenville | IL | 60106 | |
| Quality Screw & Nut Co | | 1745 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Quality Screw & Nut Co Of Az | | 2140 E Cedar St | | | | Tempe | AZ | 85281-7430 | |
| Quality Screw & Nut Co Of Tex | | 201 Frontier Way | | | | Bensenville | IL | 60106 | |
| Quality Seals | | 39 Rose St | | | | Danbury | CT | 6810 | |
| Quality Seals | | 39 Rose St | Rm Chg Per Ltr 04 13 04 Am | | | Danbury | CT | 6810 | |
| Quality Seals | | 2444 Morris Ave | | | | Union | NJ | 7083 | |
| Quality Service Laboratories I | | 5 Nealy Blvd | | | | Marcus Hook | PA | 19061-531 | |
| Quality Services Of Kansas Llc | | 9250 Glenwood St | | | | Overland Pk | KS | 66212 | |
| Quality Services Of New Jersey | | Llc | PO Box 74746 | | | Chicago | IL | 60694-4746 | |
| Quality Services Of New Jersey Llc | | PO Box 74746 | | | | Chicago | IL | 60694-4746 | |
| Quality Services Of Southern | | California | 33407 Treasury Ctr | | | Chicago | IL | 60694-3100 | |
| Quality Services Of Southern California | | 33407 Treasury Ctr | | | | Chicago | IL | 60694-3100 | |
| Quality Solution Visual & Gage | | PO Box 2785 | | | | Syracuse | NY | 13220-2786 | |
| Quality Solutions | Accounts Payable | 104 Barrows Pl | | | | De Soto | TX | 75115 | |
| Quality Solutions Visual & | | Gauge | PO Box 2786 | | | Syracuse | NY | 13220 | |
| Quality Solutions Visual and Gauge | | PO Box 2786 | | | | Syracuse | NY | 13220 | |
| Quality Sorting Services Inc | | PO Box 396 | | | | Cottondale | AL | 35453 | |
| Quality Specialist Group Inc | | 3505 Boca Chica Ste 178 | | | | Brownsville | TX | 78521 | |
| Quality Spring Togo Inc | | 355 Jay St | | | | Coldwater | MI | 49036-217 | |
| Quality Spring togo Inc | | Fmly Quality Spring Products | 355 Jay St | | | Coldwater | MI | 49036 | |
| Quality Spring Togo Inc Eft | | Lock Box 64337 | | | | Detroit | MI | 48264-0337 | |
| Quality Steel | | 2221 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Quality Support Services Eft | Christie | International | 349 S Matteson St | | | Bronson | MI | 49028-1512 | |
| Quality Support Services Eft International | | 349 S Matteson St | | | | Bronson | MI | 49028-1512 | |
| Quality Support Services Intl | | Qssi | 349 S Matteson St | | | Bronson | MI | 49028 | |
| Quality Synthetic Rubber | Accounts Payable | PO Box 1030 | | | | Twinsburg | OH | 44087 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quality Synthetic Rubber | David Kray Jr | 1700 Highland Rd | | | | Twinsburg | OH | 44087-9030 | |
| Quality Synthetic Rubber | | 1700 Highland Rd  Dock B | PO Box 1030 | | | Twinsburg | OH | 44087-9030 | |
| Quality Synthetic Rubber | | Reinstate Eft 2 9 97 | PO Box 1030 | | | Twinsburg | OH | 44087-9030 | |
| Quality Synthetic Rubber | | Reinstate Eft 2997 | PO Box 1030 | | | Twinsburg | OH | 44087-9030 | |
| Quality Synthetic Rubber Eft | | PO Box 641605 | | | | Cincinnati | OH | 45264-1605 | |
| Quality Synthetic Rubber Inc | Patrick J Keating | 50 S Main St | PO Box 1500 | | | Akron | OH | 44309-1500 | |
| Quality Synthetic Rubber Inc | | 1700 Highland Rd | | | | Twinsburg | OH | 44087-2223 | |
| Quality Synthetic Rubber Inc | | 1700 Highland Rd | PO Box 1030 | | | Twinsburg | OH | 44087-2221 | |
| Quality Systems & Software Inc | | Qss Inc | | | | Schaumburg | IL | 60195 | |
| Quality Systems & Software Inc | | Qss Inc Addr Chg 12 10 97 | 1901 N Roselle Rd Ste 800 | | | Mt Arlington | NJ | 7856 | |
| Quality Systems and Software Eft Qss Inc | | Box 7777 W501926 | 400 Valley Rd Ste 200 | | | Philadelphia | PA | 19175-1926 | |
| Quality Systems Co | | 20101 9 Mile Rd | | | | St Clair Shores | MI | 48080 | |
| Quality Systems Co | | 20101 E 9 Mile Rd | | | | Saint Clair Shores | MI | 48080 | |
| Quality Systems Co Eft | | 20101 9 Mile Rd | | | | St Clair Shores | MI | 48080 | |
| Quality Systems Integrated | | 6720 Cobra Way | | | | San Diego | CA | 92121 | |
| Quality Team 1 | | 11100 Olive St | | | | Warren | MI | 48093 | |
| Quality Team 1 | | Scwscacquam | 11100 Olive St | | | Warren | MI | 48093 | |
| Quality Tech Inc | | 39337 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Quality Tech Inc | | 5267 Commerce Rd | | | | Flint | MI | 48507 | |
| Quality Tech West | | 3120 Getty St Ste D | | | | Muskegon | MI | 49444 | |
| Quality Tech West Inc | | 3120 Getty St Ste D | | | | Muskegon | MI | 49444 | |
| Quality Tool | David Rudd | 1506 Webster St | | | | Dayton | OH | 45404 | |
| Quality Tool & Die Inc | | 11040 Murray Rd | | | | Meadville | PA | 16335-3841 | |
| Quality Tool & Die Inc Eft | | 145 Murray Rd | | | | Meadville | PA | 16335 | |
| Quality Tool & Gage | | 1747 S 5th St | PO Box 1117 | | | Richmond | IN | 47374 | |
| Quality Tool & Gage 1747 S 5th St | | Po Box 1117 | | | | Richmond | IN | 47374 | |
| Quality Tool & Gage Co | | 1747 S 5th St | PO Box 1117 | | | Richmond | IN | 47375 | |
| Quality Tool & Gage Inc | | 751 S O St | | | | Richmond | IN | 47374-6851 | |
| Quality Tool and Die Inc | Chad Kearns | 11040 Murray Rd | | | | Meadville | PA | 16335 | |
| Quality Tool and Die Inc Eft | | 145 Murray Rd | | | | Meadville | PA | 16335 | |
| Quality Transparent Bag Co | | C o Coolidge John | 2720 Beechwood Southeast | | | Grand Rapids | MI | 49506 | |
| Quality Transparent Bag Co | | C o Paula Eberhardt | 1324 Calvin Southeast | | | Grand Rapids | MI | 49506 | |
| Quality Transparent Bag Inc | | 108 110 Mc Graw St | | | | Bay City | MI | 48708-827 | |
| Quality Transparent Bag Inc | | PO Box 486 | | | | Bay City | MI | 48707 | |
| Quality Trucking Inc | | PO Box 545 | | | | Wayne City | IL | 62895 | |
| Quality Unlimited Llc | | | 2.05E+07 797 Joe Black Rd | | | Williamston | SC | 29697 | |
| Quality Vision International I | | 1175 North St | | | | Rochester | NY | 14621-4942 | |
| Quality Vision Services Inc | Ross Ashdown | 615 S Madison Dr | | | | Tempe | AZ | 85281 | |
| Quality Vision Services Inc | | 850 Hudson Ave | | | | Rochester | NY | 14621-483 | |
| Qualls David | | 200 Pineview Ne | | | | Warren | OH | 44484 | |
| Qualmark Corp | | Accelerated Reliability Test C | 4580 Florence St | | | Denver | CO | 80238 | |
| Qualmark Corp  Eft | | PO Box 39000 Dept 05137 | | | | San Francisco | CA | 94139-5137 | |
| Qualmark Corp Eft | | 4580 Florence St | | | | Denver | CO | 80238 | |
| Qualnetics Corp | | 14241 NE Woodinville Duvall Rd Ste 176 | | | | Woodinville | WA | 98072 | |
| Qualnetics Corporation | | Dba Autopcware | 14241 Ne Woodinville Duvall | Road Ste 176 | | Woodinville | WA | 98072 | |
| Qualnetics Corporation Eft Dba Autopcware | | 14241 Ne Woodinville Duvall | Road Ste 176 | | | Woodinville | WA | 98072 | |
| Qualtech | | 600 South Clark St | PO Box 26 | | | Mayville | WI | 53050 | |
| Qualtech Backplanes Inc | | 3232 S Fairview St | | | | Santa Ana | CA | 92704 | |
| Qualtek Electronics Corp | | 7675 Jenther Dr | | | | Mentor | OH | 44060 | |
| Qualtek Manufacturing Inc | Steve Bailey | 4230 North Nevada Ave | | | | Colorado Springs | CO | 80907 | |
| Qualty Cables Usa Inc | | 10780 47th St North Ste 115 | | | | Clearwater | FL | 33762 | |
| Qualty Inspection & | | Containment Inc | 973 Princewood Ave | Attn James Middleton | | Dayton | OH | 45429 | |
| Qualtronics Llc | Accounts Payable | 1400 Grand Ave | | | | Columbus | IN | 47201 | |
| Quan Tran | | 1550 W Minerva St | | | | Anaheim | CA | 92802 | |
| Quanta Inc  Eft | | PO Box 42 | | | | Brighton | MI | 48116-0042 | |
| Quanta Inc Eft | | PO Box 42 | | | | Brighton | MI | 48116-0042 | |
| Quanta Syracuse Prp Group | | N W Bernstein & Associates | 2000 M St Nw Ste 745 | | | Washington | DC | 20036 | |
| Quanta Syracuse Prp Group N W Bernstein and Associates | | 2000 M St Nw Ste 745 | | | | Washington | DC | 20036 | |
| Quantachrome Corp | | 1900 Corporate Dr | | | | Boynton Beach | FL | 33426 | |
| Quantachrome Corporation | | 1900 Corporate Dr | Boynton Beach Fl 33426 | | | Boynton Beach | FL | 33426 | |
| Quantech Inc | | Ndt Technologies Inc | 7170 Big Sky Dr Unit 7 | | | Holly | MI | 48442 | |
| Quanterra Inc | | Fmly Quanterra Environmental | Services Inc | PO Box 98301 | | Chicago | IL | 60693-8301 | |
| Quanterra Inc | | PO Box 98301 | | | | Chicago | IL | 60693-8301 | |
| Quantive Software Management | | Inc | 2000 Corporate Ridge Ste 900 | | | Mclean | VA | 22102 | |
| Quantive Software Management Inc | | 2000 Corporate Ridge Ste 900 | | | | Mclean | VA | 22102 | |
| Quantronix Corp  Eft | | Church St Sta | PO Box 11470a | | | New York | NY | 10286-1470 | |
| Quantronix Corp W r | | Fmly Excel Quantronix Corp | 41 Research Way | Ltr Addr 9 98 | | East Setauket | NY | 11733 | |
| Quantronix Corp W r | Mike Leyden | 41 Research Way | | | | East Setauket | NY | 11733 | |
| Quantum | | PO Box 65100 | Attn Accounts Payable | | | Colorado Springs | CO | 80962-5100 | |
| Quantum Automation | Andrew Millias | 4400 East La Palma | | | | Anaheim | CA | 92807 | |
| Quantum Connection | | Incorporated | PO Box 978 | | | Pinckney | MI | 48169 | |
| Quantum Connection Inc | | 2850 Patterson Lake Rd | | | | Pinckney | MI | 48169 | |
| Quantum Connection Incorporated | | PO Box 978 | | | | Pinckney | MI | 48169 | |
| Quantum Controls Inc | | 44747 Helm Ct | | | | Plymouth | MI | 48170-6019 | |
| Quantum Controls Inc Eft | | 44747 Helm Ct | | | | Plymouth | MI | 48170 | |
| Quantum Controls Inc Eft | | Addr Chg 09 13 96 | 44747 Helm Crt | | | Livonia | MI | 48170 | |
| Quantum Corp | | 10125 Federal Dr | | | | Colorado Springs | CO | 80908 | |
| Quantum Corporation | Doug Wilson | 10125 Federal Dr | | | | Colorado Springs | CO | 80908 | |
| Quantum Corporation | Doug Wilson | Co Streamline Tech Srvcs Inc | 2711 Oakmont Dr Ste 100 | | | Round Rock | TX | 78664 | |
| Quantum Data Inc | | 2111 Big Timber Rd | | | | Elgin | IL | 60123 | |
| Quantum Electric | | 3711 East Admiral Pl | | | | Tulsa | OK | 74115 | |
| Quantum Electrical Distributors Ltd | | Unit B2 Senator Point | South Boundary Rd | | | Liverpool My | | L337RB | United Kingdom |
| Quantum Focus Instruments Corp | | 990 Pk Ctr Dr D | | | | Vista | CA | 92083 | |
| Quantum Focus Instruments Corp | | 990 Pk Ctr Dr Ste D | | | | Vista | CA | 92083 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quantum Forms | | 2731 S Memorial Dr | | | | Tulsa | OK | 74129-2603 | |
| Quantum Ireland | Annemarie Hoey | Attn Accounts Dept | Finnabair Industrial Pk | | | Dundalk Ireland | | | Ireland |
| Quantum Llc | | 2880 Universal Dr | | | | Saginaw | MI | 48603 | |
| Quantum Machining Technologies Llc | | 2345 W Industrial Pk Dr | | | | Bloomington | IN | 47404-2602 | |
| Quantum Marketing Inc | | Ste 125 | 33 Bloomfield Hills Pkwy | Rent Uptd 9 99 Letter | | Bloomfield Hills | MI | 48304 | |
| Quantum Marketing Inc Suite 125 | | 33 Bloomfield Hills Pkwy | | | | Bloomfield Hills | MI | 48304 | |
| Quantum Technologies | Accounts Payable | 17872 Cartwright Rd | | | | Irvine | CA | 92614 | |
| Quantum Technologies | | Fuel Systems Tech Worldwide | 17872 Cartwright Rd | | | Irvine | CA | 92614 | |
| Quantum Technologies Inc | | 991 Discovery Dr | | | | Huntsville | AL | 35806 | |
| Quantum Technology Inc | | 115 W 1st St | | | | Cookeville | TN | 38501 | |
| Quantum Tool Mgmt Systems | | 2880 Universal Dr | | | | Saginaw | MI | 48603 | |
| Quantum Tool Mgmt Systems | | PO Box 5945 | | | | Saginaw | MI | 48603 | |
| Quantum Training Centers Inc | | 631 E Big Beaver | Ste 109 | | | Troy | MI | 48083 | |
| Quantum3d Inc | | 6330 San Ignacio Ave | | | | San Jose | CA | 95119 | |
| Quantumdata | | 2111 Big Timber Rd | | | | Elgin | IL | 60123 | |
| Quaranto James | | 535 Pletcher Rd | | | | Lewiston | NY | 14092 | |
| Quarles & Brady | | 411 E Wisconsin Ave | Ste 2040 | | | Milwaukee | WI | 53202-4497 | |
| Quarles & Brady | | 411 East Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| Quarles & Brady Client Tr Acct | | C O D P Reis Quarles & Brady | 411 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Quarles & Brady LLP | Kasey C Nye Susan G Boswell | One S Church Ave Ste 1700 | | | | Tucson | AZ | 85701-1621 | |
| Quarles & Brady Streich Lang Llp | | Llp Chg Per Dc 2 28 02 Cp | Renaissance One | 2 N Central Ave | | Phoenix | AZ | 85004-2391 | |
| Quarles & Brady Streich Lang Llp | Kasey C Nye | One South Church St | | | | Tucson | AZ | 85701 | |
| Quarles & Brady Streich Lang Llp | Scott R Goldberg | Renaissance One | Two North Central Ave | | | Phoenix | AZ | 85004-2391 | |
| Quarles & Brady Streich Lang LLP | Susan G Boswell Kasey C Nye | One S Church Ave Ste 1700 | | | | Tucson | AZ | 85701-1621 | |
| Quarles & Brady Trust Account | | Northwest Barrel Marine Cliffs | 411 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Quarles and Brady | | 411 E Wisconsin Ave | Ste 2040 | | | Milwaukee | WI | 53202-4497 | |
| Quarles and Brady Client Tr Acct C O D P Reis Quarles and Brady | | 411 E Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| Quarles and Brady Streich Lang Llp | Kasey C Nye | One South Church Ave Ste 1700 | | | | Tucson | AZ | 85701 | |
| Quarles and Brady Streich Lang Llp | | Renaissance One | 2 N Central Ave | | | Phoenix | AZ | 85004-2391 | |
| Quarles and Brady Trust Account Northwest Barrel Marine Cliffs | | 411 E Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| Quarles Barry | | 6525 Sandpebble Ct | | | | Englewood | OH | 45322 | |
| Quarles Regina | | 305 Old Wesson Rd | | | | Brookhaven | MS | 39601 | |
| Quarmley Abdul S | | 2207 Deering Ave | | | | Dayton | OH | 45406-2508 | |
| Quarry Landfill | | 4041 N 141st E Ave | | | | Tulsa | OK | 74116 | |
| Quartz International | Karen | 8080 Tristar Dr | Ste 126 | | | Irving | TX | 75063 | |
| Quartz International Corp | Thelma | 5601 B | Balloon Fiesta Pkwy Ne | | | Albuquerque | NM | 87113 | |
| Quasar Industries | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Quasar Industries | | 1911 Northfield Dr | | | | Rochester Hills | MI | 48309 | |
| Quasar International Inc | | 2704 Yale Blvd Se | | | | Albuquerque | NM | 87106 | |
| Quasar International Inc Eft | | 2704 Yale Blvd Se | | | | Albuquerque | NM | 87106 | |
| Quatman Elmer E | | 24 Magnolia Dr | | | | Middletown | OH | 45042-3763 | |
| Quattlebaum Grooms Tull & | | Burrow Pllc | 111 Ctr St Ste 1900 | | | Little Rock | AR | 72201 | |
| Quattlebaum Grooms Tull and Burrow Pllc | | 111 Ctr St Ste 1900 | | | | Little Rock | AR | 72201 | |
| Quattrini Lapuda & Asociados | | Av Del Libertador 602 4th Fl | Buenos Aries | | | | | | Argentina |
| Quattrini Lapuda and Asociados | | Av Del Libertador 602 4th Fl | Buenos Aries | | | | | | Argentina |
| Queary Robert D | | 3590 Round Bottom Rd | | | | Cincinnati | OH | 45244-3026 | |
| Queen City Barrel Co | Accounts Payable | 1937 South St | | | | Cincinnati | OH | 45204 | |
| Queen City Barrel Co | | 1937 South St | Rm Chg Per Ltr 05 10 04 Am | | | Cincinnati | OH | 45204 | |
| Queen City Barrel Co | | PO Box 634070 | | | | Cincinnati | OH | 45263-4070 | |
| Queen City Barrel Co The | | 1937 South St | | | | Cincinnati | OH | 45204 | |
| Queen City Steel Treating Co | | 2980 Spring Grove Ave | | | | Cincinnati | OH | 45225 | |
| Queen Earnest | | 3881 Co Rd 434 | | | | Moulton | AL | 35650 | |
| Queen Eric | | 6201 W 320 S | | | | Russiaville | IN | 46979 | |
| Queen Eric | | 11929 Chicken Bristle Rd | | | | Farmersville | OH | 45325 | |
| Queen Everett | | 1914 Camrose Court | | | | Wyoming | MI | 49509 | |
| Queen Everett L Jr | | 1914 Camrose Ct Sw | | | | Wyoming | MI | 49509 | |
| Queen George | | 657 W 550 N | | | | Kokomo | IN | 46901 | |
| Queen Kara | | 6201 W 320 S | | | | Russiaville | IN | 46979 | |
| Queen Larry | | 2370 Rockingham Dr | | | | Troy | OH | 45373 | |
| Queener Harold P | | 2535 Cornwall Ave | | | | Youngstown | OH | 44505-3907 | |
| Queeney Martin | | 3376 North Dr | | | | Beavercreek | OH | 45432 | |
| Queens College | | Continuing Education | 1900 Selwyn Ave | | | Charlotte | NC | 28274 | |
| Queens College | | 65 30 Kissena Blvd | Business Office Jh 200 | | | Flushing | NY | 11367 | |
| Queens College Continuing Education | | 1900 Selwyn Ave | | | | Charlotte | NC | 28274 | |
| Queens Scu | | PO Box 15362 | | | | Albany | NY | 12227 | |
| Quelhas Sergio | | 3740 Crystal Lake Ln | | | | Ann Arbor | MI | 48108-9591 | |
| Quellette Katherine | | 1833 Trailway Dr 4 | | | | Eagan | MN | 55122 | |
| Quello David | | 1601 Larkspur Ln | | | | West Bend | WI | 53090-1037 | |
| Quello David D | | 1601 Larkspur Ln | | | | West Bend | WI | 53090-1037 | |
| Quemetco Inc | Robert E Finn | 2777 Stemmons Freeway | Ste 1800 | | | Dallas | TX | 75207 | |
| Quenneville Kathryn | | 171 E Thruston Blvd | | | | Dayton | OH | 45419 | |
| Ques Industries Inc | | 5420 W 140th St | | | | Cleveland | OH | 44142 | |
| Ques Industries Inc | | 5420 W 140th St | | | | Cleveland | OH | 44142-1703 | |
| Quesada John | | 4160 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| Quesnel Alicia | | 27 Widewaters Ln | | | | Pittsford | NY | 14534-1023 | |
| Quest Diagnostics | | PO Box 12989 | | | | Chicago | IL | 60693 | |
| Quest Diagnostics | | 2320 Schuetz Rd | | | | St Louis | MO | 63146-3417 | |
| Quest Diagnostics Clinical | | Laboratories Inc | 1201 S Collegeville Rd | Nm Chg 5 15 Per W9 | | Collegeville | PA | 19426 | |
| Quest Diagnostics Clinical Lab | | Quest Diagnostics Clinical Lab | 1777 Montreal Cir | | | Tucker | GA | 30084 | |
| Quest Diagnostics Clinical Lab | | 1201 S Collegeville Rd | | | | Collegeville | PA | 19426 | |
| Quest Diagnostics Inc | | PO Box 740709 | | | | Atlanta | GA | 30374-0709 | |
| Quest Diagnostics Inc | | 7402 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Quest Diagnostics Inc | | Corning Clinical Labs | 1355 Mittel Blvd | | | Wood Dale | IL | 60191 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quest Diagnostics Inc | | 5940 W Raymond St | | | | Indianapolis | IN | 46241 | |
| Quest Diagnostics Inc | | PO Box 64477 | | | | Baltimore | MD | 21264-4477 | |
| Quest Diagnostics Inc | | Podiatric Pathology Laboratori | 1900 Sulphur Spring Rd | | | Baltimore | MD | 21225 | |
| Quest Diagnostics Inc | | Fmly Croning Clinical Laborato | 4444 Giddings Rd | Updt Per Afc 06 29 05 Lc | | Auburn Hills | MI | 48326 | |
| Quest Diagnostics Inc | | Fmly Smithkline Beecham Clinic | 38700 Country Club Dr | | | Farmington Hills | MI | 48331 | |
| Quest Diagnostics Inc | | 2320 Schuetz Rd | | | | Saint Louis | MO | 63146-3527 | |
| Quest Diagnostics Inc | | Fmly Corning Clinical Laborato | 1 Malcolm Ave | | | Teterboro | NJ | 7608 | |
| Quest Diagnostics Inc | | Metpath | 1 Malcolm Ave | | | Teterboro | NJ | 7608 | |
| Quest Diagnostics Inc | | 3500 Horizon Dr | | | | King Of Prussia | PA | 19406 | |
| Quest Diagnostics Inc Of Michi | | 4444 Giddings Rd | | | | Auburn Hills | MI | 48326-1561 | |
| Quest Diagnostics Incorporated | | Attn Robert R Khoxayo | 1355 Mittel Blvd | | | Woodsale | IL | 60191 | |
| Quest Diagnostics Incorporated | | Chg Ern To Me 10 6 03 | PO Box 64272 | | | Baltimore | MD | 21264-4272 | |
| Quest Diagnostics Incorporated | | PO Box 64272 | | | | Baltimore | MD | 21264-4272 | |
| Quest Industries | David Reid | 556 South Court St | | | | Lapeer | MI | 45446 | |
| Quest Industries Inc | | 449 Mccormick Dr | | | | Lapeer | MI | 48446 | |
| Quest Industries Inc | | 556 S Court St | | | | Lapeer | MI | 48446 | |
| Quest Industries Inc | | 556 S Court St | Add Chg 01 10 05 Ah | | | Lapeer | MI | 48446 | |
| Quest Quality Services Llc | | 1545 Holland Rd | | | | Maumee | OH | 43537 | |
| Quest Quality Services Llc | | 1545 Holland Rd Ste E | | | | Maumee | OH | 43537-1691 | |
| Quest Software Inc | | 8001 Irvine Ctr Dr | | | | Irvine | CA | 92618 | |
| Quest Software Inc | | 8001 Irvine Ctr Dr Ste 200 | | | | Irvine | CA | 92618-2955 | |
| Quest Software Inc | | 8001 Irvine Ctr Dr Ste 200 | Rmt Add Chg 11 00 Tbk | | | Irvine | CA | 92618-2955 | |
| Quest Technologies | | Metrosonics | 1060 Corporate Ctr Dr | | | Oconomowoc | WI | 53066 | |
| Quest Technologies Inc | | Rochester Technical Ctr | 285 Metro Pk | | | Rochester | NY | 14623 | |
| Quest Technologies Inc | | 1060 Corporate Ctr Dr | | | | Oconomowoc | WI | 53066-4828 | |
| Quest Technologies Inc Quest Technologies Div | | 1060 Corporate Ctr Dr | | | | Oconomowoc | WI | 53066-4828 | |
| Quest Technology Inc | | 1603 S Highland Ave | | | | Arlington Heights | IL | 78765 | |
| Quest Technoogies Inc | | Frmly La Belle Industries | 1060 Corporate Ctr Dr | Name Updte 06 21 98 | | Oconomowoc | WI | 53066-4828 | |
| Quest Worldwide | | Park 80 West Plaza 1 | | | | Saddle Brook | NJ | 7663 | |
| Questar Inc | | 6615 Promway Ave Nw | | | | North Canton | OH | 44720-7315 | |
| Questel Orbit Inc | | 8000 Westpark Dr | | | | Mclean | VA | 22102 | |
| Questmark Flooring A Div | | 2100 Conner Rde Ste 260 | | | | Hebron | KY | 41048-8155 | |
| Quetol Michael | | 11063 Echo Dell Rd | | | | Rogers | OH | 44455 | |
| Quevedo Leandro | | 100 West 12th St | Apt 1 | | | Hialeah | FL | 33010 | |
| Quevedo Teresa | | PO Box 13683 | | | | Rochester | NY | 14613-0683 | |
| Quick Bernard | | 582 Kennesaw | | | | Birmingham | MI | 48009 | |
| Quick Boy Inc | | 157 Raven Ln | | | | Bloomingdale | IL | 60108 | |
| Quick Boy Inc | | PO Box 714 | | | | Bloomingdale | IL | 60108 | |
| Quick Cable Corp | | 3700 Quick Dr | | | | Franksville | WI | 53126-9349 | |
| Quick Cable Corporation | Daniel J Pettit | Demark Kolbe & Brodek Sc | 6216 Washington Ave PO Box 085009 | | | Racine | WI | 53408 | |
| Quick Cable Corporation | | 3700 Quick Dr | | | | Franksville | WI | 53126 | |
| Quick Charles | | 175 County Rd 1244 | | | | Cullman | AL | 35057-6730 | |
| Quick Collect Inc | | PO Box 55457 | | | | Portland | OR | 97238 | |
| Quick Cut Gasket & Rubber Eft | | 192 Erie St | | | | Lancaster | NY | 14086-9501 | |
| Quick Cut Gasket & Rubber Eft | | Corp | 192 Erie St | | | Lancaster | NY | 14086 | |
| Quick Cut Gasket & Rubber Eft Corp | | PO Box 330 | | | | Lancaster | NY | 14086 | |
| Quick Delivery | | 1400 State Ave | | | | Cincinnati | OH | 45204 | |
| Quick Freight Systems | | 3000 Rohr Rd | | | | Groveport | OH | 43125-9311 | |
| Quick Freight Systems | | Quick Freight cps Delivery Sys | 3000 Rohr Rd | | | Groveport | OH | 43125-9311 | |
| Quick International Courier | | PO Box 35417 | | | | Newark | NJ | 71935417 | |
| Quick Rachel | | 1896 White Rd | | | | Florence | MS | 39073 | |
| Quick Scott | | 30 A 1 Garden Village Dr Apt 1 | | | | Cheektowaga | NY | 14227 | |
| Quick Shot Inc | | PO Box 400 | | | | Spring City | PA | 19475 | |
| Quick Tank Industries | c/o Bose Mckinney & Evans | Dan Mcinerny | 135 N Pennsylvania St | | | Indianapolis | IN | 46204 | |
| Quick Tank Industries | | PO Box 338 | | | | Kendallville | IN | 46755 | |
| Quick Turn Products | | 23011 Moulton Pkwy G11 | | | | Laguna Hills | CA | 92653 | |
| Quickparts | Adam Ragsdale | 219 Perimeter Ctr Pkwy | Ste 400 | | | Atlanta | GA | 30346 | |
| Quickstrat Corporate | | Services | 3800 Packard Ste 100 | | | Ann Arbor | MI | 48108 | |
| Quickstrat Corporate Services | | 3800 Packard Ste 100 | | | | Ann Arbor | MI | 48108 | |
| Quiet Solution Inc | | 522 Almanor Ave | | | | Sunnyvale | CA | 94085 | |
| Quiet Solution Inc | | 522 Almanor Ave | | | | Sunnyvale | CA | 94086 | |
| Quigg Jr Harvey C | | PO Box 17055 | | | | Dayton | OH | 45417-0055 | |
| Quigley Company Inc | c/o Edwards & Angell | John Hooper Esq | 750 Lexington Ave | | | New York | NY | 10022 | |
| Quigley Industries Inc | | 38880 Grand River Ave | | | | Farmington Hills | MI | 48335-1526 | |
| Quigley Manufacturing Inc | | 38880 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Quigley Pamela | | 3611 County Rd 298 | | | | Hillsboro | AL | 35643 | |
| Quik Print | | 6918 East Admiral | | | | Tulsa | OK | 74115 | |
| Quikpro Express | | 700 Morse Rd Ste 209 | | | | Columbus | OH | 43214 | |
| Quiles Jose | | 12 Stuart Dr Apt 1 | | | | Freehold | NJ | 77285122 | |
| Quilico Joseph | | 7205 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Quillen Deborah | | 6117 Teagarden Cr | | | | Dayton | OH | 45449 | |
| Quillen Ellen | | 134 Kennedy Dr 21 | | | | Medway | OH | 45341 | |
| Quillen Jeremy | | 71 Clearview Ln | | | | Franklin | OH | 45005 | |
| Quillen Laronda | | 1304 Council Ct | | | | Kokomo | IN | 46902 | |
| Quillen Steven | | 6117 Teagarden | | | | W Carrollton | OH | 45449 | |
| Quillen Tsuneko | | PO Box 62 | | | | Galveston | IN | 46932-0062 | |
| Quillams Jeanine | | 3405 Mayberry Landing Dr | | | | Northport | AL | 35473-1919 | |
| Quillogy | | 117 S Main St | | | | Saint Charles | MO | 63301 | |
| Quillogy | | PO Box 1620 | | | | St Charles | MO | 63302-1620 | |
| Quimby Chris | | 902 Farmview Ln | | | | Carmel | IN | 46032 | |
| Quimby Equipment Co | | 35 Central Dr | | | | East Farmingdale | NY | 11735 | |
| Quimby Equipment Co Inc | | 35 Central Dr | | | | Farmingdale | NY | 11735 | |
| Quimby Material Handling Inc | | 2476 Edison Blvd | | | | Twinsburg | OH | 44087 | |
| Quimby Randy | | 2372 9 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Quinby Dennis | | 710 Winding Hills Dr | | | | Clinton | MS | 39056 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quincy College | | Business Office | 34 Coddington St | | | Quincy | MA | 2169 | |
| Quincy College Business Office | | 34 Coddington St | | | | Quincy | MA | 2169 | |
| Quincy Spring Group | | Lewis Spring & Mfg Co | PO Box 71776 | | | Chicago | IL | 60694-1776 | |
| Quincy Spring Group Lewis | | Spring & Mfg Co | | | | Chicago | IL | 60694-177 | |
| Quincy Spring Group Lewis Spring & Mfg Co | | PO Box 71776 | | | | Chicago | IL | 60694-1776 | |
| Quinlan Daniel | | 663 Maplewood | | | | Brookfield | OH | 44403 | |
| Quinlan Kevin | | 1982 Rainbow Dr | | | | Rochester Hills | MI | 48306 | |
| Quinlan Kimberly | | 303 Waldron | | | | West Lafayette | IN | 47906 | |
| Quinlan Publishing Group | | 23 Drydock Ave | | | | Boston | MA | 02210-2381 | |
| Quinlan Stefanie | | 663 Maplewood | | | | Brookfield | OH | 44403 | |
| Quinlan Susan | | 25719 Regal Dr | | | | Chesterfield Twp | MI | 48051 | |
| Quinn Brian | | 3628 Hopkins Rd | | | | Youngstown | OH | 44411 | |
| Quinn Buseck Leemhuis Toohey & Kroto Inc | Attn Nicholas R Pagliari | 2222 W Grandview Blvd | | | | Erie | PA | 16506-4508 | |
| Quinn Buseck Lermauis Tooney | | & Kroto Inc | 2222 West Grandview Blvd | | | Erie | PA | 16506 | |
| Quinn Buseck Lermauis Tooney and Kroto Inc | | 2222 West Grandview Blvd | | | | Erie | PA | 16506 | |
| Quinn Buss Heidi | | 11386 Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Quinn Calvin And Sylvia | c/o Johnson Rasmussen Robinson & | John W Rasmussen Esq | 48 North Macdonald St | | | Mesa | AZ | 85201 | |
| Quinn Catherine | | 27 Morston Crescent | | | | Southdene | | | United Kingdom |
| Quinn Daniel | | 2563 Kennedy Dr | | | | Corona | CA | 91719 | |
| Quinn David | | 9456 Aspen View Dr | | | | Grand Blanc | MI | 48439 | |
| Quinn Enamuel Urquhart & | | Oliver Attorneys & Counselors | 865 S Figueroa St 10th Fl | | | Los Angeles | CA | 90017 | |
| Quinn Engine Systems | | 10273 So Golden State Blvd | | | | Selma | CA | 93662 | |
| Quinn Francis | | 4602 Northern Cir | | | | Dayton | OH | 45424-5735 | |
| Quinn Geary A | | 2926 Sw 25th St | | | | Cape Coral | FL | 33914-3803 | |
| Quinn Gerald F | | 4949 Lone Rd | | | | Freeland | MI | 48623-9276 | |
| Quinn Jacquelynne M | | 9031 Deer Creek Rd | | | | Greentown | IN | 46936-9622 | |
| Quinn Janice | | 2613 Bishop Rd | | | | Appleton | NY | 14008-9626 | |
| Quinn Jeffrey | | 2613 Bishop Rd | | | | Appleton | NY | 14008-9626 | |
| Quinn John | | 3720 Black Hwy Lot 14 | | | | Adrian | MI | 49221 | |
| Quinn Joyce M | | 876 80th St | | | | Niagara Falls | NY | 14304 | |
| Quinn Larry | | Johnson Rasmussen Robinson & | Allen Plc | 48 North Macdonald St | | Mesa | AZ | 85201 | |
| Quinn Larry | John W Rasmussen | Lieff Cabraser Heiman & | Bernstein Llp | 780 Third Ave 48th Fl | | New York | NY | 10017 | |
| Quinn Larry | Jonathan D Selbin Rachel Geman | Lieff Cabraser Heimann & Bernstein Llp | Embarcadero Ctr West | 275 Battery St 30th Fl | | San Francisco | CA | 94111-3339 | |
| Quinn Larry J | Lisa J Leebove Esq | 5511 Stone Rd | | | | Lockport | NY | 14094-9467 | |
| Quinn Lary And Mackey Tracy | c/o Johnson Rasmussen Robinson & Allen PLC | | | | | | | | |
| | 00211700 | J W Rasmussen D W Robinson | 48 North Macdonald St | | | Mesa | AZ | 85201 | |
| Quinn Nicholas | | 551 Regency Dr | | | | El Paso | TX | 79912 | |
| Quinn Patrick | | 2408 W Sycamore Ave | | | | Oak Creek | WI | 53154-1054 | |
| Quinn Patsy | | PO Box 1071 | | | | Summit | MS | 39666-9804 | |
| Quinn Richard | | 164 W 1450 N | | | | Summitville | IN | 46070 | |
| Quinn Scott | | 2445 Malvern Ave | | | | Dayton | OH | 45406 | |
| Quinn Sean | | 3720 Black Hwy Lot 14 | | | | Adrian | MI | 49221 | |
| Quinn Terry G | | 1767 W 900 N | | | | Alexandria | IN | 46001-8358 | |
| Quinn Thomas | | 25118 Westmoreland | | | | Farmington His | MI | 48336 | |
| Quinn Timothy | | 2109 Hazel Ave | | | | Kettering | OH | 45420-3010 | |
| Quinn Willard | | 605 Grant St | | | | Gadsden | AL | 35901 | |
| Quinnan Brian | | 5430 Mary Ct | | | | Saginaw | MI | 48603 | |
| Quinnell Michael | | 4903 N Graham | | | | Freeland | MI | 48623 | |
| Quinnelly Jerry | | 27120 Village Dr | | | | Athens | AL | 35613-5541 | |
| Quinnette Denise | | 5408 Wyndam Ln | | | | Brighton | MI | 48116 | |
| Quinnette Joann | | 2808 Plum Ct | | | | Kokomo | IN | 46902 | |
| Quinnette Timothy | | 5408 Wyndam Ln | | | | Brighton | MI | 48116 | |
| Quinnipiac College | | Bursar Office | 275 Mount Carmel Ave | | | Hamden | CT | 6518 | |
| Quinnipiac College Bursar Office | | 275 Mount Carmel Ave | | | | Hamden | CT | 6518 | |
| Quinones Daniel | | 67 Windermere Rd | | | | Lockport | NY | 14094 | |
| Quinones Manuel | | 6052 Ojo De Aqua Dr | | | | El Paso | TX | 79912 | |
| Quinsigamond Community College | | 670 West Boylston St | | | | Worcester | MA | 16062092 | |
| Quinsigamond Community College | | 670 West Boylston St | | | | Worcester | MA | 01606-2092 | |
| Quint Company | | 3725 Castor Ave | | | | Philadelphia | PA | 19124 | |
| Quintana | Cynthia | 41 Rogers Rd. | | | | Ward Hill | MA | 1835 | |
| Quintana Pamela | | 731 Charlotte Pl | | | | Westfield | IN | 46074 | |
| Quintanilla Patrick | | 2374 W Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Quinter Michael L | | 2270 Falmouth Ave | | | | Anaheim | CA | 92801 | |
| Quintero Ignacio | | 4394 Palmetto Court | | | | Grand Blanc | MI | 48439 | |
| Quintiles Inc | | 1801 Rockville Pike Ste 300 | | | | Rockville | MD | 20852 | |
| Quintiles Transnational | | PO Box 890062 | | | | Charlotte | NC | 28289-0062 | |
| Quintiles Transnational Eft | | Lewin Group Div Of | PO Box 890062 | Hold Per Dana Fidler | | Charlotte | NC | 28289-0062 | |
| Quinton Jeffrey | | 9875 N Cr 330 W | | | | Rossville | IN | 46065 | |
| Quintus Inc | Denny Gagnon | 684 Industrial Dr | | | | Camp Verde | AZ | 86322 | |
| Quirin Curtiss | | 9787 Woodlands Dr | | | | Fishers | IN | 46038 | |
| Quiring Leslee | | 2488 Marjorie Ln | | | | Clio | MI | 48420 | |
| Quirk John | | 12 Rocky Ln | | | | Childwall | | L161JA | United Kingdom |
| Quirk Jr William M | | 8865 Lake Pk Circle S | | | | Davie | FL | 33328-7013 | |
| Quirk Patricia A | | 2114 N Jay St | | | | Kokomo | IN | 46901-1620 | |
| Quirk Philip Or Carol  Eft | | 1321 Mapleridge Crescent | | | | Oakville | ON | L0M 2G8 | Canada |
| Quirk Philip Or Carol Eft | | 1321 Mapleridge Crescent | | | | Oakville | ON | L0M 2G8 | Canada |
| Quirk Wire Co Inc | | Dba Wirecraft Products | Route 9 PO Box 1180 | | | West Brookfield | MA | 15851180 | |
| Quirk Wire Co Inc | | Wirecraft Products | Route 9 | | | West Brookfield | MA | 1585 | |
| Quirk Wire Co Inc Dba Wirecraft Products | | Route 9 PO Box 1180 | | | | West Brookfield | MA | 01585-1180 | |
| Quiroz Judith A | | 2828 Sunkist Dr | | | | Vista | CA | 92084-6517 | |
| Quitschau Algird | | 5707 Elinor | | | | Downers Grove | IL | 60516 | |
| Quo Corporation | Don Jorgensen | 2200 W Prospect Rd | Unit A | | | Fort Collins | CO | 80526 | |
| Qureshi Dirasath | | 1537 Kenyon Dr | | | | Naperville | IL | 60565 | |
| Qvc Inc | | Studio Pk | | | | West Chester | PA | 19380-4262 | |
| Qvs Marketing Inc | Brad Sahleen | 10721 S Hiddenridge Ln | | | | Sandy | UT | 84092 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Qwest | | PO Box 3400 | | | | Omaha | NE | 68013 | |
| Qwest | | PO Box 12480 | | | | Seattle | WA | 98111-4480 | |
| Qwest 66083745 | | PO Box 856169 | | | | Louisville | KY | 40285-6169 | |
| Qwest Cnc | | PO Box 171 | | | | Sturgis | MI | 49091 | |
| Qwest Communications International Inc | | 1801 California St | | | | Denver | CO | 80202 | |
| Qwest Digital Media | | 2030 M St Nw Ste 400 | | | | Washington | DC | 20036 | |
| Qxq Inc | | 44114 S Grimmer Blvd | | | | Fremont | CA | 94538 | |
| R & B Inc | | 3400 E Walnut St | | | | Colmar | PA | 18915-9768 | |
| R & B Power Inc | Mr Pedro L Casanova | PO Box 366009 | | | | San Juan | PR | 936 | |
| R & B Power Inc | Ricardo Munoz | PO Box 366009 | | | | | PR | 936 | |
| R & B Power Inc | | Street A Corner B | Industrial Luchetti Pk | | | Bayamon | PR | 961 | |
| R & B Power Inc | | PO Box 366009 | | | | San Juan Puerto Rico | | 936 | |
| R & B Trailer Leasing | | PO Box 719 | | | | Muskegon | MI | 49443 | |
| R & B Trailer Leasing | | PO Box 719 | Add Chg 11 10 04 Ah | | | Muskegon | MI | 49443 | |
| R & D Consulting Inc | | 6656 Sandalwood Ln | | | | Cincinnati | OH | 45224 | |
| R & D Credit Coalition | | Swtiler Berlin Llp | | | | Washington | DC | 20007 | |
| R & D Engineering | Tom Runge | PO Box 414 | 3000 K St Nw Ste 300 | | | Manasquan | NJ | 8736 | |
| R & D Inc | | PO Box 545 | | | | Massillon | OH | 44648 | |
| R & F Inc | | Dba Carter Rehab Ctr | 109 Herrick Pk Dr | | | Tecumseh | MI | 49286 | |
| R & F Inc | | Dba Carter Rehabilitation | Center | 1525 W Maumee St No C | | Adrian | MI | 49221-1899 | |
| R & F Products Inc | | 1825 Diamond St | | | | San Marcos | CA | 92069 | |
| R & H Truck Parts & Service | | 356 Hwy 31 | | | | Flemington | NJ | 08822-5741 | |
| R & I Manufacturing Company | | Div Of Bsm Inc | 118 Napco Dr | | | Terryville | CT | 6786 | |
| R & J Manufacturing Co | | Off Eft Per Vendor 3 15 00 | 3200 Martin Rd | | | Walled Lake | MI | 48390 | |
| R & J Manufacturing Co | | United Urethane Div | 3200 Martin Rd | | | Walled Lake | MI | 48390-1629 | |
| R & J Tool Inc | | 10584 Upper Lewisburg & Salem | | | | Brookville | OH | 45309 | |
| R & J Tool Inc | | PO Box 118 | | | | Brookville | OH | 45309-0118 | |
| R & J Trucking Co Inc | | 8025 Southern Blvd | | | | Boardman | OH | 44513 | |
| R & J Warehouse | James | 501 W 8th St | | | | North Little Rock | AR | 72114-4699 | |
| R & K Expediting | | 2936 Funnells Rd | | | | Spring Lake | MI | 49456 | |
| R & L Carriers | | PoBox 713153 | | | | Columbus | OH | 43271-3153 | |
| R & L Carriers Inc | Marti Cordell | 8165 Progress Dr | | | | Milton | FL | 32583 | |
| R & L Transfer Inc | | Fmly R&l Carrier 11 97 | 2483 St Rt 22 West | | | Wilmington | OH | 45177 | |
| R & M Air Systems | | 2000 Oakley Pk Rd Ste 205a 5 | | | | Walled Lake | MI | 48390-1500 | |
| R & M Air Systems Inc | | 2000 Oakley Pk Rd Ste 205 A | | | | Walled Lake | MI | 48390 | |
| R & M Engineering Inc | | 11446 N Linden Rd | PO Box 135 | | | Clio | MI | 48420 | |
| R & M Services Inc | | 6400 Airport Rd Ste Dd | | | | El Paso | TX | 79925 | |
| R & M Trucking Co | | 600 N Thomas Dr | | | | Bensenville | IL | 60106 | |
| R & M Trucking Inc | | 29850 Ecorse Rd | | | | Romulus | MI | 48174 | |
| R & R Express | | PO Box 16098 | | | | Pittsburgh | PA | 15242 | |
| R & R Gage Co Inc | | R & R Gage Co | 6699 D Peachtree Industrial Bl | | | Norcross | GA | 30092 | |
| R & R Instrumentation Inc | Loretta | 15701 E First Ave | Ste 106 | | | Aurora | CO | 80011 | |
| R & R Machining & Mfg | Ronald Morgan | 4008 Main St | | | | Timrath | CO | 80547 | |
| R & R Press Equipment Inc | | 62 Culbert Dr | | | | Hastings | MI | 49058 | |
| R & R Ready Mix Inc | | 1601 W Youngs Ditch Rd | | | | Bay City | MI | 48708 | |
| R & R Technologies Llc | | Co Material Handling Assoc | 42717 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| R & R Trucking | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| R & S Machining Inc | | 6135 Bradley Manor | | | | St Louis | MO | 63129-2823 | |
| R & S Mfg And Supply Inc | Sheryl Kaitz | 1100 E Second St | | | | Pomona | CA | 91766 | |
| R & S Trucking | | PO Box 4544 | | | | Utica | NY | 13504-4544 | |
| R & W America Lp | | 1120 Tower Ln | | | | Bensenville | IL | 60106 | |
| R A Heller Co Eft | | 10530 Chester Rd | | | | Cincinnati | OH | 45215-1262 | |
| R A Heller Company | | 10530 Chester Rd | | | | Cincinnati | OH | 45215-1262 | |
| R A Mueller Inc | | Location Number 00170 | | | | Cincinnati | OH | 45264-0170 | |
| R and  i Manufacturing Company | Joanne Carlson | 118 Napco Dr | | | | Terryville | CT | 6786 | |
| R and  m Equipment Rentals Inc | | 26012 Alabama Hwy 24 | | | | Trinity | AL | 35673 | |
| R and  p Industrial Chimney Co Inc | | 244 Industry Pkwy | | | | Nicholasville | KY | 40356 | |
| R and  r Electronics  Eft | | 3936 Grand Meadow St | | | | Las Vegas | NV | 89129 | |
| R and B Machining | Randy Workman | 7960 Kessler Frederick Rd | | | | Tipp City | OH | 45371 | |
| R and D Consulting Inc | | 6656 Sandalwood Ln | | | | Cincinnati | OH | 45224 | |
| R and D Credit Coalition Switler Berlin Llp | | 3000 K St Nw Ste 300 | | | | Washington | DC | 20007 | |
| R and D Inc | | PO Box 545 | | | | Massillon | OH | 44648 | |
| R and F Inc Dba Carter Rehab Center | | 109 Herrick Pk Dr | | | | Tecumseh | MI | 49286 | |
| R and F Inc Dba Carter Rehabilitation | | Center | 1525 W Maumee St No C | | | Adrian | MI | 49221-1899 | |
| R and I Manufacturing Co | | 118 Napco Dr | | | | Terryville | CT | 6786 | |
| R and I Manufacturing Company Div Of Bsm Inc | Joanne Carlson | 118 Napco Dr | | | | Terryville | CT | 6786 | |
| R and J Express Inc | | Box 881 | | | | Hebron | OH | 43025 | |
| R and J Manufacturing Co | | 3200 Martin Rd | | | | Walled Lake | MI | 48390 | |
| R and J Tool Inc | | PO Box 118 | | | | Brookville | OH | 45309-0118 | |
| R and J Trucking Co Inc | | 8025 Southern Blvd | | | | Boardman | OH | 44513 | |
| R and K Expediting | | 2936 Funnells Rd | | | | Spring Lake | MI | 49456 | |
| R and L Industries Inc | | 6440 E Holly Rd | | | | Holly | MI | 48442 | |
| R and M Air Systems | | 2000 Oakley Pk Rd Ste 205a 5 | | | | Walled Lake | MI | 48390-1500 | |
| R and M Services Inc | | 6400 Airport Rd Ste Dd | | | | El Paso | TX | 79925 | |
| R and M Trucking Co | | 600 N Thomas Dr | | | | Bensenville | IL | 60106 | |
| R and M Trucking Inc | | 29850 Ecorse Rd | | | | Romulus | MI | 48174 | |
| R and R Express | | PO Box 16098 | | | | Pittsburgh | PA | 15242 | |
| R and R Gage Co Inc R and R Gage Co | | 6699 D Peachtree Industrial Bl | | | | Norcross | GA | 30092 | |
| R and R Press Equipment Inc | | 62 Culbert Dr | | | | Hastings | MI | 49058 | |
| R and S Machining Inc | | 6135 Bradley Manor | | | | St Louis | MO | 63129-2823 | |
| R and W America Lp | | 1120 Tower Ln | | | | Bensenville | IL | 60106 | |
| R B Farquhar | | Deveronvale Works | | | | Huntly | | AB544PS | United Kingdom |
| R B L Plastics Inc | | Kwik Paint Products | 6040 Russell St | | | Detroit | MI | 48211 | |
| R B L Plastics Inc | | Kwik Paint Products Div | 2002 Brooklyn St | | | Detroit | MI | 48226 | |
| R B Uren Equipment Inc | | 1120 Connecting Rd | | | | Niagara Falls | NY | 14304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R Baker Electronics | Teresa Van Buren | 320 N Washington St | | | | Rochester | NY | 14625 | |
| R Brea Fonderie D Aluminium | | Bp 1244 | 03104 Montlucon | | | | | | France |
| R Brea Fonderie D Aluminium | | Les Trillers | 03190 Vaux | | | | | | France |
| R Brockmeyer C o Circ Clk | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| R Bruce Carruthers | | 4215 S Pennsylvania Ave | | | | Lansing | MI | 48910 | |
| R C Coil Spring Mfg Inc | | 490 Mitchell Rd | | | | Glendale Heights | IL | 60139-2580 | |
| R C Controls | | C o A&d Devices | 790 Linden Ave | | | Rochester | NY | 14625 | |
| R C Controls Inc | | 790 Linden Ave | | | | Rochester | NY | 14625 | |
| R C Crockett Jr Constable | | PO Box 3197 | | | | Trenton | NJ | 8619 | |
| R C D Components Inc | Sherry Darran | 520 E Industrial Pk Dr | | | | Manchester | NH | 03109-5310 | |
| R C Davis Co Inc | | 1600 Old Country Rd | | | | Plainview | NY | 11803 | |
| R C Hahn Company | | 1804 W Saginaw St | | | | Lansing | MI | 48915 | |
| R C Hendrick & Son Inc | | 2885 S Graham Rd PO Box 8440 | | | | Saginaw | MI | 48608-8440 | |
| R C Leffke And Associates Inc | | 4230 Lbj Freeway | 150 | | | Dallas | TX | 75244 | |
| R C Willey Home Furnishings | | 2301 S 300 W | | | | Salt Lake City | UT | 84115-2516 | |
| R Christensen Marshal | | Account Of Douglas J Chirico | Ss 088 44 2862 | PO Box 23742 | | Rochester | NY | 88442862 | |
| R Christensen Marshal | | Acct Of Douglas J Chirico | Case 724 06 File 49351 | PO Box 23742 | | Rochester | NY | 14692 | |
| R Christensen Marshal | | Acct Of William R Mangano | Index 93 00567 | PO Box 23742 | | Rochester | NY | 14692 | |
| R Christensen Marshal Account Of Douglas J Chirico | | PO Box 23742 | | | | Rochester | NY | 14692 | |
| R Christensen Marshal Acct Of Douglas J Chirico | | Case 724 06 File 49351 | PO Box 23742 | | | Rochester | NY | 14692 | |
| R Christensen Marshal Acct Of William R Mangano | | Index 93 00567 | PO Box 23742 | | | Rochester | NY | 14692 | |
| R Cubed Service & Sales Inc | | 11126 Shady Trail Ste 101 | | | | Dallas | TX | 75229 | |
| R Cubed Service And Sales Inc | | 11126 Shady Trail Ste 101 | | | | Dallas | TX | 75229 | |
| R D Banks Chevrolet Inc | | 5729 Mahoning Ave Nw | | | | Champion | OH | 44483 | |
| R D M Factors Ltd | | Fairfax Ho | | | | London | | SW6 1NZ | United Kingdom |
| R D R Inc | | 2809 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| R D R Inc | | 2809 Mahoning Ave Nw | Remit Chg 12 97 Letter | | | Warren | OH | 44483 | |
| R David Wilson | | 209 N Walnut Ste A | | | | Lansing | MI | 48933 | |
| R Denise Mendez | | Acct Of Gregory R Zamora | Case 89 528 170 | Lubbock Cnty Courthse Dis Clrk | | Lubbock | TX | 44947-5849 | |
| R Denise Mendez Acct Of Gregory R Zamora | | Case 89 528 170 | Lubbock Cnty Courthse Dis Clrk | | | Lubbock | TX | 79401 | |
| R Durkin Clerk Of Court | | Acct Of Carolyn Adams | Case 94 Cvf 2966 | PO Box 6047 2nd Fl Cty Hall | | Youngstown | OH | 14832-4261 | |
| R Durkin Clerk Of Court Acct Of Carolyn Adams | | Case 94 Cvf 2966 | PO Box 6047 2nd Fl Cty Hall | | | Youngstown | OH | 44501 | |
| R E Carroll Incorporated | | 1570 N Olden Ave | PO Box 5806 | | | Trenton | NJ | 8638080 | |
| R E Carroll Incorporated | | 1579 N Olden Ave PO Box 5806 | | | | Trenton | NJ | 08638-0806 | |
| R E Daniels Inc | | 36 Rolling Hills Dr | | | | Morristown | NJ | 7960 | |
| R E Etchen | | 963 Phillips Ave | | | | Toledo | OH | 43612 | |
| R E Etchen | | PO Box 6756 | | | | Toledo | OH | 43612 | |
| R E Holland Excavating | | 1780 Enon Rd | | | | Springfield | OH | 45502-9169 | |
| R E M Trucking Llc | | 2633 Schaefer St | | | | Saginaw | MI | 48602 | |
| R E Neiman Inc | | 6830 Kingsley Ave | | | | Dearborn | MI | 48126 | |
| R E Wolfe Enterprises Of Edinburg Inc | c/o Akin Gump Strauss Hauer & Feld LLP | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | | Dallas | FL | 75201 | |
| R Earl Selby | | PO Box 718 | | | | Bay City | MI | 48707 | |
| R F Carlson Co Eft | | 6551 Palmer Pk Cr | | | | Sarasota | FL | 34238 | |
| R F Carlson Co Eft | | 6551 Palmer Pk Cr | | | | Sarasota | FL | 34238 | |
| R F Maul | | PO Box 3255 | | | | Saginaw | MI | 48605 | |
| R F Micro Devices | | C o Millenium Technical Sales | 29500 Aurora Rd Ste 13 | | | Cleveland | OH | 44139 | |
| R F Steiner And Co | | 2221 5th Ave | | | | Huntington | WV | 25703-1225 | |
| R F Weston Inc | | 3 Hawthorn Pkwy Ste 400 | | | | Vernon Hills | IL | 60061 | |
| R G Kenrick Co Inc  Eft | | G 3530 Flushing Rd | | | | Flint | MI | 48504 | |
| R G Kenrick Co Inc Eft | | G 3530 Flushing Rd | | | | Flint | MI | 48504 | |
| R G Schneider | | Acct Of Gregory Peck | Case 7387 | 99 Exchange St Room 1 Hall | | Rochester | NY | 77466533 | |
| R G Schneider Acct Of Gregory Peck | | Case 7387 | 99 Exchange St Room 1 Hall | | | Rochester | NY | 14614 | |
| R G Shelley Ltd | | 41 Coldwater Rd | | | | Don Mills | ON | M3B 1Y8 | Canada |
| R Gene & Nancy D Richter | | Foundation | 48741 Wildrose Dr | | | Canton | MI | 48187 | |
| R Gene and Nancy D Richter Foundation | | 48741 Wildrose Dr | | | | Canton | MI | 48187 | |
| R Gordon | Clark Hill PC | 500 Woodward Ste 3500 | | | | Detroit | MI | 48226 | |
| R H Pytell & Associates | | 18580 Mack Ave | | | | Detroit | MI | 48236 | |
| R Houston and Son | Jeff | 115 May Dr | | | | Harrison | OH | 45030 | |
| R J Border International Trucks In | | 12283 Rojas Dr | | | | El Paso | TX | 79936-7714 | |
| R J Dibbley Trucking | | PO Box 1460 | | | | Tilbury | ON | N0P 2L0 | Canada |
| R J Lewis Projects Ltd | | 33 Spindus Rd | | | | Liverpool | | L24 1YA | United Kingdom |
| R J S Tool & Gage Co | | 1081 S Eton | | | | Birmingham | MI | 48009-7132 | |
| R Joe Strand | | 1 Saratoga | | | | Irvine | CA | 92620 | |
| R K Campf Transport | | 554 Stewart Rd | | | | Salem | OH | 44460 | |
| R K Controls Inc | | 5733 Rickenbacker Rd | | | | Commerce | CA | 90040 | |
| R L Anderson International | | 1002 Hwy 80 E | | | | Abilene | TX | 79601-6204 | |
| R L Anderson International | | 1131 Sheppard Rd | | | | Wichita Falls | TX | 76304 | |
| R L Anderson International | | 617 N Bell St | | | | San Angelo | TX | 76903-4239 | |
| R L Bonadonna | | 7463 Akron Rd | | | | Lockport | NY | 14094 | |
| R L Deppmann Co Eft | | 6200 Baron Dr | | | | Bridgeport | MI | 48722-9402 | |
| R L Deppmann Co Eft | | PO Box 67000 Dept 200701 | | | | Detroit | MI | 48267-2007 | |
| R L Guimont Co Inc  Eft | | 9071 Technology Dr | | | | Fishers | IN | 46038 | |
| R L Guimont Co Inc Eft | | 9071 Technology Dr | | | | Fishers | IN | 46038 | |
| R L Heron & Associates Inc | | 1200 A Scottsvilee Rd Ste 395 | | | | Rochester | NY | 14624 | |
| R L Heron and Associates Inc | | 1200 A Scottsville Rd Ste 395 | | | | Rochester | NY | 14624 | |
| R L Heron And Associates Inc | | 5371 Transit Rd | | | | Williamsville | NY | 14221-2823 | |
| R L Jackson | | 866 Humboldt Pkwy | | | | Buffalo | NY | 14211 | |
| R L Kistler Incorporated | | 300 Buell Rd | | | | Rochester | NY | 14624 | |
| R L Oatman & Associates Inc | | 600 Fairmont Ave Ste 101 | | | | Towson | MD | 21286-1006 | |
| R L Oatman and Associates Inc | | 600 Fairmont Ave Ste 101 | | | | Towson | MD | 21286-1006 | |
| R L Polk & Co | | 6400 Monroe Blvd | | | | Taylor | MI | 48180 | |
| R L Polk and Co | | PO Box 77000 Dept 771265 | | | | Detroit | MI | 48277-1265 | |
| R L Ward | | 22 Roehrer Ave | | | | Buffalo | NY | 14208 | |
| R Lee Byers & Associates Inc | | 6 Laurel Ridge Rd | | | | East Stroudsburg | PA | 18301-8943 | |
| R Lee Byers and Associates Inc | | 6 Laurel Ridge Rd | | | | East Stroudsburg | PA | 18301 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R M Headlee Co Inc | | S 3596 California Rd | | | | Orchard Pk | NY | 14127 | |
| R M J Services Inc | | PO Box 74748 | | | | Romulus | MI | 48174 | |
| R M Newell Co Inc | | 5150 Main St | | | | Buffalo | NY | 14221 | |
| R M R Inc | | Reutlinger R M & Assoc | 3480 Office Pk Dr | | | Dayton | OH | 45439 | |
| R M R Inc Reutlinger R M and Assoc | | 3480 Office Pk Dr | | | | Dayton | OH | 45439 | |
| R M Wright Co Inc  Eft | | 23910 Freeway Pk Dr | | | | Farmington Hills | MI | 48335 | |
| R M Wright Co Inc  Eft | | 24047 Research Dr | | | | Farmington Hills | MI | 48150 | |
| R M Wright Co Inc Eft | | 23910 Freeway Pk Dr | Moved Per Ltr 04 10 03 | | | Farmington Hills | MI | 48335 | |
| R M Wright Co Inc Eft | | Kord Division | 24047 Research Dr | | | Farmington Hills | MI | 48150 | |
| R Mark Solano Pllc | | 7615 E 63rd Pl Ste 210 | | | | Tulsa | OK | 74133 | |
| R N S International Inc | | 5001 Sirus Ln | | | | Charlotte | NC | 28208 | |
| R N S International Inc | | PO Box 19867 | | | | Charlotte | NC | 28219 | |
| R O Whitesell & Assoc Inc | | R O Whitesell & Associate | 3334 W Founders Rd | | | Indianapolis | IN | 46268 | |
| R O Whitesell And Associates | | 3334 West Founders Rd | | | | Indianapolis | IN | 46268-7070 | |
| R Olson Manufacturing Coinc | | 50 W North Ave | | | | Lombard | IL | 60148 | |
| R P Adams Co Inc | | 225 E Pk Dr | | | | Buffalo | NY | 14240 | |
| R P Adams Co Inc | | PO Box 963 | | | | Buffalo | NY | 14240-0963 | |
| R P Fedder Corp | | 740 Driving Pk Ave 6 | | | | Rochester | NY | 14613-159 | |
| R P Fedder Corporation | | 740 Driving Pk Ave | | | | Rochester | NY | 14613 | |
| R P Fedder Corporation Eft | | 740 Driving Pk Ave | Add Chg 09 20 04 Ah | | | Rochester | NY | 14613 | |
| R P I Inc | | PO Box 261 | | | | Franksville | WI | 53126 | |
| R P M Industrial Sales | | 23 N Franklin St | | | | Chagrin Falls | OH | 44022 | |
| R Q Associates | | 8093 Berkshire | | | | Grosse Ile | MI | 48138 | |
| R Q Associates | | 8093 Berkshire St | | | | Grosse Ile | MI | 48138 | |
| R R Donnelley Receivables Inc | | PO Box 905151 | | | | Charlotte | NC | 28290-5151 | |
| R R Partnership | | 700 Kenilworth Dr | | | | Towson | MD | 21204 | |
| R R Partnership | | 700 Kenilworth Dr | Add Chg 3 01 | | | Towson | MD | 21204 | |
| R Reininger & Son Ltd | | 1240 Twinney Crescent | | | | Newmarket | ON | L3Y 5N1 | Canada |
| R Reininger and Son Ltd | | PO Box 2000 | | | | Newmarket Canada | ON | L3Y 5N1 | Canada |
| R Richard Riese | | N 3857 Lakeview Ct | | | | Brodhead | WI | 53520 | |
| R S Components Uk | | PO Box No 99 Corby | | | | Northants Nh | | NN17 9RS | United Kingdom |
| R s Electric Motors | | 510 Seneca | | | | Saint Joseph | MO | 64501 | |
| R s Electric Motors | | PO Box 876 | | | | Saint Joseph | MO | 64501 | |
| R S Electronics | | 981 Keynote Cir Ste 10 | | | | Cleveland | OH | 44131 | |
| R S Electronics Kok | Christa | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| R S Hughes Co Inc | Teresa Frazier | 1219 S Allec St | | | | Anaheim | CA | 92805-6302 | |
| R S Hughes Co Inc | | 9693 Distribution Ave | | | | San Diego | CA | 92121 | |
| R S Hughes Company Inc | Sales  Mitchell Herold | 5030 E Nome St | | | | Denver | CO | 80329 | |
| R S V Welding Repair Inc | | 980 Scribner Ave Nw | | | | Grand Rapids | MI | 49504 | |
| R S V Welding Repair Inc | | PO Box 9189 | | | | Wyoming | MI | 49509 | |
| R S W Inc | Loddie Shaw | 4221 Courtney Rd | | | | Franksville | WI | 53126 | |
| R Scott Bell | | 1026 Floyd | | | | Birmingham | MI | 37590-7707 | |
| R Scott Bell | | 1026 Floyd | | | | Birmingham | MI | 48009 | |
| R T 80 Express Inc | | 123 9th St | | | | Barberton | OH | 44203 | |
| R T P Company | Sheryl Foster | 580 E Front St | | | | Winona | MN | 55987-0439 | |
| R T Vanderbilt Co Eft | Accounts Receivable | 30 Winfield St | | | | Norwalk | CT | 6855 | |
| R Tech Group Ltd | | 1791 Orchard Lake Rd | | | | Bloomfield Hills | MI | 48302 | |
| R Tech Group Ltd | | 2507 Aspen Ln | | | | Bloomfield Hills | MI | 48302 | |
| R Theta Inc | | 6220 Kestrel Rd | | | | Mississauga | ON | L5T 1Y9 | Canada |
| R Thomas & Associates | | 4535 Flat Shoals Pkwy Ste 307 | | | | Decatur | GA | 30034 | |
| R V Nixon | | 112 Clearview Ct | | | | Springfield | TN | 37172-7340 | |
| R Valve West | | 810 E 18th St | | | | Los Angeles | CA | 90021 | |
| R W America Lp | | 120 Tower Ln | | | | Bensenville | IL | 60106 | |
| R W Beck & Associates | | PO Box 68 | | | | Columbus | NE | 68601 | |
| R W Beck and Assoc | | PO Box 68 | | | | Columbus | NE | 68601 | |
| R W Beck Inc | | PO Box 68 | | | | Columbus | NE | 68601 | |
| R W C Inc | | 2105 S Euclid Ave | | | | Bay City | MI | 48706-340 | |
| R W Lindsay Inc | | 581 Rock Beach Rd | | | | Rochester | NY | 14617 | |
| R W Service System Inc | | See Rd069615870 | PO Box 5482 | See Rd147360143 | | Indianapolis | IN | 46255-5482 | |
| R W Service System Inc | | 20225 Goddard Rd | | | | Taylor | MI | 48180-4312 | |
| R W Sidley Inc | | PO Box 150 | | | | Painesville | OH | 44077 | |
| R&b Power Inc | Eduardo Rodriguez | A St Corner B Bayomon | PO Box 366147 | | | San Juan | PR | 00936-6147 | |
| R&b Realty Group | | Oakwood Corporate Housing | 004217 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| R&d Associates Inc | | Firelands Packaging | 1515 Milan Ave | | | Sandusky | OH | 44870 | |
| R&d Consulting | | 6656 Sandalwood Ln | | | | Cincinnati | OH | 45224 | |
| R&d Enterprises | Elaine Liverance | 235 Main St | PO Box 5380 | | | Massillon | OH | 44167 | |
| R&d Inc | | 1111 Oberlin Rd Sw | | | | Massillon | OH | 44647 | |
| R&f Inc | | Carter Rehabilitation Center | 1525 W Maumee St No C | | | Adrian | MI | 49221-1899 | |
| R&f Inc | | Carter Rehabilitation Ctr | 109 Herrick Pk Dr | | | Tecumseh | MI | 49286 | |
| R&i Manufacturing Co | | 118 Napco Dr | | | | Terryville | CT | 6787 | |
| R&l Carriers Inc | | 2483 State Rd 3 | | | | Wilmington | OH | 45177 | |
| R&m Engineering Inc | | 11446 N Linden Rd | | | | Clio | MI | 48420 | |
| R&m Equipment Rentals Inc | | 26012 Alabama Hwy 24 | | | | Trinity | AL | 35673 | |
| R&p Industrial Chimney Co | | 244 Industry Pkwy | | | | Nicholasville | KY | 40356-9130 | |
| R&p Industrial Chimney Co Inc | | 244 Industry Pkwy | | | | Nicholasville | KY | 40356 | |
| R&r Busiess Forms Ltd | | Dalmeny St | | | | Liverpool My | | L179PA | United Kingdom |
| R&r Electronics Svc | | 3936 Grand Meadows St | | | | Las Vegas | NV | 89129 | |
| R&r Electronics Eft | | 3936 Grand Meadow St | | | | Las Vegas | NV | 89129 | |
| R&r Sales Llc | | 17810 Dewberry Pl | | | | Grand Haven | MI | 49417 | |
| R&r Stamping & Fourslide Co | | 19481 San Jose Ave | | | | Industry | CA | 91748 | |
| R&r Technologies Llc | | 7560 East County Line Rd | | | | Edinburgh | IN | 46124 | |
| R&r Technologies Llc | | Edinburgh Rotocast | 7560 E County Line Rd | | | Edinburgh | IN | 46124 | |
| R&R Technologies Llc | | Detroit | | | | Detroit | MI | 48267 | |
| R&s Diesel Injection Inc | Mr Ray Spraggins | 612a Roosevelt Ave | | | | Albany | GA | 31701-2151 | |
| R&s Machining Inc | | 6135 Bradley Manor | | | | Saint Louis | MO | 63129 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R2 Exhibition Specialists | | 11261 Warland Dr | | | | Cypress | CA | 90630 | |
| R2 Top Hat Ltd | Mayer Brown Rowe & Maw LLP | Attn Nazim Zikha Esq & Monique J Mulcare Esq | 1675 Broadway | | | New York | NY | 10019 | |
| Ra Brown Electronics | | Jubilee Business Pk | Unit 16 | | | Weymouth Dorset | | DT4 7BS | United Kingdom |
| Ra Industries Inc | | Neptune Chemical Pump Co Div | 204 Dekalb Pike | | | Lansdale | PA | 19446 | |
| Ra Jones & Co Inc Eft | | 2701 Crscent Springs Rd | | | | Covington | KY | 41017 | |
| Ra Jones and Co Inc  Eft | | PO Box 485 | | | | Cincinatti | OH | 45201 | |
| Raab Glenn | | 1619 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Raab Mark | | 489 B Jason Pl | | | | Brick | NJ | 8724 | |
| Raab Michael G | | 272 Silver Bugle Ln | | | | W Carrollton | OH | 45449-2367 | |
| Raabe Corporation | | N92 W14701 Anthony Ave | | | | Menomonee Falls | WI | 53051 | |
| Raabe Corporation | | N92 W14701 Anthony Ave | | | | Menomonee Falls | WI | 53051-1630 | |
| Raabe Corporation | | PO Box 1090 | | | | Menomonee Falls | WI | 53052-1090 | |
| Raasch Donald | | 218 N Franklin St | | | | Saginaw | MI | 48604-1210 | |
| Raasch Gerald | | 6852 Penridge Dr | | | | Centerville | OH | 45459 | |
| Raath Phillipus | | PO Box 49047 | | | | Charlotte | NC | 28277 | |
| Rabadue Ronald G | | 3119 Riverview | | | | Bay City | MI | 48706-0000 | |
| Rabassa John A | | 315 Holbrook Ln | | | | Saginaw | MI | 48603-6256 | |
| Rabb Charles L | | 63 Ganson St | | | | N Tonawanda | NY | 14120-7212 | |
| Rabb Janice | | PO Box 352 | | | | Jerome | MI | 49249 | |
| Rabb Sr Eugene | | 807 Dalewood Pl | | | | Trotwood | OH | 45426-2209 | |
| Rabbit Semiconductor Inc | Pat Williams | Digi International | 2900 Spafford St | | | Davis | CA | 95616 | |
| Rabe Angela | | 4906 Amberwood Dr | | | | Dayton | OH | 45424 | |
| Rabe Daniel | | 1245 E Broadway 11 | | | | Anaheim | CA | 92805 | |
| Rabel Michael | | 5619 Liberty Ave | | | | Newton Falls | OH | 44444 | |
| Rabel Michael | | 5633 North Pk Ext | | | | Warren | OH | 44481 | |
| Raber Carol A | | 221 Walnut St | | | | Tipton | IN | 46072-1640 | |
| Raber Gregory | | 11813 Mumford Rd | | | | Garrettsville | OH | 44231 | |
| Raber Norma J | | 3374 E 100 S | | | | Kokomo | IN | 46902-2836 | |
| Rabideau Allison | | S77 W20298 Woodberry | | | | Muskego | WI | 53150 | |
| Rabideau Gary | | 313 Witmer Rd | | | | N Tonawanda | NY | 14120-1642 | |
| Rabideau Gary F | | 1635 Briarson Dr | | | | Saginaw | MI | 48603-4498 | |
| Rabideau James | | S77 W20298 Woodberry Ln | | | | Muskego | WI | 53150-8257 | |
| Rabideau Linda D | | 4650 Village Dr | | | | Saginaw | MI | 48603-6228 | |
| Rabideau Renee | | 3937 Lockport Ave | | | | N Tonawanda | NY | 14120 | |
| Rabideau Richard A | | 4104 Vera | | | | Saginaw | MI | 48603-4047 | |
| Rabideau Thomas | | 4825 East Sterling Rd | | | | Sterling | MI | 48659-9539 | |
| Rabideau Timothy | | 3937 Lockport Ave | | | | N Tonawanda | NY | 14120 | |
| Rable Margaret | | 5586 Chapel Hill Ct S | | | | Warren | OH | 44483 | |
| Raboine Albert M | | 30236 Forest Dr | | | | Burlington | WI | 53105-9111 | |
| Raborn Christina | | 13571 S Clover Ct | | | | Kokomo | IN | 46901 | |
| Rabosky Darren | | 6653 Struthers Rd | | | | Poland | OH | 44514 | |
| Raburn Allen | | 1291 Coney Rd South | | | | Cordele | GA | 31015 | |
| Raburn Larry H | | 5069 Ogden Hwy | | | | Adrian | MI | 49221-9641 | |
| Raby Benny L | | Hc86 Box 339 | | | | Pineville | KY | 40977-9506 | |
| Raby Christopher | | 15 Chris Ln | | | | Miamisburg | OH | 45342 | |
| Raby Susan D | | 380 Strawberry Rdg | | | | Mount Morris | MI | 48458-9114 | |
| Raby Winston | | 403 Arnett Blvd | | | | Rochester | NY | 14619-1127 | |
| Rac Transport Co Inc | | PO Box 881902 | | | | Steamboat Springs | CO | 80488 | |
| Rac Transport Co Inc | | Scwscacracp | PO Box 881902 | | | Steamboat Springs | CO | 80488 | |
| Racal Dana Instruments Inc | Invoice Approval | PO Box 19541 | | | | Irvine | CA | 92713-9514 | |
| Racal Instruments Group Ltd | | Ferndown Industrial Est | 29 31 Cobham Rd | | | Wimborne | | BH21 7BF | United Kingdom |
| Racar International | | 33 W 10th St Ste 601 | | | | Anderson | IN | 46016 | |
| Racar International | | Racar International De Inc | 33 W 10th St Ste 601 | | | Anderson | IN | 46016 | |
| Racar International D E Inc | | Madison Community Bank Tower | 33 W 10th St Ste 601 | | | Anderson | IN | 46016 | |
| Racco Jennifer L | | 4756 State Route 46 | | | | Courtland | OH | 44410 | |
| Race Darryl | | 5010 Fairhurst Dr | | | | Dayton | OH | 45414 | |
| Race Leonora | | 176 Fennels Dr | | | | Rochester | NY | 14626-4911 | |
| Race Richard L | | 909 Krieger Rd | | | | Webster | NY | 14580-3734 | |
| Race Stephani A | | 1305 Legault | | | | Ortonville | MI | 48462 | |
| Race Stephanie | | 1305 Legault | | | | Ortonville | MI | 48462 | |
| Racer International D E Eft | | Inc Rmt 2 01 Letter Kl | Madison Community Bank Tower | 33 W 10th St Ste 601 | | Anderson | IN | 46016 | |
| Racers Inc | | 302 S Meridian St | | | | Indianapolis | IN | 46225 | |
| Racetronix | Jack Levinson | 55 Torbay Rd | Unit 7 | | | | ON | L3R 1G7 | Canada |
| Racetronix | | 2930 Pine Ave | Ste 239 | | | Niagara Falls | NY | 14301 | |
| Racetronix | | 55 Torbay Rd | Unit 7 | | | Markham | ON | L3R 1G7 | Canada |
| Racetronix | | C o Yourmail | 3901 Don Mills Rd Unit 8 | | | Toronto | ON | M2H 2S7 | Canada |
| Racette Treva | | 2634 Wilson Cambria Rd | | | | Wilson | NY | 14172 | |
| Raceway Entertainment | | Ste 233 | 6145 E Crawfordsville Rd | | | Speedway | IN | 46224 | |
| Rachael Thomas | | 120 E State St Apt 1 | | | | Corunna | MI | 48817 | |
| Rachal Cornell | | 6232 Ferncreek Dr | | | | Jackson | MS | 39211 | |
| Rachel Keith | | Petty Cash Custodial | 17195 Ushwy 98 West | | | Foley | AL | 36535 | |
| Rachel Mitchell | | 113 Pheasant Run | | | | Amherst | NY | 14228 | |
| Rachine Christina | | 424 Woodbridge | | | | Grand Blanc | MI | 48439 | |
| Racine County Clerk Of Court | | Acct Of Harrison Spalding | Case 95 Fa 0722 | 730 Wisconsin Ave | | Racine | WI | 39942-5968 | |
| Racine County Clerk of Court Acct Of Harrison Spalding | | Case 95 Fa 0722 | 730 Wisconsin Ave | | | Racine | WI | 53403 | |
| Racine David | | 8547 Windy Hill | | | | Grand Blanc | MI | 48439 | |
| Racine Donald C | | 5253 Olde Shawboro Rd | | | | Grand Blanc | MI | 48439-8701 | |
| Racine Federated Inc | | Flocat | 9016 58th Pl Ste 300 | | | Kenosha | WI | 53144 | |
| Racine Federated Inc | | Hedland Products Div | 2200 South St | | | Racine | WI | 53404-1526 | |
| Racine Federated Inc Eft | | Flocat | PO Box 044780 | | | Racine | WI | 53404-7017 | |
| Racine Melissa | | 2965 Summit Dr | | | | Highland | MI | 48356 | |
| Racine Olson Nye Budge & | | Bailey Chartered | 201 E Ctr | | | Pocatello | ID | 83204 | |
| Racine Olson Nye Budge and Bailey Chartered | | 201 E Ctr | | | | Pocatello | ID | 83204 | |
| Racine United Community Svcs | | 2000 Domanik Dr | | | | Racine | WI | 53404 | |
| Racing Champions South | | 9115 Harris Corners Pkwy 200 | | | | Charlotte | NC | 28269 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Racing Radios | | PO Box 566 | | | | Forest Pk | GA | 30298 | |
| Rack M Up Distributors | David Beebe | 2115 N Woodlawn Pk Ave | | | | Mchenry | IL | 60050-1235 | |
| Rack Processing Co | | Rac | 2350 Arbor Blvd | | | Dayton | OH | 45439-172 | |
| Rack Processing Co | | Rac | 3311 Ambrose Ave | | | Nashville | TN | 37207 | |
| Rackett Cary | | 9084 Ridge Rd | | | | Goodrich | MI | 48438 | |
| Rackley Jerry L | | 81 Cross Creek Pkwy | | | | Dallas | GA | 30157-3113 | |
| Racklin Bernstein Minjares & | | Associates | 1111 N Grand Blvd Ste 203 | | | Glendale | CA | 91202 | |
| Racklin Bernstein Minjares and Associates | | 1111 N Grand Blvd Ste 203 | | | | Glendale | CA | 91202 | |
| Rackmount Solutions | | 915 S Jupiter Rd | | | | Garland | TX | 75042-7737 | |
| Rackmount Solutions | | 915 S Jupiter Rd | | | | Garland | TX | 75042-7737 | |
| Raco Industries | | PO Box 692124 | | | | Cincinnati | OH | 45269-2124 | |
| Raco Industries Inc | | 5480 Creek Rd | | | | Cincinnati | OH | 45242 | |
| Racom Information Technologies | | 1305 Distributors Row Ste D | | | | New Orleans | LA | 70123-2291 | |
| Racom Information Technologies | | PO Box 7908 | | | | Metairie | LA | 70010 | |
| Racz Paul | | 8970 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |
| Racz Richard | | PO Box 493 | | | | Niles | OH | 44446 | |
| Raczkiewicz Timothy D | | 5053 Carriage Ln | | | | Lockport | NY | 14094-9747 | |
| Rad Mahmood | | 2344 Juliette Low Dr | | | | El Paso | TX | 79936 | |
| Rada Mark | | 4709 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Rada Spivak | | 27943 Smyth Dr | | | | Valencia | CA | 91355 | |
| Radabaugh Brenda | | 15012 Steel Rd | | | | Chesaning | MI | 48616-9529 | |
| Radabaugh Ricky | | 15012 Steel Rd | | | | Chesaning | MI | 48616 | |
| Radabaugh Vivian K | | 12948 S Trlr Us 31 38 | | | | Kokomo | IN | 46901 | |
| Radac Corporation | | 1231 4th Ave | | | | Dayton | KY | 41074-1230 | |
| Radar Industries | | 27101 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Radar Industries Inc | | 27101 Groesbeck Hwy | | | | Warren | MI | 48066-234 | |
| Radar Industries Inc | | 27101 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Radar Security Alarms | | PO Box 806247 | | | | Saint Clair Shores | MI | 48080 | |
| Radar Security Alarms | | PO Box 806247 | | | | St Clair Shores | MI | 48080 | |
| Radcliffe David | | 200 S Central St | | | | Olathe | KS | 66061-3609 | |
| Radco Industries Inc | | 3226 Frenchmens Rd | | | | Toledo | OH | 43607 | |
| Radco Industries Inc | | 3226 Frenchmens Rd | | | | Toledo | OH | 43607-2919 | |
| Raddatz Claus | | 781 Lindsey Ln | | | | Bolingbrook | IL | 60440 | |
| Raddatz Jacqueline | | 5010 S 24th St | | | | Milwaukee | WI | 53221-3448 | |
| Raddatz Peter H | | 9512 Epsi Ct | | | | Hudson | FL | 34669-0815 | |
| Radder Jr Edward | | 349 Barbados Dr | | | | Cheektowaga | NY | 14227-2534 | |
| Radder Robert P | | 362 Wiler Rd | | | | Hilton | NY | 14468-9169 | |
| Radecki Richard | | 170 Castlebrook | | | | Williamsville | NY | 14221 | |
| Rademacher Ryan | | 50 Clinton St | | | | Batavia | NY | 14020 | |
| Rademacker Wayne | | 42 Coe Ave | | | | Oakfield | NY | 14020 | |
| Rader Brian | | 10851 Pamona St | | | | Miamisburg | OH | 45342 | |
| Rader Byron | | 249 Riverview Ave | | | | Newton Falls | OH | 44444-1446 | |
| Rader Donald J | | 1137 N Fern Ave | | | | Broken Arrow | OK | 74012 | |
| Rader Environmental Services Inc | | 312 E Hardin St | | | | Findlay | OH | 45840-4927 | |
| Rader Fishman & Grauer Pllc | | 6756 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Rader Fishman & Grauer Pllc | | 39533 Woodward Ave Ste 140 | Remit Chg 8 20 03 Cp | | | Bloomfield Hills | MI | 48304 | |
| Rader Kimberly | | 1318 Watervaliet Ave | | | | Dayton | OH | 45420 | |
| Rader Loutica | | 5503 Liebold Dr | | | | Huber Heights | OH | 45424 | |
| Rader Tina | | 211 Bronwood St | | | | New Lebanon | OH | 45345-1303 | |
| Radford Benjamin | | 1015 White Pine St | | | | New Carlisle | OH | 45344-1129 | |
| Radford Judith A | | 801 Marquette St | | | | Flint | MI | 48504-7715 | |
| Radford Patricia | | 4620 Belmont Court | | | | Huber Heights | OH | 45424 | |
| Radford University | | PO Box 6922 | | | | Radford | VA | 24142 | |
| Radford William H | | 1077 Main St | | | | Moulton | AL | 35650-1110 | |
| Radheshwar Hari | | 1441 W Longlake Rd | | | | Troy | MI | 48098 | |
| Radheshwar Hari I | | 5884 Three Ponds Ct | | | | West Bloomfield | MI | 48324-3124 | |
| Radheshwar Rima | | 2900 Northwind Dr | | | | E Lansing | MI | 48823 | |
| Radiac Abrasives | | 1015 S College Ave | | | | Salem | IL | 62881 | |
| Radiac Research Corp | | 261 Kent Ave | | | | Brooklyn | NY | 11211-4188 | |
| Radiall Inc | | 260 Hathaway Dr | | | | Stratford | CT | 6615 | |
| Radiall Inc | | 260 Hathaway Dr | | | | Stratford | CT | 6615 | |
| Radiall Iarsen Antenna | | Technologies | 3611 Ne 112th Ave | | | Vancouver | WA | 98682 | |
| Radiall Iarsen Antenna | | Technologies | PO Box 823210 | | | Vancouver | WA | 98682-0067 | |
| Radiall Iarsen Antenna Technol | | PO Box 1246 | | | | Denver | CO | 80291 | |
| Radiall Iarsen Antenna Technol | | 3801 Ne 109th Ave Ste J | | | | Vancouver | WA | 98682 | |
| Radiall/larsen Antenna Technologies | | PO Box 823210 | | | | Vancouver | WA | 98682-0067 | |
| Radiall/larsen Antenna Tech | | 4660 W Jefferson Blvd Ste 130 | | | | Fort Wayne | IN | 46804 | |
| Radian Corp | | PO Box 841687 | | | | Dallas | TX | 75284 | |
| Radian Corporation | | Accounting Manager | 8501 Mopac Blvd | | | Austin | TX | 78720-1088 | |
| Radian Corporation | | PO Box 841687 | | | | Dallas | TX | 75284 | |
| Radiant Imaging | | 26425 Ne Allen St Ste 203 | | | | Duvall | WA | 98019 | |
| Radiant Imaging Inc | | 15321 Main St Ne Ste 310 | | | | Duvall | WA | 98019 | |
| Radiant Imaging Inc | | 26425 Ne Allen St Ste 203 | | | | Duvall | WA | 98019 | |
| Radiation Dynamics Inc | | 151 Heartland Blvd | | | | Brentwood | NY | 11717-8315 | |
| Radiator Express | | 5521 E Speedway Blvd | | | | Tucson | AZ | 85712-4925 | |
| Radiator Express Whse | | 4401 Pk Rd | | | | Benicia | CA | 94510-1124 | |
| Radiator Hospital | | 837 Ottawa Ave Nw | | | | Grand Rapids | MI | 49503 | |
| Radiator Sight Gauge Corp | | Safety Sight | 2197 Greenspring Dr | | | Lutherville Timonium | MD | 21093-3113 | |
| Radiator Whse | | D b a Mikes Auto Radiator | | | | Marlow Heights | MD | 20748-6715 | |
| Radiator Whse D b a Mikes Auto Radiator | | 4880 Stamp Rd | 4880 Stamp Rd | | | Marlow Heights | MD | 20748-6715 | |
| Radiators Inc | | 3520 S State St | | | | Salt Lake City | UT | 84115-4709 | |
| Radiators Inc Dba J Mac Radiator Whse | | 3520 S State St | | | | Salt Lake City | UT | 84115-4709 | |
| Radich John A | | 1867 Hickory Hill Dr | | | | Columbus | OH | 43228-9715 | |
| Radich Marilyn | | 6115 Timberbrook Ln | | | | Columbus | OH | 43228 | |
| Radich Marilyn J | | 6115 Timberbrook Ln | | | | Columbus | OH | 43228-9696 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Radin George | | 1318 E 2350th Rd | | | | Eudora | KS | 66025-9278 | |
| Radina Kurt | | 11970 Holland Rd | | | | Reese | MI | 48757 | |
| Radina Paul | | 359 Gaslight Ln | | | | Saginaw | MI | 48609 | |
| Radio City Inc | | 175 Apple Rd | | | | Lewiston | ME | 04240-1011 | |
| Radio Communications Inc | | 11 Water St | | | | Waterville | ME | 04901-6553 | |
| Radio Engineering Ind Inc | | 6534 L St | | | | Omaha | NE | 68117-1199 | |
| Radio Frequency Company | | 150 Dover Rd | | | | Millis | MA | 2054 | |
| Radio Inc | | 1000 South Main | | | | Tulsa | OK | 74119-2499 | |
| Radio Sales & Service Corp | | 5920 Milwee St | | | | Houston | TX | 77092-6214 | |
| Radio Shack | Cust Service | Dayton Mall 514 | 2700 Miamisburg | | | Dayton | OH | 45459 | |
| Radio Shack | Shauna | Maplecrest | | | | Kokomo | IN | 46902 | |
| Radio Shack | | 3030 Plaza Bonita Rd 1180 | | | | National City | CA | 91950 | |
| Radio Shack | | PO Box 281395 | | | | Atlanta | GA | 30384-1395 | |
| Radio Shack | | 21629 Network Pl | | | | Chicago | IL | 60673-1216 | |
| Radio Shack | | 2730 S Harvard | | | | Tulsa | OK | 74114 | |
| Radio Shack | | Addr 2 99 | PO Box 901018 | | | Fort Worth | TX | 76102 | |
| Radio Shack | | PO Box 848549 | | | | Dallas | TX | 75284-8549 | |
| Radio Sound Incorporated | Accounts Payable | 1713 Cobalt Dr | | | | Louisville | KY | 40299 | |
| Radio Transfer Expediters Eft | | Radio Transfer Inc | PO Box H | | | Grand Rapids | MI | 49501-4908 | |
| Radio Transfer Expediters Eft | | Radio Transfer Inc Scac Rdio | 2600 5 Mile Rd Ne | | | Grand Rapids | MI | 49505 | |
| Radio World | | 1715 Opelika Rd | | | | Auburn | AL | 36830-2805 | |
| Radiodata Corporation | | 2375 E Camelback Rd Ste 500 | | | | Phoenix | AZ | 85016 | |
| Radiodetection Corporation | | 35 Whitney Rd | | | | Mahwah | NJ | 7430 | |
| Radiology Assoc Of Warren Inc | | 5841 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Radiology Assoc Of Warren Inc | | C O Edward C Walker Md | 5841 Chestnut Ridge Rd | | | Hubbard | OH | 44425 | |
| Radiology Associates Of Warren | | 5841 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Radiology Physicians Inc | | PO Box 714030 | | | | Cincinnati | OH | 45271 | |
| Radioshack | | PO Box 281395 | | | | Atlanta | GA | 30384 | |
| Radioshack | | Fairfield Commons Mall | 2727 Fairfield Commons Dr | | | Beavercreek | OH | 45431 | |
| Radisson Hotel Corporation | | Radisson Plaza & Hote Hotel | 8787 Keystone At The Crossing | | | Indianapolis | IN | 46240 | |
| Radisson Kingsley Hotel | | 39745 North Woodward Ave | | | | Bloomfield Hills | MI | 48304 | |
| Radisson Resort | | 1275 Huron St S | | | | Ypsilanti | MI | 48197 | |
| Radisson Seven Seas Cruise | | 600 Corporate Dr Ste 410 | | | | Fort Lauderdale | FL | 33334 | |
| Radisson Seven Seas Cruises | Accounting Dept | PO Box 1767 | | | | Minneapolis | MN | 55440-1767 | |
| Radisys | Accounts Payable | 5445 Ne Dawson Creek Dr | | | | Hillsboro | OR | 97124 | |
| Radisys Corp | | PO Box 952420 | | | | Saint Louis | MO | 63195 | |
| Radisys Corp | | 5445 Ne Dawson Creek Dr | | | | Hillsboro | OR | 97124-5797 | |
| Radisys Corp | | Unit 83 | 5445 Ne Dawson Creek Dr | Add Chg 10 04 04 Ah | | Hillsboro | OR | 97124-5797 | |
| Radisys Corporation | Denise Drumond | 5445 Ne Dawson Creek Dr | | | | Hillsboro | OR | 97124 | |
| Radix Group International Inc | A k a Danzas Aei Customs | Brokerage Services | A k a Danzas Aei Intercontinental | 29200 Northwestern Hwy | | Southfield | MI | 48043 | |
| Radix Holdings Llc | | Dba Innovar Systems | 12155 Commissioner Dr | | | North Jackson | OH | 44451 | |
| Radix Holdings Llc Dba Innovar Systems | | PO Box 668 | | | | North Jackson | OH | 44451 | |
| Radka Dale | | 1067 S 9th St | | | | Au Gres | MI | 48703-9560 | |
| Radka George | | 31 Saint Lucian Ct | | | | Cheektowaga | NY | 14225-2247 | |
| Radler Enterprises Texas Inc | | 14450 Tc Jester Ste 100 | | | | Houston | TX | 77014 | |
| Radler Jr John | | 22 Brenwal Ave | | | | Trenton | NJ | 08618-1741 | |
| Radley B N | | 50 Queens Dr | Wavertree | | | Liverpool | | L15 7NF | United Kingdom |
| Radley Corporation | | 23077 Greenfield | Ste 440 | | | Southfield | MI | 48075 | |
| Radley Corporation | | 23077 Greenfield Ste 440 | | | | Southfield | MI | 48075 | |
| Radley Imports Inc | | PO Box 339 | | | | Spotsylvania | VA | 22553 | |
| Radlick James | | 12889 Brighton Circle | | | | Carmel | IN | 46032 | |
| Radlinski Beverly | | 3382 Dupon | | | | Sterling Heights | MI | 48310-2543 | |
| Rado Thomas | | 16265 E Co Rd 32 | | | | Bellevue | OH | 44811-9590 | |
| Rado Thomas E | | 16265 E C R 32 | | | | Bellevue | OH | 44811-9590 | |
| Rado William | | 408 Asbury Ln | | | | Niles | OH | 44446-2851 | |
| Radofski Devin | | 11227 Sherman | | | | Warren | MI | 48089 | |
| Radofski Devin | | 1210 E Milton | | | | Hazel Pk | MI | 48030 | |
| Radolit Thiel Gmbh Eft | | Losenbacher Landstr 166 | D 58509 Ludenscheid | | | | | | Germany |
| Radoll Design Inc | | 309 Baybrook St | | | | Thomasville | GA | 31792 | |
| Radoll Designs Inc | | 309 Baybrook St | | | | Thomasville | GA | 31799-0125 | |
| Radoll Designs Inc | | PO Box 125 | | | | Thomasville | GA | 31799-0125 | |
| Radominski Mark | | 192 Orchard Pl | | | | Lackawanna | NY | 14218-1706 | |
| Radosky Mark | | 126 Vermont Ave | | | | Lockport | NY | 14094-5732 | |
| Radosky Stanley | | 7361 Bishop Rd | | | | Appleton | NY | 14008 | |
| Radovic Bernard | | 1101 East Ave Se | | | | Warren | OH | 44484-4901 | |
| Radu Alexandru | | 42489 Green Valley | Apt 109 | | | Clinton Twp | MI | 48038 | |
| Radu Charles | | 1468 Wakefield Dr | | | | Hermitage | PA | 16148 | |
| Radu Charles A | | 7513 Goncz Dr | | | | Masury | OH | 44438-9767 | |
| Radu Darlene B | | 7513 Goncz Dr | | | | Masury | OH | 44438-9767 | |
| Raduns Gary | | 8703 Main St PO Box 427 | | | | Barker | NY | 14012 | |
| Radva Corp | | 301 First St | | | | Radford | VA | 24141-1569 | |
| Radyne Corp | | 211 W Boden St | | | | Milwaukee | WI | 53207-1098 | |
| Radyne Corp Eft | | 211 W Boden St | | | | Milwaukee | WI | 53207-1098 | |
| Radyshewsky Lisa | | 65 Stream Ln | | | | Levittown | PA | 19055 | |
| Radziewicz Robert A | | 521 Geyer St | | | | Frankenmuth | MI | 48734-1605 | |
| Rae Gayle M | | PO Box 2398 | | | | Borrego Springs | CA | 92004 | |
| Rae Mary | | 20 Bridgewood Ln | | | | Ellisville | MS | 39437 | |
| Rae Mary | | 1 Thames Ave | | | | Laurel | MS | 39440 | |
| Rae Rayetta R | | 3971 Bradley Brownlee Rd | | | | Cortland | OH | 44410-9766 | |
| Rae Robin | | 3971 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| Rae Systems Inc | | 1339 Moffett Pk Dr | | | | Sunnyvale | CA | 94089 | |
| Rae Systems Inc | | 680 W Maude Ave Ste 1 | | | | Sunnyvale | CA | 94086 | |
| Rae Systems Inc | | PO Box 6956 | | | | Rosemead | CA | 91770 | |
| Raedy Jason | | 1215 Blue Heron Dr | | | | Saginaw | MI | 48609 | |
| Raelene Mullas | | 25502 Mcdonald | | | | Dearborn Hgt | MI | 48125 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raeligh Donald | | 3208 E Fifth St | | | | Dayton | OH | 45403 | |
| Raetech Corporation | David A Finch President | 4750 Venture Dr Ste 100 | | | | Ann Arbor | MI | 48108 | |
| Raetech Corporation | | 4750 Venture Dr Ste 100 | | | | Ann Arbor | MI | 48108-9599 | |
| Raetz Carl W | | 6773 Rapids Rd Lot220 | | | | Lockport | NY | 14094 | |
| Raf Automation | Ed Rabinovich | 6750 Arnold Miller Pkwy | | | | Solon | OH | 44139 | |
| Raf Electronic Hardware | Kathleen Or Tony | 95 Silvermine Rd | | | | Seymour | CT | 6483 | |
| Raf Fluid Power Inc | | 6750 Arnold Miller Pkwy | | | | Solon | OH | 44139 | |
| Raf Fluid Power Inc Eft | | 6750 Arnold Miller Pkwy | | | | Solon | OH | 44139 | |
| Raf Fluid Power Incorporated | | Add Chg 11 97 | 6750 Arnold Miller Pkwy | | | Solon | OH | 44139 | |
| Rafael Alcocer Granados Eft | | Dba Servicios Y Mantenimiento | Alvaro Obregon 32 Esto Joaquin | 36981 Abasolo Gto | | | | | Mexico |
| Rafael Alcocer Granados Eft Dba Servicios Y Mantenimiento | | Alvaro Obregon 32 Esto Joaquin | 36981 Abasolo Gto | | | | | | Mexico |
| Rafalski Walter | | 22 N Perry St | | | | Vandalia | OH | 45377-3015 | |
| Raff Christian | | 3083 Ne Catawba Rd | | | | Port Clinton | OH | 43452 | |
| Raff Christian | | 4311 E Linda Dr | | | | Port Clinton | OH | 43452-9725 | |
| Raffa Gerald D | | 5986 Stone Hill Rd | | | | Lakeville | NY | 14480-9705 | |
| Raffel Kevin | | 77 Jackson Ave | | | | N Tonawanda | NY | 14120 | |
| Rafferty Mary | | 14 Leyburn Close | | | | Southdene | | | United Kingdom |
| Rafferty Thomas M | | 3090 Sandywood Dr | | | | Kettering | OH | 45440-1503 | |
| Rafferty Timothy | | Innovative Products | 253 4th St E | | | Saint Paul | MN | 55101 | |
| Rafferty Timothy | | Innovative Products | 905 Jefferson Ave | | | Saint Paul | MN | 55102 | |
| Raffi & Swanson Inc | | 100 Eames St | | | | Wilmington | MA | 1887 | |
| Raffi and Swanson Inc | | 100 Eames St | | | | Wilmington | MA | 1887 | |
| Raffenbeul Rudolf Stahlwarenfabrik Gmbh and Co | | Postfach 28 60 | D 58028 Hagen | | | | | | Germany |
| Raffone Patricia | | 2955 Robert Oliver Ave | | | | Fernandina | FL | 32034 | |
| Raffoul Raphael | | 345 Devonshire | | | | Dearborn | MI | 48124 | |
| Rafoth Theodore | | 1221 Johnson Rd | | | | Churchville | NY | 14428 | |
| Raftery Thomas | | 1785 St Rt 61 | | | | Norwalk | OH | 44857-9803 | |
| Rag Electronics Inc | | Testequity Inc | 2450 Turquoise Cir | | | Newbury Pk | CA | 91320-1200 | |
| Rag Testequity Inc | | 2450 Turquoise Cir | | | | Newbury Pk | CA | 91320-1200 | |
| Ragalyi Steven | | 3636 Bradley Brownlee | | | | Cortland | OH | 44410 | |
| Ragan Bradley C | | 1200 Springview Dr | | | | Flushing | MI | 48433-1490 | |
| Ragan Christine M | | 10150 Sheridan Rd | | | | Burt | MI | 48417-2171 | |
| Ragan Communications | | PO Box 5970 | | | | Carol Stream | IL | 60197 | |
| Ragan Communications Inc | | 316 N Michigan Ave Ste 300 | | | | Chicago | IL | 60601 | |
| Ragan Dewey J | | 10150 Sheridan Rd | | | | Burt | MI | 48417-2171 | |
| Ragan Glenn | | 115 Brookville Dr | | | | Harvest | AL | 35749-9792 | |
| Ragan Jack R | | 13300 W 400 S | | | | Daleville | IN | 47334-0000 | |
| Ragan John | | 2655 Belvedere Dr Apt D 7 | | | | Jackson | MS | 39212 | |
| Ragan Technologies | | 204 Pleasant St | | | | Winchendon | MA | 1475 | |
| Ragan Technologies Inc | | 204 Pleasant St | | | | Winchendon | MA | 1475 | |
| Ragan Tyrone | | 701 Oak Leaf Dr | | | | Dayton | OH | 45408 | |
| Raggio Cappel Chozen & Berniar | | PO Box 820 | | | | Lake Charles | LA | 70602 | |
| Raggio Cappel Chozen and Berniar | | PO Box 820 | | | | Lake Charles | LA | 70602 | |
| Raghavender Reddy | | 3907 Birthwood Court | | | | North Brunsick | NJ | 8902 | |
| Raghupatruni Nageswara | | 5462 West Maple | | | | West Bloomfield | MI | 48322 | |
| Ragland Annie M | | 2117 Canniff St | | | | Flint | MI | 48504-2009 | |
| Ragland Beatrice G | | 4700 Seven Springs Rd | | | | Raymond | MS | 39154-9612 | |
| Ragland Donald W | | 3075 Willow Springs Dr | | | | Columbus | OH | 43219-3064 | |
| Ragland Ida A | | 817 Huron Ave | | | | Dayton | OH | 45402-5325 | |
| Ragland Imogene | | 4712 Dechant Rd | | | | Columbus | OH | 43229-4579 | |
| Ragland Mary H | | PO Box 2112 | | | | Anderson | IN | 46018-2112 | |
| Ragland Monica | | 4710 Seven Springs Rd | | | | Raymond | MS | 39154 | |
| Ragland N | | 1852 Tamarack Cir N | | | | Columbus | OH | 43229-4579 | |
| Ragland Timothy | | 3631 Florian Dr | | | | Columbus | OH | 43219-3003 | |
| Ragland Willie A | | 2917 Barth St | | | | Flint | MI | 48504-3051 | |
| Raglin Christopher | | 2731 Holmes Ave | | | | Dayton | OH | 45406 | |
| Ragone Joseph D | | 1031 Roman Dr | | | | Flint | MI | 48507-4017 | |
| Ragnone Lynette | | 12925 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Ragsdale Beals Hooper & Seigler LLP | | Herbert C Broadfoot II | 2400 Int'l Tower Peachtree Ctr | 229 Peachtree St NE | | Atlanta | GA | 30303 | |
| Ragsdale Beals Hooper and Seigler LLP | | | | | | | | | |
| Ragsdale Michael | | 5398 Squire Ln | | | | Flint | MI | 48506-2218 | |
| Ragusa Anthony Jr | | D b a Stereo Advantage Inc | 5195 Main St | | | Williamsville | NY | 14221-5387 | |
| Ragusa Anthony Jr D b a Stereo Advantage Inc | | 5195 Main St | | | | Williamsville | NY | 14221-5387 | |
| Rah Industries | | 26037 Huntington Ln | | | | Valencia | CA | 91355 | |
| Rahe James A | | 1518 Westwood Dr | | | | Norton Shores | MI | 49441-5884 | |
| Raheb George | | 20640 Via Veronica | | | | Yorba Linda | CA | 92887 | |
| Raheja Rani | | 2785 Ember Way | | | | Ann Arbor | MI | 48104-6463 | |
| Rahman Hafiz | | 306 Commonway Apt 306 | | | | Somerset | NJ | 8873 | |
| Rahman Mahfuzur | | 42900 Bradley Dr | | | | Belleville | MI | 48111 | |
| Rahman Sikiru | | 224 Phillips Rd | | | | Somerset | NJ | 8873 | |
| Rahman Tauheedah | | 5 Afton Dr | | | | Somerset | NJ | 8873 | |
| Rahmat J | | 5 Alscot Ave | | | | Liverpool | | L10 0AY | United Kingdom |
| Rahmoeller Kenneth | | 4248 White Birch Dr | | | | West Bloomfield | MI | 48323 | |
| Rahn Precision | | 1101 Prosper Dr | | | | Waite Pk | MN | 56387 | |
| Rahn Precision | | 430 Progress Rd | | | | Saint Cloud | MN | 56302 | |
| Rahn Precision | | PO Box 430 | | | | Waite Pk | MN | 56387 | |
| Rahrig Sharon | | 415 48th St | | | | Sandusky | OH | 44870 | |
| Rahway Steel Drum Company Inc | | 202 Elliot St | | | | Avenel | NJ | 7001 | |
| Rahway Valley Sewerage | | Authority | 1050 E Hazelwood Ave | | | Rahway | NJ | 7065 | |
| Rahway Valley Sewerage Authority | | 1050 E Hazelwood Ave | | | | Rahway | NJ | 7065 | |
| Rai Dhruwa | | 6724 Manchester Dr | | | | Chanhassen | MN | 55317 | |
| Raia Dominic | | 4120 Fawn Trl Ne | | | | Warren | OH | 44484 | |
| Raia Patricia A | | 4120 Fawn Trail Ne | | | | Warren | OH | 44483-3663 | |
| Raichle Banning Weiss Pllc | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raichle Banning Weiss Pllc Eft | | Nm Chg 1 02 Cp | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Raidel Thomas | | 4402 Lyntz Rd | | | | Warren | OH | 44481 | |
| Raider Truck Lines Inc | | PO Box 3998 Rd 1 | | | | Vandergrift | PA | 15690 | |
| Raiff John | | 1346 Huffman Ave | | | | Dayton | OH | 45410 | |
| Raiffeisen Befektetsi Alpakezel Rt | Mr Zoltan Bereczki | Akadmia Str 6 | | | | Budapest | | 1054 | Hungary |
| Raiffeisen Kapitalanlage Gesellschaft Mbh | Mag Klaus Glaser | Am Stadtpark 9 | | | | Vienna | | 1030 | Austria |
| Raiffsnider Myrna | | 17484 Juniper Dr | | | | Conklin | MI | 49403 | |
| Rail Industries Canada Inc | | 2638 Sabourin | | | | Montreal | PQ | H4S 1M2 | Canada |
| Railey Carol | | 600 West 2397 South | | | | Russiaville | IN | 46979 | |
| Railey Jr William E | | 600 W 2397 S | | | | Russiaville | IN | 46979-0000 | |
| Railey Leisa Ann | | 8313 E Remington Ave | | | | Claremore | OK | 74019 | |
| Railey Terence | | 5155 Keele St Apt 6 B | | | | Jackson | MS | 39206 | |
| Railling Edward | | 15924 Fowler Rd | | | | Oakley | MI | 48649 | |
| Railling Jeremy | | 1708 7th | | | | Bay City | MI | 48708 | |
| Railroad Services Inc | | 936 Yearling Way | | | | Nashville | TN | 37221-4101 | |
| Railroad Services Inc | | PO Box 210121 | | | | Nashville | TN | 37221 | |
| Raimi Blackerby | | 264 West Longfellow | | | | Pontiac | MI | 48340 | |
| Rainbow Day Care Center | | 11303 Kipp Rd | | | | Goodrich | MI | 48438 | |
| Rainbow International Carpet | | Rainbow International | 5023 Lake Rd | | | Wichita Falls | TX | 76308 | |
| Rainbow Logistics Llc | | PO Box 7160 | | | | Rainbow City | AL | 35906 | |
| Rainbow push Automotive Bureau | | First National Building | 660 Woodward Ave Ste 1433 | | | Detroit | MI | 48202 | |
| Rainbow push Automotive Bureau First National Building | | 660 Woodward Ave Ste 1433 | | | | Detroit | MI | 48202 | |
| Rainbow Springs Distributing | | 1500 30th St | | | | Tuscaloosa | AL | 35401 | |
| Rainbow Tape & Label Inc | | 11600 S Wayne Rd | | | | Romulus | MI | 48174-1462 | |
| Rainbow Tape And Label Inc | | 11600 South Wayne Rd | | | | Romulus | MI | 48174-0453 | |
| Rainbow Tape And Label Inc | | PO Box 74453 | | | | Romulus | MI | 48174-0453 | |
| Rainbow Technologies | | North American Inc | Lock Box 66142 | | | El Monte | CA | 91735-6142 | |
| Rainbow Technologies Inc | | 50 Technology Dr | | | | Irvine | CA | 92618 | |
| Rainbow Technologies North Am | Melody Or Phyllis | 50 Technology West | | | | Irvine | CA | 92618 | |
| Rainbow Technologies North American Inc | | Lock Box 66142 | | | | El Monte | CA | 91735-6142 | |
| Rainbow Transport Inc | | Scac Rbot | Assignee Rainbow Transport Inc | PO Box 1948 | | Highland | IN | 46322-0103 | |
| Rainbow Trucking Services Inc | | 2425 Ralph Ave | | | | Louisville | KY | 40216 | |
| Rainbow Trucking Services Inc | | PO Box 16250 | | | | Louisville | KY | 40256 | |
| Rainco Of Dallas Inc | | 1600 N Stemmons Frwy Ste 109 | | | | Carrollton | TX | 75006 | |
| Rainco Of Dallas Inc | | PO Box 111018 | | | | Carrollton | TX | 75011-1018 | |
| Rainer Annie D | | 522 Ross Neal Rd | | | | Pelahatchie | MS | 39145-2796 | |
| Rainer James | | 22 Ellwood Pl | | | | Cheektowaga | NY | 14225 | |
| Rainer Takiyah | | 5220 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Rainer Takiyah | | 632 N Chevrolet Ave | | | | Flint | MI | 48439 | |
| Raines Aubrey | | 104 Arlington Ct | | | | Kokomo | IN | 46902-9320 | |
| Raines Brian | | 6605 W 90 S | | | | Kokomo | IN | 46901 | |
| Raines Darlene | | 3175 Aris St Nw | | | | Warren | OH | 44485 | |
| Raines Floyd B | | 8948 Fox Glove Way | | | | Maimesburg | OH | 45342 | |
| Raines Ronald | | 2222 E 125th St | | | | Kansas City | MO | 64146 | |
| Raines Scott | | 3178 S 600 W | | | | Russiaville | IN | 46976 | |
| Raines Thomas | | 1810 E Sycamore St | | | | Kokomo | IN | 46901 | |
| Rainey Alfred | | PO Box 25 | | | | Mooresville | AL | 35649-0025 | |
| Rainey Anthony | | 209 Travis Trail | | | | Madison | MS | 39110 | |
| Rainey Charles | | 19 Mary Elaine Dr | | | | Hamilton | OH | 45013 | |
| Rainey Daphne | | 1935 Houston Rd | | | | Bolton | MS | 39041 | |
| Rainey Donald | | 7185 East 500 North | | | | Kokomo | IN | 46901 | |
| Rainey Jamesetta | | 6331 Shirey Ln | | | | Centreville | VA | 20121 | |
| Rainey R | | 531 Carrolton Blvd | | | | West Lafayette | IN | 47906 | |
| Rainey Renee | | 23 Kurtz Ave | | | | Dayton | OH | 45405 | |
| Rainey Roger | | 7770 County Rd 59 | | | | Moulton | AL | 35650-5291 | |
| Rainford J | | 27 Elgar Rd | | | | Liverpool | | L14 4BE | United Kingdom |
| Rainier Rubber Co | | 15660 Nelson Pls | | | | Seattle | WA | 98188 | |
| Rainin Instrument Co | | 27006 Network Pl | | | | Chicago | IL | 60673-1270 | |
| Rainin Instrument Co | | Box 4026 | | | | Woburn | MA | 01888-4026 | |
| Rainmaker Systems Inc | | Dba Hewlett Packard Exprss Svc | 1800 Green Hills Rd | 3.30E+08 | | Scotts Valley | CA | 95066 | |
| Rainmaker Systems Inc | | Ncd Service | 1800 Green Hills Rd Ste 222 | | | Scotts Valley | CA | 95066 | |
| Rainmaker Systems Inc Dba Hewlett Packard Exprss Svc | | 1800 Green Hills Rd | | | | Scotts Valley | CA | 95066 | |
| Rains C | | 3307 Barbara Lee Ln | | | | Dayton | OH | 45424-6203 | |
| Rains Danny L | | 4222 Bell St | | | | Norwood | OH | 45212-2806 | |
| Rains Edsel | | 1508 14th Ave SW | | | | Decatur | AL | 35601-5402 | |
| Rainwater David L | | 5080 Way St | | | | Burton | MI | 48509-1537 | |
| Rainwater Jr Chester | | 1205 Clearview St Sw | | | | Decatur | AL | 35601 | |
| Rainwater Teddy | | 5279 E Maple Ave | | | | Grand Blanc | MI | 48439 | |
| Rairigh Natalie | | 507 Nanticoke Court | | | | Abingdon | MD | 21009 | |
| Raisbeck Lara Rodriguez Rueda | | & Gonzalez | Calle 35 No 7 25 4 Piso | Apartado Aereo 3746 | | Bogota Colombia | CO | | |
| Raisbeck Lara Rodriguez Rueda and Gonzalez | | Calle 35 No 7 25 4 Piso | Apartado Aereo 3746 | | | Bogota Colombia | | | Colombia |
| Raisin Valley Lines Inc | | 631 1 2 Depot St | | | | Blissfield | MI | 49228 | |
| Raisoni Jayprakash | | 1530 Scenic Hollow | | | | Rochester Hills | MI | 48306-3246 | |
| Raisor Trucking Company Inc | | 3801 Mud Ln | | | | Louisville | KY | 40229 | |
| Raithel | | C o Ipp Corp | 1476 Ben Sawyer Blvd Ste 11 | Pps | | Mount Pleasant | SC | 29464 | |
| Raithel & Co Gmbh | | Goethestrasse 6 | 95163 Weissenstadt | | | | | | Germany |
| Raithel & Co Gmbh Eft | | Goethestrasse 6 | 95163 Weissenstadt | | | | | | Germany |
| Raithel Co Gmbh Eu | | Frau Schilt | Goethestr 6 D | | | Weibenstadt | DE | 95163 | |
| Raiti Elizabeth | | 396 Rosewae Ave | | | | Cortland | OH | 44410 | |
| Rajagopal Sandeep | | 6181 Fox Glen Dr Apt 249 | | | | Saginaw | MI | 48603 | |
| Rajagopalan Ravi | | 2130 Logan Dr | | | | Sterling Heights | MI | 48310 | |
| Rajagopalan Subhasri | | 815 E Dana St | | | | Mountain View | CA | 94041 | |
| Rajani Purvi | | 544 Forest Ave | | | | Palo Alto | CA | 94301 | |
| Rajashekara Kaushik | | 1371 Kirklees Dr | | | | Carmel | IN | 46032 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rajashekara Shwetha | | 1371 Kirkless Dr | | | | Carmel | IN | 46032 | |
| Rajewski Allen E | | 2213 26th St | | | | Bay City | MI | 48708-8133 | |
| Raj Elleane | | 555 Copeman Blvd | | | | Flint | MI | 48503 | |
| Raj Monsurat | | 507 Chamberlan Ln | | | | Naperville | IL | 60540 | |
| Rajkovic Olga | | 4295 W College Ave | | | | Milwaukee | WI | 53221 | |
| Rajpal Girish | | 482 Penbrooke Dr | | | | Penfield | NY | 14526 | |
| Rajput Yudh V | | 472 Carthage Dr | | | | Beavercreek | OH | 45434-5865 | |
| Rakar Inc | | 1700 Emerson Ave | | | | Oxnard | CA | 93033-1847 | |
| Rakar John | | 6304 Harvest Meadows Dr | | | | Dayton | OH | 45424 | |
| Rakar Sandra G | | 6304 Harvest Meadows Dr | | | | Huber Heights | OH | 45424-4870 | |
| Rakes Rickie | | 25 Old Ridge Rd | | | | Monmouth Jct | NJ | 8552 | |
| Rakestraw Ii William | | 1252 Wabash Ave | | | | Dayton | OH | 45405 | |
| Rakhman Veronica | | 20 Pierson Dr | | | | Hillsborough | NJ | 8844 | |
| Rakolta George | | 4533 Granville Ct | | | | Toledo | OH | 43615 | |
| Rakosky Robert | | 415 Thorpe Dr | | | | Sandusky | OH | 44870-1622 | |
| Rakouth Heritianariosa | | 4918 South Crossings | | | | Saginaw | MI | 48603 | |
| Rakowski David | | 10202 S Nicholson Rd | | | | Oak Creek | WI | 53154-5816 | |
| Ralco Inc | | 81 State St | | | | North Haven | CT | 6473 | |
| Ralco Industries Inc | Mr Paul DeLong | 2720 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Ralco Industries Inc | Thomas R Morris | Silverman & Morris Pllc | 7115 Orchard Lake Rd Ste 500 | | | West Bloomfield | MI | 48322 | |
| Ralco Industries Inc | | 2720 Auburn Ct | | | | Auburn Hills | MI | 48326-320 | |
| Ralco Industries Inc Eft | Paul DeLong | 2720 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Ralco Industries Inc Eft | | 2720 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Ralco Industries Inc Eft | | 2720 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Raleigh Darrell | | 1266 Ringwalt Dr | | | | Riverside | OH | 45432 | |
| Raleigh Darrell | | 4977 Depoy St | | | | Dayton | OH | 45424 | |
| Raloid Tool Co Inc | | Rte 146 | | | | Mechanicville | NY | 12118 | |
| Raloid Tool Co Inc Eft | | PO Box 551 Rte 146 | | | | Mechanicville | NY | 12118-0551 | |
| Raloid Tool Coinc | Ron Brownell | PO Box 551 | | | | Mechanicville | NY | 12118 | |
| Ralph A Hiller Co | | 6005 Enterprise Dr | | | | Export | PA | 15632 | |
| Ralph A Thorson | | 79595 Bermuda Dunes Dr | | | | Bermuda Dunes | CA | 92201 | |
| Ralph Brian | | 10 Porter Pkwy Apt 2 | | | | Gasport | NY | 14067 | |
| Ralph C Schwarz & Sons Inc | | 302 Goodman St N | | | | Rochester | NY | 14607-1149 | |
| Ralph C Schwarz and Sons Inc | | 302 Goodman St N | | | | Rochester | NY | 14607-1149 | |
| Ralph D Ernest Associates Inc | | 12818 Puritan Ave | | | | Detroit | MI | 48227 | |
| Ralph Dennis | | 11145 Easr Rd | | | | Burt | MI | 48417 | |
| Ralph E Lewis Ii | | PO Box 1535 | | | | Liberty | MO | 64069 | |
| Ralph Iv George | | 9428 Blanchard | | | | West Falls | NY | 14170 | |
| Ralph Jeanine | | 2216 N Smith Rd | | | | Owosso | MI | 48867 | |
| Ralph Joseph | | 2216 N Smith Rd | | | | Owosso | MI | 48867 | |
| Ralph L Maccarone Iii | | 25480 Little Mack | | | | St Clair Shr | MI | 48081 | |
| Ralph M Murdy | | 5718 Harford Rd | | | | Baltimore | MD | 21214 | |
| Ralph Mayers | | PO Box 251055 | | | | W Bloomfield | MI | 48325 | |
| Ralph Mcelroy & Associates Ltd | | Ralph Mcelroy Translation Co | 910 West Ave | | | Austin | TX | 78701 | |
| Ralph McElroy Associates Ltd Ralph McElroy Translation Co | | | | | | | | | |
| Ralph Ned | | 5931 Avalon Dr | | | | Pinconning | MI | 48650 | |
| Ralph Ned R | | 5931 Avalon Dr | | | | Pinconning | MI | 48650 | |
| Ralph Nichols Corp | | 5600 Crooks Rd No 8 | | | | Troy | MI | 48098 | |
| Ralph Nichols Corporation | | 27777 Franklin Rd | Ste 1560 | | | Southfield | MI | 48034 | |
| Ralph W Earl Co Inc Eft | | PO Box 2369 | | | | Syracuse | NY | 13220 | |
| Ralphs Diesel Service Inc | Mr Ralph Porter | 3202 Route 20 East | | | | Cazenovia | NY | 13035 | |
| Ralphs Industrial Electronics | | 6807 Telephone Rd | | | | Houston | TX | 77061 | |
| Ralphs Industrial Electronics | | Ralphs Industrial Electronics | 6807 Telephone Rd | | | Houston | TX | 77061 | |
| Ralson David | | 506 Market St Ne | | | | Decatur | AL | 35601 | |
| Ralson John | | 1904 Dresden Dr Sw | | | | Decatur | AL | 35603 | |
| Ralson Robert | | 2117 Pk Pl St Se | | | | Decatur | AL | 35601-3459 | |
| Ralstin Gary | | 360 E Main St | | | | Russiaville | IN | 46979-0326 | |
| Ralstin Max | | 1709 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Ralstin Max D | | 1709 Greenacres Dr | | | | Kokomo | IN | 46901-9549 | |
| Ralston Jr Leon | | 909 Mccleary Ave Apt D | | | | Dayton | OH | 45406 | |
| Ralston Leslie | | 1540 Benson Dr | | | | Dayton | OH | 45406 | |
| Ram Contract Carriers Ltd | | 714 County Rd 14 | | | | Cottam | ON | N8M 2Y1 | Canada |
| Ram Contract Carriers Ltd | | PO Box 100 | | | | Essex | ON | N8M 2Y1 | Canada |
| Ram Enterprises Inc | | 24940 Ave Tibbitts | | | | Valencia | CA | 91355 | |
| Ram Environmental Technologies | | Inc | 5200 Cahaba River Rd | | | Birmingham | AL | 35243 | |
| Ram Environmental Technologies Inc | | 5200 Cahaba River Rd | | | | Birmingham | AL | 35243 | |
| Ram Environmental Technology I | | 5200 Cahaba River Rd | | | | Birmingham | AL | 35243 | |
| Ram Express Llc | | 10504 Washburn St | | | | Ortonville | MI | 48462 | |
| Ram Machine Inc | | 101 E Hobson Ave | | | | Sapulpa | OK | 74066-2807 | |
| Ram Meter Inc | | 1903 Barrett Dr | | | | Troy | MI | 48084-5396 | |
| Ram Meter Inc | | 1903 Barrett Rd | | | | Troy | MI | 48084 | |
| Ram Meter Inc Eft | | 1903 Barrett Rd | | | | Troy | MI | 48084 | |
| Ram Nationwide Inc | | Ram Motor Freight Div | Lock Box L 2141 | | | Cincinnati | OH | 45270-2141 | |
| Ram Nationwide Inc Ram Motor Freight Div | | Lock Box L 2141 | | | | Cincinnati | OH | 45270-2141 | |
| Ram Optical Instrumentation | | 1791 Deere Ave | | | | Irvine | CA | 92606 | |
| Ram Solutions Inc | | 2860 Auburn Rd Ste 300 | | | | Auburn Hills | MI | 48326 | |
| Rama Corporation | | 600 W Esplanade | | | | San Jacinto | CA | 92583 | |
| Rama Corporation | | 600 West Esplanade Ave | | | | San Jacinto | CA | 92583 | |
| Rama Tech Industries Llc | | 7565 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Rama Tech Llc | | 7565 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Rama Tech Llc | | 825 Carroll St | | | | Jackson | MI | 49202 | |
| Rama Tech Llc | | 7565 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Rama Tech Llc Eft | Regina Harris | 7565 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Rama Tech Llc Eft | Regina Harris | 7565 Haggerty Rd | Hold Per Dana Fidler | | | Belleville | MI | 48111 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ramachandra Dharmendra | | 9086 Payne Farm Ln | | | | Centerville | OH | 45458-9677 | |
| Ramada Hotel | | 3000 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Ramada Inn | | 195 Rt 18 South | | | | East Brunswick | NJ | 8816 | |
| Ramada Inn | | 999 Route One South | | | | North Brunswick | NJ | 8902 | |
| Ramage Jeffrey | | 2458 Valley Rd | | | | East Tawas | MI | 48730 | |
| Ramaglino Anthony P | | 7349 Barnyard Cir | | | | Liverpool | NY | 13088-4701 | |
| Ramallo Juan | | 7102 Bear Ridge Rd | | | | North Tonawanda | NY | 14120 | |
| Raman Srinivasan | | 4083 Seymour Dr | | | | Troy | MI | 48098 | |
| Ramananarive Theresa | | 3302 Golden Tee Ct | | | | Missouri City | TX | 77459 | |
| Ramanathan Prathibha | | 45 River Dr South Apt 212 | | | | Jersey City | NJ | 7310 | |
| Ramanna Daniel | | 26522 Roosevelt Ln | | | | Wind Lake | WI | 53185-2110 | |
| Ramapo College Of New Jersey | | Bursars Office | | | | Mahwah | NJ | 74301680 | |
| Ramapo College Of New Jersey Bursars Office | | 505 Ramapo Valley Rd | 505 Ramapo Valley Rd | | | Mahwah | NJ | 07430-1680 | |
| Ramappan Vijay | | 55 Eaglewood Circle | | | | Pittsford | NY | 14534 | |
| Ramasesua Chandra Shekehr Hura | | 6160 Fox Glen Apt 218 | | | | Saginaw | MI | 48603 | |
| Ramasubramanian Ramasamy | | 2675 Fayette Dr 301 | | | | Mountain View | CA | 94040 | |
| Ramaswamy Ashok | | 3751 Hannah Court | | | | Carmel | IN | 46033 | |
| Ramazan Mohammed | | 27 Strutt St | | | | Derby | | DE238FF | United Kingdom |
| Rambasek Kara | | 2450 Silveridge Trail | | | | Westlake | OH | 44145 | |
| Ramberg Bruce | | 7098 E Atherton Rd | | | | Davison | MI | 48423-2402 | |
| Ramberg Dawn | | 9528 Hammil Rd | | | | Otisville | MI | 48463 | |
| Ramberg Margaret | | 7098 E Atherton Rd | | | | Davison | MI | 48423-2402 | |
| Ramberger Anna P | | 1412 N Jay St | | | | Kokomo | IN | 46901-2411 | |
| Rambis Timothy | | 2212 Dove Hollow Dr | | | | Shreveport | LA | 71118 | |
| Rambo Daniel | | PO Box 188 | | | | Mineral Ridge | OH | 44440 | |
| Rambo Gloria | | 1541 West Stewart St | | | | Dayton | OH | 45408-1622 | |
| Rambo Iii Mulca | | 615 Smallwood Rd | | | | Dayton | OH | 45428 | |
| Rambo Murray J | | 5231 Kentwood Rd | | | | Dayton | OH | 45427-2220 | |
| Rambo Renee | | 7348 S Raccoon Rd | | | | Canfield | OH | 44406 | |
| Rambow Melissa | | 1305 Pleasant St | | | | Lapeer | MI | 48446 | |
| Rambus Scharron | | 19627 Algonac | | | | Detroit | MI | 48234 | |
| Rambus Steven | | 1828 Willard Ave Se | | | | Grand Rapids | MI | 49507-3267 | |
| Ramby Kimberly | | 2812 Northlake Ct | | | | Dayton | OH | 45414 | |
| Ramby Richard | | 2636 Walnut Ridge Dr | | | | Troy | OH | 45373 | |
| Ramco | | 32 Montgomery St | | | | Hillside | NJ | 7205 | |
| Ramco Equipment Corp | | 32 Montgomery St | | | | Hillside | NJ | 7205 | |
| Ramco Innovations Co | | Sun X | 1207 Maple St | | | West Des Moines | IA | 50265 | |
| Ramco Innovations Inc | | 1207 Maple St | | | | West Des Moines | IA | 50265 | |
| Ramco Innovations Inc | | PO Box 65310 | | | | West Des Moines | IA | 50265 | |
| Ramdin Sivanand | | 35 Willow Bend Dr | | | | Canfield | OH | 44406 | |
| Rame Hart Inc | | 8 Morris Ave | | | | Mountain Lakes | NJ | 7046 | |
| Rame Hart Inc | | 8 Morris Ave | | | | Mountain Lakes | NJ | 70461011 | |
| Ramell Barbara A | | 2049 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304-1101 | |
| Ramelot Richard M | | 13520 El Dorado Dr 50 L | | | | Seal Beach | CA | 92740 | |
| Ramer Jodie | | 6224 S 600 E | | | | Walton | IN | 46994 | |
| Ramer Products Inc | | 1840 Terminal Rd | PO Box 1027 | | | Niles | MI | 49120-1027 | |
| Ramer Stephen | | 3320 Weathered Rock Circle | | | | Kokomo | IN | 46902 | |
| Rametti Linda | | 403 S Olden Ave | | | | Trenton | NJ | 08629-1728 | |
| Ramey April | | 1832 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Ramey Brian | | 14716 Adios Pass | | | | Carmel | IN | 46032 | |
| Ramey David G | | 4617 Comanche Trail | | | | Jamestown | OH | 45335 | |
| Ramey Earl | | 2775 2 Mile Rd | | | | Bay City | MI | 48706-1247 | |
| Ramey George W | | 1062 Tiftonia View Rd | | | | Chattanooga | TN | 37419-1331 | |
| Ramey Gregory | | 2301 Renoir Ct | | | | Kokomo | IN | 46902 | |
| Ramey Iv Jesse | | 4907 Coulson Dr | | | | Dayton | OH | 45418 | |
| Ramey Jr Gerald | | 1600 Mack Ave | | | | Dayton | OH | 45404 | |
| Ramey Kenneth D | | 22120 Price Grubbs Rd | | | | Robertsdale | AL | 36567 | |
| Ramey Larry L | | 3602 Blocker Dr | | | | Dayton | OH | 45420-1020 | |
| Ramey Mark | | 1508 Lindenwood Ln | | | | Kokomo | IN | 46902 | |
| Ramey Melissa | | 9351 Eastbrook Dr | | | | Miamisburg | OH | 45342 | |
| Ramey Rayvin | | 1832 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Ramey Roberta | | 984 Somerset Dr Apt 2 | | | | Miamisburg | OH | 45342 | |
| Raminger Dennis M | | 4466 Riverview Rd | | | | Brewerton | NY | 13029-9754 | |
| Ramirez Alice | | 3214 S Linda Way | | | | Santa Ana | CA | 92704 | |
| Ramirez Belinda M | | 113 Glen Heather St | | | | Dacono | CO | 80514 | |
| Ramirez Carmen | | 1810 State St | | | | Saginaw | MI | 48602-5237 | |
| Ramirez Claudia | | 6312 Tarascas | | | | El Paso | TX | 79912 | |
| Ramirez David | | 2522 Impala Dr | | | | Cincinnati | OH | 45231 | |
| Ramirez Emilio | | 5 Latigo Court | | | | Greer | SC | 29650 | |
| Ramirez Esther | | 1002 S Corta Dr | | | | Santa Ana | CA | 92704 | |
| Ramirez Francisco | | 4403 Vista Glen Ct | | | | Mansfield | TX | 78083-8691 | |
| Ramirez Frank | | 2503 Elva Dr | | | | Kokomo | IN | 46902-6805 | |
| Ramirez Frank T | | 2503 Elva Dr | | | | Kokomo | IN | 46902 | |
| Ramirez Galo P | | 814 Walnut St | | | | Anderson | IN | 46012-4047 | |
| Ramirez Gary | | 1407 Garfield St | | | | Wichita Falls | TX | 76309 | |
| Ramirez George D | | 156 W Averill | | | | Sparta | MI | 49345-1209 | |
| Ramirez Gustavo | | 16723 S Caress Ave | | | | Compton | CA | 90221 | |
| Ramirez Hernan | | PO Box 6585 | | | | Buena Pk | CA | 90622 | |
| Ramirez Jesus | | PO Box 33 | | | | Coopersville | MI | 49404 | |
| Ramirez Jr Jesse | | 2670 E Pinconning Rd | | | | Pinconning | MI | 48650-9318 | |
| Ramirez Jr Samuel | | 3139 S Huron Rd | | | | Bay City | MI | 48706-1561 | |
| Ramirez Lisa | | 8100 W Caro Rd | | | | Reese | MI | 48757 | |
| Ramirez Lisa | | PO Box 28664 | | | | Las Vegas | NV | 89126 | |
| Ramirez Maria | | PO Box 761 | | | | Firestone | CO | 80520 | |
| Ramirez Mariana | | 2200 W College Ave 7 | | | | Milwaukee | WI | 53221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez Rafael | | 3139 King Rd | | | | Saginaw | MI | 48601-5831 | |
| Ramirez Ramiro A | | 908 S Granger St | | | | Saginaw | MI | 48602-1601 | |
| Ramirez Reyna Carlos Alberto | | Dia Del Trabajo No 4708 | | | | Monterrey | | 64350 | Mexico |
| Ramirez Reyna Carlos Alberto | | Joaquin Pardave 5947 Col | Cumbres Oro Monterrey Nil | | | Cp 64034 | | | Mexico |
| Ramirez Reyna Carlos Alberto | | Joaquin Pardave 5947 Col | Cumbres Oro Monterrey Nil | | | Cp 64034 Mexico | | | Mexico |
| Ramirez Reyna Carlos Alberto | | Rework Retrabajos & Soluciones | Dia Del Trabajo No 4708 | Col Valle De Infonavit 2 Secto | | Monterrey | | 64350 | Mexico |
| Ramirez Roberto | | 2418c S Chicago Ave | | | | South Milwaukee | WI | 53172 | |
| Ramirez Rogelio | | 2707 Peale Dr | | | | Saginaw | MI | 48602 | |
| Ramirez Ruben | | 2487 6th Ave | | | | Yuma | AZ | 85364 | |
| Ramirez Ruben | | 1408 Woodside Ave | | | | Bay City | MI | 48708-5478 | |
| Ramirez Ruben | | 2801 S Dort Hwy Lot 219 | | | | Flint | MI | 48507 | |
| Ramirez Sergio | | 10771 Wilton Plb | | | | El Paso | TX | 79927 | |
| Ramirez Sherry | | 10800 Dale Ave Sp420 | | | | Stanton | CA | 90680 | |
| Ramirez Thomas | | 909 Meadow Dr | | | | Davison | MI | 48423 | |
| Ramirez Vince | | 13997 Mckeighan | PO Box 41 | | | Chesaning | MI | 48616 | |
| Ramirez Wanda | | PO Box 72 | | | | Iowa Pk | TX | 76367 | |
| Ramiro Jimenez Sanchez | | Maquinados De Herramientas | Venustiano Carr No 521 | | | Paseo El Alto Guanaj | | 38500 | Mexico |
| Ramiro Jimenez Sanchez Y O Eft | | Maquinados De Herramientas | Venustiano Carranza 521 | 38500 Apaseo Cl Alto | | Hld D Fidler | | | Mexico |
| Ramiro Jimenez Sanchez Y O Eft Maquinados De Herramientas | | Venustiano Carranza 521 | 38500 Apaseo Cl Alto | | | | | | Mexico |
| Ramm Tamara | | 2215 W Broadway Ave F 124 | | | | Anaheim | CA | 92804 | |
| Rammel Anita | | 1016 E Pearl St | | | | Miamisburg | OH | 45342-2442 | |
| Rammel Camille A | | 5260 Marshall Rd | | | | Dayton | OH | 45429-5816 | |
| Ramming Brett | | 177 Washington Ave Upper | | | | Kenmore | NY | 14217 | |
| Ramming Dorothy | | 7974 Chestnut Ridge Rd | | | | Gasport | NY | 14067-9277 | |
| Ramming Kelly | | 8463 East Ave | | | | Gasport | NY | 14067 | |
| Ramnani Subash | | 1870 Jason Crl | | | | Rochester Hls | MI | 48306 | |
| Ramon Anthony | | 4915 Billings Rd | | | | Castalia | OH | 44824 | |
| Ramon Candelario | | 9311 Downing Rd | | | | Birch Run | MI | 48415 | |
| Ramon Chad | | 4915 Billings Rd | | | | Castalia | OH | 44824 | |
| Ramon Ferrer | | 1016 N Capitol Ave | | | | San Jose | CA | 95133 | |
| Ramon Magdaleno | | 10052 Premier Ave | | | | Westminster | CA | 92683 | |
| Ramon Martin | | 7410 Bradley Rd | | | | Saginaw | MI | 48601 | |
| Ramona Anita Terrell | | 6200 Lafleur Dr | | | | Shreveport | LA | 71119 | |
| Ramona Godert | | 9384 Fairview St | | | | Angola | NY | 14006 | |
| Ramona Park Prp Group | | C O Dawda Mann Mulcahy Sadler | Ste 200 1533 N Woodward | | | Bloomfield Hills | MI | 48304 | |
| Ramona Park Prp Group C O Dawda Mann Mulcahy Sadler | | Ste 200 1533 N Woodward | | | | Bloomfield Hills | MI | 48304 | |
| Ramona Winter | | 90 Plum Rd | | | | Mahopac | NY | 10541 | |
| Ramont Credit Ctr South | | 711 E Miller Rd | | | | Lansing | MI | 48911 | |
| Ramont Khamla | | 1244 Crestwood Hills Dr | | | | Vandalia | OH | 45377 | |
| Ramos Antonio | | 2 3220 Seymour Rd | | | | Wichita Falls | TX | 76309 | |
| Ramos Arturo R | | 920 N Garden St | | | | Anaheim | CA | 92801 | |
| Ramos David | | 270 Russo Dr | | | | Canfield | OH | 44406 | |
| Ramos Francisco | | 1326 Turtle Creek | | | | Brownsville | TX | 78520 | |
| Ramos Hector | | 8181 Ten Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Ramos Jr Antonio | | 6744 Lone Elm Dr | | | | Racine | WI | 53402-1478 | |
| Ramos Lee | | 127 Funston St | | | | Youngstown | OH | 44510-1314 | |
| Ramos Rhoel | | 305 Lesher Dr | | | | Kettering | OH | 45429 | |
| Ramos Rodolfo | | 12195 S Blackbob Rd Apt 303 | | | | Olathe | KS | 66062-6922 | |
| Ramos Velita Monica | | 4608 Meyer Rd | | | | North Tonawanda | NY | 14120 | |
| Rampersad Bryce | | 2048 Monroe Ave | Apt 1 | | | Rochester | NY | 14618 | |
| Rams Bookstore | Sharon X2454 Acctg | Victor Valley College | 18422 Bear Valley Rd | | | Victorville | CA | 92392 | |
| Ramsammy Kelvin | | 271 Sandford St | | | | New Brunswick | NJ | 8901 | |
| Ramsay Thomas W | | 9893 Meadowhlls Dr | | | | Cincinnati | OH | 45241-1248 | |
| Ramsdell Jeffrey | | 148 Cottage St | | | | Lockport | NY | 14094-4304 | |
| Ramsdell Roger M | | 9452 Marshall Rd | | | | Birch Run | MI | 48415-8562 | |
| Ramsden Thomas | | 7375 S Tifton Dr | | | | Franklin | WI | 53132 | |
| Ramsey & Murray | Curtis Dale Collette | 800 Gessner St 1100 | | | | Houston | TX | 77024-4257 | |
| Ramsey & Murray PC | Curtis Collette & Russell Ramsey | 800 Gessner Ste 1100 | | | | Houston | TX | 77024-4257 | |
| Ramsey & North Mechanical | | Services Inc | 2627 N Emerson | | | Indianapolis | IN | 46218 | |
| Ramsey & North Mechanical Serv | | 2627 N Emerson Ave | 2627 N Emerson | | | Indianapolis | IN | 46218 | |
| Ramsey and North Mechanical Services Inc | | 2627 N Emerson | | | | Indianapolis | IN | 46218 | |
| Ramsey Andrea | | 4636 Prescott Ave | | | | Dayton | OH | 45406 | |
| Ramsey Bryan | | 3394 Arlene Dr | | | | Dayton | OH | 45406 | |
| Ramsey Christopher | | 75 Pine Grove Ave | | | | Somerset | NJ | 8873 | |
| Ramsey Connie S | | 2364 W North St | | | | Kokomo | IN | 46901-7504 | |
| Ramsey Coy | | 2037 Mill Run Ln | | | | Bellbrook | OH | 45305 | |
| Ramsey David | | 34 N W 17th St | | | | Richmond | IN | 47374 | |
| Ramsey Delivery | | 380 Brookes Dr Ste 200 | | | | St Louis | MO | 63042 | |
| Ramsey Donald L | | 8231 Roberts St | | | | Masury | OH | 44438-1224 | |
| Ramsey Electronics Inc | | 590 Fishers Station Dr | | | | Victor | NY | 14564 | |
| Ramsey Electronics Inc | | 795 Canning Pky | | | | Victor | NY | 14564 | |
| Ramsey Ernest | | PO Box 82 | | | | Gasport | NY | 14067-9278 | |
| Ramsey Gerry | | 6267 Kincaid Rd | | | | Cincinnati | OH | 45213-1415 | |
| Ramsey Jack E | | 1008 N Towne Commons Blvd | | | | Fenton | MI | 48430-2688 | |
| Ramsey Janai | | 514 Newman Rd Apt16 | | | | Gadsden | AL | 35903 | |
| Ramsey Jeffrey | | 3396 Lakeside Dr | | | | Mineral Ridge | OH | 44440 | |
| Ramsey Jr Everett | | 8448 Irish Rd | | | | Otisville | MI | 48463-9421 | |
| Ramsey Lisa | | 628 Redwood Ave | | | | Dayton | OH | 45405-2331 | |
| Ramsey Lori | | 490 Hamburg Rd | | | | Transfer | PA | 16154 | |
| Ramsey M A | | 6 Weddel Close | Old Hall | | | Warrington | | WA5 5RT | United Kingdom |
| Ramsey Michael | | 2914 Amherst Dr | | | | Lansing | MI | 48906 | |
| Ramsey Michael | | 2404 S Dixie Dr | | | | Kettering | OH | 45409 | |
| Ramsey Nancy E | | 9639 Maple Dr | | | | Indianapolis | IN | 46280-1769 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey Ronald | | 8960 Davidgate Dr | | | | Huber Heights | OH | 45424-6420 | |
| Ramsey Sager Diane | | 9 Bradnick Dr | | | | Anderson | IN | 46011 | |
| Ramsey Sarah | | 4197 Pleasanton Rd | | | | Englewood | OH | 45322 | |
| Ramsey Steven M | | 2364 W North St | | | | Kokomo | IN | 46901-7504 | |
| Ramseyer John | | 2517 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Ramseyer Kathleen | | 2517 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Ramseyer William | | 1701 Stoneview Dr | | | | Kokomo | IN | 46902 | |
| Ramsons Logistics Systems Inc | | 7781 Howard Ave | | | | Mcgregor | ON | N0R 1J0 Canada | |
| Ramsons Logistics Systems Inc | | 7781 Howard Ave | | | | Mcgregor Canada | ON | N0R 1J0 Canada | |
| Ramtech Laboratories | | 14104 Orange Ave | | | | Paramount | CA | 90723 | |
| Ran Del Inc | | Compubype | | | | Indianapolis | IN | 46241-6502 | |
| Ran Den Quality Assurance Tool | Accounts Receivable | 11376 Dicksonburg Rd | 3615 Kentucky Ave | | | Conneautville | PA | 16406 | |
| Ranalli Edward A | | 830 Taylor Ave | | | | Girard | OH | 44420-2460 | |
| Ranc Paul | | 2415 Wood Lenhart Rd | | | | Leavittsburg | OH | 44430 | |
| Rance Audra | | 23566 Civic Ctr Dr | 212 | | | Southfield | MI | 48034-7128 | |
| Rance Ronald | | 2822 Germain Dr | | | | Saginaw | MI | 48601 | |
| Rancho Mobile Home Estates | | 29994 Corte Cantera | | | | Temecula | CA | 92591-5340 | |
| Rancho Santiago Community | | College | 1530 W 17th St | | | Santa Ana | CA | 92706 | |
| Rancho Santiago Community College | | 1530 W 17th St | | | | Santa Ana | CA | 92706 | |
| Ranck Helen | | 148 Willow Ave | | | | Cortland | OH | 44410-1246 | |
| Ranco | c/o Vorys Sater Seymour And Pease LLP | Joseph C Blasko | 52 East Gay St | | | Columbus | OH | 43216-1008 | |
| Ranco Inc | | Ranco North America | 8115 Us Rte 42 N | | | Plain City | OH | 43064 | |
| Ranco Inc | | Ranco North America | PO Box 711 | | | Brownsville | TX | 78522-0711 | |
| Ranco North America Lp | | PO Box 371215 | | | | Pittsburgh | PA | 15251-7215 | |
| Rancourt Robert | | 14924 Sulky Way | | | | Carmel | IN | 46032 | |
| Rancurello John | | 1179 Waves Landing | | | | Centerville | OH | 45459 | |
| Rand A Technology Corp | | Rand Worldwide | 5285 Solar Dr | | | Mississauga | ON | L4W 5B8 Canada | |
| Rand Bright Corp | | PO Box 7777 W 8865 | | | | Philadelphia | PA | 19175-8865 | |
| Rand Bright Corp | | 3015 S 163rd St | PO Box 510346 | | | New Berlin | WI | 53151 | |
| Rand Bright Corp | | Burlington Sanders | 3015 S 163rd St | | | New Berlin | WI | 53151 | |
| Rand Environmental Services Inc | c/o David G Jennings | 250 E 8rd St | Ste 900 | | | Columbus | OH | 43215-3742 | |
| Rand Imaginit Technologies | | Frmly Custom Cad Inc | 5285 Solar Dr | | | Mississauga | ON | L4W 5B8 Canada | |
| Rand Imaginit Technologies Inc | | 5285 Solar Dr | | | | Mississauga | ON | L4W 5B8 Canada | |
| Rand Technologies Of Michigan | | Rand Worldwide | 2525 E Paris Ave Se Ste 100 | | | Grand Rapids | MI | 49546 | |
| Rand Technologies Of Michigan | | 2701 Troy Ctr Dr Ste 130 | | | | Troy | MI | 48084 | |
| Rand Technologies Of Michigan | | Inc Dba Rand Worldwide | 5285 Solar Dr | | | Mississauga | ON | L4W 5B8 Canada | |
| Rand Wilburn | | Global Account Manager | 729 E Main St | | | Westfield | IN | 46074 | |
| Rand Worldwide | | 2525 East Paris Rd Ste 100 | | | | Grand Rapids | MI | 49546 | |
| Rand Worldwide | | 5285 Solar Dr | | | | Mississauga | ON | L4W 5B8 Canada | |
| Randall Danny | | 119 Cypress Lake Blvd | | | | Madison | MS | 39110 | |
| Randall Div Of Textron Inc | | 750 Stephenson Hwy | | | | Troy | MI | 48083-1103 | |
| Randall Div Of Textron Inc Eft | | PO Box 46334 | | | | Cincinnati | OH | 45246 | |
| Randall Dockery | Gary A Gotto | Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plaza | 3101 N Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Randall E Gusdorf | | 225 S Meramec Ste 1220 | | | | Clayton | MO | 63105 | |
| Randall E Gusdorf | | 300 N 2nd St 436 | | | | St Charles | MO | 63301 | |
| Randall Edward | | 2433 Weir Rd Ne | | | | Warren | OH | 44483 | |
| Randall Frank E Co Inc | | 248 Ash St | | | | Waltham | MA | 2154 | |
| Randall Frank E Company | | Randall & Stickney | 248 Ash St | | | Waltham | MA | 2154 | |
| Randall J Groendyk | | Acct Of Thomas Grzeszak | Case 93 0591 Gc | 630 Kenmore Se | | Grand Rapids | MI | 37956-6397 | |
| Randall J Groendyk | | PO Box 352 | | | | Grand Rapids | MI | 49501 | |
| Randall J Groendyk Acct Of Thomas Grzeszak | | Case 93 0591 Gc | 630 Kenmore Se | | | Grand Rapids | MI | 49546 | |
| Randall J Strunk Llc | | Dba Creative Sales & Marketing | 17730 W Ctr Rd Ste 110 | Pmb 336 | | Omaha 113004 | NE | 68130 | |
| Randall J Strunk Llc Dba Creative Sales & Marketing | | 17730 W Ctr Rd Ste 110 | Pmb 336 | | | Omaha | NE | 68130 | |
| Randall James | | 14 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Randall John | | 8322 Ulery Rd | | | | New Carlisle | OH | 45344 | |
| Randall Kenneth | | 1552 Tu Van Trail | | | | Leonard | MI | 48367 | |
| Randall Kevin | | 6223 Pambrook Ct | | | | Columbus | OH | 43213 | |
| Randall L Frank | | PO Box 2220 | | | | Bay City | MI | 48707 | |
| Randall L Shepard | | PO Box 81000 | | | | Rochester | MI | 48307 | |
| Randall Maureen | | 5182 Old Franklin | | | | Grand Blanc Twp | MI | 48439 | |
| Randall Robert | | 1458 Devoe Dr | | | | Beavercreek | OH | 45434 | |
| Randall Roxanne | | 203 Sweet Briar Rd | | | | Tonawanda | NY | 14150 | |
| Randall Roxanne | | 203 Sweetbriar Rd | | | | Tonawanda | NY | 14150 | |
| Randall S Fudge | | PO Box 60872 | | | | Oklahoma Cty | OK | 73146 | |
| Randall Sally | | 1401 E Smith St | | | | Bay City | MI | 48706-5400 | |
| Randall Sharon | | 139 Marina Point Dr | | | | Sandusky | OH | 44870 | |
| Randall Therese P | | 3825 Gloucester St | | | | Flint | MI | 48503-7001 | |
| Randallstown Chk Cashing | | PO Box 237 | | | | Laurel | MD | 20725 | |
| Randazzo Margaret | | 342 Wellington | | | | Buffalo | NY | 14223-2518 | |
| Randco Tool & Die Co | | 632 Arch St | | | | Meadville | PA | 16335-2720 | |
| Randco Tool & Die Co | | 632 Arch St | Rm Chg 12 02 04 Am | | | Meadville | PA | 16335 | |
| Randen Quality Assurance Tool | | 11376 Dicksonburg Rd | | | | Conneautville | PA | 16406 | |
| Randle Latease | | 19 Verpiank St | | | | Buffalo | NY | 14208 | |
| Randle Ronald | | 17420 Forrester Rd | | | | Hudson | MI | 49247 | |
| Randle Tania | | 1553 Terrace Dr | | | | Gadsden | AL | 35903 | |
| Randolph & Williams Inc | | 208 West 4th St | | | | Columbia | TN | 38402 | |
| Randolph and Williams Inc | | PO Box 680 | | | | Columbia | TN | 38402 | |
| Randolph Austin Co | | Fm Rd 1626 | | | | Manchaca | TX | 78652 | |
| Randolph Austin Co | | PO Box 988 | | | | Manchaca | TX | 78652 | |
| Randolph B Hobbs | | Acct Of Joseph Gregory | Case 27212 C | | | | | 25376-9583 | |
| Randolph B Hobbs Acct Of Joseph Gregory | | Case 27212 C | | | | | | | |
| Randolph Brian | | 1118 Clover St | | | | Dayton | OH | 45410 | |
| Randolph County Court Clerk | | 100 S Main Rm 307 Box 230 | | | | Winchester | IN | 47394 | |
| Randolph Educational Services | | Lois H Rothschild M A | 3155 Route 10 | Professional Plaza Ste 215 | | Denville | NJ | 7834 | |
| Randolph Educational Services Lois H Rothschild M.A. | | 3155 Route 10 | Professional Plaza Ste 215 | | | Denville | NJ | 7834 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Randolph Gordon | | 516 Desales St | | | | Vandalia | OH | 45377-1118 | |
| Randolph James | | 50 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Randolph James D | | PO Box 57 | | | | Danville | AL | 35619-0057 | |
| Randolph James L | | 1004 Bloomview Cir | | | | Rochester Hls | MI | 48307-1728 | |
| Randolph Janice | | 1716 Cherry Hill Ln | | | | Kokomo | IN | 46902-3128 | |
| Randolph Judy L | | 1425 Cooper Ave | | | | New Carlisle | OH | 45344-2543 | |
| Randolph Kimberly | | 131 Shawnee Ct | | | | Franklin | OH | 45005 | |
| Randolph Larry S | | 6363 Jaysville Saint Johns Rd | | | | Greenville | OH | 45331-9248 | |
| Randolph Lynda | | 719 Pleasant Hill Rd | | | | Decatur | AL | 35603 | |
| Randolph Macon Womans College | | 2500 Rivermont Ave | | | | Lynchburg | VA | 24503 | |
| Randolph P Piper | | 1426 Mott Foundation Bldg | | | | Flint | MI | 48502 | |
| Randolph Patricia A | | 4906 33rd St N | | | | St Petersburg | FL | 33714-3035 | |
| Randolph Superior Court | | PO Box 230 | | | | Winchester | IN | 47394 | |
| Randolph Todd | | 121 Clarendon Ave | | | | Columbus | OH | 43223 | |
| Randstad North America Lp | | PO Box 2084 | | | | Carol Stream | IL | 60132-2084 | |
| Randstad Staffing | | 2015 South Pk Pl | | | | Atlanta | GA | 30339 | |
| Randstad Staffing | | PO Box 2084 | | | | Carol Stream | IL | 60132-2084 | |
| Randy A French | Covenant Path Associates PC | | PO Box 33321 Drawer 150 | | | Detroit | MI | 48232 | |
| Randy Duggan | | 1216 Wreckenridge Rd | | | | Flint | MI | 48532 | |
| Randy J Sutorus | | 12127 E 29th Court | | | | Tulsa | OK | 74129 | |
| Randy L Goodman | | PO Box 1218 | | | | Nicoma Pk | OK | 73066 | |
| Randy Sandblasting | | 4449 N County Rd 950 W | | | | Shirley | IN | 47384 | |
| Ranek Danuta | | 6477 Mockingbird Ln | | | | Clarkston | MI | 48346 | |
| Ranelli David | | 250 Chelsea Meadows Dr | | | | West Henrietta | NY | 14586 | |
| Raner Robert S | | 70 Woodbriar Dr | | | | Rochester | NY | 14616-2313 | |
| Raney Ann C | | 15833 Kings Dr | | | | Athens | AL | 35611-5669 | |
| Raney Michael | | 18 Woodridge Dr | | | | Mendon | NY | 14506 | |
| Raneys Carpet Care Inc | | 310c Hawthorne Cir | | | | Ridgeland | MS | 39157 | |
| Raneys Carpet Care Inc | | PO Box 657 | | | | Madison | MS | 39130 | |
| Ranganath Santosh | | 142 Woodview Court | Apt 398 | | | Rochester Hills | MI | 48307 | |
| Rangel Bernard | | 1542 Placita Colonia | De Oro | | | Tucson | AZ | 85745 | |
| Rangel David | | 433 Mason St | | | | Niles | OH | 44446 | |
| Rangel Joseph J | | 3999 S Pk Rd | | | | Kokomo | IN | 46902-4869 | |
| Rangel Joseph J | | 3999 South Pk Rd | | | | Kokomo | IN | 46902 | |
| Rangel Maria | | 11731 Offley Ave | | | | Norwalk | CA | 90650-7760 | |
| Rangel Michael | | 345 Apple Blossom | | | | Otisville | MI | 48463 | |
| Rangel Natasha T | | 1224 Gay St | | | | Longmont | CO | 80501 | |
| Rangel Rocio | | 8021 Pkland Dr | | | | El Paso | TX | 79925 | |
| Rangel Salvador | | 11731 Offley Ave | | | | Norwalk | CA | 90650 | |
| Ranger Cheryl | | 4145 N Ctr Rd | | | | Flint | MI | 48506-1474 | |
| Ranger Distributing Inc | | Ranger Packaging & Supply | 286 Commerce Pk Dr | | | Ridgeland | MS | 39157 | |
| Ranger Franklin P | | 113 Northern Blvd | | | | Central Square | NY | 13036 | |
| Ranger James L | | 1077 E 112th St | | | | Grant | MI | 49327-9317 | |
| Ranger Tool & Die | | 317 South Westervelt | | | | Saginaw | MI | 48604 | |
| Ranger Tool & Die Co | Accounts Payable | 317 S Westervelt Ave | | | | Saginaw | MI | 48604-133 | |
| Ranger Tool & Die Co | | 317 S Westervelt St | | | | Saginaw | MI | 48604 | |
| Ranger Tool & Die Co Eft | | 317 S Westervelt St | | | | Saginaw | MI | 48604 | |
| Ranger Tool And Die | | 317 S Westervelt | | | | Saginaw | MI | 48604 | |
| Ranger Transportation | | PO Box 11407 Drawer 0360 | | | | Birmingham | AL | 35246-0360 | |
| Rangwala Dawoodi | | 9063 Newcastle Court | | | | Grand Blanc | MI | 48439 | |
| Ranieri Michael | | 95 Tillinghast Pl | | | | Buffalo | NY | 14216 | |
| Raninen William | | 5930 N Sunny Point Rd | | | | Glendale | WI | 53209 | |
| Rank Jeffrey | | 4220 Country Glen Circle | | | | Beavercreek | OH | 45432 | |
| Rank Taylor Hobson Inc | | PO Box 95706 | | | | Chicago | IL | 60690 | |
| Rank Taylor Hobson Inc | | C o Wagner Sales | 4140 South Lapeer Rd | | | Orion | MI | 48359 | |
| Rank Taylor Hobson Inc | | Rank Pneumo | 59 Optical Ave | Precision Pk | | Keene | NH | 3431 | |
| Rank Taylor Hobson Ltd | | 2 New Star Rd Thurmastone Ln | PO Box 36 | | | Leicester | | LE4 7JQ | United Kingdom |
| Rank William E | | 3888 Westwind Dr | | | | Dayton | OH | 45440-3465 | |
| Ranke Gary | | 10174 Cera Rd | | | | Birch Run | MI | 48415 | |
| Ranken Technical College | | 4431 Finney Ave | | | | St Louis | MO | 63129 | |
| Rankey James | | 4736 Moeller Dr | | | | Bay City | MI | 48706-2649 | |
| Rankin & Houser Inc | | 2620 E River Rd | | | | Dayton | OH | 45439-1741 | |
| Rankin & Houser Inc | | 2620 East River Rd | | | | Dayton | OH | 45439 | |
| Rankin and Houser Inc | Mary | 2620 E River Rd | | | | Dayton | OH | 45439-1741 | |
| Rankin and Houser Inc Eft | | 2620 East River Rd | | | | Dayton | OH | 45439 | |
| Rankin Annetia | | 12221 Westcreek Court | | | | Indianapolis | IN | 46236-9280 | |
| Rankin County | | 211 E. Govt St. | Ste B | | | Brandon | MS | 39042 | |
| Rankin County Court Clerk | | PO Box 1599 | | | | Brandon | MS | 39043 | |
| Rankin Cty Welfare Dept | | Acct Of James W Hammack Jr | Case G 10 388 | PO Box 738 | | Brandon | MS | 58784-4485 | |
| Rankin Cty Welfare Dept Acct Of James W Hammack Jr | | Case G 10 388 | PO Box 738 | | | Brandon | MS | 39043 | |
| Rankin Donna | | 37 Fairlawn Ave | | | | Youngstown | OH | 44505 | |
| Rankin Gail | | 2006 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Rankin George | | 161 Fieldstone Dr Apt 9 | | | | Dayton | OH | 45426 | |
| Rankin Geraldine | | 342 E Ferry St | | | | Buffalo | NY | 14208-1503 | |
| Rankin Gregory J | | 3378 Shane Dr | | | | Bay City | MI | 48706-1237 | |
| Rankin Holly | | 981 Lakeshire Dr | | | | Galloway | OH | 43119 | |
| Rankin Houser | Mary Or De | 2620 East River Rd | | | | Dayton | OH | 45439 | |
| Rankin Ind | | 14984 Coscher School Rd. | | | | Bessemer City | NC | 28016 | |
| Rankin Malcolm | | 2008 Sherwood Dr Se | | | | Decatur | AL | 35601 | |
| Rankin Marc | | 3378 Shane Dr | | | | Bay City | MI | 48706 | |
| Rankin Philip M | | 1106 Arundel Dr | | | | Kokomo | IN | 46901-3923 | |
| Rankin Philip Michael | | 1106 Arundel Dr | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rankin Robert Dba Rankin Biomedical Corp | | 9580 Dolores Dr | | | | Clarkston | MI | 48348 | |
| Rankin Tim | | 1095 East Buell | | | | Rochester | MI | 48306 | |
| Rankin Tracey | | PO Box 4392 | | | | Troy | MI | 48099-4392 | |
| Rankins Rodney | | 126 Prospect St | | | | Somerset | NJ | 8873 | |
| Rankins Wayne L | | 6424 Bray Rd | | | | Flint | MI | 48505-1813 | |
| Ranney Delmar L | | 574 Long Pond Rd | | | | Rochester | NY | 14612-3041 | |
| Ranous Edwin | | 84 Kendall Mills Rd | | | | Holley | NY | 14470 | |
| Ranous Jack | | 2672 Linda St | | | | Saginaw | MI | 48603 | |
| Ransbottom Kathleen | | 514 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Ransbottom Michael | | 514 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Ransburg Annette | | 941 Old Jackson Rd | | | | Canton | MS | 39046 | |
| Ransburg Annie | | 947 Old Jackson Rd | | | | Canton | MS | 39046 | |
| Ransburg Corp | | 3600 W Lake St | | | | Glenview | IL | 60025 | |
| Ransburg Corp | | Devilbiss ransburg Industrial | 1910 N Wayne St | | | Angola | IN | 46703 | |
| Ransburg Milton | | 947 Old Jackson Rd | | | | Canton | MS | 39046-9034 | |
| Ransburg Roosevelt | | 941 Old Jackson Rd | | | | Canton | MS | 39046 | |
| Ransburg Valarie | | 133 Ransburg Rd | | | | Canton | MS | 39046 | |
| Ransco Ind | | 1400 E Statham Pkwy | | | | Oxnard | CA | 93033 | |
| Ransco Industries | | 1400 E Statham Pkwy | | | | Oxnard | CA | 93033-3918 | |
| Ransey Tina | | 119 Kay Dr | | | | Fitzgerald | GA | 31750 | |
| Ranshaw Carl | | 3722 Lukens Rd | | | | Grove City | OH | 43123-8804 | |
| Ranshu | | 795 E Moana Ln | | | | Reno | NV | 89502 | |
| Ranshu Parts Co | | 795 E Moana Ln | | | | Reno | NV | 89502-4737 | |
| Ransohoff | Lori | 4933 Provident Dr | | | | Cincinnati | OH | 45246 | |
| Ransohoff Inc | | 4933 Proident Dr | | | | Cincinnarti | OH | 45246 | |
| Ransohoff Inc | Jim Prahl | 4933 Provident Dr | | | | Cincinnati | OH | 45246 | |
| Ransohoff Inc  Eft | | PO Box 633169 | | | | Cincinnati | OH | 45263-3169 | |
| Ransom Carolyn | | 6879 Dixie Hwy | | | | Bridgeport | MI | 48722-9759 | |
| Ransom Charles | | 4831 Sugartree Dr | | | | Dayton | OH | 45414 | |
| Ransom Jeffrey | | 1324 Beach Ave | | | | Rochester | NY | 14612 | |
| Ransom Paul | | 465 N 400 E | | | | Kokomo | IN | 46901 | |
| Ransom Randy | | 8245 E Court St | | | | Davison | MI | 48423 | |
| Ransom Richard D | | 907 Sparkman St Sw | | | | Hartselle | AL | 35640-3127 | |
| Ransom Sabrina | | 1616 Arrowhead Dr | | | | Gadsden | AL | 35903 | |
| Ranson & Benjamin Publishers | F 860 536 1545 | PO Box 160 | | | | Mystic | CT | 6355 | |
| Rantilla Michael | | 117 Vine Tree Pl | | | | Cortland | OH | 44410-9280 | |
| Ranville Paul E | | 1102 Dear Creek Trail | | | | Grand Blank | MI | 48439-0000 | |
| Rao Arvind | | 320 Bonnie Brae Ave | | | | Rochester | NY | 14618 | |
| Rao Ramesh | | 5481 Overhill | | | | Saginaw | MI | 48603 | |
| Rao Vineeta | | 887 Ten Point Dr | | | | Rochester Hills | MI | 48309 | |
| Raoul J Palffy | | 134 Meadow Ln | | | | Grosse Pte Farms | MI | 48236 | |
| Rapchak Thomas | | 2815 Graceland Rd | | | | New Castle | PA | 16105 | |
| Raper Garry | | 905 Beverly St Ne | | | | Hartselle | AL | 35640-1633 | |
| Raper Jack Industrial Supply Inc | | PO Box 2189 | | | | Anderson | IN | 46018 | |
| Raphael Naomi | c/o Law Office Of Klari Neuwelt | Klari Neuwelt | 110 East 59Th St | 29Th Fl | | New York | NY | 10022 | |
| Raphael Naomi | E Powell Miller Marc L Newman | Miller Shea Pc | 950 West University Dr | Ste 300 | | Rochester | MI | 48307 | |
| Raphael Naomi | Klari Neuwelt Esq | Law Office Of Klari Neuwelt | 110 East 59th St | 29th Fl | | New York | NY | 10022 | |
| Raphaels School Of Beauty | | 2668 Mahoning Ave | | | | Warren | OH | 44483 | |
| Raphaels School Of Beauty | | Culture Inc | 1324 Youngstown Warren Rd | | | Niles | OH | 44446 | |
| Raphaels School Of Beauty Culture Inc | | 1324 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Rapid Air Freight Inc | | 11015 Cleveland Ave Nw | | | | Uniontown | OH | 44685 | |
| Rapid American Corporation | c/o Sonnenschein Nath & Rosenthal LLP | Linda Yassky Esq | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Rapid Bail Bonds Inc | | 4607 Eastern Ave | | | | Baltimore | MD | 21224 | |
| Rapid Control Service | | 2479 28th St Sw | | | | Grand Rapids | MI | 49509-2103 | |
| Rapid Control Service Inc | | 2479 28th St Sw | | | | Grand Rapids | MI | 49509-2103 | |
| Rapid Data Inc | | Internet Ramp The | G 5045 Miller Rd | | | Flint | MI | 48507 | |
| Rapid Design Service | | 1300 N River Rd | | | | Warren | OH | 44483 | |
| Rapid Design Service Canada | | Rds Canada Company | 145 Traders Blvd E Unit 44 | | | Mississauga | ON | L4Z 3L3 | Canada |
| Rapid Design Service Canada Rds Canada Company | | 145 Traders Blvd E Unit 44 | | | | Mississauga | ON | L4Z 3L3 | Canada |
| Rapid Design Service Detroit I | | 560 Kirts Blvd Ste 119 | | | | Troy | MI | 48084 | |
| Rapid Design Service Inc | | 445 E Moulton St | | | | Decatur | AL | 35601 | |
| Rapid Design Service Inc | | PO Box Dept 2985 135 S La Sall | | | | Chicago | IL | 60674 | |
| Rapid Design Service Inc | | 1040 N Towerline Rd | | | | Saginaw | MI | 48601 | |
| Rapid Design Service Inc | | 14200 Ironwood Dr Nw | | | | Grand Rapids | MI | 49544 | |
| Rapid Design Service Inc | | 3089 Tri Pk Dr | | | | Grand Blanc | MI | 48439 | |
| Rapid Design Service Inc | | 560 Kirts Blvd Ste 119 | | | | Troy | MI | 48084 | |
| Rapid Design Service Inc | | PO Box 2791 | | | | Grand Rapids | MI | 49501 | |
| Rapid Design Service Inc | | PO Box 2791 | | | | Grand Rapids | MI | 49501-2791 | |
| Rapid Design Service Inc | | 606 N French Rd Ste 5&6 | | | | Amherst | NY | 14228 | |
| Rapid Design Service Inc | | 5577 Airport Hwy Ste 200 | | | | Toledo | OH | 43615 | |
| Rapid Design Service Inc | | 82877 N High St Ste 311 | | | | Worthington | OH | 43085 | |
| Rapid Diesel Service | Elton Bierman | 2220 Elgin St | PO Box 2181 | | | | SD | 57703 | |
| Rapid Diesel Service | Mr Elton Bierman | PO Box 2181 | | | | Rapid City | SD | 57709-2181 | |
| Rapid Diesel Service | | 2220 Elgin St | PO Box 2181 | | | Rapid City | SD | 57703 | |
| Rapid Electroplating | Tom S | 2901 W. Soffel Ave | | | | Melrose Pk | IL | 60160 | |
| Rapid Engineering Inc | | 1100 7 Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Rapid Engineering Inc | | 1100 Seven Mile Rd Nw | | | | Comstock Pk | MI | 49321-9782 | |
| Rapid Express | | PO Box 3261 | | | | Windsor Locks | CT | 6096 | |
| Rapid Express Inc | | PO Box 1369 | | | | Decatur | AL | 35602 | |
| Rapid Express Inc | | Rt 1 Box 1510 | | | | Decatur | AL | 35603 | |
| Rapid Fire Protection Inc | | 1000 Muskegon Nw | | | | Grand Rapids | MI | 49504-4435 | |
| Rapid Fire Protection Inc | | Rapid Cleaning Systems | 1000 Muskegon Ave Nw | | | Grand Rapids | MI | 49504 | |
| Rapid Freight Recovery | | PO Box 110281 | | | | Nashville | TN | 37211 | |
| Rapid Freight Sales | | PO Box 659 | | | | Pennsauken | NJ | 8110 | |
| Rapid Granulator Inc | | 5217 28th Ave | | | | Rockford | IL | 61109 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rapid Granulator Inc Eft | Sue Cunningham | 5217 28 Th Ave | | | | Rockford | IL | 61125 | |
| Rapid Industries | Greg Walsh | 4003 T Oaklawn Dr | PO Box 19259 | | | Louisville | KY | 40259-0259 | |
| Rapid Oil Lube | Bruce Reiffer | 1850 28th St Sw | | | | Grand Rapids | MI | 49508 | |
| Rapid Oil Lube 1850 28th St | Bruce Reiffer | 1850 28th St Sw | | | | Grand Rapids | MI | 49508 | |
| Rapid Oil Lube 725 Sw 28th St | Bruce Reiffer | 725 Sw 28th St | | | | Grand Rapids | MI | 48509 | |
| Rapid Oil Lube Division St | Bruce Reiffer | 3036 Division Sta | | | | Wyoming | MI | 49548 | |
| Rapid Oil Lube Fuller St | Bruce Reiffer | 2000 Fuller | | | | Grand Rapids | MI | 49508 | |
| Rapid Power Corp | | 85 Meadowland Dr | | | | South Burlington | VT | 5403 | |
| Rapid Power Corporation | | PO Box 191 | | | | Brattleboro | VT | 05302-0191 | |
| Rapid Power Corporation | | PO Box 2264 | | | | S Burlington | VT | 5407 | |
| Rapid Power Technologies Inc | | 18 Grays Bridge Rd | | | | Brookfield | CT | 68042607 | |
| Rapid Power Technologies Inc | | Graysbridge PO Box 291 | Address Change 3 31 93 | | | Brookfield | CT | 6804 | |
| Rapid Power Technologies Inc | | PO Box 291 | | | | Brookfield | CT | 6804 | |
| Rapid Powers Tech Inc | Scott | C o Bank Of Boston | PO Box 2264 | | | S Burlington | VT | 5407 | |
| Rapid Product Technologies Llc | | 3511 Auburn Rd | | | | Auburn Hills | MI | 48326 | |
| Rapid Product Technologies Llc | | 8018 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Rapid Product Technologies Inc | | PO Box 214527 | | | | Auburn Hills | MI | 48321-4527 | |
| Rapid Product Technologies Plt | | 8018 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Rapid Purge Corp | | 310 Avon St | | | | Stratford | CT | 6615 | |
| Rapid Service Inc | | PO Box 1027 | | | | Greer | SC | 29652 | |
| Rapid Solutions | Mike Finlay | 1186 Combermere | | | | Troy | MI | 48083 | |
| Rapid Technology Inc | | PO Box 458 | | | | Sharpsburg | GA | 30277 | |
| Rapid Technology Inc Eft | | Hold Per Dana Fidler | 170 Werz Instrl Dr | PO Box 368 | | Newman | GA | 30264 | |
| Rapid Transport Inc | | 3241 County Farm Rd | | | | Jackson | MI | 49201 | |
| Rapid Trucking | | 50741 Elsey | | | | New Baltimore | MI | 48047 | |
| Rapid United Steel Haulers Inc | | PO Box 36 | | | | Cortland | OH | 44410 | |
| Rapidigm | | 4400 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Rapidigm Inc | | 26877 Northwestern Hwy Ste 219 | | | | Southfield | MI | 48034-6281 | |
| Rapidpurge  Eft | | 310 Avon St | | | | Stratford | CT | 6615 | |
| Rapidpurge Eft | | Chemical Cleaning | 310 Avon St | Addr Chg 1 6 2000 | | Stratford | CT | 6615 | |
| Rapids Transport Inc | | 3241 County Farm Rd | | | | Jackson | MI | 49202-9024 | |
| Rapids Tumble Finish Inc | | 1607 Hults St | | | | Eaton Rapids | MI | 48827 | |
| Rapin Daniel | | 2200 Ethel | | | | Saginaw | MI | 48603 | |
| Rapin Joseph | | 4989 N Gleaner Rd | | | | Freeland | MI | 48623-9227 | |
| Rapp Chester | | 4 Black Tern Terrace | | | | Hilton | NY | 14468 | |
| Rapp Derek | | 10224 Mad River Rd | | | | New Vienna | OH | 45159 | |
| Rapp Enterprises Inc | | Ad Stuff | 626 N French Rd Ste 1 | | | Amherst | NY | 14228 | |
| Rapp Harold | | 4708 Kingsley Cir W | | | | Sandusky | OH | 44870-6044 | |
| Rapp James | | 3441 Indian Creek Ridge Nw | | | | Walker | MI | 49544 | |
| Rapp Louise | | 58 Camrose Dr | | | | Niles | OH | 44446 | |
| Rapp Louise A | | 58 Camrose Dr | | | | Niles | OH | 44446-2128 | |
| Rapp Michael | | 355 S 1st St Lower | | | | Lewiston | NY | 14092 | |
| Rapp Tolaver | | 9637 Chesnut Ridge Dr | | | | Myrtle Beach | SC | 29572 | |
| Rapp Wade | | 4708 Kingsley Cir W | | | | Sandusky | OH | 44870 | |
| Rappa Sandra | | 1622 Jamestown Dr | | | | El Paso | TX | 75061 | |
| Rappahannock Electric | | Cooperative | PO Box 7388 | | | Fredericksburg | VA | 22408 | |
| Rappahannock Electric Cooperative | | PO Box 7388 | | | | Fredericksburg | VA | 22408 | |
| Rappahannock Electrical Cooperative | | PO Box 7388 | | | | Fredricksburg | VA | 22408 | |
| Rappahannock United Way | | PO Box 398 | | | | Fredericksburg | VA | 22404 | |
| Rappaport David A | | 4716 N Fontana Ave | | | | Tucson | AZ | 85704 | |
| Rappaport David A | | 4716 N Fontana Ave | Add Chg 11 07 02 Cp | | | Tucson | AZ | 85704 | |
| Rappley Connie | | 4836 Ss Washington Rd | | | | Saginaw | MI | 48601 | |
| Rappley Connie J | | 4836 S Washington Rd | | | | Saginaw | MI | 48601-7204 | |
| Rappley Ronald | | 9681 Swan Valley Dr | | | | Saginaw | MI | 48609 | |
| Rappley Steve | | 3529 Riverwoods Dr Ne | | | | Rockford | MI | 49341 | |
| Rapport Leadership Institute | | 2755 East Desert Inn Rd | | | | Las Vegas | NV | 89121 | |
| Rappuhn Michael J | | 8147 Gale Rd | | | | Otisville | MI | 48463-9412 | |
| Rapswich John | | 5194 State Route 121 | | | | Greenville | OH | 45331-9755 | |
| Rapsawich Thomas | | 5194 State Route 121 | | | | Greenville | OH | 45331-9755 | |
| Rapsinski Robert | | 8841 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Rapson Sandra | | Dba S R Assessment | 7046 Crosswinds Dr | | | Swartz Creek | MI | 48473 | |
| Rapson Sandra Dba S R Assessment | | 7046 Crosswinds Dr | | | | Swartz Creek | MI | 48473 | |
| Raque Industries Inc | | Oconnor & Raque Office Produc | 829 E Market St | | | Louisville | KY | 40206 | |
| Raquepaw Sheila | | 933 Squirrel Ln | | | | Birch Run | MI | 48415 | |
| Rard Debra | | 4254 Chris | | | | Sterling Heights | MI | 48310 | |
| Rariden Michelle | | 8310 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Raritan Packaging Industries | | Inc | Dba Raritan Container Co | 400 Jersey Ave | | New Brunswick | NJ | 8901 | |
| Raritan Packaging Industries I | | Raritan Container | 400 Jersey Ave | | | New Brunswick | NJ | 8901 | |
| Raritan Packaging Industries Inc | | Dba Raritan Container Co | PO Box 842 | | | Cranford | NJ | 07016-0842 | |
| Raritan Valley Community | | College | PO Box 3300 | Finance Office | | Somerville | NJ | 8876 | |
| Raritan Valley Community College | | PO Box 3300 | Finance Office | | | Somerville | NJ | 8876 | |
| Ras Auto Body Inc | | 2516 Pittsburgh Ave | | | | Erie | PA | 16502 | |
| Rasa Kronas | | Acct Of Romualdas Kronas | Case 86 D 2899 | 1713 59th St S | | Gulfport | FL | 33707 | |
| Rasa Kronas Acct Of Romualdas Kronas | | Case 86 D 2899 | 1713 59th St S | | | Gulfport | FL | 33707 | |
| Rasberry David | | 7702 W Margaret Ln | | | | Franklin | WI | 53132 | |
| Rasberry James | | 5101 Elyria Ln | | | | Dayton | OH | 45406-1119 | |
| Rasch Martin | | 4408 E Newburg Rd | | | | Bancroft | MI | 48414 | |
| Raschilla Anthony | | 2036 Isabelle Dr | | | | Girard | OH | 44420 | |
| Rasco Parts Whse | Sandy Murphy | 13 Pk St | | | | Dover | NH | 03820-3140 | |
| Rascoe Travis | | 168 Maxwell Ave | | | | Rochester | NY | 14619 | |
| Rascon Gutiurrez Luis Guadalup | | Instalaciones Disedo E Ingenie | Priv Plan De Guadalupe 3477 | Fracc Adriana | | Juarez | | 32350 | Mexico |
| Rasdorf Gary | | 2641 River Bluff Dr | | | | Spring Valley | OH | 45370 | |
| Rase Ricky | | 207 Ctr Dr | | | | Pinconning | MI | 48650-9343 | |
| Rase Stacey | | 764 Bay Rd | | | | Bay City | MI | 48706 | |
| Rasey Patrick | | 1396 Foust Rd | | | | Xenia | OH | 45385 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rash David | | 1460 Roseview Dr | | | | Dayton | OH | 45432-3816 | |
| Rash Thomas | | 12 Fritche Pl | | | | Kettering | OH | 45420-2920 | |
| Rashad Kevin | | 6176 Maplenidge Dr | | | | Flint | MI | 48532-3621 | |
| Rashad Otera | | 1922 Beverly Court | | | | Anderson | IN | 46011-4035 | |
| Rasheed A | | 1235 Augusta Dr | | | | Albany | GA | 31707-5004 | |
| Rashid Asif | | 7162 Nottingham Court | | | | West Bloomfield | MI | 48322 | |
| Rashid Suzanne | | 170 Allenhurst | | | | Royal Oak | MI | 48067 | |
| Rask Eric | | 1110 Hawthorne | | | | Grosse Pointe Woods | MI | 48236 | |
| Raska Edward | | 385 Scarlet Dr | | | | Greentown | IN | 46936 | |
| Raskay Frank Jr | | 4245 Peterson Rd | | | | Fletcher | OH | 45326 | |
| Raskay Jr Frank | | 4245 Peterson Rd | | | | Fletcher | OH | 45326-8732 | |
| Raskov James A | | 108 Azgali Pl | | | | Cortland | OH | 44410-1603 | |
| Raskov Nancy A | | 108 Argali Pl | | | | Cortland | OH | 44410-1603 | |
| Rasmer Roger A | | 2094 E Hotchkiss Rd | | | | Bay City | MI | 48706-9083 | |
| Rasmussen College | | 3500 Federal Dr | | | | Eagan | MN | 55122-1346 | |
| Rasmussen Douglas W | | 8211 W Dixon Rd | | | | Reese | MI | 48757-9531 | |
| Rasmussen Gregory K | | 2417 Pollock Rd | | | | Grand Blanc | MI | 48439-8332 | |
| Rasmussen Jenni | | 1055 Jaceline | | | | Saginaw | MI | 48609 | |
| Rasmussen John | | 1055 Jacqueline | | | | Saginaw | MI | 48603 | |
| Rasmussen Kathy | | 6528 W 90 S | | | | Kokomo | IN | 46901 | |
| Rasmussen Loren | | 6528 W 90 S | | | | Kokomo | IN | 46901 | |
| Rasmussen Michael | | 5345 Corbin Dr | | | | Troy | MI | 48098 | |
| Rasnake Patricia | | 7728 Old Delaware Rd | | | | Mt Vernon | OH | 43050-9648 | |
| Rasnic Laquita | | 718 Creighton Ave | | | | Dayton | OH | 45410 | |
| Rasor William E | | 10275 Pleasant Plain Rd | | | | Brookville | OH | 45309-9604 | |
| Raspa Anthony | | 215 Karsey St | | | | Highland Pk | NJ | 89043123 | |
| Raspanti John | | 4238 N Olsen Ave | | | | Shorewood | WI | 53211 | |
| Raspberry Tiajuana | | 3315 Clovertree Ln | | | | Flint | MI | 48532-4704 | |
| Rasper Donna | | 2424 N 70th St | | | | Wauwatosa | WI | 53213-1322 | |
| Rasper Jeffrey | | 1725 W Timber Ridge 6308 | | | | Oak Creek | WI | 53154 | |
| Rasper Michael | | 3109 N 105th St | | | | Wauwatosa | WI | 53222-3325 | |
| Rasselstein Hoesch Gmbh | John Hamilton | | Otto Wolff US Sales Corporation | 6250 North River Rd Ste 4010 | | Rosemont | IL | 60018 | |
| Rasselstein Hoesch Gmbh | | Weissblechgesellschaft Rassels | Koblenzer Str 141 | | | Andernach | | 56626 | Germany |
| Rassini Chassis Systems Llc | | 1812 Magna Dr | | | | Montpelier | OH | 43543 | |
| Rassini Chassis Systems Rassini Sa De Cv | | 1812 Magda Dr | | | | Montpelier | OH | 43543 | |
| Rassini Frenos & Brembo Eft | | Rassini | Carretera A Moyotzingo Km 2 5 | San Martin Texmelucan Puebla | | | | | Mexico |
| Rassini Frenos and Brembo Eft Rassini | | Carretera A Moyotzingo Km 2 5 | San Martin Texmelucan Puebla | | | | | | Mexico |
| Rassini International | | 3502 Thompson Rd | | | | Eagle Pass | TX | 78852 | |
| Rassini Sa De Cv | | 14500 Beck Rd | | | | Plymouth | MI | 48170 | |
| Rassini Sa De Cv | | Puerto Arturo 803 Col Bravo | | | | Piedras Negras | | 26030 | Mex |
| Rassini Sa De Cv | | Rassini Piedras Negras | Puerto Arturo 803 | | | Piedras Negras | | 26030 | Mexicol |
| Rassini Sa De Cv Eft | | Rassini International Inc | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| Rassman John | | 4747 Lookout Ln | | | | Waterford | WI | 53185 | |
| Rassner Ronald | | 476 Chili Ave | | | | Peru | IN | 46970 | |
| Rasta Joes | | C o Thomas Vogel | 105 Tanglewood Dr | | | Sharpsville | IN | 46068 | |
| Rasta Joes C o Thomas Vogel | | 105 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Rastell Oil K W | | PO Box 7174 | | | | N Brunswick | NJ | 8902 | |
| Rasul M Raheem | | PO Box 9065 Legal Dept | | | | Frminngh Hls | MI | 48333 | |
| Raszewski Nancy | | 12138 Nice Rd | | | | Akron | NY | 14001 | |
| Raszewski Paul | | 12138 Nice Rd | | | | Akron | NY | 14001 | |
| Ratajczak Felix | | 5651 Young Rd | | | | Lockport | NY | 14094 | |
| Ratajczak Gregor | | 20057 Lamar Dr | | | | Clinton Twp | MI | 48038 | |
| Ratajczak Robert | | 6590 Royal Pkwy South | | | | Lockport | NY | 14094 | |
| Ratajozak Felix | | 5651 Young Rd | | | | Lockport | NY | 14094 | |
| Ratcliff David | | 1430 Sanders Rd | | | | Troy | OH | 45373 | |
| Ratcliff Edward | | 12400 Wolcott Rd | | | | Saint Paris | OH | 43072-9608 | |
| Ratcliff Ewela | | 1770 S Alcony Conover Rd | | | | Troy | OH | 45373 | |
| Ratcliff John A | | PO Box 2439 | | | | Kokomo | IN | 46904-2439 | |
| Ratcliff Maggie | | 799 Hwy 84 East | | | | Brookhaven | MS | 39601 | |
| Ratcliff Robert | | 799 Hwy 84 East | | | | Brookhaven | MS | 39601 | |
| Ratcliffe Paul | | 5376 Bentwood Dr | | | | Mason | OH | 45040 | |
| Ratell Barbara | | 4844 Flajole Rd | | | | Midland | MI | 48642 | |
| Ratell Joseph | | 8164 Menlo Ct W Dr | | | | Indianapolis | IN | 46240 | |
| Raterman Gregory | | 9249 London Rd | | | | Orient | OH | 43146 | |
| Raterman Gregory L | | 9249 London Rd | | | | Orient | OH | 43146-9525 | |
| Raterman Richard | | 209 Oakview Dr | | | | Kettering | OH | 45429 | |
| Raterman Richard J | | 209 Oakview Dr | | | | Kettering | OH | 45429-2815 | |
| Rath Brian | | 1628 Church Rd | | | | Hamlin | NY | 14464 | |
| Rath Michael | | 41 Highview Dr | | | | Hamlin | NY | 14464 | |
| Rath Performance Fibers Inc | Patrick Cullen | 300 Ruthar Dr Ste 1 | | | | Newark | DE | 19711 | |
| Rathbun Associates Inc | Lily Wong | 1220 C Pear Ave | | | | Mountain View | CA | 94043 | |
| Rathbun Patricia | | 14001 E 56th St N | | | | Owasso | OK | 74055 | |
| Rathburn April | | 3402 Greenville Rd | | | | Cortland | OH | 44410 | |
| Rathburn Calvin | | 132 West Lakeview Ave | | | | Flint | MI | 48503 | |
| Rathburn Connie | | Box 82 | | | | Dayton | OH | 45415 | |
| Rathburn Sandra | | 7750 Beldale Ave | | | | Huber Heights | OH | 45424 | |
| Rather Michael | | 1954 Latham Rd | | | | National City | MI | 48748 | |
| Rathke Kevin | | 31 Meadow Spring Ln | | | | East Amherst | NY | 14051 | |
| Rathke Mark | | 7035 Ridge Rd | | | | Lockport | NY | 14094 | |
| Rathnakaram Chandrasekhar | | 90 Meadows Dr | Apt 1008 | | | Birmingham | AL | 35235 | |
| Rathsburg Associates Inc | | 41100 Bridge St | | | | Novi | MI | 48375 | |
| Ratican Randy J | | 3312 W Riverside Ave | | | | Muncie | IN | 47304-3861 | |
| Ratini Margaret | | PO Box 44 | | | | Bristolville | OH | 44402-0044 | |
| Rational Software Corp | | 18880 Homestead Rd | | | | Cupertino | CA | 95014 | |
| Ratko Millwrights Services Inc | | 23665 S Volbrecht Rd | | | | Crete | IL | 60417 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ratko Millwrights Svcs Inc | | 23665 Volbrecht Rd | | | | Crete | IL | 60417 | |
| Ratkos Bruce | | 9092 Corinne St | | | | Plymouth | MI | 48170-4020 | |
| Ratkos Norman | | 9940 Parrent Rd | | | | Reese | MI | 48757 | |
| Ratkos Sue | | 9940 Parrent Rd | | | | Reese | MI | 48757 | |
| Ratliff Debra | | 4037 Springhill Dr | | | | Tuscaloosa | AL | 35405 | |
| Ratliff Dennis | | 34 Kimberly St Se | | | | Decatur | AL | 35603-5473 | |
| Ratliff Dennis J | | 773 Allison Ave Nw | | | | Warren | OH | 44483-2110 | |
| Ratliff Jeffrey | | 3625 N Lakeshore Dr | | | | Jamestown | OH | 45335 | |
| Ratliff Jim Trucking Inc | | PO Box 383 | | | | Oakwood | VA | 24631 | |
| Ratliff John | | 1200 Lawnview Ave Apt 3 | | | | Cincinnati | OH | 45246 | |
| Ratliff Leondius F | | 2209 Westlawn Dr | | | | Kettering | OH | 45440-2033 | |
| Ratliff Mary | | 2310 National Rd | | | | Fairborn | OH | 45324 | |
| Ratliff Matthew | | 297 Honeysuckle Ln | | | | Tifton | GA | 31794 | |
| Ratliff Metal Spinning Co Inc | | 3224 Lodge Ave | | | | Dayton | OH | 45414-5660 | |
| Ratliff Milton | | 906 Ln Rd | | | | Hartselle | AL | 35640 | |
| Ratliff Oliver | | 202 Royal Oak Dr | | | | Clinton | MS | 39056 | |
| Ratliff Stephen | | 10062 N Hunt Ct | | | | Davison | MI | 48423 | |
| Ratliff Steven | | 4037 Springhill Dr | | | | Tuscaloosa | AL | 35405 | |
| Ratnaparkhi Shrikrishn | | 710 Willow Creek Dr | | | | Amherst | OH | 44001 | |
| Ratszaharimanana Chritiane | | 29059 Laurel Woods Dr | Apt 205 | | | Southfield | MI | 48034 | |
| Rattray Brenda | | 259 Dartmouth Ave | | | | Buffalo | NY | 14215-0000 | |
| Ratz Scott | | 8400 Linden Rd | | | | Fenton | MI | 48430-9357 | |
| Ratza Mark | | 13071 Ctr Rd | | | | Clio | MI | 48420-9120 | |
| Ratza Markay T | | 31 Hickory Rdg | | | | Davison | MI | 48423-9165 | |
| Ratza Mary | | 3431 N Oak Rd | | | | Davison | MI | 48423-8157 | |
| Ratzlaff Randy | | 12255 Powderhorn Trail | | | | Otisville | MI | 48463 | |
| Rau Edward | | 11977 Howell Ave | | | | Mount Morris | MI | 48458-1416 | |
| Rau Joanne | | 1370 Seminary View Dr | | | | Centerville | OH | 45458 | |
| Rau John | | 115 Belview Dr | | | | Rochester | NY | 14609-2022 | |
| Rau Robert | | 3158 Yorkshire | | | | Bay City | MI | 48706 | |
| Rau Steven | | 950 Plymouth Rd | | | | Saginaw | MI | 48603-7143 | |
| Rau Thomas | | 304 Corona Ave | | | | Dayton | OH | 45419 | |
| Rau William | | 6385 Wilson Rd | | | | Otisville | MI | 48463 | |
| Rau William H | | 273 Jennison Pl | | | | Bay City | MI | 48708-5699 | |
| Raub Karen S | | 2708 Evelyn Rd | | | | Youngstown | OH | 44511-1816 | |
| Raub Linda | | 388 Broadway | | | | Warren | OH | 44484-2920 | |
| Raub Michael | | PO Box 8622 | | | | Warren | OH | 44484 | |
| Raub Thomas | | 2335 Main Ave Sw | | | | Warren | OH | 44481-9698 | |
| Raubach Jeffery | | 912 Mcveigh | | | | El Paso | TX | 79912 | |
| Rauch Ronald | | 859 Watervliet Ave Apt B | | | | Dayton | OH | 45420 | |
| Rauch Sharon | | 1435 Kentfield Dr | | | | Rochester | MI | 48307 | |
| Rauer J | | 40 Spinney Green | Eccleston | | | St Helens | | WA10 5A | United Kingdom |
| Raufoss Automotive Components | Accounts Payable | 4050 Lavoisier | | | | Boisbriand | QC | J7H 1R4 | Canada |
| Raufoss Tech A s Euro Contracts | Accounts Payable | PO Box 77 | | | | Raufoss | | 2831 | Norway |
| Raufoss Technology A s | Accounts Payable | PO Box 77 | | | | Raufoss | | 2831 | Norway |
| Raufoss Technology As | | PO Box 77 | | | | Raufoss | | 2831 | Norway |
| Raul Adrian Martinez Acosta | | 207 Plazas Del Sol | 76099 Queretaro Qro | | | | | | Mexico |
| Raul Adrian Martinez Acosta Ingenieria Y Suministros | | 207 Plazas Del Sol | 76099 Queretaro Qro | | | | | | Mexico |
| Raul Vera Camacho  Eft | | 14036 Lago Azul | | | | El Paso | TX | 79928 | |
| Raul Vera Camacho Eft | | Dba Proainco | 1730 Russ Randall | | | El Paso | TX | 79936 | |
| Rauland Borg Corp | Ken Krucks | 3450 West Oakton St | Attn Accounts Payable | | | Skokie | IL | 60076-2958 | |
| Rauls Adjia | | 36310 Pk Pl Dr | | | | Sterling Heights | MI | 48310 | |
| Rauls Adija | | 90 Manchester Pkwy Apt 10 | | | | Highland Pk | MI | 48203 | |
| Rauls Charles | | 8117 S 57th St | | | | Franklin | WI | 53132 | |
| Rauls Cornelius | | 3225 Proctor Ave | | | | Flint | MI | 48504-2684 | |
| Rauner Gregory | | 1922 W Sugnet | | | | Midland | MI | 48640 | |
| Raupp Thomas | | 2441 Eaton Gate | | | | Lake Orion | MI | 48360 | |
| Raus Raymond | | 461 University Circle | | | | Claremont | CA | 91711 | |
| Rausch Hamell Ehrle & Sturm | | Acct Of Terry E Jackson | Case 91 Cv 017368 | 1233 North Mayfair Rd | | Milwaukee | WI | 39360-3736 | |
| Rausch Hamell Ehrle and Sturm Acct Of Terry E Jackson | | Case 91 Cv 017368 | 1233 North Mayfair Rd | | | Milwaukee | WI | 53226 | |
| Rausch James | | 905 N Hillsdale Dr | | | | Kokomo | IN | 46901 | |
| Rausch Marcia | | 9178 Leith Dr | | | | Dublin | OH | 43017 | |
| Rausch Paul D | | PO Box 668 | | | | Vienna | OH | 44473-0668 | |
| Rausch Richard A | | 3732 E Willow Way | | | | Anderson | IN | 46017-9700 | |
| Rausch Sturm Israel | | & Hornik Sc | 2448 S 102nd St Ste 210 | | | Milwaukee | WI | 53227 | |
| Rausch Sturm Israel & Hornik | | PO Box 2669 | | | | Farmington Hills | MI | 48333 | |
| Rausch Sturm Israel & Hornik Sc | | PO Box 2669 | | | | Farmngtn Hls | MI | 48333 | |
| Rausch Sturm Israel and Hornik | | PO Box 2669 | | | | Farmington Hills | MI | 48333 | |
| Rausch Sturm Israel and Hornik Sc | | 2448 S 102nd St Ste 210 | | | | Milwaukee | WI | 53227 | |
| Rausch William | | 48 South Vernon | | | | Middleport | NY | 14105 | |
| Rausch William | | 9210 Howland Springs Rd Se | | | | Warren | OH | 44484-3134 | |
| Rauschert Industries Inc | | | | | | Madisonville | TN | 37354 | |
| Rauschsturm Israel & Hornik Sc | | 2448 S 102nd St Ste 210 | | | | Milwaukee | WI | 53227 | |
| Rautio Ray | | 9655 Sarasota Rd | | | | Redford Twp | MI | 48239 | |
| Rauwerdink Jeffrey | | 10470 E 300 S | | | | Greentown | IN | 46936 | |
| Ravage Donald | | 217 Vasbinder Dr | | | | Chesterfield | IN | 46017 | |
| Ravage Donald W | | 217 Vasbinder Dr | | | | Chesterfield | IN | 46017 | |
| Ravani Pravina | | 752 Lawnview CT | | | | Rochester | MI | 48307-3013 | |
| Ravas Richard | | 4800 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Rave Financial Services Inc | | 21146 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Rave Financial Services Inc | | 36940 Metro Court | | | | Sterling Heights | MI | 48312 | |
| Raven I A | | 83 Rookery Dr | | | | Rainford | | WA11 8B | United Kingdom |
| Raven Inustries | Accounts Payable | PO Box 5107 | | | | Sioux Falls | SD | 57117 | |
| Ravenas Andrew | | 32 Stoneledge Ct | | | | Williamsville | NY | 14221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ravenell Paul | | 33 E Stargrass Dr | | | | Westfield | IN | 46074 | |
| Ravenna City Of Oh | | PO Box 1215 | | | | Ravenna | OH | 44266-1215 | |
| Ravenna Municipal Court | | 203 W Main St | | | | Ravenna | OH | 44266 | |
| Ravenna Repair Service | | 5361 Mccormick Rd | | | | Ravenna | OH | 44266-9111 | |
| Ravenscroft Joseph | | 18417 Snow Ave | | | | Dearborn | MI | 48124 | |
| Ravenscroft R F | | 50 Llys Charles | Towyn | | | Abergele | | LL22 9N | United Kingdom |
| Ravindra Ravi | | 2319 Vean St | | | | Saginaw | MI | 48603 | |
| Ravisa Mexico Sc | | Edificio Agentes Aduanales | Aeropuerto Inter De La Cd De | | | Zona Federal | | 15560 | Mexico |
| Raviv Precision Injection | | Moulding | Kibbutz Revivim | | | M P Halutza Israel | | 85515 | Israel |
| Rawac Plating Company | | 1107 W North S | | | | Springfield | OH | 45504 | |
| Rawac Plating Company | | 1107 W North St | | | | Springfield | OH | 45504 | |
| Rawers Donna | | 3801 Cordell Dr | | | | Kettering | OH | 45439 | |
| Rawers Mark | | 3801 Cordell Dr | | | | Kettering | OH | 45439 | |
| Rawlings James R | | 7902 Sutton Pl Ne | | | | Warren | OH | 44484-1461 | |
| Rawlings Mathew | | 3709 Wayne Ave Apt 1 | | | | Dayton | OH | 45420 | |
| Rawlins Kenneth | | 102 Slateford Farm Cir | | | | Union | OH | 45322-2942 | |
| Rawlins Michelle | | 5919 Hanumanville Rd | | | | Huber Heights | OH | 45424 | |
| Rawlins Philip | | 333 Sycamore St | | | | Brookville | OH | 45309 | |
| Rawls A | | 413 W Dewey St | | | | Flint | MI | 48505-4094 | |
| Rawls Benny | | 3007 Woodland View Dr | | | | Kingwood | TX | 77345 | |
| Rawls Benny | | Chg Per W9 01 21 05 Cp | 3007 Woodland View Dr | | | Kingwood | TX | 77345 | |
| Rawls Bertha M | | 6094 Eldon Rd | | | | Mount Morris | MI | 48458-2714 | |
| Rawls Evelyn | | 309 E Enterprise St | | | | Brookhaven | MS | 39601-2917 | |
| Rawls Jr Stephen | | 2434 Oakman Blvd | | | | Detroit | MI | 48238-2614 | |
| Rawls Robert | | 1084 Cora Dr | | | | Flint | MI | 48532-2719 | |
| Rawls Sandra | | 1301 W Mcclellan St | | | | Flint | MI | 48504 | |
| Rawls Tansy | | 122 Glendale St | | | | Clinton | MS | 39056 | |
| Rawls Walter | | 136 Fletcher Pl | | | | Brandon | MS | 39042-7798 | |
| Rawski Stanley | | 28711 Squire Dr | | | | Chesterfield | MI | 48047 | |
| Rawson & Co | | Nice Thornton | 12310 Industriplex Blvd | | | Baton Rouge | LA | 70809 | |
| Rawson Dan C | | 1296 S Beyer Rd | | | | Saginaw | MI | 48601-9437 | |
| Rawson Jeffrey | | 4080 W Squire Ave | | | | Greenfield | WI | 53221 | |
| Rawson Joel | | 1296 South Beyer | | | | Saginaw | MI | 48601 | |
| Rawson Lp | | 9433 F E 51st St | | | | Tulsa | OK | 74145 | |
| Rawson Lp | | Fmly Marklyn Smith Thompson | 2010 Mc Allister | | | Houston | TX | 770292 | |
| Rawson Lp | | Fmly Nice Thornton | 2010 Mc Allister | Hold Per Dana Fidler | | Houston | TX | 77092 | |
| Rawson Lp | | Hold Per Dana Fidler | 2010 Mc Allister | | | Houston | TX | 77092 | |
| Rawson Lp | | PO Box 4873 | | | | Houston | TX | 77210-4873 | |
| Rawson Lp | | PO Box 924288 | | | | Houston | TX | 77292-4288 | |
| Rawsthorne C | | 43 South Pk Rd | | | | Liverpool | | L32 2AG | United Kingdom |
| Rawsthorne J L | | 5 Howells Close | | | | Maguil | | L31 0AP | United Kingdom |
| Ray & Berndtson Inc | | Lock Box 980028 | | | | Fort Worth | TX | 76198 | |
| Ray and Berndtson Inc | | Lock Box 980028 | | | | Fort Worth | TX | 76198 | |
| Ray Annette | | 6237 Pheasant Hill Rd | | | | Dayton | OH | 45424 | |
| Ray Anshuman | | 19 Terrace Ave | | | | Newton Highlands | MA | 2461 | |
| Ray Bernard | | 6083 S 425 W | | | | Pendleton | IN | 46064 | |
| Ray Bertha L | | 2328 Hine St S | | | | Athens | AL | 35611-5749 | |
| Ray Betsy | | 817 White Tail Court | | | | Greentown | IN | 46936 | |
| Ray Billie | | 2247 Safford Ave | | | | Columbus | OH | 43223 | |
| Ray Bohacz | | 120 Catswamp Rd | | | | Hackettstown | NJ | 7840 | |
| Ray Brenton | | 121 Scotney Court | | | | Winston Salem | NC | 27127 | |
| Ray Brittany | | 178 Farnum Ln | | | | Rochester | NY | 14623 | |
| Ray Charline | | 179 Delano Dr | | | | Jackson | MS | 39209-2114 | |
| Ray Chris | | 1283 Lake Logan Rd | | | | Ardmore | TN | 38449 | |
| Ray Christa | | 7745 Akron Rd | | | | Lockport | NY | 14094 | |
| Ray Christine | | 547 E Third St | | | | Peru | IN | 46970 | |
| Ray Christopher A | | 676 6 Cherry Hill Court West | | | | Columbus | OH | 43228 | |
| Ray Craig | | 52104 Pheasant Run Dr | | | | Saginaw | MI | 48603 | |
| Ray City Circuit Clerk | | Courthouse | | | | Richmond | MO | 64085 | |
| Ray Dave & Associates Inc | | 2603 Parmenter Blvd | | | | Royal Oak | MI | 48073 | |
| Ray David | | 243 Co Rd298 | | | | Hillsboro | AL | 35643 | |
| Ray David | | 6721 W 300 N | | | | Sharpsville | IN | 46068-9138 | |
| Ray David | | 817 White Tail Court | | | | Greentown | IN | 46936 | |
| Ray Denice Y | | 2852 Ferncliff Ave | | | | Dayton | OH | 45420-3202 | |
| Ray Denise | | 10061 Shady Hill Ln | | | | Grand Blanc | MI | 48439 | |
| Ray Dwight A | | 61 Otiva St | | | | Trinity | AL | 35673-5912 | |
| Ray Foresman | | 333 Albert St Ste 500 | | | | East Lansing | MI | 48823 | |
| Ray Gordon W | | 429 County Rd 227 | | | | Moulton | AL | 35650-6474 | |
| Ray Harley | | PO Box 9195 | | | | Wichita Falls | TX | 76308 | |
| Ray Harrison | | 1618 S Elizabeth St | | | | Kokomo | IN | 46902 | |
| Ray Hendren Trustee | | PO Box 201984 | | | | Houston | TX | 77216 | |
| Ray J W | | 4 Shaw Crescent | | | | Liverpool | | L37 8DA | United Kingdom |
| Ray James | | 205 Joshlyn Rd | | | | Fitzgerald | GA | 31750 | |
| Ray James | | 5904 Sunridge Ct | | | | Clarkston | MI | 48348 | |
| Ray Jamie | | 7625 W 600 N | | | | Frankton | IN | 46044 | |
| Ray Jessie L | | 487 N Twin Pines Dr | | | | Lake Leelanau | MI | 49653-9794 | |
| Ray Jimmie | | 2821 9th St | | | | Niagara Falls | NY | 14305 | |
| Ray Jimmy | | 132 Bayswater Rd | | | | Killen | AL | 35645-8500 | |
| Ray Joan | | 5904 Sunridge Ct | | | | Clarkston | MI | 48348 | |
| Ray John | | 853 Stutley Pl | | | | Miamisburg | OH | 45342 | |
| Ray Judith E | | 4700 Plank Rd | | | | Lockport | NY | 14094-9761 | |
| Ray Julie | | 6062 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Ray Kathleen | | PO Box 440 | | | | Freeland | MI | 48623-0440 | |
| Ray Larry | | 9821 E Mountain Crossing | | | | Tucson | AZ | 85748 | |
| Ray Latoyia | | 1001 E Linden Ave 33 | | | | Miamisburg | OH | 45342 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ray Loise | | 1214 19th St | | | | Tuscaloosa | AL | 35401 | |
| Ray Mack Inc | | 329 Kenilworth Ave Se | | | | Warren | OH | 44483 | |
| Ray Mack Inc | | 329 Kenilworth Ave Se | | | | Warren | OH | 44483 | |
| Ray Michael | | 2440 Scarborough Ln | | | | Carmel | IN | 46032-8946 | |
| Ray Michaellynn | | 606 Phillips Dr | | | | Anderson | IN | 46012 | |
| Ray Nancy G | | Language Ctr The | 910 Flynt Dr | | | Flowood | MS | 39208 | |
| Ray Nancy G Language Center The | | 910 Flynt Dr | | | | Flowood | MS | 39208 | |
| Ray Ranville Shirley A | | 3802 South Bay Bluff Rd | | | | Cedar | MI | 49621 | |
| Ray Rickey | | 1136 Shoal Creek Rd | | | | Decatur | AL | 35603-6506 | |
| Ray Ronald L | | 660 S Pecan | | | | Oologah | OK | 74053 | |
| Ray Ryan | | 67 Redtail Run | | | | Rochester | NY | 14612 | |
| Ray Sedberry | G Lynn Shumway | C o G Lynn Shumway | 6909 E Greenway Ste 200 | | | Scottsdale | AZ | 85254 | |
| Ray Sedberry | | 6909 E Greenway | | | | Scottsdale | AZ | 85254 | |
| Ray Sharata | | 405 Lasalle Ave | | | | Buffalo | NY | 14215 | |
| Ray Steven | | 7184 Lincoln Ave Exten | | | | Lockport | NY | 14094 | |
| Ray Supply Inc | | 871 Route 9 | | | | Queensbury | NY | 12804-1744 | |
| Ray Susan A | | 1234 Hartstown Rd | | | | Jamestown | PA | 16134-9306 | |
| Ray Tuhin | | 1104 Calle Parque | | | | El Paso | TX | 79912 | |
| Ray Valdes Seminole County Tax Collector | | PO Box 630 | 1101 E First St | | | Sanford | FL | 32772 | |
| Ray W Pratt Specialty | Marie rob T | 925 Senate Dr | | | | Dayton | OH | 45459 | |
| Ray Warren L | | 2932 Suncrest Dr | | | | Jackson | MS | 39212-2530 | |
| Ray William | | 6787 N 700 W | | | | Sharpsville | IN | 46068 | |
| Ray William B | | 1050 Agar | | | | Caro | MI | 48723-1022 | |
| Ray Wood & Bonilla Llp | | PO Box 163007 | | | | Austin | TX | 78716 | |
| Raybon Alberta S | | 704 Marsha Dr | | | | Kokomo | IN | 46902-4337 | |
| Raybon Leonard | | 525 12th Av Nw | | | | Decatur | AL | 35601 | |
| Rayborn Michael | | 3333 Landreneau Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Rayburg Carolyn | | 251 Sago Palm | | | | Largo | FL | 33778-1306 | |
| Rayburg Carrie | | 9037 Bedford Ct | | | | Centerville | OH | 45458 | |
| Rayburg R | | 9037 Bedford Ct | | | | Centerville | OH | 45458 | |
| Rayburg Thomas C | | 165 Tory Pnes | | | | Springboro | OH | 45066-9237 | |
| Rayburn Jr John | | 147 Pond Rd | | | | Honeoye Falls | NY | 14472 | |
| Rayburn Linda J | | 143 Main St | | | | Moulton | AL | 35650-1522 | |
| Rayburn Rita L | | 5552 N 100 W | | | | Peru | IN | 46970-8246 | |
| Rayburn Robert | | 151 County Rd 380 | | | | Decatur | AL | 35603-7131 | |
| Rayburn Tony | | 11984 Christopher Rd | | | | Elkmont | AL | 35620 | |
| Raychem Corporation | | Div Of Tyco Elec Ptc Div | 300 Constitution Dr | | | Menlo Pk | CA | 94025 | |
| Raychem Corporation | | PO Box 102909 | | | | Atlanta | GA | 30368-2909 | |
| Raychem Corporation | | 2015 Spring Rd Ste 700 | | | | Hinsdale | IL | 60521 | |
| Raychem Corporation | | 3735 N Hwy 52 | | | | Minneapolis | MN | 55422 | |
| Raychem International Corp | | 300 Constitution Dr | | | | Menlo Pk | CA | 94025-1164 | |
| Raychem Polyswitch Division | | C o Electronic Sales | 7739 E 88th St | | | Indianapolis | IN | 46250 | |
| Rayco Technologies Pte Ltd | | 01 3512 Tai Seng Ind Est | 1020 Tai Seng Ave | Sg Singapore 534416 | | | | | Singapore |
| Rayco Technologies Pte Ltd | | 1020 Tai Seng Ave 07 3506 | Tai Seng Industrial Estate | | | | | 538889 | Singapore |
| Rayco Technologies Pte Ltd 01 3512 Tai Seng Ind Est | | 1020 Tai Seng Ave | Sg Singapore 534416 | | | | | | Singapore |
| Rayeske Allen | | 9257 S Nicholson Rd | | | | Oak Creek | WI | 53154 | |
| Rayfield Cassandra S | | 1251 Millerdale Rd | | | | Columbus | OH | 43209-3049 | |
| Rayford Daniel | | 512 Crosskeys Dr | | | | Clinton | MS | 39056 | |
| Rayford Daniel L | | 512 Crosskeys Dr | | | | Clinton | MS | 39056-5004 | |
| Rayford Kim | | 2720 Triangleview Dr | | | | Dayton | OH | 45414 | |
| Rayford Marilyn | | 1310 E 47th St | | | | Anderson | IN | 46013 | |
| Rayford Mary F | | 512 Crosskeys Dr | | | | Clinton | MS | 39056-5004 | |
| Rayford Michael | | 1771 Northwood Cir | | | | Jackson | MS | 39213-7818 | |
| Rayford N | | 541 Terry St No 8 | | | | Kansas City | MO | 64116-2970 | |
| Rayford Norman D | | 1223 Kathy Ln Sw | | | | Decatur | AL | 35601-3605 | |
| Rayford Raymond E | | 1210 Louise St | | | | Anderson | IN | 46016-3046 | |
| Rayford Virginia A | | 1223 Kathy Ln Sw | | | | Decatur | AL | 35601-3605 | |
| Rayford Willie | | 1219 Drexel Dr | | | | Anderson | IN | 46011 | |
| Raygorodsky Boris | | 3005 Matthew Dr | Apt E | | | Kokomo | IN | 46902 | |
| Rayl Gayle | | 2237 Noble Ave | | | | Flint | MI | 48532-3917 | |
| Rayl Industrial Supply Co | | 1625 E Avis Dr | | | | Madison Heights | MI | 48071 | |
| Rayl Industrial Supply Co | | 1625 E Avis Dr | | | | Madison Heights | MI | 48071-1514 | |
| Rayl Industrial Supply Company | | 1625 East Avis Dr | | | | Madison Heights | | | |
| Rayl Mark | | 10911 W 300 N | | | | Kempton | IN | 46049 | |
| Rayle Kevin | | 715 S Gilbert St | | | | Anaheim | CA | 92804-3452 | |
| Rayle William | | 48 Ashwood Ave | | | | Dayton | OH | 45405 | |
| Raylene Morris | | PO Box 4294 | | | | Window Rock | AZ | 86515 | |
| Rayls David | | 5716 Princeton Pl | | | | Kokomo | IN | 46902-5282 | |
| Rayls Deborah S | | 5716 Princeton Pl | | | | Kokomo | IN | 46902-0000 | |
| Rayls Tom | | 1952 S State Rd 29 | | | | Flora | IN | 46929-9296 | |
| Raymaker Jr Theodore | | 804 W Parish Rd | | | | Kawkawlin | MI | 48631-9715 | |
| Raymaker Jr William | | 2656 N Hickory Rd | | | | Owosso | MI | 48867-8830 | |
| Raymart Inc | | Dynamic Technologies | 745 Tonawanda Creek Rd | | | Amherst | NY | 14228-1223 | |
| Raymart Inc Dynamic Technologies | | 745 Tonawanda Creek Rd | | | | Amherst | NY | 14228-1223 | |
| Raymart L J Inc | | 745 Tonawanda Creek Rd | | | | Amherst | NY | 14228-1223 | |
| Raymo Nancy | | 2026 Orange Dr | | | | Holiday | FL | 34691 | |
| Raymond & Kivitz | | 1125 Old Route 220 N | Chg Per Dc 2 28 02 Cp | | | Duncansville | PA | 16635 | |
| Raymond A Gallant Trustee | | 113 Cours Berriat Bp 157 | 38019 Grenoble Cedex 1 | | | | | | France |
| Raymond A Gallant Trustee | of Revocable Trust Uta Dtd 2 25 1992 | 5707 4541 St E 8234 | | | | Bradenton | FL | 34203 | |
| Raymond A Gallant Trustee Of | Raymond A Gallant Trustee | of Revocable Trust Uta Dtd 2 25 1992 | 5707 4541 St E 8234 | | | Bradenton | FL | 34203 | |
| Raymond A Inc | | Frnly Molmec Raymond Fastener | 3091 Research Dr | | | Rochester Hills | MI | 48309 | |
| Raymond A Inc | | PO Box 641232 | | | | Detroit | MI | 48264-1232 | |
| Raymond and Kivitz | | 1125 Old Route 220 N | | | | Duncansville | PA | 16635 | |
| Raymond Arthur | | 10101 Canada Rd | | | | Birch Run | MI | 48415 | |
| Raymond Cynthia | | 273 Ewingville Rd | | | | Trenton | NJ | 86381811 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raymond Fong | | 11020 Corte Playa Merida | | | | San Deigo | CA | 92124 | |
| Raymond Franklin | | 28 Sassafras Ln | | | | Monmouth Jct | NJ | 88522029 | |
| Raymond Gregory | | 945 S Fenner Rd | | | | Caro | MI | 48723-9647 | |
| Raymond H Haviland | | PO Box 496 | | | | Pewaukee | WI | 37232-4754 | |
| Raymond H Haviland | | PO Box 496 | | | | Pewaukee | WI | 53072 | |
| Raymond Handling Concepts | | Corporation | PO Box 984 | | | Newark | CA | 94560 | |
| Raymond Harry A | | 12302 Creekside Dr | | | | Clio | MI | 48420-8227 | |
| Raymond J Branch P 31154 | | G 5161 E Court St N | | | | Burton | MI | 48509 | |
| Raymond J Pater | | 714 Michigan Ave Ste B | | | | Holland | MI | 49423-6903 | |
| Raymond Jeffrey | | 5089 Murphy Dr | | | | Flint | MI | 48506 | |
| Raymond Johnson Trustee | | PO Box 3235 | | | | Grand Rapids | MI | 49501 | |
| Raymond Joseph | | 1602 Michigan Natl Tower | | | | Lansing | MI | 48933 | |
| Raymond Jr William | | 5581 Conrad Rd | | | | Mayville | MI | 48744-9618 | |
| Raymond L Scodeller | | Acct Of James David Wood | Case 95 1088gc C | 222 W Genesee St | | Lansing | MI | 2627-0375 | |
| Raymond L Scodeller Acct Of James David Wood | | Case 95 1088gc C | 1927 Vassan Lane | | | Lansing | MI | 48912 | |
| Raymond Lee Hastings | | 17610 E 77th St No | | | | Owasso | OK | 74055 | |
| Raymond Leo V | | 143 E State St | | | | Montrose | MI | 48457 | |
| Raymond Linda L | | 12302 Creekside Dr | | | | Clio | MI | 48420-8227 | |
| Raymond Mattocks | | 21744 Erie St | PO Box 101 | | | Venango | PA | 16440 | |
| Raymond Montina | | 1406 Kipling Dr | | | | Dayton | OH | 45406 | |
| Raymond Norland | | PO Box 2280 | | | | La Habra | CA | 90632 | |
| Raymond Robert | | 7731 E Poinciana Dr | | | | Tucson | AZ | 85730 | |
| Raymond Robert | | 3251 E Gilford Rd | | | | Caro | MI | 48723-9364 | |
| Raymond Robert S | | Dba Robert S Raymond Md Inc | 2001 North Flagler Dr | | | West Palm Beach | FL | 33407 | |
| Raymond Robert S Dba Robert S Raymond Md Inc | | 2001 North Flagler Dr | | | | West Palm Beach | FL | 33407 | |
| Raymond S Gallus | | 30224 Barbary Ct | | | | Warren | MI | 48093 | |
| Raymond Yazzie | | PO Box 1501 | | | | Window Rock | AZ | 86515 | |
| Rasmus Gerald | | 542 Garrison Ct | | | | Delafield | WI | 53018 | |
| Rayne Mike | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Rayne P M M | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Rayne Pierre | | 54 Marsh Dr | | | | Jacksonville Bch | FL | 32250 | |
| Rayne Pierre | | PO Box 8024 Mo481gbr076 | | | | Plymouth | MI | 48170 | |
| Rayner Deborah | | 3410 Eaglesloft Unit A | | | | Cortland | OH | 44410 | |
| Rayner Douglas W | | 12239 Oak Rd | | | | Otsville | MI | 48463-9722 | |
| Rayner Gerald | | W136 S8395 Holz Dr | | | | Muskego | WI | 53150 | |
| Rayner Gerald A | | W136s8395 Holz Dr | | | | Muskego | WI | 53150-4305 | |
| Rayner Joseph | | 5700 Goodrich Rd | | | | Clarence Ctr | NY | 14032 | |
| Raynes Rene | | 91 Wright Pl | | | | New Brunswick | NJ | 8901 | |
| Raynes Richard | | 3112 Pinehurst Dr | | | | Corona | CA | 92881 | |
| Raynor Suzanne | | 3010 Wisteria Ave | | | | Mission | TX | 78574 | |
| Rayovac Corp | | 7040 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Rayovac Corp | | 601 Rayovac Dr | PO Box 44960 | | | Madison | WI | 53744-4960 | |
| Rayplex Limited  Eft | | 341 Durham Court | | | | Oshawa | ON | L1J 1W8 | Canada |
| Rayplex Ltd | | 341 Durham Ct | | | | Oshawa | ON | L1J 1W8 | Canada |
| Raypole Steven | | 543 W Evanston Rd | | | | Tipp City | OH | 45371 | |
| Raypress Corporation | | 380 Riverchase Pkwy East | | | | Birmingham | AL | 35244 | |
| Rayse Sa De Cv | c o Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Rayse Sa De Cv Eft | | Calle 2 N 104 | Zona Industrial Jurica | Queretaro Qro | | | | 76100 | Mexico |
| Raysin Thomas C | | 4360 Woodrow Ave | | | | Burton | MI | 48509-1126 | |
| Raytec | | 5360 E Hunter Ave | | | | Anaheim | CA | 92807 | |
| Raytek Corporation | Richard Van Brunt | PO Box 1820 | | | | Santa Cruz | CA | 95061-1820 | |
| Raytek Inc | | 1201 Shaffer Rd | | | | Santa Cruz | CA | 95060-5729 | |
| Raytheon | Caroline Williams | 6201 Interstate 30 | | | | Greenville | TX | 75402 | |
| Raytheon | | Raytheon Missile Systems Co | PO Box 23840 | Attn Accounts Payable | | Tucson Sta | AZ | 85734 | |
| Raytheon C O Hughes Aircraft Co | | C O Hughes Aircraft Co | Lock Box 3447 | | | Los Angeles | CA | 90074-3447 | |
| Raytheon C O Hughes Aircraft Co | | Lock Box 3447 | | | | Los Angeles | CA | 90074-3447 | |
| Raytheon Canada Limited | | PO Box 1619 | 400 Phillip St | | | Waterloo | ON | N2J 4K6 | Canada |
| Raytheon Co | Accts Payble | Rag Div 21 | P O 90907 Airpoty Stn | | | Los Angeles | CA | 90009 | |
| Raytheon Co | | Raytheon Systems Co | 1010 Production Rd | | | Fort Wayne | IN | 46808 | |
| Raytheon Company | Accts Payable | Equipment Div | 20 Seyon St | | | Waltham | MA | 2254 | |
| Raytheon Company | | 75 Coromar Dr | | | | Goleta | CA | 93117 | |
| Raytheon Company | | Accts Payable Dept | PO Box 1070 | | | El Segundo | CA | 90245 | |
| Raytheon Company | | Bldg E18 Mail Station G152 | 2101 E El Segundo Blvd | | | El Segundo | CA | 90245 | |
| Raytheon Company | | PO Box 1070 | | | | El Segundo | CA | 90245 | |
| Raytheon Company | | PO Box 92426 | | | | Los Angeles | CA | 90009 | |
| Raytheon Company | | 7887 Bryan Dairy Rd | | | | Largo | FL | 33777 | |
| Raytheon Company | | Lockbox 8626 | | | | Chicago | IL | 60680 | |
| Raytheon Company | | 1010 Production Rd | | | | Fort Wayne | IN | 46808 | |
| Raytheon Company | | M s D1 06 | 1010 Production Rd | | | Fort Wayne | IN | 46808-4108 | |
| Raytheon Company | | Ms D1 06 | 1010 Production Rd | | | Fort Wayne | IN | 46808-4106 | |
| Raytheon Company | | Purchasing Department | West Andover Plant | 350 Lowell St | | Andover | MA | 1810 | |
| Raytheon Company | | Naval And Maritime Systems | 1847 W Main Rd | | | Portsmouth | RI | 2871 | |
| Raytheon Company | | PO Box 660246 | | | | Dallas | TX | 75266 | |
| Raytheon Company | | PO Box 500 | | | | Keyport | WA | 98345-0500 | |
| Raytheon Company  Ms 3136 | | Rms Fss Ap | PO Box 650009 | | | Dallas | TX | 75265-0009 | |
| Raytheon Company Ms 3136 | | Rms Fss Ap | PO Box 650009 | | | Dallas | TX | 75265-0009 | |
| Raytheon Company 10k | | C o Fastexchange Inc Department R | 4676 Admiralty Way Ste 300 | | | Marina Del Rey | CA | 90292 | |
| Raytheon Company Az01 | | Brian East X3 8118 | 9000 S Rita Rd Bldg 9022 | N1612b | | Tucson | AZ | 85747 | |
| Raytheon Fss | Judy Menold | Fss ap Caltex | PO Box 650408 | Poc Caltexaplistappray | | Dallas | TX | 75266-0408 | |
| Raytheon Fss | Judy Menold | Fssap Caltex | PO Box 650408 | Poc Caltexaplistappray | | Dallas | TX | 75266-0408 | |
| Raytheon Fss A p Tucson | | PO Box 650009 | | | | Dallas | TX | 75265-0009 | |
| Raytheon fss Ap North Eas | | PO Box 650685 | | | | Dallas | TX | 75265-0685 | |
| Raytheon Fss Ap Tucson | | PO Box 650009 | | | | Dallas | TX | 75265-0009 | |
| Raytheon Missile Systems | A p 62684 01 | PO Box 23840 | | | | Tucson | AZ | 85734 | |
| Raytheon Missile Systems | Julie Thul | Tucson Oper & Satellites | 9000 S Rita Rd | | | Tucson | AZ | 85747 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raytheon Missile Systems | | PO Box 11337 | | | | Tucson | AZ | 85734-1337 | |
| Raytheon Missile Systems | | 6201 Strawberry Ln | | | | Louisville | KY | 40214-2962 | |
| Raytheon Missile Systems | | PO Box 3890 | | | | Farmington | NM | 87499 | |
| Raytheon Missile Systems Co | Accounts Payable | PO Box 23840 | | | | Tucson | AZ | 83734 | |
| Raytheon Missile Systems Tucson Operations & Satellites | | 9000 South Rita Rd | | | | Tucson | AZ | 85747 | |
| Raytheon Orangeburg | | 29115 Rowesville Rd | | | | Orangeburg | SC | 29115 | |
| Raytheon Service | Acctg Department | 1787 Mesa Verde Ave | | | | Ventura | CA | 93003 | |
| Raytheon Service Co | | 6125 E 21st St | | | | Indianapolis | IN | 46219-2058 | |
| Raytheon Services Co | | PO Box 1099 | | | | Burlington | MA | 1803 | |
| Raytheon Sysmississippi | Accounts Payable M s 9 | 19859 Hwy 80 | | | | Forest | MS | 39074 | |
| Raytheon Systems Co | Accts Payable | Accounts Payable | 6380 Hollister Ave | | | Goleta | CA | 93117-3114 | |
| Raytheon Systems Co | Karen Seward Blg 607 K3 | 1901 Wmalvern Ave | | | | Fullerton | CA | 92833 | |
| Raytheon Systems Co | | | | | | Goleta | CA | 93117 | |
| Raytheon Systems Company | | 6500 Harbour Heights Pkwy | Ste 222 | | | Mukilteo | WA | 98275-4862 | |
| Raytheon Systems Company | Accounts Payable | Mail Station 37 | PO Box 660246 | | | Dallas | TX | 75266-0425 | |
| Raytheon Systems Company | Accounts Payable | 15 Research Dr | | | | Hampton | VA | 23666 | |
| Raytheon Systems Company | Accts Payable | Melpar Division | 7700 Arlington Blvd | | | Falls Church | VA | 22042-2900 | |
| Raytheon Systems Company | Mike Davis R2 v547 | 2000 East El Segundo Blvd | PO Box 902 | | | El Segundo | CA | 90245 | |
| Raytheon Systems Company | | Accounts Payable | PO Box 11337 | | | Tucson | AZ | 85704-1037 | |
| Raytheon Systems Company | | 1921 East Mariposa Ave | Bldg R24 | | | El Segundo | CA | 90245 | |
| Raytheon Systems Company | | PO Box 1070 | | | | El Segundo | CA | 90245 | |
| Raytheon Systems Company | | PO Box 3310 | | | | Fullerton | CA | 92834-3310 | |
| Raytheon Systems Company | | 6125 E 21st St | | | | Indianapolis | IN | 46219 | |
| Raytheon Systems Company | | Do Not Use Use H353043 | | | | Indianapolis | IN | 46219-2058 | |
| Raytheon Systems Company | | 528 Boston Post Rd | | | | Sudbury | MA | 1776 | |
| Raytheon Systems Company | | Invoice Clearance Dept | 50 Apple Hill Dr | | | Tewksbury | MA | 1876 | |
| Raytheon Systems Company | | 19859 Hwy 80 | | | | Forest | MS | 39074 | |
| Raytheon Systems Company | | Po Drawer 1163 | | | | Orangeburg | SC | 29116 | |
| Raytheon Systems Company | | 2555 Ellsmere Ave | | | | Norfolk | VA | 23513 | |
| Raytheon Systems Company | | 1050 Ne Hostmark St | | | | Poulsbo | WA | 98370 | |
| Raytheon Systems Limited | | Electronic Sys Glenrothes | Queensway Industrial Estate | Glenrothesfife Ky7 5py | | Scotland | | | United Kingdom |
| Raytheon Systems Ltd | | Queensway Industrial State | | | | Glenrothes Scotland | | KY7-5PY-FI | United Kingdom |
| Raytheon Systems Of Canada | | Naval Defense Systems Ctr | 838 55 Ave Ne | | | Calgary | AB | T2E 6Y4 | Canada |
| Raytheon Systems Southeaster | | Raytheon Company | 19859 Hwy 80 | | | Forest | MS | 39074 | |
| Raytheon Tech Services Co | | Rtsc Shared Fin Services | PO Box 660761 | | | Dallas | TX | 75266-0761 | |
| Raytheon Technical Servco | | Accounts Payable | 1650 Industrial Blvd | | | Chula Vista | CA | 91911 | |
| Raytheon Technical Servco | | Shared Financial Services | PO Box 660761 | | | Dallas | TX | 75266-0761 | |
| Raytheon Technical Services | Charlene Johnson Ap | 6125 East 21st St | | | | Indianapolis | IN | 46219-2058 | |
| Raytheon Technical Services | | 4235 Forcum Ave | Ste 100 | | | Mcclellan | CA | 95652 | |
| Raytheon Technical Services Co | | File 54969 | 1000 W Temple St | | | Los Angeles | CA | 90074 | |
| Raytheon Technical Services Co | | 6125 E 21 St | | | | Indianapolis | IN | 46219-2058 | |
| Raytheon Technical Servics | | 6125 E 21st St | | | | Indianapolis | IN | 46219-200 | |
| Raytheon Techservices Co | | Company Llc | 1665 Hughes Way | Bldg A02 | | Long Beach | CA | 90810 | |
| Raytheon Techservices Co | | Bldg A02 M s 2r08 | PO Box 9399 | 1665 Hughes Way | | Long Beach | CA | 90810 | |
| Raytheon Ti Systems | | Do Not Use Use H353029 | | | | Dallas | TX | 75266-0425 | |
| Raytheon Ti Systems Inc | | Mail Station 3136 | PO Box 660425 | | | Dallas | TX | 75266 | |
| Raytheon Ti Systems Inc | | PO Box 660425 | Mail Station 3136 | | | Dallas | TX | 75266-0425 | |
| Raytheonfss Ap North Eas | | PO Box 650685 | | | | Dallas | TX | 75265-0685 | |
| Raytrux Inc | | 4708 Wayne Rd | | | | Battle Creek | MI | 49015 | |
| Razer Carolyn | | 2215 N 100 E | | | | Kokomo | IN | 46901 | |
| Razo Blanche E | | 46646 Rock Hill Ln | | | | Novi | MI | 48375-3559 | |
| Razook George Dana | | 3330 Plainview Dr | | | | Toledo | OH | 43615 | |
| Razor David | | 4005 S Memorial Dr | | | | New Castle | IN | 47362-1310 | |
| Razum Mary | | 678 Robs Rd | | | | Girard | OH | 44420 | |
| Razvi Arjumand | | 16670 Leon Terrace | | | | Brookfield | WI | 53005 | |
| Razzani Louis | | 6838 Errick Rd | | | | N Tonawanda | NY | 14120 | |
| Razzano Andrew | | 504 N Rhodes Ave | | | | Niles | OH | 44446 | |
| Razzano Frank | | 560 N Rhodes Ave | | | | Niles | OH | 44446 | |
| Razzano Mauri | | 504 N Rhodes Ave | | | | Niles | OH | 44446 | |
| Razzano Michael | | 359 Towson Dr Nw | | | | Warren | OH | 44483-1732 | |
| Razzano Phillip | | 4995 Pkman Rd Nw | | | | Warren | OH | 44481-9144 | |
| Razzano Raymond A | | 245 Ctr St | | | | Warren | OH | 44481-0002 | |
| Rb Annis Co Inc | | 117 W Franklin St | | | | Greencastle | IN | 46135-1223 | |
| Rb Machine & Design Inc | | 4727 Singing Trees Dr | | | | Racine | WI | 53406-1209 | |
| Rb Machine and Design | Bob Becker | 4727 Singing Tree Dr. | | | | Racine | WI | 53406 | |
| Rb Machine and Design Inc | | 4727 Singing Trees Dr | | | | Racine | WI | 53406-1209 | |
| Rb&w Corp | | 7301 Goergetown Rd Ste 207 | | | | Indianapolis | IN | 46268-160 | |
| Rb&w Corp | | Fastener House | 7601 Honeywell Dr | | | Fort Wayne | IN | 46825 | |
| Rb&w Corp | | Fastener House | 701 S Main | | | Clawson | MI | 48017 | |
| Rb&w Corp | | Box 77097 | | | | Detroit | MI | 48277 | |
| Rb&w Corp | | Fastener House | 318 N Trimble Rd | | | Mansfield | OH | 44906 | |
| Rb&w Corp | | Metal Forming Div | 800 Mogadore Rd | | | Kent | OH | 44240 | |
| Rb&w Corp | | 540 Narrows Run Rd | | | | Coraopolis | PA | 15108-111 | |
| Rbc  Eft | | PO Box 8500 S 41010 | | | | Philadelphia | PA | 19178 | |
| Rbc Bearings | Bruce Owen Mgr Credit & Collections | One Technology Ctr | | | | Oxford | CT | 6478 | |
| Rbc Eft | | PO Box 8500 S 41010 | | | | Philadelphia | PA | 19178 | |
| Rbc Holdings Corp | | PO Box 8500 S 41010 | | | | Philadelphia | PA | 19178 | |
| Rbc Holdings Corp Aka Bremen Bearing Inc | | PO Box 37 | | | | Bremen | IN | 46506 | |
| Rbc Iii Inc | | 789 Jersey Ave | | | | New Brunswick | NJ | 8901 | |
| Rbd Enterprises Inc | | 563 Sw 13th St Ste 201 | | | | Bend | OR | 97702 | |
| Rbd Enterprises Inc Eft | | 563 Sw 13th St Ste 201 | | | | Bend | OR | 97702 | |
| Rbe Inc | | 4300 Delemere Blvd Ste 201 | | | | Royal Oak | MI | 48073 | |
| Rbe Inc  Eft | | 4300 Delemere Blvd Ste 201 | | | | Royal Oak | MI | 48073 | |
| Rbr & Sta North Carolina | | Partnership | PO Box 1636 | | | Asheville | NC | 28802-1636 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rbr and Sta North Carolina Partnership | | PO Box 1636 | | | | Asheville | NC | 28802-1636 | |
| Rbs Greenwich Capital | Keith Henthorn | 600 Steamboat Dr | | | | Greenwich | CT | 6830 | |
| Rbs Greenwich Capital | Keith Henthorn | Sr Vp | Currency Interest Rate Derivatives | 600 Steamboat Dr | | Greenwich | CT | 6830 | |
| Rbx Corp | | 906 Adams St Ste 200 | | | | Bedford | VA | 24523 | |
| Rbx Industries Inc | Rbx Industries Inc | | C O Plan Administrator | TLTB Mgmt Consulting LLC | P O Box 21567 | Roanoke | VA | 24018 | |
| Rbx Industries Inc | | 5221 Valley Pk Dr | | | | Roanoke | VA | 24019 | |
| Rbx Industries Inc | | C O Plan Administrator | TLTB Mgmt Consulting LLC | P O Box 21567 | | Roanoke | VA | 24018 | |
| Rc Associates Inc | | Rc Engineering | 5859 Sherman Rd | | | Saginaw | MI | 48604-4118 | |
| Rc Automotive Gmbh | | Gebdude A6 Leverkuser Str 65 | | | | | | | Germany |
| Rc Automotive Gmbh | | Wuestenhagener Strasse 63 | 42897 Remscheid | | | | | | Germany |
| Rc Automotive Serv Cent | | 6940 S Inter Hwy 35 | | | | Remscheid | | 42855 | Germany |
| Rc Davis Co Inc | | 1600 E Old Country Rd | | | | Austin | TX | 78745 | |
| Rc Engineering Inc | | 20807 Higgins Court | | | | Plainview | NY | 11803 | |
| Rc Frischmann Inc | | 111 East Ave Ste 221 | | | | Torrance | CA | 90501 | |
| Rc Ramsey Company | | PO Box 3387 | | | | Rochester | NY | 14604 | |
| Rc Simpson Inc | | 5950 Fairview Rd Ste 604 | | | | Tulsa | OK | 74101 | |
| Rc Tooling Inc | | 1370 Pullman Dr Ste A | | | | Charlotte | NC | 28210 | |
| Rc Tooling Inc | | 1370 Pullman Ste A | | | | El Paso | TX | 79936-7729 | |
| Rc Tooling Inc | | 1370 Pullman Ste A | Add Chg 02 09 05 Ah | | | El Paso | TX | 79936 | |
| Rcchsd Civil Recovery | | 160 E Kellogg Blvd | | | | El Paso | TX | 79936 | |
| Rcd Components Inc | | 520 E Industrial Pk Dr | | | | St Paul | MN | 55101 | |
| Roma Americas | Jessika Copeland | PO Box 7247 6735 | | | | Manchester | NH | 3109 | |
| RCMA Americas Inc | | 115 College Pl | | | | Philadelphia | PA | 19170-6735 | |
| Rco Employment Services Inc | | 29250 Calahan | | | | Norfolk | VA | 23510 | |
| Rco Engineering | Accounts Payable | 29200 Calahan | | | | Roseville | MI | 48066 | |
| Rco Engineering | | 29200 Calahan Rd | | | | Roseville | MI | 48066 | |
| Rco Engineering | | Accounts Payable | 29200 Calahan | | | Roseville | MI | 48066-1849 | |
| Rco Engineering Inc | Accounts Payable | 29250 Calahan | | | | Roseville | MI | 48066 | |
| Rco Engineering Inc | | 29250 Calahan | | | | Roseville | MI | 48066-1849 | |
| Rco Engineering Inc | | 29250 Calahan Rd | | | | Roseville | MI | 48066-184 | |
| Rco Technologies Inc | c o RCO Engineering Inc | 29250 Calahan | | | | Roseville | MI | 48066-1849 | |
| Rco Technologies Inc | | Rco Enterprises Incorporated | 29250 Calahan | | | Roseville | MI | 48066-1849 | |
| Rcr Concrete Co | | 12742 Chossier Rd | | | | Garden Grove | CA | 92840 | |
| Rcr Enterprises Inc | Accounts Payable | PO Box 1189 | | | | Welcome | NC | 27374-1189 | |
| Rcs 96 L C C | | Midas Auto Systems Experts | 501 N Hwy 666 | | | Gallup | NM | 87301000 | |
| Rcs Incorporated | | 7125 Cabin Creek Rd | | | | Hopkins | SC | 29061 | |
| Rd Automation | | 121 Ethel Rd West | | | | Piscataway | NJ | 8854 | |
| Rd Baker Enterprises Inc | | Dayton Water Systems | 430 Leo St | | | Dayton | OH | 45404-108 | |
| Rd Rubber Technology Corp | | 12870 E Florence Ave | | | | Santa Fe Springs | CA | 90670 | |
| Rd Zande & Associates Inc | | Zande Environmental Service In | 1233 Dublin Rd | | | Columbus | OH | 43215 | |
| Rda Group | | Research Data Analysis Inc | 450 Enterprise Court | | | Bloomfield | MI | 48302 | |
| Rda Group Research Data Analysis Inc | | 450 Enterprise Court | | | | Bloomfield | MI | 48302 | |
| Rdale Air Conding & Heating | | 24377 A Hwy 59 | | | | Robertsdale | AL | 36567 | |
| Rdc Enterprises | | 169 N Maple St 14 | | | | Corona | CA | 92880 | |
| Rdc Hungary Ipari Kereskedelmi Es S | | Posta Ut 63 | | | | Zalaegerszeg | | 8900 | Hungary |
| Rdc Machine Inc | | G7503 Fenton Rd | | | | Grand Blanc | MI | 48439-8822 | |
| Rdf Corp | | 23 Elm Ave | | | | Hudson | NH | 3051 | |
| Rdf Corp | | 23 Elm Ave | | | | Hudson | NH | 30510490 | |
| Rdf Corporation | | 23 Elm Ave | | | | Hudson | NH | 3051 | |
| Rdk & Associates Inc | | Joy Carroll & Associates Inc | 1735 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Rdk Collection Services Inc | | 1735 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Rdo Enterprises Inc | | 50 E Johnson St | | | | Washington | NJ | 7882 | |
| Rdo Enterprises Inc | | 50 E Johnston St | | | | Washington | NJ | 7882 | |
| Rdo Enterprises Inc | | Add Chg Ltr 11 06 01 Csp | 50 E Johnston St | | | Washington | NJ | 7882 | |
| Rdp Corp | | Endevco R D P Corp | 25882 Orchard Lake Rd Ste 214 | | | Farmington Hills | MI | 48336 | |
| Rdp Corp | | 4900 Brecksville Rd | | | | Richfield | OH | 44286 | |
| Rdp Corp | | 5877 Huberville Ave | | | | Dayton | OH | 45431 | |
| Rdp Corporation | | 2346 S Lynhurst Dr Ste B 105 | | | | Indianapolis | IN | 46241 | |
| Rdp Corporation | | 5877 Huberville Ave | | | | Dayton | OH | 45431 | |
| Rdp Electrosense | | 2216 Pottstown Pike | | | | Pottstown | PA | 19465 | |
| Rdp Electrosense | | Add Chgd 10 96 | 2216 Pottstown Pike | | | Pottstown | PA | 19465 | |
| Rdp Electrosense Inc | | 2216 Pottstown Pk | | | | Pottstown | PA | 19465 | |
| Rds Electronics | | 3019 Fairfield Ln | | | | Aurora | IL | 60504 | |
| Rds Electronics Co | | 3019 Fairfield Ln | | | | Aurora | IL | 60504 | |
| Rds Land Co | | PO Box 18762 | | | | Pittsburgh | PA | 15236 | |
| Rds Mechanical Inc | | 101 B South Houston | | | | Edgewood | TX | 75117 | |
| Rds Wire & Cable | | 225 E Gardena Blvd | | | | Gardena | CA | 90248 | |
| Re Construction Inc | | 1900 Mckinley Ave | | | | Columbus | OH | 43222 | |
| Re Construction Inc Eft | | 1900 Mckinley Ave | | | | Columbus | OH | 43216 | |
| Re Cycle and Re Use Industries Inc | | PO Box 504 | | | | Mansfield | TX | 76063 | |
| Re Nu Electric Co Inc | | 20163 John R | | | | Detroit | MI | 48203 | |
| Re Nu Electric Company Inc | | 20163 John R St | | | | Detroit | MI | 48203 | |
| Re Phelon Co Inc | Accounts Payable | PO Box 178 | | | | Lonmia | WI | 53048 | |
| Re Wolfe Enterprises Of Texas Inc | c/o Akin Gump Strauss Hauer & Feld LLP | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | | Dallas | FL | 75201 | |
| Rea International Inc | | Amk Metal Products | 248 Simpson Ave S | | | Bowmanville | ON | L5S 1L4 | Canada |
| Rea International Inc Amk Metal Products | | 10 Atlas Court | | | | Brampton | ON | L6T 5C1 | Canada |
| Rea International Inc Eft | | 7405 Tranmere Dr | Nte 0004261234115 | | | Mississauga | ON | L5S 1L4 | Canada |
| Rea Magnet Wire Company Inc | | 3600 East Pontiac St | | | | Fort Wayne | IN | 46803-3804 | |
| Rea Michael | | 1210 Chestnut Grove Rd | | | | Salem | OH | 44460 | |
| Reabold Barbara | | 6315 East Lake Rd | | | | Burt | NY | 14028 | |
| Reabold Barbara A | | 6315 E Lake Rd | | | | Burt | NY | 14028-9766 | |
| Reach David | | 1536 Darst Ave | | | | Dayton | OH | 45403 | |
| React Corp | | 601 Salida Way Ste B3 | | | | Aurora | CO | 80011 | |
| Reactel Inc | | 8031 Cessna Ave | | | | Gaithersburg | MD | 20879-411 | |
| Reactel Incorporated | Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reactel Incorporated | | 8031 Cessna Ave | | | | Gaithersburg | MD | 20879 | |
| Reaction Design | | 6440 Lusk Blvd Ste D 209 | | | | San Diego | CA | 92121 | |
| Reaction Design | | 6440 Lusk Blvd Ste D209 | | | | San Diego | CA | 92121 | |
| Reaction Design | | 6440 Lusk Blvd Ste D209 | | | | San Diego | CA | 92123 | |
| Reactive Systems Inc | | 120b E Broad St | | | | Falls Church | VA | 22046 | |
| Read Donald | | 6175 Lake Rd | | | | Bergen | NY | 14416 | |
| Read Erin | | 4871 N 100 W | | | | Kokomo | IN | 46901 | |
| Read G | | 11275 Northshore | | | | Whitmore Lake | MI | 48189 | |
| Read John L | | 733 Berkeley St | | | | Kent | OH | 44240-4505 | |
| Read Richard A | | 4727 Glen Moor Way | | | | Kokomo | IN | 46902-9589 | |
| Read Rite | | 345 Los Coches St | | | | Milpitas | CA | 95035 | |
| Read S | | 61 Altway | Aintree | | | Liverpool | | L10 3SE | United Kingdom |
| Readco Manufacturing Inc Eft | | 901 S Richland Ave | | | | York | PA | 17403 | |
| Readco Manufacturing Inc Eft | | PO Box 15552 | | | | York | PA | 17405-0552 | |
| Reade International | | T A Reade Advanced Materials | PO Box 15039 | | | Riverside | RI | 29150039 | |
| Reade International T A Reade Advanced Materials | | PO Box 15039 | | | | Riverside | RI | 02915-0039 | |
| Reade Metals & Minerals Corp | | Reade Advanced Materials | 3708 Pawtucket Ave | | | Riverside | RI | 2915 | |
| Readers Digest | | PO Box 8074 | | | | Red Oak | IA | 51591-1074 | |
| Reading And Language Arts | | Centers Inc | 954 N Hunter Blvd | Ste 5 | | Bloomfield Hills | MI | 48304 | |
| Reading And Language Arts Centers Inc | | 954 N Hunter Blvd | Ste 5 | | | Bloomfield Hills | MI | 48304 | |
| Reading Muhlenberg Area | Mike | Vo Tech business Office | 2615 Warren Rd | | | Reading | PA | 19604-1021 | |
| Reading Suzanne | | 2808 Ponca Ct | | | | Kettering | OH | 45420 | |
| Readman Robert | | 9131 Chalfonte Ne | | | | Warren | OH | 44484 | |
| Ready Aire Temperature Control Prod | | 1255 Laquinta Dr Ste 230 | | | | Orlando | FL | 32809-7740 | |
| Ready Connect Electrical | | Contractor Net | 12 Old Dock Rd | | | Yaphank | NY | 11980 | |
| Ready Connect Electrical Contractor Net | | 12 Old Dock Rd | | | | Yaphank | NY | 11980 | |
| Ready Sullivan & Ready Llp | | 204 S Macomb St | | | | Monroe | MI | 48161 | |
| Readyconnect ecn | Customer Service | 12 Old Dock Rd | | | | Yaphank | NY | 11980 | |
| Reagan Darryl | | 2010 Marker Ave | | | | Dayton | OH | 45414 | |
| Reagan Edward | | 367 Ridgefield Ave | | | | Boardman | OH | 44512 | |
| Reagan Michael | | 2237 Nickelby Dr | | | | Shelby Township | MI | 48316 | |
| Reagan Michael T | | 11 Via Torre | | | | Rancho Santa Margarita | CA | 2688 | |
| Reagan Susan | | 6530 Glen Ivy Dr | | | | Huber Heights | OH | 45424 | |
| Reagan Terrence | | 3698 Beebe Rd | | | | Newfane | NY | 14108 | |
| Reagans James | | 6122 David Allen Circle | | | | Dayton | OH | 45459 | |
| Reagin James | | 303 Devonshire Ct | | | | Noblesville | IN | 46062 | |
| Reagin Susan | | 303 Devonshire Ct | | | | Noblesville | IN | 46062 | |
| Reagle Dennis | | 1994 S Memory Ln | | | | Peru | IN | 46970 | |
| Real Barbers | | 528 W Lincoln Ave | | | | Anaheim | CA | 92806 | |
| Real Diesel Inj Service Cia | | 3045 U S Hwy 601 N | | | | Mocksville | NC | 27028 | |
| Real Estate Analysis Corp | | 180 N Lasalle St Ste 1718 | | | | Chicago | IL | 60601 | |
| Real Karen S | | 9108 N 138th E Ave | | | | Owasso | OK | 74055 | |
| Real Katrina | | 1939 Laurel Oak Dr | | | | Flint | MI | 48507 | |
| Real Solutions Llc | | 2530 Meridian Pky 3rd Fl | Research Triangle Pk | | | Durham | NC | 27713 | |
| Real Solutions Llc  Eft | | 2530 Meridian Pkwy 3rd Fl | | | | Rtp | NC | 27713 | |
| Real Solutions Llc Eft | | PO Box 2179 | | | | Allen | TX | 75013 | |
| Real Time Consultants | | 118 120 Warwick St | | | | Royal Leamington Spa | | CU224QY | United Kingdom |
| Real Time Instruments Inc | | 66 Argonaut Ste 140 | | | | Aliso Viejo | CA | 92656 | |
| Real Time Resolutions Inc | | PO Box 36655 | | | | Dallas | TX | 75235 | |
| Reale Daniel | | 6587 Slayton Settlement Rd | | | | Lockport | NY | 14094-1136 | |
| Reale Deborah | | 9480 Transit Rd | | | | East Amherst | NY | 14051 | |
| Reale Michael | | 40 Mill St | | | | Middleport | NY | 14105-1018 | |
| Reale Salvatore | | 8352 N M 52 | | | | Henderson | MI | 48841 | |
| Realitywave | | 100 Cambridge Pk Dr | | | | Cambridge | MA | 2140 | |
| Realm | | 300 Renaissance Ctr | Mail Code 482 C24 D24 | | | Detroit | MI | 48243 | |
| Realm Communications | Tony Thrubis Gm Legal Staff | 2181 Del Franco St | | | | San Jose | CA | 95131-1570 | |
| Realty Investment Ii | | C o Timothy L Taylor | General Partner | PO Box 785 | | Kokomo | IN | 46901 | |
| Realty Investment Ii | | C o Timothy L Taylor Manager | PO Box 785 | | | Kokomo | IN | 46901 | |
| Realty Investment Ii C o Timothy L Taylor | | General Partner | PO Box 785 | | | Kokomo | IN | 46901 | |
| Realty World Northwood Inc | | PO Box 1249 | | | | International Falls | MN | 56649 | |
| Reamer Glenn | | 2223 Kent Rd | | | | Kent | NY | 14477 | |
| Reamer Sr Richard | | 1005 Willowdale Ave | | | | Kettering | OH | 45429 | |
| Reardon Patricia M | | 1677 Fall Haven Dr | | | | Columbus | OH | 43235 | |
| Reardon Robert | | 537 50th St | | | | Sandusky | OH | 44870 | |
| Reardon Ronald | | 913 Blackberry Ln | | | | Webster | NY | 14580-8921 | |
| Rearick Deanna | | 3252 E 103rd Dr 711 | | | | Thornton | CO | 80229 | |
| Rearick Tooling Inc | | Jit Enterprises | 2025 Shady Plain Rd | | | Apollo | PA | 15613 | |
| Reas Chevrolet Oldsmobile | | Geo Inc | 66629 Gratiot Ave | PO Box 70 | | Richmond | MI | 48062 | |
| Reas Chevrolet Oldsmobile Geo Inc | | 66629 Gratiot Ave | PO Box 70 | | | Richmond | MI | 48062 | |
| Reasey Priscilla | | 546 E Woodruff | | | | Hazel Pk | MI | 48030 | |
| Reasonable Trim Shop | | Robert R Gallette | 66249 S Forest | | | Lenox | MI | 48050 | |
| Reasonable Trim Shop Robert R Gallette | | 66249 S Forest | | | | Lenox | MI | 48050 | |
| Reasoner Dennis | | 936 Willowdale Ave | | | | Kettering | OH | 45429 | |
| Reasoner Donald | | 2767 Rockledge Tr | | | | Beavercreek | OH | 45430 | |
| Reasors | | 11815 East 86th St | | | | Owasso | OK | 74055 | |
| Reaster Frieda | | 3041 S Kessler Frederick Rd | | | | West Milton | OH | 45383-9707 | |
| Reaster Walter | | 3041 S Kessler Frederick Rd | | | | West Milton | OH | 45383-9707 | |
| Reath Brian | | 2667 Brentwood Dr | | | | Lake Orion | MI | 48360 | |
| Reaume William | | 13544 Ida Ctr Rd | | | | Ida | MI | 48140 | |
| Reaves Denease | | 4320 N 67th St | | | | Milwaukee | WI | 53216-1111 | |
| Reaves Jeffery | | 214 Clemmer | | | | Dayton | OH | 45417 | |
| Reaves John W  Eft | | 5541 Turkey Foot Rd | | | | Zionsville | IN | 46077-8741 | |
| Reaves John W Eft | | 5541 Turkey Foot Rd | | | | Zionsville | IN | 46077-8741 | |
| Reaves Michael | | 33 Mildorf St | | | | Rochester | NY | 14609 | |
| Reaves Tok S | | 6209 Hathaway Dr | | | | Flint | MI | 48505-2434 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reavis Alex | | 5572 Tina Ct | | | | Huber Heights | OH | 45424 | |
| Reavis Mark | | 10375 N Cedar Dr | | | | Grand Haven | MI | 49417-9720 | |
| Reay Timothy | | 313 E High St | | | | London | OH | 43140-9727 | |
| Reazor Jr Marshall | | 188 Ferguson Dr | | | | Hilton | NY | 14468 | |
| Reb Steel Equipment Corp | | 4556 W Grand Ave | | | | Chicago | IL | 60639 | |
| Reb Steel Equipment Corp | | Reb Industrial Products Catalo | 4556 W Grand Ave | | | Chicago | IL | 60639 | |
| Reba Boyd Hogan | Reba Boyd Hogan | 107 Lamie | 107 Lamie | | | Lauson | SC | 29456-5457 | |
| Reba Boyd Hogan | | 107 Lamie | | | | Lauson | SC | 29456-5457 | |
| Rebant Sharron A | | 38351 Willowmere St | | | | Harrison Twp | MI | 48045-5332 | |
| Rebco Inc | | 650 Brandy Camp Rd | | | | Kersey | PA | 15846 | |
| Rebecca A Schulz | | 98 Hutchings Rd | | | | Rochester | NY | 14624 | |
| Rebecca Anne Wilson | | 1409 Creston Way | | | | Edmond | OK | 73003 | |
| Rebecca Blevins | | 1201 Pine Cone Dr | | | | Lewisburg | TN | 37091 | |
| Rebecca Escobar | | 235 Montclair Ave | | | | Newark | NJ | 7104 | |
| Rebecca Hauxwell | | 6260 W Farrand Rd | | | | Clio | MI | 48420 | |
| Rebecca L Du Vall | | 112 Summit Hill Dr | | | | Rochester | NY | 14612 | |
| Rebecca S Hruska | | Acct Of Valerie Osten | Case 391 84 4327 | N9268 Hwy 141 | | Middle Inlet | WI | 39184-4327 | |
| Rebecca S Hruska Acct Of Valerie Osten | | Case 391 84 4327 | N9268 Hwy 141 | | | Middle Inlet | WI | 54114 | |
| Rebecca Vernon | | PO Box 176 | | | | Jefferson City | MO | 65102 | |
| Reber David | | 1656 Yolanda Pl | | | | Austintown | OH | 44511 | |
| Reber Machine & Tool Co | | 1112 S Liberty St | | | | Muncie | IN | 47307-0403 | |
| Reber Machine & Tool Co | | PO Box 2403 | | | | Muncie | IN | 47307-0403 | |
| Reber Machine & Tool Co Inc | | 1112 S Liberty St | | | | Muncie | IN | 47302-3141 | |
| Reber Tire | | 330 West Ave | | | | Lockport | NY | 14090 | |
| Reber Todd | | 13318 Schug Rd | | | | Milan | OH | 44846 | |
| Rebilas Elizabeth | | 1024 White Pine St | | | | New Carlisle | OH | 45344-1129 | |
| Reble William | | 9616 Knowlton Rd | | | | Garrettsville | OH | 44231 | |
| Rebon Dorrie | | 51 Trowbridge | | | | Lockport | NY | 14094 | |
| Reboulet Frances | | 1553 John Glenn Rd | | | | Dayton | OH | 45410 | |
| Reboulet James M | | 1937 Ward Hill Ave | | | | Dayton | OH | 45420-3138 | |
| Rebraca Thomas | | 110 Jefferson St | | | | Mcdonald | OH | 44437 | |
| Rebuck Richard | | 9715 W Sunset Ln | | | | Elwood | IN | 46036-8828 | |
| Rebuck Thomas C | | 117 S Clinton St | | | | Alexandria | IN | 46001-2011 | |
| Rebuilders Automotive Supply | | Co | | | | Coventry | RI | 2816 | |
| Rebuilders Automotive Supply Co | | 1650 Flat River Rd | 1650 Flat River Rd | | | Coventry | RI | 2816 | |
| Rebuilders Supply & Constructi | | Rebuilders Automotive Supply | 1650 Flat River Rd | | | Coventry | RI | 2816 | |
| Rebuilding Together | | 2211 S Dixie Dr Ste 304 | | | | Dayton | OH | 45409 | |
| Recal Calibration Services | | PO Box 898 | | | | Euless | TX | 76039 | |
| Recall Secured Destruction | | PO Box 932726 | | | | Atlanta | GA | 31193-2726 | |
| Recall Secured Destruction | | 1708 C Augusta St | Ste 236 | | | Greenville | SC | 29605 | |
| Recall Total Information Management | | PO Box 101057 | | | | Atlanta | GA | 30392-1057 | |
| Recall Total Information Mgmt | | Div Of Brambles Usa Inc | 5251 W 81st St | Hold Per D Fiddler 05 24 05 Ah | | Indianapolis | IN | 46268-1643 | |
| Recaro Gmbh & Co | Accounts Payable | Stuttgarterstrasse 73 | | | | Kirchheim | | 73230 | Germany |
| Receiver General | | Canada Customs & Revenue Agncy | 275 Pope Rd Ste 103 | | | Summerside | PE | C1N 6A2 | Canada |
| Receiver General Canada Customs and Revenue Agncy | | Acct 86953 6771 Rt0002 | 275 Pope Rd Ste 103 | | | Summerside | PE | C1N 6A2 | Canada |
| Receiver General Of Canada | | Natl. Institute For Nanotechnology | 11421 Sasaktchewan Dr | | | Edmonton | AB | T8G 2M9 | Canada |
| Receiver General Of Canada National Inst For Nanotechnology | | 11421 Sasaktchewan Dr | | | | Edmonton | AB | T6G 2M9 | Canada |
| Receiver General Revenue Canad | Rob Wright | 275 Pope Rd Ste 103 | | | | Summerside | PE | C1N 6A2 | Canada |
| Receiver Of Taxes | | | | | | Bedford | PA | 3730 | |
| Receiver Of Taxes | | 3591 Sharon Rd | | | | W Middlesex | PA | 16159 | |
| Receiving Officer | | Nuwc Division Newport | Building 1176 | 1176 Howell St | | Newport | RI | 02841-1708 | |
| Receptec Llc | | | 3.83E+08 Baldwin Rd | | | Holly | MI | 48442 | |
| Receptec Llc | | 4360 Baldwin Rd | | | | Holly | MI | 48442 | |
| Rechargeable Technologies Serv | | 716 Pellegrino Ct Ste 1 | | | | Laredo | TX | 78045-8283 | |
| Rechargeable Technology | | Services Inc | 716 Pellegrino Ste 1 | | | Laredo | TX | 78045 | |
| Rechargeable Technology Services I | | 716 Pellegrino Ste I | | | | Laredo | TX | 78045 | |
| Rechargeable Technology Services Inc | | 716 Pellegrino Ste 1 | | | | Laredo | TX | 78045 | |
| Rechten International | | 3787 Interstate Pk Rd | | | | Riviera Beach | FL | 33404-5907 | |
| Rechten International Trucks Inc | | 7227 Northwest 74th Ave | | | | Miami | FL | 33166-2896 | |
| Reciprocal Electrical Council | | Inc | 25180 Lahsher | PO Box 385 | | Southfield | MI | 48167 | |
| Reciprocal Electrical Council Inc | | 25180 Lahsher | PO Box 385 | | | Southfield | MI | 48167 | |
| Reck Jason | | 11100 Horatio Rd | | | | Bradford | OH | 45308-9709 | |
| Reck John | | 9440 New Harrison Bradford | | | | Bradford | OH | 45308 | |
| Reck Keith A | | 9440 Bradford New Harrison Rd | | | | Bradford | OH | 45308-9504 | |
| Reck Manisha | | 690 Edgewood Dr | | | | Westbury | NY | 11590 | |
| Reckker Paul | | 5757 W Millington | | | | Millington | MI | 48746 | |
| Reckner Jason | | 504 N Mckenzie | | | | Adrian | MI | 49221 | |
| Reclamation Technologies Inc | | Remtec International | 436 N Enterprise | | | Bowling Green | OH | 43402-2001 | |
| Reclamation Technologies Inc | | Remtec International | 436 N Enterprise Rd | | | Bowling Green | OH | 43402-200 | |
| Reco Equipment Inc | Cust Service | 2841 Brecksville Rd | | | | Richfield | OH | 44286 | |
| Reco Equipment Inc | | 2841 Brecksville Rd | | | | Richfield | OH | 44286-974 | |
| Reco Equipment Inc | | Lock Box 878 | | | | Columbus | OH | 43265 | |
| Recob Michael | | 1452 Allendale | | | | Saginaw | MI | 48603 | |
| Recognition Experts Inc | | 116 Winton Rd N | | | | Rochester | NY | 14610-193 | |
| Recognition Experts Inc | | 116 Winton Rd N | | | | Rochester | NY | 14610-1938 | |
| Reconnex Corp | | 201 B Ravendale Dr | | | | Mountain View | CA | 94043 | |
| Reconnex Corporation Eft | | 201 B Ravendale Dr | | | | Mountain View | CA | 94043 | |
| Reconnex Corporation Eft | | 201 B Ravendale Dr | | | | Mountain View | CA | 94043 | |
| Record Copy Services | | 400 Renaissance Ctr Ste 2000 | | | | Detroit | MI | 48243 | |
| Record Industrial Co | | PO Box 288 | | | | Fairview Village | PA | 19409 | |
| Record William E | Kathy Pitts | 1446 S Wabash Ave | | | | Kokomo | IN | 46902-6254 | |
| Records Deposition Service Inc | | 29777 Telegraph Rd Ste 3000 | PO Box 5054 | | | Southfield | MI | 48086-5054 | |
| Records Deposition Service Inc | | PO Box 5054 | | | | Southfield | MI | 48086-5054 | |
| Recoy Jeramiah K | | 801 N 11th St | | | | Collinsville | OK | 74021 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Recreation Club | | PO Box 620 | | | | Lockport | NY | 14095 | |
| Recreational Sports & | | Imports Inc | 2436 N Woodruff Ave | | | Idaho Falls | ID | 83401 | |
| Recreational Sports & Imports | | 2436 N Woodruff Ave | | | | Idaho Falls | ID | 83401-1798 | |
| Recreational Sports and Imports Inc | | PO Box 1587 | | | | Idaho Falls | ID | 83403 | |
| Recruiting Support Srvcs Inc | | Rss | 1151 Monaco Dr | | | Mt Pleasant | SC | 29464-9063 | |
| Recruiting Support Srvcs Inc Rss | | 1151 Monaco Dr | | | | Mt Pleasant | SC | 29454-9063 | |
| Recser Calee | | 2354 Keystone North | | | | Cortland | OH | 44410 | |
| Rectical Sa | | 6 Blvd Du General Leclerc | 92115 Clichy | | | | | | France |
| Rectical North America Inc | Mohsin N Khambati | Mcdermott Will & Emery | 227 W Monroe St Fl 47 | | | Chicago | IL | 60606 | |
| Rectoel North America Inc | | 5600 Bow Pointe Dr | | | | Clarkston | MI | 48346-3155 | |
| Rectoel North America Inc | | Attn Accounts Receivable | 5600 Bow Pointe Dr | | | Clarkston | MI | 48346 | |
| Rectoel Sa | | 6 Blvd Du General Leclerc | | | | Clichy | | 92110 | France |
| Rectification Generale Rodage | | Zi Les Lecheres | 399 Rue Des Charmilles 74460 | | | Marnaz | | | France |
| Rectification Generale Rodage | | Zi Les Lecheres | 399 Rue Des Charmilles 74460 | | | Marnaz France | | | France |
| Rector Gary E | | 326 Hawthorne Dr | | | | Cleveland | GA | 30528-9047 | |
| Rector Kendra | | 348 Pontaluna | | | | Muskegon | MI | 49441 | |
| Rector Electronics Inc | | 1638 Lwe | | | | South Bend | IN | 46613 | |
| Recubrimientos Industriales | | Fronterizos S De Rl De Cv | Calle 17a E Herrera E Iturbide | S N Col Centro H Matamoros | | Tamaulipas | | 0CP 8-7300 | Mexico |
| Recubrimientos Industriales | | Fronterizos S De Rl De Cv | Calle 17a E Herrera E Iturbide | S N Col Centro H Matamoros | | Tamaulipas | | 0CP 8-7300 | Mexico |
| Recubrimientos Industriales Fr | | Reinfro | Calle 17 A Entre Herrera E Itu | S n Col Zona Centro | | H Matamoros | | 87300 | Mexico |
| Recubrimientos Industriales Fronterizos S De Rl De Cv | | Calle 17a E Herrera E Iturbide | S N Col Centro H Matamoros | | | Tamaulipas Mexico | | 0CP 8-7300 | Mexico |
| Recupito James | | 10900 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Recycle & Reuse Industries Inc | | 206 Sentry Dr | | | | Mansfield | TX | 76063 | |
| Recycle America | | A Service Of Waste Management | 3850 Holcomb Bridge Rd Ste 105 | | | Norcross | GA | 30092 | |
| Recycle Inc | | 20a Harmich Rd | | | | South Plainfield | NJ | 7080 | |
| Recycle Inc East | | PO Box C | | | | South Plainfield | NJ | 7080 | |
| Recycle Inc East | | PO Box C | | | | South Plainfield | NJ | 7080 | |
| Recycle Technologies Inc | | 1480 North Springdale Rd | | | | Waukesha | WI | 53186 | |
| Recycling Equipment Corporatio | | 1082 Spur Rd | | | | Souderton | PA | 18964-104 | |
| Recyde Sa | | Poligono Industrial | Pagatza Sn Elorrio Bide | | | Elgeta Gipuzkoa | | 20690 | Spain |
| Recyde Sa | | Poligono Industrial | 20690 Elgeia Guipuzcoa | | | | | 20690 | Spain |
| Recyde Sa Eft | | Poligono Industrial Pagatza | 20690 Elgeia Guipuzcoa | | | | | | Spain |
| Red Ball Dock Systems Inc | | 30 Mill St W Leamington | | | | | ON | N8H 1S8 | Canada |
| Red Ball Dock Systems Inc | | 405 33 Princess St | | | | Leamington | ON | N8H 5C5 | Canada |
| Red Ball Dock Systems Inc | | 405 33 Princess St | | | | Leamington Canada | ON | N8H 5C5 | Canada |
| Red Bud Air Filter Sales | | PO Box 470292 | 5455 S 99th E Ave | | | Tulsa | OK | 74146 | |
| Red Cap Transport | | 1725 Miller Rd | | | | Dearborn | MI | 48120 | |
| Red Carpet Charters | | PO Box 94626 | | | | Oklahoma City | OK | 73143 | |
| Red Dot Corporation | | 745 Andover Pk East | | | | Seattle | WA | 98188-1270 | |
| Red Dot Corporation | | 745 Andover Pk East | 745 Andover Pk East | | | Seattle | WA | 98188-1270 | |
| Red Express Delivery Service | | Inc | 139 W 6th St | | | Newport | KY | 41071 | |
| Red Express Delivery Service Inc | | PO Box 862 | | | | Covington | KY | 41012 | |
| Red Hat Inc | | 3535 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Red Hat Inc | | 3535 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Red Hat Inc | | 1801 Varsity Dr | | | | Raleigh | NC | 27606 | |
| Red Hat Inc | | Fmly Cygnus Solutions Inc | 1801 Varsity Dr | | | Raleigh | NC | 27606 | |
| Red Hen Systems | Ken Burgess | 2310 E Prospect Rd | Unit A | | | Fort Collins | CO | 80525 | |
| Red J Environmental Corp | | PO Box A | | | | Joseph City | AZ | 86032 | |
| Red Lion Christian Academy | | 1400 Red Lion Rd | | | | Bear | DE | 19701 | |
| Red Lobster Restaurant | | 8200 Springboro Rd | | | | Centerville | OH | 45459 | |
| Red Man Pipe & Supply | | PO Box 2248 Cs | | | | Laurel | MS | 39443 | |
| Red Man Pipe and Supply | | PO Box 2248 Cs | | | | Laurel | MS | 39443 | |
| Red Man Specialty Products | | Dept 94548 | | | | Tulsa | OK | 74194 | |
| Red River Electronics Inc | | 5005 Jacksboro Hwy | | | | Wichita Falls | TX | 76302 | |
| Red River Electronics Inc | | PO Box 1922 | | | | Wichita Falls | TX | 76307 | |
| Red River Supply Inc | | PO Box 1176 | | | | Williston | ND | 58802-1146 | |
| Red Rocks Community College | | 13300 W Sixth Ave | Box 2 | | | Lakewood | CO | 80401-5398 | |
| Red Sail Sports | | PO Box 31473 Smb | Grand Cayman | | | Grandcayman Island | | | Cayman Islands |
| Red Sail Sports Aruba | | Corporate Offices | 909 Montgomery St Ste 601 | | | San Francisco | CA | 94133 | |
| Red Seal Electric Co | Glenn | 3835 W 150th St | | | | Cleveland | OH | 44111 | |
| Red Spot Corp | Lisa Harpenau | PO Box 2102 | | | | Indianapolis | IN | 462062102 | |
| Red Spot Corp | Lisa Harpenau | PO Box 2102 | | | | Indianapolis | IN | 46206-2102 | |
| Red Spot Corp | Red Spot Paint & Varnish Company Inc | PO Box 418 | | | | Evansville | IN | 47703-0418 | |
| Red Spot Paint & Varnish | L Anderson | | | | | Evansville | IN | 47703-041 | |
| Red Spot Paint & Varnish Co | | 1016 E Columbia St | | | | Evansville | IN | 47708-5100 | |
| Red Spot Paint & Varnish Co | | Trade Div | 10001 E Lousiana St | | | Evansville | IN | 47703 | |
| Red Spot Paint & Varnish Co In | | 1107 E Lousiana | | | | Evansville | IN | 47711-5214 | |
| Red Spot Paint & Varnish Co In | | PO Box 418 | | | | Evansville | IN | 47703-0418 | |
| Red Spot Paint & Varnish Co In | | 550 S Edwin | | | | Westland | MI | 48185 | |
| Red Spot Paint & Varnish Co Inc | | PO Box 418 Attn L Anderson | | | | Evansville | IN | 47703-0418 | |
| Red The Uniform Tailor Inc | | 2161 Whitesville Rd | | | | Toms River | NJ | 8755 | |
| Red The Uniform Tailor Inc | | 475 Oberlin Ave South | | | | Lakewood | NJ | 8701 | |
| Red The Uniform Tailor Inc | | 475 Oberlin Ave South | Add Chg S 26 04 Cm | | | Lakewood | NY | 8701 | |
| Red The Uniform Tailor Inc | | 643 Highland Ave | | | | Rochester | NY | 14620 | |
| Red Valve | | C o R M Headlee | 3596 S California Rd | | | Orchard Pk | NY | 14127 | |
| Red Valve Company Inc | | 700 N Bell | | | | Carnegie | PA | 15106 | |
| Red Valve Company Inc | | PO Box 548 | | | | Carnegie | PA | 15106 | |
| Red Wing Shoe Company Inc | | 325 S Main | | | | Santa Ana | CA | 92707 | |
| Red Wing Shoe Company The | | Red Wing Mobile Unit | 1286 Citizens Pky Ste F | | | Morrow | GA | 30260 | |
| Red Wing Shoe Store | | 3012 Woodman Dr | | | | Kettering | OH | 45420 | |
| Red Wing Shoe Store | | Remcor Inc | 4032 Kemp St Colonial Plz | | | Wichita Falls | TX | 76308 | |
| Red Wing The Shoe Box | | 1333 Lexington Ave | | | | Mansfield | OH | 44907 | |
| Reda John S | | 1146 Duckwood Ct | | | | White Lake | MI | 48383-3032 | |
| Redahlia Romes | | 243 Forestview Dr | | | | Williamsville | NY | 14221 | |
| Redavide Dean | | 1557 Oak Land Ave | | | | Kettering | OH | 45409 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Redbud Valley Consulting Co | | PO Box 580007 | | | | Tulsa | OK | 74158 | |
| Redburn Donna | | 7035 Helen | | | | Saginaw | MI | 48609 | |
| Redburn Kirk R | | 5020 E Huron Rd | | | | Au Gres | MI | 48703-9593 | |
| Redcliffe B | | 14 Clipsley Crescent | Haydock | | | St Helens | | WA11 OJ | United Kingdom |
| Redd James R | | 4681 Village Dr | | | | Jackson | MS | 39206-3350 | |
| Redd Jr Vernon | | 539 Luckney Rd | | | | Brandon | MS | 39042-2559 | |
| Redd Melinda | | 127 Mayfair Dr | | | | Jackson | MS | 39212 | |
| Redd Raymond | | 7401 Belle Plain Dr | | | | Huber Heights | OH | 45424 | |
| Redd Sr Jody | | 270 S Finley St | | | | Dayton | OH | 45403 | |
| Redd Sr Stanley | | 893 1 2 Tait Rd Sw | | | | Warren | OH | 44481-9632 | |
| Redd Vernon | | 539 Luckney Rd | | | | Brandon | MS | 39042 | |
| Redd Warren | | 127 Mayfair Dr | | | | Jackson | MS | 39212 | |
| Redder Loren | | 6964 Bliss Court | | | | Grandville | MI | 49418 | |
| Redder Michael | | 7294 Greentree Dr | | | | Jenison | MI | 49428-8711 | |
| Reddersen Carl A | | 9182 Briarbrook Dr Ne | | | | Warren | OH | 44484-1746 | |
| Reddersen Katherine M | | 9182 Briarbrook Dr Ne | | | | Warren | OH | 44484-1746 | |
| Reddick Darryl M | | 827 Edgewood Ave | | | | Trenton | NJ | 08618-5301 | |
| Reddick Eric | | 3749 Taft Ave Sw | | | | Wyoming | MI | 49509 | |
| Reddick Franklin J | | 11 Mae Mdw | | | | Rochester | NY | 14624-4368 | |
| Redding Fuel Injection | Mr Kent Bruce | 5540 Mountain View Dr | | | | Redding | CA | 96003 | |
| Reddington Rene | | PO Box 7353 | | | | Flint | MI | 48507 | |
| Reddington Thom | | 7690 W Cr 625 N | | | | Middletown | IN | 47356 | |
| Reddington Thom Eft | | 7690 W County Rd 625 N | | | | Middletown | IN | 47356 | |
| Reddington Thom Eft | | 7690 W County Rd 625 N | | | | Middletown | IN | 47356 | |
| Reddy Russell | | 3025 Thom St | | | | Flint | MI | 48506 | |
| Reddy Suman | | 7107 Arbor Valley | | | | Kalamazoo | MI | 49009 | |
| Rede Edmund | | 204 Buckhorn | | | | Las Cruces | NM | 88005 | |
| Rede Edward | | 204 Buckhorn | | | | Las Cruces | NM | 88005 | |
| Redeemer Audrey | | 2224 Janes Ave | | | | Saginaw | MI | 48601-1860 | |
| Redeemer Melissa | | 5 So Brookwood Ln | | | | Saginaw | MI | 48601 | |
| Redeemer Teesha | | 1020 Johnson St | | | | Saginaw | MI | 48601 | |
| Redeker Schon Dahs & Sellner | | Buro Bonn Mozartstrabe 4 10 | 53115 Bonn Postfach 1364 | | | Bonn | | 53003 | Germany |
| Redeker Schon Dahs and Sellner | | Buro Bonn Mozartstrabe 4 10 | 53115 Bonn Postfach 1364 | | | Bonn Germany | | 53003 | Germany |
| Reder Martin | | 1073 Hampstead | | | | Essexville | MI | 48732 | |
| Reder Paul | | 4675 Mackinaw Rd | | | | Bay City | MI | 48706-9421 | |
| Redfearn Robert | | 1410 East River Rd | | | | Grand Island | NY | 14072 | |
| Redi Mix Concrete Co | | 2039 James St | | | | Adrian | MI | 49221 | |
| Redi Mix Concrete Co | | PO Box 100 | | | | Adrian | MI | 49221 | |
| Redi Mix Concrete Company | | PO Box 100 | | | | Adrian | MI | 49221 | |
| Redi Packaging | | 12507 Telge Rd | | | | Cypress | TX | 77429 | |
| Redic Cedric | | 2270 W Stroop Rd | | | | Kettering | OH | 45439 | |
| Redic Jean | | 701 Gray Oak Dr | | | | Trotwood | OH | 45426 | |
| Rediehs Transit Line Inc | | PO Box 66973 Slot A 39 | | | | Chicago | IL | 60666-0973 | |
| Rediehs Transit Line Inc | | Fmly Rediehs Express Inc | PO Box 5311 | | | Lake Station | IN | 46405 | |
| Reding John | | 2516 Greentree Ln | | | | Kokomo | IN | 46902 | |
| Reding Jr Donald | | PO Box 254 | | | | Courtland | AL | 35618 | |
| Reding Kenneth | | PO Box 335 | | | | Courtland | AL | 35618-0335 | |
| Reding Kimberly | | 610 Clearview St Sw | | | | Decatur | AL | 35601-6302 | |
| Reding Regina | | 610 Clearview St Sw | | | | Decatur | AL | 35601 | |
| Reding Richard | | 5560 County Rd 327 | | | | Trinity | AL | 35673 | |
| Redlake Masd Inc | Carol Durbin | Motion Analysis Systems Div | 3660 Quakerbridge Rd | | | Trenton | NJ | 8619 | |
| Redlake Masd Inc | | Fmly Eastman Kodak Co | 11633 Sorrento Valley Rd | | | San Diego | CA | 92121 | |
| Redlake Masd Inc | | Motion Analysis Systems Div | 6295 Ferris Sq Ste A | | | San Diego | CA | 92121 | |
| Redlake Masd Inc | | PO Box 945880 | | | | Atlanta | GA | 30394-5880 | |
| Redman Aaron | | 115 Corlington Dr | | | | Springfield | OH | 45506 | |
| Redman Bruce | | 4311 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Redman Kevin | | 3718 E Fourth St | | | | Dayton | OH | 45403 | |
| Redman Phillip | | 3713 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| Redman Rodney | | 5050 Nebraska Ave Ste 5 | | | | Huber Heights | OH | 45424 | |
| Redman Ronald L | | 1269 Dogwood Meadows Dr Se | | | | Ada | MI | 49301 | |
| Redman Vicki | | PO Box 374 | | | | W Henrietta | NY | 14586 | |
| Redmer Ld Screw Products Inc | Jay Coffe | 515 Thomas Dr | | | | Bensenville | IL | 60106-1620 | |
| Redmond Amy | | 437 E Alkaline Springs Rd | | | | Vandalia | OH | 45377 | |
| Redmond Briana | | 9701 W Vera Ave | | | | Milwaukee | WI | 53224 | |
| Redmond Elizabeth | | 2453 Westport Dr | | | | Dayton | OH | 45406-1246 | |
| Redmond Eric | | 760 Melville St | | | | Rochester | NY | 14609 | |
| Redmond Gloria D | | 9140 Chatwell Club | Apt 8 | | | Davison | MI | 48423 | |
| Redmond Iii Joe | | 2903 Revere St | | | | Jackson | MS | 39212 | |
| Redmond Jerry | | 9701 W Vera Ave | | | | Milwaukee | WI | 53224-4661 | |
| Redmond Jr Joe | | 2849 Engleside Dr | | | | Jackson | MS | 39212 | |
| Redmond Lynn | | 46254 Royal Dr | | | | Chesterfield | MI | 48051 | |
| Redmond Michael | | 1234 Crestwood Hills | | | | Vandalia | OH | 45377 | |
| Redmond Michael | | 3105 S Whitetree Cir | | | | Cincinnati | OH | 45236-1343 | |
| Redmond Michael Lee | | 1234 Crestwood Hills Dr | | | | Vandalia | OH | 45377-2717 | |
| Redmond Robert E | | 48 Stanfield Ter | | | | Rochester | NY | 14619-2165 | |
| Redmond Thomas | | 417 N Lee St | | | | Tipton | IN | 46072 | |
| Redmonds Economy Car Rental | | 2991 Bay At Shattuck | | | | Saginaw | MI | 48603 | |
| Redon Kenneth | | PO Box 1942 | | | | Warren | OH | 44482 | |
| Reds Auto Glass | | Div Of J W Goss Co | 410 South St S W | | | Warren | OH | 44482 | |
| Reds Auto Glass | | PO Box 1066 | | | | Warren | OH | 44482 | |
| Reduction Engineering Inc | | 4430 Crystal Pky | | | | Kent | OH | 44240 | |
| Redus Shirley | | 2087 Linsay Ln | | | | Athens | AL | 35613 | |
| Redwanz Albert F | | 9799 W Gilford Rd | | | | Reese | MI | 48757-9502 | |
| Redwanz Neal | | 4516 W Pleasant Acres Dr | | | | Decatur | AL | 35603 | |
| Redwine International Inc | | 710 Morgan Rd | | | | Emporia | VA | 23847-6135 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Redwine Patres | | 1432 Wagon Wheel Ln | | | | Grand Blanc | MI | 48439 | |
| Redwood Systems | | PO Box 281361 | Rmt Chg 11 01 Mh | | | Atlanta | GA | 30384-1361 | |
| Redwood Systems | | Truckload Management | PO Box 3879 | | | Portland | OR | 97208-3879 | |
| Redwood Systems | | PO Box 872288 | | | | Vancouver | WA | 98687 | |
| Reeb Edward | | 5615 Beattie Ave | | | | Lockport | NY | 14094 | |
| Reece Angelia | | PO Box 3110 | | | | Muskogee | OK | 74402 | |
| Reece Darrell | | 14605 Avon Court | | | | Shelby Township | MI | 48315 | |
| Reece Gregory M | | 316 N Acacia | | | | San Dimas | CA | 91773 | |
| Reece Telitha | | 4016 Foxboro Dr | | | | Dayton | OH | 45416 | |
| Reed Andrew | | 1613 Spruce | | | | Saginaw | MI | 48601 | |
| Reed Andrew | | 346 Worden St | | | | Ypsilanti | MI | 48197 | |
| Reed Andrew | | 30 Harvey St | | | | Lockport | NY | 14094 | |
| Reed Angela | | 4829 Gardendale Ave | | | | Dayton | OH | 45427 | |
| Reed Anita | | 661 Brooklyn Ave | | | | Dayton | OH | 45407 | |
| Reed Anthony | | 108 Jessica Dr | | | | Enterprise | AL | 36330 | |
| Reed Benjamin | | 424 Meadows Dr | | | | Greentown | IN | 46936 | |
| Reed Brasher Shannan | | PO Box 475 | | | | Lewisburg | OH | 45338-0475 | |
| Reed Business Information | | Ad Chg 01 27 05 Gj | 225 Wyman St | | | Waltham | MA | 02451-1216 | |
| Reed Business Information | | PO Box 7247 7026 | | | | Philadelphia | PA | 19170 | |
| Reed C A Associates Inc | | 200 Saltonstall St | | | | Canandaigua | NY | 14424-8301 | |
| Reed C A Associates Inc | | Addr Chg 8 7 98 | 200 Saltonstall St | | | Canandaigua | NY | 14424-8301 | |
| Reed Ca Associates Inc | | 200 Saltonstall St | | | | Canandaigua | NY | 14424 | |
| Reed Carl | | 620 Gartland Ave | | | | Sandusky | OH | 44870 | |
| Reed Charles E | | 1420 Reisig Rd | | | | Saginaw | MI | 48604-9719 | |
| Reed Chester O | | 5460 State Route 45 | | | | Bristolville | OH | 44402-9601 | |
| Reed City Power Line Supply Co | | 1430 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Reed City Power Line Supply Co | | 420 Roth St | | | | Reed City | MI | 49677 | |
| Reed City Power Line Supply Co | | 420 S Roth St | | | | Reed City | MI | 49677 | |
| Reed Clayton P | | 91 Rowan Ave | Lowton | | | Warrington | | WA3 2DF | United Kingdom |
| Reed Colleen Reporting Suite 308 | | 316 E Silver Spring Dr | | | | Milwaukee | WI | 53217 | |
| Reed Contracting | | 113 W Jefferson St | | | | Kokomo | IN | 46901-453 | |
| Reed Contracting | | PO Box 329 | | | | Kokomo | IN | 46903-0329 | |
| Reed Cooper S | | 6232 Glen Cairn Cir | | | | Galloway | OH | 43119 | |
| Reed Darrell | | 165 Vernon Pl | | | | Carlisle | OH | 45005-3779 | |
| Reed Daryl | | 2 Holland Ct | | | | Saginaw | MI | 48601 | |
| Reed David L | | 4640 Fifth Ave Ext | | | | Youngstown | OH | 44505-1205 | |
| Reed Delawrence | | 98 Sydney Pl | | | | Somerset | NJ | 8873 | |
| Reed Dennis | | 41795 Elk Rd | | | | Plymouth | MI | 48170 | |
| Reed Devon | | 1544 Vernon Ave Nw | | | | Warren | OH | 44483 | |
| Reed Dewitt | | PO Box 756 | | | | Heidelberg | MS | 39439 | |
| Reed Donald | | PO Box 2131 | | | | Kokomo | IN | 46902 | |
| Reed Douglas | | 52560 County Rd 7 | | | | Elkhart | IN | 46514-8861 | |
| Reed Edward F | | 527 Sunnyslope Dr | | | | Flushing | MI | 48433-2176 | |
| Reed Elsevier Inc | | Lexis Nexis | PO Box 2314 | | | Carol Stream | IL | 60132-2314 | |
| Reed Elsevier Inc | | Lexis Nexis | 9393 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Reed Elsevier Inc | | Lexis Nexis | PO Box 7247 7090 | | | Philadelphia | PA | 19170-7090 | |
| Reed Eugene | | 5350 Ken Sealy Dr Apt C 331 | | | | Cottondale | AL | 35453 | |
| Reed Exhibition Companies | | Isc Expo Las Vegas | PO Box 7247 7585 | | | Philadelphia | PA | 19170-7585 | |
| Reed Exhibition Companies Isc Expo Las Vegas | | PO Box 7247 7585 | | | | Philadelphia | PA | 19170-7585 | |
| Reed Express Delivery Service | | PO Box 42371 | | | | Detroit | MI | 48242 | |
| Reed Frances | | 1154 N Wildwood Dr | | | | Kokomo | IN | 46901-1816 | |
| Reed Fredrick V | | 345 N County Rd 500 E | | | | Kokomo | IN | 46901-8874 | |
| Reed Gary | | 3312 Albright Rd | | | | Kokomo | IN | 46902-3975 | |
| Reed Gary D | | 3312 Albright Rd | | | | Kokomo | IN | 46902-3975 | |
| Reed George E | | 2063 S 720 W | | | | Russiaville | IN | 46979-9427 | |
| Reed George J | | 2887 Lemke Dr | | | | N Tonawanda | NY | 14120-1111 | |
| Reed Gibson Lenora | | 4 Holland Court | | | | Saginaw | MI | 48601-3378 | |
| Reed Harold | | 2100 N 64th Ter | | | | Kansas City | KS | 66104-2603 | |
| Reed Ii Charles | | 118 Pinewood Dr | | | | Tifton | GA | 31793 | |
| Reed Ii Richard | | 41 Chevalin St | | | | Rochester | NY | 14621 | |
| Reed James | | 11360 N Mason Rd | | | | Wheeler | MI | 48662-9716 | |
| Reed Jarrell | | 4763 Trailview | | | | West Bloomfield | MI | 48322 | |
| Reed Javone | | 1417 Preston Ct | | | | Bossier City | LA | 71111-2267 | |
| Reed Jeffrey | | 44450 Oregon Trail | | | | Plymouth | MI | 48170-3930 | |
| Reed Jessica | | 7342 Brandt Pike | | | | Dayton | OH | 45424 | |
| Reed Jill | | 5115 Pheasant Run 5 | | | | Dayton | OH | 48603 | |
| Reed Joan | | 2810 Quinbery Dr | | | | Snellville | GA | 30039-8041 | |
| Reed John | | 465 4th Pl | | | | Port Hueneme | CA | 93041 | |
| Reed John | | 5121 Post Oak Rd | | | | Jackson | MS | 39206 | |
| Reed Jonathan | | 143 Plantation Court | | | | E Amherst | NY | 14051 | |
| Reed Josie M | | 5917 Glenn Ave | | | | Flint | MI | 48505-5155 | |
| Reed Jr Charles | | 3606 Plum Brook Cir | | | | Sandusky | OH | 44870 | |
| Reed Jr Charles W | | 3606 Plum Brook Cir | | | | Sandusky | OH | 44870-6052 | |
| Reed Jr Gregory | | 704 East Circle Dr | | | | Dayton | OH | 45403 | |
| Reed Jr Orin S | | 104 Yellowleaf Dr | | | | Enterprise | AL | 36330-2263 | |
| Reed Judy V | | 3312 Albright Rd | | | | Kokomo | IN | 46902-3975 | |
| Reed Karen | | 5330 N 50 E | | | | Kokomo | IN | 46901 | |
| Reed Karilyn | | 11764 Grandview Heights Rd | | | | Saint Paris | OH | 43072-9768 | |
| Reed Kathleen | | 1202 N 600 | | | | Anderson | IN | 46011-9107 | |
| Reed Kim | | 1528 Hwy 550 Nw | | | | Brookhaven | MS | 39601 | |
| Reed Kimberly | | 4211 Mapleleaf Dr | | | | Dayton | OH | 45416 | |
| Reed Larry L | | PO Box 125 | | | | Onsted | MI | 49265-0125 | |
| Reed Lawn & Landscape Llc | | 630 E Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Reed Lawn and Landscape Llc | | 630 E Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Reed Leonetta D | | 625 Janet Ave | | | | Sioux City | IA | 51109-1184 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reed Leslee | | 775 W North Union | | | | Auburn | MI | 48611 | |
| Reed Lina | | 5897 Salembend Dr | | | | Trotwood | OH | 45426 | |
| Reed Linda | | 2791 State Rd 227 S | | | | Richmond | IN | 47374-7384 | |
| Reed Linda L | | PO Box 57 | | | | Saint Bernice | IN | 47875-0057 | |
| Reed Lonnie D | | 2770 Milton St Se | | | | Warren | OH | 44484-5255 | |
| Reed Loraine | | 7306 N 43rd St | | | | Milwaukee | WI | 53209 | |
| Reed Machinery Inc | Derek Kucala | 10a New Bond St | | | | Worcester | MA | 1606 | |
| Reed Manuel | | 332 Outerbelle Rd | | | | Trotwood | OH | 45426 | |
| Reed Marco | | 543 S 11th | | | | Saginaw | MI | 48601 | |
| Reed Margie | | 906 South Union St | | | | Kokomo | IN | 46901-5409 | |
| Reed Mariellen | | 5630 Tica Ave | | | | Dayton | OH | 45424-4459 | |
| Reed Marjorie J | | 3543 E Diamondale | | | | Saginaw | MI | 48601-5806 | |
| Reed Martin | | 585 Bimini Dr | | | | Sandusky | OH | 44870 | |
| Reed Marvin E | | 4620 Matus Blvd | | | | Anderson | IN | 46011-9420 | |
| Reed Mary | | 300 W North Union | | | | Bay City | MI | 48706 | |
| Reed Mary L | | 2711 Perkins St | | | | Saginaw | MI | 48601-1504 | |
| Reed Michael | | 19105 Mill Grove Dr | | | | Noblesville | IN | 46062 | |
| Reed Michael | | 204 Cooper Rd | | | | Jackson | MS | 39212 | |
| Reed Michael | | 443 Kite Rd | | | | St Paris | OH | 43072 | |
| Reed Michael | | 4953 Lindbergh Blvd | | | | W Carrollton | OH | 45449 | |
| Reed Michael A | | 5710 Denlinger Rd | | | | Trotwood | OH | 45426-1838 | |
| Reed Michael L | | PO Box 11 | | | | Covington | OH | 45318-0011 | |
| Reed Michelle | | 321 Redwood Ave | | | | Dayton | OH | 45405 | |
| Reed Millie | | 303 Lisa Ann Dr | | | | Huron | OH | 44839-2666 | |
| Reed Monica | | 150 Needle Cove | | | | Jackson | MS | 39206 | |
| Reed N | | 6537 N Liberty St | | | | Keithville | LA | 71047-9221 | |
| Reed Natasha | | 5228 Perry Rd Apt 2 | | | | Grand Blanc | MI | 48439 | |
| Reed Nichole | | 3626 Creekwood Dr | | | | Saginaw | MI | 48601 | |
| Reed Patricia | | 20530 Tucker Rd | | | | Athens | AL | 35614 | |
| Reed Patricia | | 4953 Lindbergh Blvd | | | | W Carrollton | OH | 45449 | |
| Reed Patricia | | 7575 Mc Lin Rd | | | | Dayton | OH | 45418 | |
| Reed Paul C Sr | | 25240 Thoroughbred Ln | | | | Hemet | CA | 92545 | |
| Reed Peggy | | 1823 N Morrison | | | | Kokomo | IN | 46901-3117 | |
| Reed Peggy | | 1823 North Morrison | | | | Kokomo | IN | 46901 | |
| Reed Personnel Services | | 2nd Fl Charles Ho | 61 Derngate | | | Northamptonshire | | NN1 1UE | United Kingdom |
| Reed R | | 18877 Hewes Court | | | | Noblesville | IN | 46060 | |
| Reed Randal | | PO Box 372 | | | | Mayville | MI | 48744 | |
| Reed Renee | | 1220 Ridgebrook Ct SE | | | | Grand Rapids | MI | 49508-6260 | |
| Reed Rico | | 18 Industrial Dr | | | | Holden | MA | 1520 | |
| Reed Rico | | Fmly Reed Rolled Thread Die Co | 18 Industrial Dr | | | Holden | MA | 15201895 | |
| Reed Rico   Eft Division Of Quamco Inc | | 18 Industrial Dr | | | | Holden | MA | 01520-1895 | |
| Reed Robert | | 1420w 350n | | | | Kokomo | IN | 46901 | |
| Reed Robert | | 4818 Cottage Rd | | | | Lockport | NY | 14094 | |
| Reed Robert | | W210 S10363 Janis Ln | | | | Muskego | WI | 53150 | |
| Reed Ryan | | 3915 Cloud Pk Dr C2 | | | | Huber Heights | OH | 45424 | |
| Reed Scott | | 6411 Jimtown Rd | | | | E Palestine | OH | 44413 | |
| Reed Sharon | | 925 Palmyra Rd Sw | | | | Warren | OH | 44485 | |
| Reed Shirley | | 414 W Taylor St | | | | Kokomo | IN | 46901 | |
| Reed Shirley | | 3998 Church St | | | | Saginaw | MI | 48604-1736 | |
| Reed Smith | Elena Lazarou | 599 Lexington Ave | 29th St | | | New York | NY | 10022 | |
| Reed Smith LLP | Attn Amy M Tonti | 599 Lexington Ave 29th Fl | | | | New York | NY | 10022 | |
| Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | | Chicago | IL | 60606 | |
| Reed Smith Shaw & Mcclay Llp | | 1301 K St Nw Ste 1100 E Tower | | | | Washington | DC | 20005-3317 | |
| Reed Smith & Mcclay Llp | | 435 6th Ave | Chg Per Dc 2 28 02 Cp | | | Pittsburgh | PA | 15219 | |
| Reed Smith Shaw and Mcclay Llp | | 1301 K St Nw Ste 1100 E Tower | | | | Washington | DC | 20005-3317 | |
| Reed Smith Shaw and Mcclay Llp | | 435 6th Ave | | | | Pittsburgh | PA | 15219 | |
| Reed Sr Joe | | 12005 S Stone Rd | | | | Grant | MI | 49327 | |
| Reed Steven | | 219 Mcfarland St | | | | Grand Blanc | MI | 48439 | |
| Reed Stover & Oconnor | | 800 Comerica Bldg | | | | Kalamazoo | MI | 49007-4731 | |
| Reed Stover and Oconnor | | 800 Comerica Bldg | | | | Kalamazoo | MI | 49007-4731 | |
| Reed Susan | | 1513 Schuler Dr | | | | Racine | WI | 46901-1931 | |
| Reed Switch Developments Corp | Accounts Payable | PO Box 85297 | | | | Racine | WI | 53405-5297 | |
| Reed Tavaras | | 4515 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Reed Technology & Information | | PO Box 7247 7518 | | | | Philadelphia | PA | 19170-7518 | |
| Reed Technology and Information Services Inc | | PO Box 7247 7518 | | | | Philadelphia | PA | 19170-7518 | |
| Reed Terri | | 37 Ringgold St | | | | Dayton | OH | 45403 | |
| Reed Terry | | 775 W North Union Rd | | | | Auburn | MI | 48611 | |
| Reed Terry | | 630 S Bickett Rd | | | | Xenia | OH | 45385-9639 | |
| Reed Theodore | | 219 Mc Farland | | | | Grand Blanc | MI | 48439 | |
| Reed Thomas | | 2906 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Reed Thurman | | PO Box 5695 | | | | Mcallen | TX | 78502 | |
| Reed Timothy | | 4840 Main St | | | | Gaylesville | AL | 35973 | |
| Reed Timothy | | 3468 E 600 S | | | | Peru | IN | 46970 | |
| Reed Timothy | | 95 Empress Ave | | | | Amherst | NY | 14226 | |
| Reed Tomekia | | 5121 Post Oak Rd | | | | Jackson | MS | 39206 | |
| Reed Tony | | 1691 Dodge Nw | | | | Warren | OH | 44485 | |
| Reed Tracy | | 1607 E Ohio | | | | Frankfort | IN | 46041 | |
| Reed Victor | | 5121 Post Oak Rd | | | | Jackson | MS | 39206 | |
| Reed Walker | | 5800 Foxridge Dr Ste 306 | | | | Mission | KS | 66202 | |
| Reed Wayne | | 401 Clear Lake Ln | | | | Westfield | IN | 46074 | |
| Reed Wesley | | 13999 Apple Dr | | | | Fruitport | MI | 49415 | |
| Reed William | | 975 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Reed William | | 2717 Sloan Rd | | | | Birch Run | MI | 48415-9040 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reed William | | 3243 W Lyndon Ave | | | | Flint | MI | 48504 | |
| Reed Yvette | | 2406 Wythe Ct | | | | Dayton | OH | 45406 | |
| Reeder Carol S | | 6303 N Akron Dr | | | | Alexandria | IN | 46001-8639 | |
| Reeder Dale | | 508 Hamilton Ave | | | | New Carlisle | OH | 45344 | |
| Reeder Deborah | | 430 Elliott Ct | | | | Kokomo | IN | 46901 | |
| Reeder Galen | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Reeder John | | 2300 Silverado S Dr | | | | Palmhurst | TX | 78573-8453 | |
| Reeder Karie | | 118 W Ankeney Mill Rd | | | | Xenia | OH | 45385 | |
| Reeder Melissa | | 124 Eastwood Dr | | | | Springfield | OH | 45504 | |
| Reeder Steve | | 3245 Hoover Rd | | | | Bethel | OH | 45106 | |
| Reedex Inc | | 15526 Commerce Ln | | | | Huntington Beach | CA | 92649 | |
| Reeds Office Supply Equipment | Accounts Payable | 1833 University Sr Nw | | | | Huntsville | AL | 35801 | |
| Reedus Edward | | 6406 Eric St Nw | | | | Huntsville | AL | 35810-1606 | |
| Reedy Alberta W | | 620 Warner Rd Se | | | | Brookfield | OH | 44403-9704 | |
| Reedy Charles W | | 6785 Colleen Dr | | | | Youngstown | OH | 44512-3832 | |
| Reedy George | | 1424 Cavalcade Dr | | | | Youngstown | OH | 44515-3845 | |
| Reedy Larry | | 128 Barron Rd | | | | Florence | MS | 39073-8502 | |
| Reedy Michael | | 120 S 12th St | | | | Middletown | IN | 47356 | |
| Reedy Michael | | 120 So 12th St | | | | Middletown | IN | 47256 | |
| Reedy Patrick | | 7021 Ruby Courts | | | | Youngstown | OH | 44515 | |
| Reef Gear Mfg Inc Eft | | 50903 E Russell Schmidt | | | | Chesterfield | MI | 48051 | |
| Reef Gear Mfg Inc Eft | | PO Box 77191 | | | | Detroit | MI | 48277 | |
| Reef Industries Inc | | 9209 Almeda Genoa Rd | | | | Houston | TX | 77075 | |
| Reef Tool & Gage Company Inc | | 44800 Macomb Industrial Dr | | | | Clinton Township | MI | 48036 | |
| Reef Tool & Gage Company Inc | | PO Box 771065 | | | | Detroit | MI | 48277-1065 | |
| Reeh Edward | | 5615 Beattie Ave | | | | Lockport | NY | 14094 | |
| Reekie Dr | | 12 Charterhouse Dr | Aintree | | | Liverpool | | L 10 3JZ | United Kingdom |
| Reekie W A | | Highland | 55 Bramhall Ln South | | | Stockport | | SK7 2EG | United Kingdom |
| Reel Pipe & Valve Co Inc | | 914 N Senate Ave | | | | Indianapolis | IN | 46202-3030 | |
| Reel Pipe & Valve Co Inc | | PO Box 517 | 914 N Senate Ave | | | Indianapolis | IN | 46206 | |
| Reel Pipe and Valve Co Inc Eft | | PO Box 517 | | | | Indianapolis | IN | 46206 | |
| Reel Service Limited | | Southfield Ind Estate | 55 Nasmyth Rd | | | Glenrothes Fi | | KY62SD | United Kingdom |
| Reelhorn John | | 11703 Canterbury Ave Nw | | | | Pickerington | OH | 43147 | |
| Reep Erin | | 11830 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Rees David | | 8130 Thompson Sharpsville Rd | | | | Masury | OH | 44438 | |
| Rees Keith | | 9341 E 100 N | | | | Greentown | IN | 46936 | |
| Rees Scott | | 8403 E 50 S | | | | Greentown | IN | 46936 | |
| Reesa Johnson | | 24609 Grindstone | | | | Lebanon | MO | 65536 | |
| Reese Angela F | | 1106 E North St | | | | Kokomo | IN | 46901-3163 | |
| Reese Arletta | | 4728 Fall Brook Ln | | | | Fort Wayne | IN | 46835 | |
| Reese Bobby J | | Dba Reese Fabricating Co | 226 Bowens Mill Hwy | | | Fitzgerald | GA | 31750 | |
| Reese Bobby J Dba Reese Fabricating Co | | 226 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Reese Carl E | | 134 Coral Dr | Westshore Estates | | | Bay City | MI | 48706-5340 | |
| Reese Carol | | 1821 Lake Rd | | | | Youngstown | NY | 14174 | |
| Reese Carolyn | | 333 Old Hwy 84 E | | | | Prentiss | MS | 39474 | |
| Reese Craig | | 20 Meadow Mist Trl | | | | Greer | SC | 29650 | |
| Reese Danny | | 341 Ashburton Rd Apt D | | | | Columbus | OH | 43213 | |
| Reese Darlene D | | 1750 Adams St Se | | | | Grand Rapids | MI | 49506-3977 | |
| Reese Fabricating Co | | 226 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Reese Gregory | | 129 Cunningham Rd | | | | Woodruff | SC | 29388 | |
| Reese Hallie | | 2969 N 36th St | | | | Milwaukee | WI | 53210-1927 | |
| Reese High School | | Rhs Publications Class | | | | Reese | MI | 48757 | |
| Reese High School Rhs Publications Class | | 1696 S Van Buren | 1696 S Van Buren | | | Reese | MI | 48757 | |
| Reese James | | 4178 Spruce Wood Dr | | | | Dayton | OH | 45432 | |
| Reese James | | 509 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Reese James D Dba Reese Services | | 2288 Westview | | | | Cortland | OH | 44410 | |
| Reese Janet | | 50 Perrine St | | | | Dayton | OH | 45410 | |
| Reese Janice | | PO Box 77 | | | | Franksville | WI | 53126-0077 | |
| Reese Janice L and Perry Lerner and Quindel Sc | | 823 N Cass St | | | | Milwaukee | WI | 53202 | |
| Reese Jess | | 700 Michael Dr | | | | Carlisle | OH | 45005 | |
| Reese Joanne | | 1201 Idle Hills Rd | | | | Brooklyn | MI | 49230 | |
| Reese Judy P | | 900 East Taylor St | | | | Kokomo | IN | 46901-3056 | |
| Reese Kimyatta | | 110 Eastside Circle | | | | Hazelhurst | MS | 39083 | |
| Reese Machine Co Inc | | 2501 State Rd | | | | Ashtabula | OH | 44004 | |
| Reese Machine Co Inc | | 2501 State Rd | | | | Ashtabula | OH | 44005 | |
| Reese Machine Co Inc | | PO Box 1396 | | | | Ashtabula | OH | 44005 | |
| Reese Marshall | | 2066 County Rd 57 | | | | Prattville | AL | 36067 | |
| Reese Michelle | | 5154 Kuszmaul Nw | | | | Warren | OH | 44483 | |
| Reese Norman | | 1333 S Grant St | | | | Longmont | CO | 80501 | |
| Reese Recreation Products Inc | | 3327 North Ridge Ave | | | | Arlington Heights | IL | 60004-1488 | |
| Reese Recreation Products Inc | | 155 E Adams St | | | | Spring Green | WI | 53588 | |
| Reese Robert | | PO Box 623 | | | | Elwood | IN | 46036 | |
| Reese Robert | | 1821 Lake Rd | | | | Youngstown | NY | 14174 | |
| Reese Scott | | 2700 Shimmons Rd 208 | | | | Auburn Hills | MI | 48326 | |
| Reese Shelly | | 20 Meadow Mist Trl | | | | Greer | SC | 29650 | |
| Reese Sheri | | 4460 Jordan Rd | | | | Lewisburg | OH | 45338 | |
| Reese Shonesha | | 116 Kenmore Ln | | | | Rochester | NY | 14617 | |
| Reese Thomas | | 670 N 400 W | | | | Sharpsville | IN | 46068-9044 | |
| Reese Tool & Supply Co | | Metal Service Co | 30 N River Rd | | | Warren | OH | 44483-2375 | |
| Reese Tool & Supply Co | | Metal Service Co | PO Box 1070 | 30 N River Rd | | Warren | OH | 44482 | |
| Reese Tool and Supply Co Eft | | PO Box 1070 | | | | Warren | OH | 44482 | |
| Reese Willie | | 1730 Yardely Circle | | | | Centerville | OH | 45459 | |
| Reeser Anthony | | 433 N Howard St | | | | Greentown | IN | 46936-1238 | |
| Reeson Thomas | | 3267 Hess Rd | | | | Lockport | NY | 14094-9470 | |
| Reetz Dale A | | 4191 Mccarty Rd | Apt50 | | | Saginaw | MI | 48603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reetz Joanne A | | 6258 Alexander St | | | | Saginaw | MI | 48603 | |
| Reetz Lori | | 4191 Mccarty Rd | Apt 50 | | | Saginaw | MI | 48603 | |
| Reeve Chelly G | | 820 W Atlanta Ct | | | | Broken Arrow | OK | 74012 | |
| Reeve Danny | | 5182 Lakewood Dr | | | | Grand Blanc | MI | 48439 | |
| Reeve Gerald | | 335 Volz Rd | | | | Vassar | MI | 48768-9240 | |
| Reeve Mary | | 5415 Palmyra Rd Sw | | | | Warren | OH | 44481-9785 | |
| Reeves Alvin | | 8330 48 | | | | Maineville | OH | 45039 | |
| Reeves And Fried Pc | | 3474 Alaiedon Pkwy | Ste 600 | | | Okemos | MI | 48864 | |
| Reeves And Fried Pc | | 3474 Alaiedon Pkwy Ste 600 | | | | Okemos | MI | 48864 | |
| Reeves Angela | | 4158 Ridgecrest Ave | | | | Trotwood | OH | 45426 | |
| Reeves Annie M | | 25 Sedgefield Court | | | | Rochester | NY | 14622-1791 | |
| Reeves Antony | | 2423 Hwy 36 East | | | | Hartselle | AL | 35640 | |
| Reeves Brian | | 130 Seaglass Dr | | | | Melbourne Beach | FL | 32951 | |
| Reeves Brother Inc | | Addr 8 96 | PO Box 277245 | | | Atlanta | GA | 30384-7245 | |
| Reeves Brother Inc | | Addr 896 | PO Box 277245 | | | Atlanta | GA | 30384-7245 | |
| Reeves Brother Inc | | PO Box 277245 | | | | Atlanta | GA | 30384-7245 | |
| Reeves Brothers Inc | | PO Box 1531 | | | | Spartanburg | SC | 29304 | |
| Reeves Brothers Inc | | Vulcan Urethane | Hwy 29 | | | Spartanburg | SC | 29301 | |
| Reeves Brothers Incorporated | | PO Box 892 | | | | Spartanburg | SC | 29304 | |
| Reeves Brothers Trucking Inc | Talmadge L Henry | 16105 Hwy 412 East | | | | Lexington | TN | 38351 | |
| Reeves Charles | | 2310 Wolf Creek Hwy | | | | Adrian | MI | 49221-9285 | |
| Reeves Curtis | | 3114 Sloxbor Dr | | | | Saginaw | MI | 48601 | |
| Reeves David | | 7096 Somers Gratis Rd | | | | Camden | OH | 45311-8811 | |
| Reeves Don | | 50 Lamon Dr | | | | Decatur | AL | 35603 | |
| Reeves Donna | | 4184 Ray Mar Ct | | | | Onsted | MI | 49265 | |
| Reeves G P Inc | | Add Chg 10 98 | 12764 Greenly St | | | Holland | MI | 49424 | |
| Reeves Harlan | | 117 Thomas St | | | | Moulton | AL | 35650 | |
| Reeves Hillard | | 45 Pleasant View Rd | | | | Falkville | AL | 35622-5344 | |
| Reeves Hope | | 2543 Warren Rd | | | | Brookhaven | MS | 39601 | |
| Reeves James | | 8789 Greenbriar Terrace | | | | Boston | NY | 14025 | |
| Reeves James | | 9548 Hacker Farm Ln | | | | Centerville | OH | 45458 | |
| Reeves Janet S | | 2897 Shar Pei Ln Sw | | | | Bogue Chitto | MS | 39629-5147 | |
| Reeves Jeff | | 2413 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Reeves Jeffrey | | 355 County Rd 174 | | | | Moulton | AL | 35650-5831 | |
| Reeves Jr Andrew | | PO Box 3203 | | | | Warren | OH | 44485 | |
| Reeves Juanita M | | 1740 E Newberg Rd | | | | Pinconning | MI | 48650-9483 | |
| Reeves Kevin | | 16 Lownes Ct | | | | Springboro | OH | 45066 | |
| Reeves Lamont | | 5941 Chatsworth | | | | Huber Heights | OH | 45424 | |
| Reeves Lisa | | 2798 Lee Dr Se | | | | Bogue Chitto | MS | 39629-9410 | |
| Reeves Mark | | 12500 Upper Griffin Rd | | | | Griffin | IN | 47616 | |
| Reeves Mark | | 3640 Brick School House | Rd | | | Hamlin | NY | 14464 | |
| Reeves Melody | | 934 Charest Rd | | | | Somerville | AL | 35670 | |
| Reeves Monica | | 717 Lakewood Dr Ne | | | | Brookhaven | MS | 39601-2527 | |
| Reeves Norma | | 2600 Big Creek Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Reeves Rex | | 2798 Lee Dr Se | | | | Bogue Chitto | MS | 39629-9410 | |
| Reeves Robert | | 3421 Courtleigh Dr | | | | Baltimore | MD | 21244 | |
| Reeves Roderick | | 2306 Discovery Dr | | | | Anderson | IN | 46017 | |
| Reeves Roderick L | | 12491 Morning Glory Ln | | | | Ftmyers | FL | 33913 | |
| Reeves Rosemary | | 16 Redwood | | | | Saginaw | MI | 48601 | |
| Reeves Roy | | 2897 Shar Pei Ln Sw | | | | Bogue Chitto | MS | 39629-5147 | |
| Reeves Teresa | | 2423 Hwy 36 East | | | | Hartselle | AL | 35640 | |
| Reeves Todd | | 7028 State Route 45 | | | | Bristolville | OH | 44402-9756 | |
| Reeves William | | 717 Lakewood Dr Ne | | | | Brookhaven | MS | 39601-2527 | |
| Refa Mexicana Sa De Cv | | Calle Acacias Nave 10 Parque Ind Fi | Km 117 Autopista Nave 10 Parque Ind Fi | | | Cuatlancingo Pue | | 72730 | Mexico |
| Refa Mexicana Sa De Cv Calle Acacias Nave 10 Parque Ind Fi | | Km 117 Autopista Mexico Puebla | | | | Cuatlancingo | | 72730 | Mexico |
| Refice Christine | | 2349 Atlas Rd | | | | Davison | MI | 48423 | |
| Refiks Freight Logistics | | 214 Dato Dr | | | | Streamwood | IL | 60107 | |
| Refimax Llc | Accounts Payable | 1935 G Dolk Industrial Blvd | | | | Marietta | GA | 30067 | |
| Refinery Supply Company Inc | | 6901 E 12th St | | | | Tulsa | OK | 74112 | |
| Reformation Disposal Services Ltd | | Tollgate Rd | | | | Burscough Ormskirk La | | L408LD | United Kingdom |
| Refractory Engineers Inc | Customer Servic | 1750 Midwest Blvd | | | | Indianapolis | IN | 46214 | |
| Refractory Maintenance Corp | | 4524 Route 104 | | | | Williamson | NY | 14589-932 | |
| Refractory Maintenance Eft | | Corp | 4524 Route 104 | | | Williamson | NY | 14589 | |
| Refractron Technologies Corp | | 5750 Stuart Ave | | | | Newark | NY | 14513 | |
| Refresh Your Memory Inc | | 2294 Walsh Ave | | | | Santa Clara | CA | 95050-2514 | |
| Refresh Your Memory Inc | | 6613 San Anselmo Way | | | | San Jose | CA | 95119 | |
| Refrigeration Environmental | | Project | 7525 Conelley Dr Ste M | | | Hanover | MD | 21076 | |
| Refrigeration Environmental Pr | | Repa Inc | 348 Thompson Creek Rd Ste 303 | | | Stevensville | MD | 21666 | |
| Refrigeration Sales Corp | | 3904 Tiffin Ave | | | | Sandusky | OH | 44870 | |
| Refrigeration Sales Corp | | 822 Cleveland Ave | | | | Columbus | OH | 43201 | |
| Refrigeration Sales Corp Of | | 855 E Indianola Ave | | | | Youngstown | OH | 44502 | |
| Refrigeration Sales Corp Of Cl | | 189 Warden | | | | Elyria | OH | 44035 | |
| Refrigeration Sales Corp Of Cl | | 3405 Perkins Ave | | | | Cleveland | OH | 44114-4630 | |
| Refrigeration Sales Corp Of Cl | | 822 Cleveland Ave | | | | Columbus | OH | 43201 | |
| Refrigiwear Inc | | Breakstone Dr | PO Box 39 | | | Dahlonega | GA | 30533 | |
| Refrigiwear Inc | | Breakstone Dr 1 & 2 | | | | Dahlonega | GA | 30533 | |
| Refrigiwear Inc | | PO Box 39 | | | | Dahlonega | GA | 30533 | |
| Refuse Materials Inc | | 118 South Cherry St | | | | Ocilla | GA | 31774 | |
| Regal Beloit Corp | | Lincoln Motors | 28300 Euclid Ave | | | Cleveland | OH | 44092 | |
| Regal Flowers | | 810 N Tustin Ave | | | | Orange | CA | 92867 | |
| Regal Inn & Suites | | 1517 S Mckenzie St | | | | Foley | AL | 36535 | |
| Regal Plastic Supply Co | | PO Box 1274 | | | | Englewood | CO | 80150 | |
| Regal Plastic Supply Co | | PO Box 411458 | | | | Kansas City | MO | 64141 | |
| Regal Plastic Supply Co | | 10871 Pellicano | | | | El Paso | TX | 79935 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Regal Plastic Supply Co | | 10871 Pellicano Dr | | | | El Paso | TX | 79935 | |
| Regal Plastic Supply Company | | 9342 West Reno | | | | Oklahoma City | OK | 73127 | |
| Regal Plastics | | C o Gt Sales Co | 2060 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Regal Plastics Co | | Dept 23801 PO Box 67000 | | | | Detroit | MI | 48267-023 | |
| Regal Plastics Co | | Dept 23801 PO Box 67000 | | | | Detroit | MI | 48267-0238 | |
| Regal Plastics Company | | Hold Per Legal 1 23 04 | PO Box 246 | 15700 Common Rd | | Roseville | MI | 48066 | |
| Regal Supply Co Of Omaha Inc | | Regal Plastic Supply Co | 111 E 10th Ave | | | Kansas City | MO | 64116 | |
| Regalado Deidra | | 313 W Washburn Pl | | | | Saginaw | MI | 48602 | |
| Regan A | | 175 Pennard Ave | Huyton | | | Liverpool | | L36 | United Kingdom |
| Regan Alan | | 18 Steward Court | | | | Whiston | | | United Kingdom |
| Regan Controls Inc | | PO Box 11819 | | | | Charlotte | NC | 28220-1819 | |
| Regan J | | 130 Altmoor Rd | | | | Liverpool | | L36 3UZ | United Kingdom |
| Regan Patrick | | 1221 10th St N | 2 | | | Fargo | ND | 58102 | |
| Regan R | | 15258 Wood Bend Rd | | | | Northport | AL | 35475-4222 | |
| Rege Siddharth | | 514 Salem Dr | | | | Kokomo | IN | 46902 | |
| Rege Siddharth S | | 847 E Drachman St | | | | Tucson | AZ | 85719 | |
| Regen Technologies Llc | | 4500 E Mustard Way | | | | Springfield | MO | 65803 | |
| Regency Credit Llc | | 4246 E Wood St Ste 500 | | | | Phoenix | AZ | 85040 | |
| Regency Financial Corp | | 9912 B Holmes Pmb238 | | | | Kansas City | MO | 64131 | |
| Regency Financial Corp | | PO Box 5310 | | | | Kansas City | MO | 64131 | |
| Regency Financial Corporation | | Legal Department | PO Box 5310 | | | Kansas City | MO | 64131 | |
| Regency Financial Corporation Legal Department | | PO Box 5310 | | | | Kansas City | MO | 64131 | |
| Regency Plastics Mcallen Inc | | 175 Thompson Rd | | | | Bad Axe | MI | 48413 | |
| Regency Plastics Ubly Inc | | 4385 Garfield St | | | | Ubly | MI | 48475 | |
| Regency Plastics Ubly Inc | | PO Box 100 | | | | Bad Axe | MI | 48413-0100 | |
| Regency Plastics Ubly Inc | | Regency Plastics | 4147 N Ubly Rd | | | Ubly | MI | 48475 | |
| Regent Systems Inc | | 7333 Paragon Rd Ste 250 | | | | Dayton | OH | 45459-4157 | |
| Regent University | | 1000 Regent University Dr | | | | Virginia Beach | VA | 23464-9800 | |
| Regents College | Business Office | 7 Columbia Cir | | | | Albany | NY | 12203 | |
| Regents College | Business Office | 7 Columbia Circle | | | | Albany | NY | 12203-5159 | |
| Regents Of The Univ Calif | | Central Cashier | University Of California | | | Irvine | CA | 92697-1975 | |
| Regents Of The University Of Michigan | | Box 223131 | | | | Pittsburgh | PA | 15251 | |
| Regents Of The University Of | | Michigan | Box 223131 | | | Pittsburgh | PA | 15251 | |
| Regents Of The University Of Michigan The | | 3028 Administrative Svcs Bldg | 1009 Greene St | | | Ann Arbor | MI | 48109-1432 | |
| Regents Of U C | | University Extension Dept K | PO Box 24901 | | | Los Angeles | CA | 90024-0901 | |
| Regents Of U C University Extension Dept K | | PO Box 24901 | | | | Los Angeles | CA | 90024-0901 | |
| Regents Park Apt | | Village Green Management Co | 2751 Melcombe Circle | | | Troy | MI | 48084 | |
| Reger Ronald | | 1459 Trail Creek Ct | | | | Carmel | IN | 46032 | |
| Regginald R Moore | | 241 Stones Throw Dr | | | | Landrum | SC | 29356 | |
| Reghetti Ellen | | 119 Ruth Ave | | | | Cortland | OH | 44410 | |
| Reghetti Raymond R | | 312 Old Oak Dr | | | | Cortland | OH | 44410-1124 | |
| Regiec Mark | | 425 Dayton Towers Apt 11q | | | | Dayton | OH | 45410 | |
| Regienov Service Compatabilite | | | | | | Rmalmaison Cedex | | 92563 | France |
| Regina L Meo | | 33200 Dequindre Ste 100 | | | | Sterling Hgt | MI | 48310 | |
| Regina Preston | | 241 Reymont Rd | | | | Waterford | MI | 48327 | |
| Regina R Twentymon | | 80 Brooklawn Dr | | | | Rochester | NY | 14618 | |
| Regina Story | | 2714 Euclid | | | | Richmond | CA | 94804 | |
| Reginal Emma H | | 4242 Cypress Dr | | | | Jackson | MS | 39212-3432 | |
| Reginal Jimmel | | 32951 2 Forest Hill Rd | | | | Jackson | MS | 39212 | |
| Region 1 D Uaw | | 500 Shattuck | | | | Saginaw | MI | 48604 | |
| Region 2 B Trade Show And | | Family Day | 1691 Woodland Dr | | | Maumee | OH | 43537 | |
| Region 2 B Trade Show And Family Day | | 1691 Woodland Dr | | | | Maumee | OH | 43537 | |
| Region 9 Uaw | Kathy Battaglia | 35 George Karl Blvd | | | | Amherst | NY | 14221 | |
| Region Freight Lines Inc | | PO Box 3122 | | | | Munster | IN | 46321-0122 | |
| Region Oil & Chemical Corp | | Dy Kast Supply Div | 1382 Lear Industrial Pk | | | Avon | OH | 44011 | |
| Regional Adjustment Bureau Inc | | PO Box 34111 | | | | Memphis | TN | 38184 | |
| Regional Automation Controls | | Inc | 336 Distribution Dr | | | Madison | MS | 39110 | |
| Regional Automation Controls I | | 336 Distribution Dr | | | | Madison | MS | 39110-9066 | |
| Regional Automotive Warehouse | | 1389 Triole St | | | | Ottawa | ON | K1B 4T4 | Canada |
| Regional Automotive Warehouse | | 1389 Triole St | | | | Ottawa Canada | ON | K1B 4T4 | Canada |
| Regional Chamber Of Commerce | | Ste 1600 | 11 Federal Plaza Central | | | Youngstown | OH | 44503 | |
| Regional Child Supp Enf Unit | | PO Box 5518 | | | | Bismarck | ND | 58506 | |
| Regional Communications Inc | | E 64 Midland Ave | | | | Paramus | NJ | 76530144 | |
| Regional Communications Inc | | East 64 Midland Ave | | | | Paramus | NJ | 7653 | |
| Regional Communications Inc | | PO Box 144 | | | | Paramus | NJ | 07653-0144 | |
| Regional Die Casting | | 695 Arvin Ave | | | | Stoney Creek | ON | L8E 5R2 | Canada |
| Regional Die Casting | | 695 Arvin Ave | | | | Stoney Creek Canada | ON | L8E 5R2 | Canada |
| Regional Die Casting Ltd | Accounts Payable | 695 Arvin Ave | | | | Stoney Creek | ON | L8E 5R2 | Canada |
| Regional Die Casting Ltd | | C o Berii & Associates Inc | 32371 Dequindre | | | Madison Heights | MI | 48071 | |
| Regional Die Casting Ltd | | 695 Arvin Ave | | | | Stoney Creek | ON | L8E5R2 | Canada |
| Regional Expedite Co | | 7085 S Mile Rd | | | | East Leroy | MI | 49051-7734 | |
| Regional Imaging Center | | 4714 S Garfield Rd | | | | Auburn | MI | 48611 | |
| Regional Imaging Center Inc | | | 3.83E+08 | 4714 S Garfield Rd | | Auburn | MI | 48611 | |
| Regional Income Tax Agency | | PO Box 94951 | | | | Cleveland | OH | 44101-4951 | |
| Regional Integrated Logistics | | 2321 Kenmore Ave | | | | Buffalo | NY | 14207-1311 | |
| Regional Integrated Logistics | | PO Box 970817 | | | | Dallas | TX | 75397 | |
| Regional International Corp | | 1007 Lehigh Station Rd | | | | Henrietta | NY | 14467 | |
| Regional International Corp | | 1007 Lehigh Station Rd | | | | Henrietta | NY | 14467-9311 | |
| Regional Intl Corp | | 3515 Gates Rd | | | | Geneva | NY | 14456-9576 | |
| Regional Logistics | | PO Box 564 | | | | Canal Fulton | OH | 44614 | |
| Regional Occupational Health | | 101 E Wood St | | | | Spartanburg | SC | 29303 | |
| Regional Pavement Maintenance | | Inc | 841 Buffalo Rd | | | Rochester | NY | 14624 | |
| Regional Pavement Maintenance Inc | | PO Box 64954 | | | | Rochester | NY | 14624 | |
| Regional Paving Inc | | Regional Pavement Maintenance | 841 Buffalo Rd | | | Rochester | NY | 14624 | |
| Regional Recycling | Accounts Payable | PO Box 10646 | | | | Birmingham | AL | 35202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Regional Recycling | | PO Box 10646 | | | | Birmingham | AL | 35204 | |
| Regional Treasury Ctr Brussels | | Acct Of Delphi Automotive | Systems Corporation | | | New York | NY | | |
| Regional Treasury Ctr Brussels Acct Of Delphi Automotive | | Systems Corporation | Care Of Deutsche Bank Ag | | | New York | NY | | |
| Regions Bank | | 44 1st Alabama Plz | | | | Montgomery | AL | 36104-3513 | |
| Regions Bank | | Assignee D and s Consulting Eng | 108 Fourth Ave Ne | | | Decatur | AL | 35601 | |
| Regions Bank | | | | | | | | | |
| Regions Bank Birmingham | | 417 North 20th St | | | | Birmingham | AL | 35401-5010 | |
| Regions Bank Of Louisiana | | 5353 Essen Ln Ste 500 | | | | Baton Rouge | LA | 70809-3587 | |
| Regions Interstate Billing Service Inc | | Assignee Capache Transport Inc | PO Box 2250 | | | Decatur | AL | 35609-2250 | |
| Regions Interstate Billing Service Inc | | Assignee Wabash Southeast | PO Box 2153 Dept 1265 | | | Birmingham | AL | 35287-1265 | |
| Regis University | | 2330 Robinson St | | | | Colorado Springs | CO | 80904 | |
| Regis University | | Office Of Student Accts | Mail Code C 16 | 3333 Regis Blvd | | Denver | CO | 80221-1099 | |
| Regis University | | External Mba Program | 9417 Princess Palm Ave | | | Tampa | FL | 33619-8317 | |
| Regis University External Mba Program | | 9417 Princess Palm Ave | | | | Tampa | FL | 33619-8317 | |
| Regis University Office Of Student Accts | | Mail Code C 16 | 3333 Regis Blvd | | | Denver | CO | 80221-1099 | |
| Register Christopher | | 1203 Laurelwood Dr | | | | Clinton | MS | 39056 | |
| Register Dot Com | | 575 Eighth Ave | | | | New York | NY | 10018 | |
| Register Jones Brenda | | 625 Camp St | | | | Sandusky | OH | 44870 | |
| Register Kenneth | | PO Box 552 | | | | Wesson | MS | 39191 | |
| Register Of Copyrights | | Library Of Congress | | | | Washington | DC | 20559-6000 | |
| Register Of Copyrights | | Library Of Congress | 101 Independence Avese | | | Washington | DC | 20559-6000 | |
| Register Of Copyrights Library Of Congress | | Copyright Office | 101 Independence Ave Se | | | Washington | DC | 20559-6000 | |
| Register Of The Circuit Court | | Account Of Jerry Mcmullen | Case Dr89 690j | Madison Cnty Crthse Rm200 | | Huntsville | AL | 35801 | |
| Register Of The Circuit Court Account Of Jerry Mcmullen | | Case Dr8 690j | Madison Cnty Crthse Rm200 | | | Huntsville | AL | 35801 | |
| Registration Fee Trust | | Wisconsin Dept Of | Transportation | PO Box 2935 | | Milwaukee | WI | 53201-2935 | |
| Registration Fee Trust | | Wisconsin Dept Of Trasportatio | PO Box 7949 | | | Madison | WI | 53707-7949 | |
| Registration Fee Trust Wisconsin Dept Of | | Transportation | PO Box 2935 | | | Milwaukee | WI | 53201-2935 | |
| Registration Fee Trust Wisconsin Dept Of Trasportatio | | PO Box 7949 | | | | Madison | WI | 53707-7949 | |
| Regling Andrea | | 3411 Harbor Creek Ln | | | | Burton | MI | 48519 | |
| Regling Brian | | 7099 Dublin Rd | | | | Appleton | NY | 14008-9614 | |
| Regloplas Corp | | 1088 Miners Rd | | | | Saint Joseph | MI | 49085 | |
| Regloplas Corp | | 1088 Miners Rd | | | | St Josephs | MI | 49085 | |
| Regloplas Corp | | 1088 Miners Rd | | | | St Josephs | MI | 49805 | |
| Regoord Paul | | 245 Winfield Rd | | | | Rochester | NY | 14622 | |
| Regula David | | 791 Lexington Dr | | | | Hermitage | PA | 16148 | |
| Regula Richard | | 5601 Madrid Dr | | | | Youngstown | OH | 44515 | |
| Regulations Management | | Corporation | 1505 Arlington Rd | | | Bloomington | IN | 47404 | |
| Regulations Management Corp | | 1505 Arlington Rd | | | | Bloomington | IN | 47404 | |
| Regulations Management Corporation | | 1505 Arlington Rd | | | | Bloomington | IN | 47404 | |
| Regus | | 35 Corporate Dr 4th Fl | | | | Burlington | MA | 1803 | |
| Regus Business Centre | | 5201 Blue Lagoon Dr | | | | Miami | FL | 33126 | |
| Regus Business Centre Corp | | | 1.34E+08 5201 Blue Lagoon Dr | | | Miami | FL | 33126 | |
| Regus Business Centres | Maureen Manley | 7760 France Ave South 11th Fl | | | | Blooming | MN | 55435 | |
| Regus Business Centres | Maureen Manley | 7760 France Ave South 11th Fl | | | | Bloomington | MN | 55435 | |
| Regus Business Centres | | | 1.34E+08 7760 France Ave South 11th Fl | | | Bloomington | MN | 55435 | |
| Reha Larry D | | 3320 Flo Lor Dr Apt 4c | | | | Youngstown | OH | 44511-2732 | |
| Rehau & Co | | PO Box 1706 | | | | Leesburg | VA | 20177 | |
| Rehau & Co | John Perkins Credit Manager | Rheniumhaus | Otto Hahn Str 2 | | | Rehau | | 95111 | Germany |
| Rehau Incorporated | Accounts Payable | PO Box 1706 | | | | Leesburg | VA | 20177 | |
| Rehbein Mary E | | 101 S Vine St | | | | Cleveland | OK | 74020 | |
| Reherman Robert | | 7778 Arlington Rd | | | | Brookville | OH | 45309 | |
| Rehm Anlagenbau Gmbh & Co | | Leinenstrasse 7 | | | | Blaubeuren Seissen | | 89143 | Germany |
| Rehm Gmbh | | Leinenstr 7 | | | | Blaubeuren | 89143 | | Germany |
| Rehmann David | | 3042 Harrison St | | | | Saginaw | MI | 48604-2384 | |
| Rehmann Jr Edmund | | 221 E Townline Rd 14 | | | | Auburn | MI | 48611-9739 | |
| Rehmathullah Syed | | 24088 Grange | | | | Clinton Township | MI | 48036 | |
| Rehmert Timothy | | 9610 St St Rte 202 | | | | Tipp City | OH | 45371 | |
| Rehmert Wylie | | PO Box 787 | | | | Chino Hills | CA | 91709-0027 | |
| Rehmert Wylie D | | PO Box 787 | | | | Chino Hills | CA | 91709-0027 | |
| Rehmusa Llc | | 3140 Northwoods Pkwym Ste 300 | | | | Norcross | GA | 30071 | |
| Rehnberg Manufacturing Corp | Corey Solovay | PO Box 88461 | | | | Chicago | IL | 60680 | |
| Rehobeth Mckinley Christian | | 2111 College Dr | | | | Gallup | NM | 87301-9964 | |
| Rehwaldt Barbara | | 6555 Mann | | | | Akron | NY | 14001 | |
| Rehwaldt Robert G | | 7972 Chestnut Ridge Rd | | | | Gasport | NY | 14067-9277 | |
| Rei | | PO Box 120 | | | | Romeo | MI | 48065-0120 | |
| Rei | | Romeo Expeditors Inc | 69210 Powell Rd | PO Box 120 | | Romeo | MI | 48065-0120 | |
| Reibold Scott | | 8149 Anderson Ave Ne | | | | Warren | OH | 44484-1534 | |
| Reichard Buick Inc | | 161 Salem Ave | | | | Dayton | OH | 45406 | |
| Reichard Henry I | | PO Box 220 | | | | Harveysburg | OH | 45032-0220 | |
| Reichard Kathy P | | PO Box 220 | | | | Harveysburg | OH | 45032-0220 | |
| Reichard Rob | | 2058 Valley Forge Rd Aptd | | | | Kettering | OH | 45440 | |
| Reichel Stefanie | | 2800 Colonial Ave | | | | Kettering | OH | 45419 | |
| Reichel Janic Lynn | | 403 Forest | | | | Royal Oak | MI | 48067 | |
| Reichel Janice Lynn | | 403 Forest | | | | Royal Oak | MI | 48067 | |
| Reichenbach Harold | | 508 W 1050 N | | | | Fortville | IN | 46040 | |
| Reichert Nicholas | | 10992 Air Hill Rd | | | | Brookville | OH | 45309 | |
| Reichert Robert T | | 711 12th St | | | | Campbell | OH | 44405-1145 | |
| Reichhold Chemicals Inc | | Swift Adhesives Div | 2400 Ellis Rd | | | Durham | NC | 27703-554 | |
| Reichle Auto Parts Inc | | 1480 Range Rd | | | | St Clair | MI | 48079 | |
| Reid Andrew | | 224 Quick Rd | | | | New Carlisle | OH | 45344 | |
| Reid Angel | | 3315 Earlham Dr | | | | Dayton | OH | 45406 | |
| Reid Asset Management Co | | 2778 Som Ctr Rd Ste 102 | | | | Willoughby Hills | OH | 44094 | |
| Reid Asset Management Co | | Magnus Equipment | 4500 Beidler Rd | | | Willoughby | OH | 44094 | |
| Reid Asset Management Co | | Predict dli | 9555 Rockside Rd Ste 350 | | | Cleveland | OH | 44125-6231 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 308 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reid Barbara S | | N 115 Bartell St | | | | Stephenson | MI | 49887-0000 | |
| Reid Bernice | | 109 Lowe Cir | | | | Clinton | MS | 39056-5714 | |
| Reid Beverly | | 3012 N Pennsylvania | | | | Logansport | IN | 46947 | |
| Reid Booker | | 3315 Earlham Dr | | | | Dayton | OH | 45406 | |
| Reid Britni | | 468 Cottage St | | | | Rochester | NY | 14611 | |
| Reid C | | 70 Moor Dr | Birley Wood | | | Skelmersdale | | WN8 9BY | United Kingdom |
| Reid Carolyn M | | 112 Rickert Ave | | | | Landrum | SC | 29356 | |
| Reid Charles | | 605 Magnolia Ave | | | | Gadsen | AL | 35903-2921 | |
| Reid Christopher | | 1501 Viola Ave | | | | Dayton | OH | 45405 | |
| Reid David | | 10538 E Maple Rd | | | | Davison | MI | 48423 | |
| Reid David | | 54 Nicholls St | | | | Lockport | NY | 14094 | |
| Reid Deborah | | 791 Fairgrove Way | | | | Trotwood | OH | 45426 | |
| Reid Delmer | | 625 Monticello Ave | | | | Dayton | OH | 45404 | |
| Reid Diane | | 727 Zenith St | | | | Belle Fourche | SD | 57717-2277 | |
| Reid Donald F | | 13006 Croftshire Ct | | | | Grand Blanc | MI | 48439-1542 | |
| Reid Edward | | 305 Westerly Hills Dr | | | | Englewood | OH | 45322-2342 | |
| Reid Esther L | | 1814 W Home Ave | | | | Flint | MI | 48504-1687 | |
| Reid G G | | 21 Rycot Rd | | | | Liverpool | | L24 3TH | United Kingdom |
| Reid Greg T | | 3028 Elmhurst Dr | Speke | | | Boiling Springs | SC | 29316 | |
| Reid Gretchen | | PO Box 431 | | | | Maples | FL | 34106 | |
| Reid James | | 468 Cottage St | | | | Rochester | NY | 14611 | |
| Reid James | | 1357 Renslar Ave | | | | Dayton | OH | 45432 | |
| Reid Jan | | 2296 Wick St Se | | | | Warren | OH | 44484-5439 | |
| Reid Jr William | | 12071 Airhill Rd | | | | Brookville | OH | 45309 | |
| Reid Kathleen | | 2498 Tranquil Dr | | | | Troy | MI | 48098 | |
| Reid Leigh | | 109 Lowe Circle | | | | Clinton | MS | 39056 | |
| Reid Lisa | | 5659 Timberridge Dr | | | | W Bloomfield | MI | 48324 | |
| Reid Matthew B | | 6180 Hwy 357 | | | | Campobello | SC | 29322 | |
| Reid Milton S | | PO Box 26537 | | | | Dayton | OH | 45426-0537 | |
| Reid Nathaniel | | PO Box 129 | | | | Rochelle | GA | 31079 | |
| Reid Petroleum Corp | | 100 W Genesee St | | | | Lockport | NY | 14095 | |
| Reid Petroleum Corp | | PO Box 987 | | | | Lockport | NY | 14095 | |
| Reid Rachele | | 2730 Milton St Se | | | | Warren | OH | 44484-5255 | |
| Reid Ralph E | | 68 5th Ave | | | | N Tonawanda | NY | 14120-6618 | |
| Reid Randall | | 7431 Marla Dr | | | | Indianapolis | IN | 46256 | |
| Reid Richard | | 200 N Seymour Rd | | | | Flushing | MI | 48433-1533 | |
| Reid Robert | | 6355 Nightwind Ct | | | | Huber Heights | OH | 45424 | |
| Reid Rodger | | 43 N Schenley | | | | Youngstown | OH | 44509 | |
| Reid Rolland | | 219 44th St | | | | Sandusky | OH | 44870 | |
| Reid Ronald | | 19801 Magnolia | | | | Southfield | MI | 48075 | |
| Reid Scott F | | 24972 S Meadow Ridg | | | | Claremore | OK | 74019 | |
| Reid Sharif | | 312 Edgas Rd | | | | New Brunswick | NJ | 8901 | |
| Reid Sr Michael | | 3946 Flory Ave | | | | Warren | OH | 44484 | |
| Reid Supply Company Eft | | 2265 Black Creek Rd | | | | Muskegon | MI | 49444 | |
| Reid Tara | | 901 Alice Ave | | | | Gadsden | AL | 35903 | |
| Reid Terry W | | 1214 Kathy Ln Sw | | | | Decatur | AL | 35601 | |
| Reid Thomas | | 212 N Myra Dr | | | | Muncie | IN | 47304 | |
| Reid Thomas C | | 310 West Hickory | | | | Bay Minette | AL | 36507 | |
| Reid Tool | Rick | 2265 Black Creek Rd | | | | Muskegon | MI | 49444-26 | |
| Reid Tool Supply Co | Cust Service | Customer 235838 Kettering | 2265 Black Creek Rd | | | Muskegon | MI | 49443-0179 | |
| Reid Tool Supply Co | Julie Isacson | 2265 Black Creek Rd | PO Box 179 | | | Muskegon | MI | 49443-0179 | |
| Reid Tool Supply Co | | 2265 Black Creek Rd | | | | Muskegon | MI | 49443-0179 | |
| Reid Tool Supply Co | | Rts Industrial Supply | 3733 Eastern Ave Se | | | Grand Rapids | MI | 49508 | |
| Reid Tool Supply Co | | Rts Industrial Supply Div | 2265 Black Creek Rd | | | Muskegon | MI | 49444-2673 | |
| Reid Tool Supply Company | | 2265 Black Creek Rd | | | | Muskegon | MI | 49444-2684 | |
| Reid Tool Supply Company Inc | | R T S Industrial Supply Compan | 2170 E Sherman Blvd | | | Muskegon | MI | 49444 | |
| Reid Vivian M | | 1117 Wamajo Dr | | | | Sandusky | OH | 44870-4362 | |
| Reid William | | 224 Quick Rd | | | | New Carlisle | OH | 45344 | |
| Reida Chad | | 4308 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Reidenbach James | | 2 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Reider Christopher | | 7185 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Reider George | | 927 Maryland Ave | 2nd Fl | | | Pittsburgh | PA | 15232 | |
| Reider Jacqueline | | 912 Los Pinos | | | | El Paso | TX | 79912 | |
| Reider Stephen | | 596 Northview Dr | | | | Frankenmuth | MI | 48734 | |
| Reif Braeden | | 5260 Overhill Dr | | | | Saginaw | MI | 48603 | |
| Reif Jarod | | 3150 West Vassar Rd | | | | Reese | MI | 48757 | |
| Reif Roy R | | 900 N Block Rd | | | | Reese | MI | 48757-9355 | |
| Reif Valerie | | 319 N Westfield Rd | | | | Amherst | NY | 14226 | |
| Reigelsperger Jennifer | | 842 Osage Trail | | | | Jamestown | OH | 45335 | |
| Reighard Donald | | 3513 Warrior Pl | | | | Urbana | OH | 43078 | |
| Reigle Gordon R | | 4262 E Shelby Rd | | | | Medina | NY | 14103-9787 | |
| Reigler John | | 1108 Southway Blvd E | | | | Kokomo | IN | 46902 | |
| Reihard Dolores P | | 415 Pk Rd | | | | Leavittsburg | OH | 44430-9503 | |
| Reihard Jerald | | 415 Pk Rd | | | | Leavittsburg | OH | 44430 | |
| Reihard Terry | | 1494 E County Line Rd | | | | Mineral Ridge | OH | 44440-9400 | |
| Reil Michael | | 5505 Clearview Dr | | | | Williamsville | NY | 14221 | |
| Reil Reatha M | | 6776 S Sheridan Rd | | | | Vassar | MI | 48768-9530 | |
| Reilly A E | | 57 Daresbury Close | Kirby | | | Liverpool | | L32 OXH | United Kingdom |
| Reilly Cartage Inc | | 4100 W Orchard St | | | | Milwaukee | WI | 53215 | |
| Reilly Cartage Inc | | 4100 W Orchard St | | | | Milwaukee | WI | 53215-1708 | |
| Reilly Industries Inc | c/o Hannon Roop & Hutton PC | Edward R Hannon | 320 North Meridian St | Ste 615 | | Indianapolis | IN | 46204 | |
| Reilly Industries Inc | | | | | | | | | |
| Reilly Jr Thomas A | David R Scott Esq | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | | Colchester | CT | 6415 | |
| Reilly Jr Thomas A | Geoffrey M Johnson Esq | Scott & Scott Llc | 33 River St | | | Chargrin Falls | OH | 44022 | |
| Reilly Jr Thomas A | Steve W Berman Esq | Hagens Berman Sobol Shapiro | 1301 Fifth Ave | Ste 2900 | | Seattle | WA | 98101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reilly Jr Thomas A | | 921 Creekside Dr | | | | Niagara Falls | NY | 14304-2531 | |
| Reilly Larry P | | 1635 Prospect St | | | | Mineral Ridge | OH | 44440-9734 | |
| Reilly M | | 8 Milton Rd | Walton | | | Liverpool | | L4 5RP | United Kingdom |
| Reilly Michael J | | 4879 Thrall Rd | | | | Lockport | NY | 14094-9787 | |
| Reilly Nicole | | 1135 Sand Lake | | | | Onsted | MI | 49265 | |
| Reilly Patrick | | 456 Girard Ave | | | | East Aurora | NY | 14052 | |
| Reilly Plating Co | | 17760 Clarann | | | | Melvindale | MI | 48122-1312 | |
| Reilly Plating Co | | PO Box 3213 17760 Clarann | | | | Melvindale | MI | 48122 | |
| Reilly Plating Co Eft | | PO Box 3213 | 17760 Clarann | | | Melvindale | MI | 48122 | |
| Reilly Plating Co Eft | | PO Box 3213 | 17760 Clarann | | | Melvindale | MI | 48122 | |
| Reilly Ruth F | | PO Box 35 | | | | Southington | OH | 44470-0035 | |
| Reilly Thomas B | | PO Box 35 | | | | Southington | OH | 44470-0035 | |
| Reimann Matthew | | 181 Streamview | | | | Troy | MI | 48098 | |
| Reimbursement Center | | 10 N Main St | | | | Mt Clemens | MI | 48043 | |
| Reimbursement Center | | 10 North Main St | | | | Mt Clemens | MI | 48043 | |
| Reimbursement Department | | Acct Of Frank J Bailey Iii | Case 26988 | 2nd Fl County Building | | Mt Clemens | MI | 37340-9835 | |
| Reimbursement Department Acct Of Frank J Bailey Iii | | Case 26988 | 2nd Fl County Building | | | Mt Clemens | MI | 48043 | |
| Reimbursement Div Oakland Cty | | 1200n Telegph Rd PO Box 430628 | | | | Pontiac | MI | 48343 | |
| Reimbursement Division | | Oakland County | 1200 N Telegraph Rd | PO Box 430628 | | Pontiac | MI | 48343-0628 | |
| Reimbursement Division Oakland County | | 1200 N Telegraph Rd | PO Box 430628 | | | Pontiac | MI | 48343-0628 | |
| Reimer Express International | | Ltd 11 07 97 | PO Box 875 | | | Winnipeg | MB | R3C 2S5 | Canada |
| Reimer Express International Ltd | | PO Box 875 | | | | Winnipeg | MB | R3C 2S5 | Canada |
| Reimer Margaret Louise | | 799 Blairville Rd | | | | Youngstown | NY | 14174-1308 | |
| Reimer Richard C | | 1600 Youngstown Lkpt Rd | | | | Youngstown | NY | 14174-9796 | |
| Reimink Roland | | 2327 Cummings Ave | | | | Berkley | MI | 48072 | |
| Reimold Printing Corp | | 3201 Hallmark Ct | | | | Saginaw | MI | 48603 | |
| Reimold Printing Corporation | | 3201 Hallmark Ct | | | | Saginaw | MI | 48603 | |
| Reimus Gregory | | 2005 Fairfield St | | | | Saginaw | MI | 48602 | |
| Rein Fred | | 410 Kenmore Ne | | | | Warren | OH | 44483 | |
| Rein Judy P | | 77 S Outer Dr | | | | Vienna | OH | 44473-9729 | |
| Reinagle James R | | 1710 Columbus Blvd | | | | Kokomo | IN | 46901-1874 | |
| Reinard Marilyn R | | 1036 Cane Patch | | | | Webster | NY | 14580-1878 | |
| Reinard Virginia | | 3836 Woodbine Ave | | | | Hubbard | OH | 44425 | |
| Reinberry Abdul | | PO Box 1883 | | | | New Brunswick | NJ | 08903-1883 | |
| Reinbold Aaron | | 1706 Cleaver Rd | | | | Caro | MI | 48723 | |
| Reinbold Ronald | | 4322 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Reinbold Ryan | | 4322 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Reinbold Tracey | | 1608 S Fenner | | | | Caro | MI | 48723 | |
| Reinbold Wesley | | 7325 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Reinbolt Chris | | 3700 N Michigan | | | | Saginaw | MI | 48604 | |
| Reinbolt Laurie | | 5785 S Graham | | | | St Charles | MI | 48655 | |
| Reinbolt Marjorie L | | 3005 Jackson St | | | | Saginaw | MI | 48604-2385 | |
| Reinbolt Michael | | 128 Forbes Ave | | | | Tonawanda | NY | 14150 | |
| Reindl Jennifer | | 9810 Lincolnshire Rd | | | | Miamisburg | OH | 45342 | |
| Reineck Daniel | | 486 Lakeview | | | | Whitelake | MI | 48386 | |
| Reineck James | | 63 Sr 61 East | | | | Norwalk | OH | 44857 | |
| Reineke Mark | | 7341 Ellicott Rd | | | | Lockport | NY | 14094 | |
| Reiner Arnold W | | 5714 Buell Rd | | | | Vassar | MI | 48768-9675 | |
| Reiner Crystal Ann | | 1134 Fraser | | | | Kawkawlin | MI | 48631 | |
| Reinert Gerald A | | 9351 Warnick Rd | | | | Frankenmuth | MI | 48734-9554 | |
| Reinert Gregory M | | 2701 Cyclone | | | | Bryant | AR | 72022-6632 | |
| Reinertson Debra | | 7120 Popplewood Dr | | | | Davison | MI | 48423 | |
| Reinfelder Frederick | | 6021 Jay Rd | | | | Vassar | MI | 48768 | |
| Reinfro Llc | | 3320 East 14th St | | | | Brownsville | TX | 78521 | |
| Reinfro Llc  Eft | | 3320 East 14th St | | | | Brownsville | TX | 78521 | |
| Reinfro Llc Eft | | 3320 East 14th St | | | | Brownsville | TX | 78521 | |
| Reinglass Michelle A | | Law Offices Michelle A | Reinglass | 23161 Mill Creek Dr Ste 170 | | Laguna Hills | CA | 92653 | |
| Reinglass Michelle A Law Offices Of Michelle A | | Reinglass | 23161 Mill Creek Dr Ste 170 | | | Laguna Hills | CA | 92653 | |
| Reinhard Inc | | 2021 Arch St | Ste 400 | | | Philadelphia | PA | 19103 | |
| Reinhardt Betty | | 2201 N Purdum St | | | | Kokomo | IN | 46901-1440 | |
| Reinhardt College | | 7300 Reinhardt College Prkwy | | | | Waleska | GA | 30183 | |
| Reinhardt Henry | | 10235 Garland Rd West | | | | West Milton | OH | 45383 | |
| Reinhardt Jr Walter | | 6111 Karen Ave | | | | Newfane | NY | 14108 | |
| Reinhardt Katherine | | 2809 Patrick Henry Dr | Apt 106 | | | Auburn Hills | MI | 48326 | |
| Reinhardt Lauren | | 200 Chippewa Court | | | | Girard | OH | 44420 | |
| Reinhardt Linda C | | 355 Ohio St | | | | Lockport | NY | 14094-4217 | |
| Reinhardt Randy | | 21400 Lakefield Rd | | | | Merrill | MI | 48637 | |
| Reinhardt Theresa | | 200 Chippewa Ct | | | | Girard | OH | 44420 | |
| Reinhart Boerner Van Deuren | | Norris & Rieselbach Sc | 1000 N Water St PO Box 92900 | | | Milwaukee | WI | 72696 | |
| Reinhart Boerner Van Deuren Norris and Rieselbach Sc | | PO Box 92900 | | | | Milwaukee | WI | 72696 | |
| Reinhart John | | 5519 Camerford | | | | Huber Heights | OH | 45424 | |
| Reinhart Mary C | | 4191 Custer Orangeville Rd Ne | | | | Burghill | OH | 44404-9717 | |
| Reinhart Michael | | 1905 Milton Newton Rd | | | | Newton Falls | OH | 44444 | |
| Reinhart Michael F | | 10372 Tallmadge Rd | | | | Diamond | OH | 44412 | |
| Reinhart Stacey | | 840 Mercer Rd | | | | Greenville | PA | 16125 | |
| Reinhart Steven | | 40 St Rt 14 | | | | North Benton | OH | 44449 | |
| Reinherz J Co | | 9205 W Rte Us 20 | | | | Lena | IL | 61048 | |
| Reinherz J Co | | PO Box 488 | | | | Lena | IL | 61048 | |
| Reinier Frederick | | 3305 Simmons Dr | | | | Grove City | OH | 43123 | |
| Reinier Joseph | | 1544 Coldwater Dr | | | | Columbus | OH | 43223 | |
| Reinig Thomas | | 4161 Beach St | | | | Sanford | MI | 48657 | |
| Reininger R & Son Ltd | | 1240 Twinney Dr | | | | Newmarket | ON | L3Y 5N1 | Canada |
| Reinke Daniel | | 4425 Seidel Pt | | | | Saginaw | MI | 48603 | |
| Reinke Dennis | | 7188 Andrews Rd | | | | Saint Charles | MI | 48655-9676 | |
| Reinke Jay | | 2512 W Greenfield Ave | | | | Milwaukee | WI | 53204-1925 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reinke Jay M | | 2512 W Greenfield Ave | | | | Milwaukee | WI | 53204 | |
| Reinke Jim | | 1430 N Wagner Rd | | | | Essexville | MI | 48732 | |
| Reinke Roger | | 5101 East Townline Rd | | | | Birch Run | MI | 48415 | |
| Reinke Shannon | | 1509 Ryan St | | | | Flint | MI | 48532 | |
| Reinshagen Gmbh | | Reinshagen Str 1 | | | | Wuppertal | | 42369 | Germany |
| Reintjes Geo P Co Inc | | PO Box 410771 | | | | Kansas City | MO | 64141-0771 | |
| Reintjes Geo P Co Inc | | 449 S Meridian Rd | | | | Youngstown | OH | 44509 | |
| Reinz Wisconsin Gasket Co | | 39500 Orchard Hills | | | | Novi | MI | 48375-5370 | |
| Reip April | | 3144 Dakota Ave | | | | Flint | MI | 48506 | |
| Reip Timothy | | 2278 Thistlewood Dr | | | | Burton | MI | 48509 | |
| Reis Abby | | 3406 Dale | | | | Saginaw | MI | 48603 | |
| Reis Alexandre | | 7204 Casulus Court | | | | Laurel | MD | 20707 | |
| Reis Andrew | | 3406 Dale Rd | | | | Saginaw | MI | 48603-3122 | |
| Reis Bryan | | 8205 Hyannis Port | Apt 2b | | | Dayton | OH | 45458 | |
| Reis David | | 1712 Lyon St | | | | Saginaw | MI | 48602-2811 | |
| Reis Iii Peter F | | 2424 East Moore Rd | | | | Saginaw | MI | 48601-9343 | |
| Reis Janet F | | 7 Orchard St | | | | Holley | NY | 14470-1011 | |
| Reis Martin | | PO Box 459 | | | | Hamlin | NY | 14464 | |
| Reis Ralph E | | PO Box 26441 | | | | Rochester | NY | 14626-0441 | |
| Reis Robotics Usa Inc | | 1320 Holmes Rd | | | | Elgin | IL | 60123 | |
| Reis Roger | | 352 Sandybrook Dr | | | | Hamlin | NY | 14464 | |
| Reis Russel | | 24 Northwood Ave | | | | Dayton | OH | 45405 | |
| Reiser Gary | | 6041 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Reiser Sheila | | 1669 Mars Hill Dr | | | | W Carrollton | OH | 45449 | |
| Reisig Doreen | | 1062 Orchard Rd | | | | Essexville | MI | 48732 | |
| Reising Ethington Barnes | | Kisselle Pc | 201 W Big Beaver Ste 400 | | | Troy | MI | 48084 | |
| Reising Ethington Barnes Kisselle PC | | 201 W Big Beaver Rd Ste 400 | | | | Troy | MI | 48084 | |
| Reising Ethington Barnes Kisselle Pc | | PO Box 4390 | | | | Troy | MI | 48099-4390 | |
| Reising Ethington Barnes Kisselle Pc | | PO Box 4390 | | | | Troy | MI | 48099-4390 | |
| Reising Ethington Learman & | | Mcculloch Pllc Name Ch 1 98 | PO Box 4390 | | | Troy | MI | 48099-4390 | |
| Reising Ethington Learman and Mcculloch Pllc | | PO Box 4390 | | | | Troy | MI | 48099-4390 | |
| Reiss Dennis | | 5150 Baxman Rd | | | | Bay City | MI | 48706-3054 | |
| Reiss Elan Ltd | | 18600 Northville Rd Ste 100 | | | | Northville | MI | 48167 | |
| Reiss I and Co Church Street Station | | Lock Box 10078 | | | | New York | NY | 10259 | |
| Reiss Patricia | | 105 Afton St | | | | Rochester | NY | 14612 | |
| Reister Leon L | | 227 Union St | | | | Ionia | MI | 48846-1644 | |
| Reitz Patricia | | 10325 State Route 736 | | | | Plain City | OH | 43064 | |
| Reitano Carol | | 19949 W Marion Rd | | | | Brant | MI | 48614 | |
| Reiten Harold R | | 27464 Vargo St | | | | Livonia | MI | 48152-3841 | |
| Reiter Charmaine | | 162 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Reiter Dianna | | 5902 N 73rd St | | | | Milwaukee | WI | 53218-1827 | |
| Reiter Frederick | | 1010 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Reiter Rhonda | | 14750 Gasper Rd | | | | Chesaning | MI | 48417 | |
| Reiter Ronald | | 162 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Reith Bruce | | 6125 Strauss Rd Apt E | | | | Lockport | NY | 14094 | |
| Reith Bruce T | | 6125 Strauss Rd Apt E | | | | Lockport | NY | 14094 | |
| Reith Xe | | 12292 Joshua Court | | | | Allendale | MI | 49401 | |
| Reithel Rand | | 60 Bella Dr | | | | Penfield | NY | 14626 | |
| Reitman Timothy M | | Reitman Video Specialists | 504 Horton | | | Northville | MI | 48167 | |
| Reitman Timothy M Reitman Video Specialists | | 504 Horton | | | | Northville | MI | 48167 | |
| Reittenbach Adam | | 3090 Bowman Dr | | | | Saginaw | MI | 48609 | |
| Reittenbach Carolyn | | 3090 Bowman Dr | | | | Saginaw | MI | 48609-9745 | |
| Reittenbach Kristoher | | 3090 Bowman | | | | Saginaw | MI | 48609 | |
| Reitter & Schefenacker Usa Ltd | Accounts Payable | 640 Mulberry Ave | | | | Selmer | TN | 38375 | |
| Reitter Nicholas W | | 5323 Grouse Ct | | | | Beaverton | MI | 48612-8533 | |
| Reitz Mark | | 2427 Mill Trace Ln | | | | Centerville | OH | 45458 | |
| Reitz Michael | | 5134 Lake Crest | Circle | | | Hoover | AL | 35226 | |
| Reitz Tool Inc | | 239 S Franklin St | | | | Cochranton | PA | 16314 | |
| Reitz Tool Inc | Sharon Reitz | Franklin St | | | | Cochranton | PA | 16314-0217 | |
| Reitz Tool Inc | | PO Box 217 | | | | Cochranton | PA | 16314-0217 | |
| Reitzel Michael | | 47 Dry Branch Ct | | | | Wentzville | MO | 63385-4108 | |
| Rejane Silva Services | | PO Box 1144 | | | | Novi | MI | 48375 | |
| Rejman Dana | | 8823 W Maple St 3 | | | | West Allis | WI | 53214 | |
| Rejman Lawrence | | 19 Maishoos St | | | | Cheektowaga | NY | 14227 | |
| Rek Ryan | | 8570 Hunters Trl | | | | Warren | OH | 44484 | |
| Reker April | | 7800 Shamrock Ct | | | | Dayton | OH | 45424 | |
| Reker Jason | | 7800 Shamrock Ct | | | | Dayton | OH | 45424 | |
| Rela Inc | | 6175 Longbow Dr | | | | Boulder | CO | 80301 | |
| Relats Sa | | Priorat Sn Poligono Ind La Bo | | | | Caldes De Montbui | | 8140 | Spain |
| Relats Sa Eft | | C Priorat Pol Ind La Borda | 08140 Caldes De Montbui | | | Barcelona | | | Spain |
| Relay For Life | | Morgan County 2000 | 3000 Bob Wallace Ave Sw | | | Huntsville | AL | 35805 | |
| Relay For Life Morgan County 2000 | | 3000 Bob Wallace Ave Sw | | | | Huntsville | AL | 35805 | |
| Relay Transport Management Inc | | 1637 Claybar Rd | | | | Ancaster | ON | L9G 4X1 | Canada |
| Relay Transport Management Inc | | PO Box 81035 | | | | Ancaster Canada | ON | L9G 4X1 | Canada |
| Relco Engineers Inc | | | 9.53E+08 | 13303 E Rosecrans Ave | | Santa Fe Springs | CA | 90670 | |
| Relco Engineers Industrial Finishing Systems | | 13303 E Rosecrans Ave | | | | Santa Fe Springs | CA | 90670 | |
| Relco Engineers Prenco strayswa | | 13303 Rosecrans Ave 100 | | | | Santa Fe Springs | CA | 90670 | |
| Relco Inc | | 540 E 24th St | | | | Holland | MI | 49423-4894 | |
| Relco Inc | | 80 Signet Dr | | | | Weston Ont | ON | M9L 1T2 | Canada |
| Relco Systems Inc | | 7310 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3504 | |
| Relco Systems Inc Eft | | Batsco Inc | 7310 Chestnut Ridge Rd | | | Lockport | NY | 14094 | |
| Relcom Inc | | 2221 Yew St | | | | Forest Grove | OR | 97116 | |
| Relerford Gloria D | | 2155 Bates Rd | | | | Mount Morris | MI | 48458-2601 | |
| Reliable Analysis Inc | | 1801 Thunderbird Bldg 2 | | | | Troy | MI | 48083 | |
| Reliable Analysis Inc | | 379 Indusco Ct | | | | Troy | MI | 48083 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reliable Auto Finance | | PO Box 9700 | | | | Grand Rapids | MI | 49509 | |
| Reliable Belting & Transm Co | | 1120 Cherry St | | | | Toledo | OH | 43608-2900 | |
| Reliable Belting And | | Transmission Co | 1120 Cherry St | | | Toledo | OH | 43608 | |
| Reliable Belting And Transmission Co | | 1120 Cherry St | | | | Toledo | OH | 43608 | |
| Reliable Carriers Inc | | 41555 Koppernick Rd | | | | Canton | MI | 48187-2415 | |
| Reliable Carriers Inc Eft | | 41555 Koppernick Rd | | | | Canton | MI | 48187 | |
| Reliable Castings Corp Sidney Div | | PO Box 630103 | | | | Cincinnati | OH | 45263-0103 | |
| Reliable Castings Corp | | 3530 Spring Grove Ave | | | | Cincinnati | OH | 45223-244 | |
| Reliable Castings Corp | | Sidney Div | 1521 W Michigan | | | Sidney | OH | 45365 | |
| Reliable Castings Corporation | J Michael Debbeler | PO Box 6464 | | | | Cincinnati | OH | 45201-6464 | |
| Reliable Construction Services | Dave Miller | 1256 Stanley Ave | | | | Dayton | OH | 45404-0143 | |
| Reliable Corporation | | Frmly Fidelity Products Co Inc | 421 E Stevenson Rd | Hold Per Dana Fidler | | Ottawa | IL | 61350 | |
| Reliable Corporation Frmly Fidelity Products Co Inc | | 135 S Lasalle St Dept 8001 | | | | Chicago | IL | 60674-8003 | |
| Reliable Corporation The | | Reliable Home Office | 421 E Stevenson Rd | | | Ottawa | IL | 61350 | |
| Reliable Door Systems Inc | | Dba Poweramp Equipment In Wi | W208 N 16911 Ctr St | Rm Chg For Goi 6 13 05 Am | | Jackson | WI | 53037 | |
| Reliable Door Systems Inc | | Power Amp Equipment | W 208 N 16911 Ctr St | | | Jackson | WI | 53037 | |
| Reliable Door Systems Inc Dba Poweramp Equipment In Wi | | PO Box 278 | | | | Jackson | WI | 53037-0278 | |
| Reliable Equipment Prp Grp | | C o J Bagley Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Reliable Equipment Prp Grp C O J Bagley Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Reliable Galvanizing | | 819 W 88th | | | | Chicago | IL | 60602 | |
| Reliable Industrial | Rick | PO Box 13180 | Northridge Branch | | | Dayton | OH | 45413 | |
| Reliable Industrial Prod | Trish Or Rick | 2611 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Reliable Industrial Products C | | 2611 Thunderhawk Ct | | | | Dayton | OH | 45414-346 | |
| Reliable Liquid Transport Inc | | PO Box 1459 | | | | Santa Rosa | CA | 95402-1459 | |
| Reliable Moving & Storage Co | | Reliable West Moving & Storage | 3324 E Atlanta | | | Phoenix | AZ | 85040-2848 | |
| Reliable Moving & Storage Co | | Reliable West Moving & Storage | 41555 Koppernick Rd | | | Canton | MI | 48187-2415 | |
| Reliable Oil Equipment Inc | | 7476 Webster St | | | | Dayton | OH | 45414 | |
| Reliable Oil Equipment Inc | | 7476 Webster St | | | | Dayton | OH | 45414-5616 | |
| Reliable Oil Equipment Inc | | 7476 Webster St | | | | Dayton | OH | 45414-5816 | |
| Reliable Runners Courier | | 33801 Curtis Blvd Unit 112 | | | | Eastlake | OH | 44095 | |
| Reliable Services Inc | | 2636 Vance Rd | | | | Dayton | OH | 45406 | |
| Reliable Spring & Wire Eft | | Forms Co | PO Box 58 | | | Elyria | OH | 44036 | |
| Reliable Spring & Wire Forms | | 300 S Abbe Rd | | | | Elyria | OH | 44035-6242 | |
| Reliable Spring and Wire Eft Forms Co | | PO Box 58 | | | | Elyria | OH | 44036 | |
| Reliable Supply Co Inc | | 130 12th Ave | | | | Laurel | MS | 39440 | |
| Reliable Supply Co Inc | | 130 N 12th Ave | | | | Laurel | MS | 39440 | |
| Reliable Tin Shop Inc | | PO Box 320125 | | | | Birmingham | AL | 35232 | |
| Reliable Transportation | | Specialists Inc | 1595 S Calumet Rd | | | Chesterton | IN | 46304 | |
| Reliable Transportation Specialists Inc | | 139 Venturi Dr | | | | Chesterton | IN | 46304-3399 | |
| Reliablew Industrial Eft Products | | 2611 Thunderhawk Court | | | | Dayton | OH | 45413 | |
| Reliablew Industrial Eft | | Products Co | 2611 Thunderhawk Court | | | Dayton | OH | 45414 | |
| Reliance Electric | | 45 Earhart Dr Ste 110 | | | | Buffalo | NY | 14221 | |
| Reliance Electric | | 654 N Sam Houston Pkwy E | | | | Houston | TX | 77060 | |
| Reliance Electric Co | | 475 Executive Pky | | | | Rockford | IL | 61107 | |
| Reliance Electric Co | | Rockwell Automation | PO Box 70962 | | | Chicago | IL | 60673 | |
| Reliance Electric Co | | Rockwell Automation | 11529 W 79th St | | | Lenexa | KS | 66214 | |
| Reliance Electric Co | | Rockwell Automation | 9115 Gilford Rd Ste 100 | | | Columbia | MD | 21046 | |
| Reliance Electric Co | | 1849 W Maple Rd | | | | Troy | MI | 48084 | |
| Reliance Electric Co | | 6765 Wedgewood Rd | | | | Maplegrove | MN | 55416 | |
| Reliance Electric Co | | 660 Fairport Pk | | | | Fairport | NY | 14450 | |
| Reliance Electric Co | | 4950 E 49th St | | | | Cleveland | OH | 44125-1016 | |
| Reliance Electric Co | | 5225 Telegraph Rd | | | | Toledo | OH | 43612 | |
| Reliance Electric Co | | 6065 Pkland Blvd | | | | Cleveland | OH | 44124-4186 | |
| Reliance Electric Co | | Avid Communications | 35000 Curtis Blvd | | | Willoughby | OH | 44095 | |
| Reliance Electric Co | | Industrial Training | 35000 Curtis Blvd | | | Willoughby | OH | 44095 | |
| Reliance Electric Co | | 435 Devon Prk Dr Ste 610 | | | | Wayne | PA | 19087 | |
| Reliance Electric Co | | Washington Service Ctr | 320 Reliance Dr | | | Washington | PA | 15301 | |
| Reliance Electric Co | | 1045 N Lynndale | | | | Appleton | WI | 54914 | |
| Reliance Electric Co Eft | | PO Box 371125m | | | | Pittsburgh | PA | 15251 | |
| Reliance Electric Co Eft | | Frmly Entek Ird International | 1201 South Second St | | | Milwaukee | WI | 53204 | |
| Reliance Electric Company | | PO Box 70947 | | | | Chicago | IL | 60673-0947 | |
| Reliance Electric Company | | 5500 Main St Ste 347 | | | | Buffalo | NY | 14221 | |
| Reliance Electric Company | | Rockwell Automation | 6040 Ponders Court | | | Greenville | SC | 29602 | |
| Reliance Electric Industrial | | PO Box 70962 | | | | Chicago | IL | 60673 | |
| Reliance Electric Industrial | | 1107 Hudson Ln | | | | Monroe | LA | 71201 | |
| Reliance Electric Industrial C | | Rockwell Automation | 17001 S Vincennes | | | Thornton | IL | 60476-1066 | |
| Reliance Electric Industrial C | | Rockwell Automation | 225 W 45th St | | | Munster | IN | 46321 | |
| Reliance Electric Industrial C | | Shreveport Service Ctr | 1245 N Hearne Ave | | | Shreveport | LA | 71107 | |
| Reliance Electric Industrial C | | 2755 Fuller Ave Ne B | | | | Grand Rapids | MI | 49505 | |
| Reliance Electric Industrial C | | 3469 Pierson Pl | | | | Flushing | MI | 48433 | |
| Reliance Electric Industrial C | | Rockwell Automation | 6741 Sprinkle Rd | | | Portage | MI | 49002 | |
| Reliance Electric Industrial C | | 1200 Resource Dr | | | | Cleveland | OH | 44131 | |
| Reliance Electric Industrial C | | 35000 Curtis Blvd | | | | Willoughby | OH | 44095-4019 | |
| Reliance Electric Industrial C | | 375 Alpha Dr | | | | Highland Heights | OH | 44143 | |
| Reliance Electric Industrial C | | 400 Lazelle Rd Ste 7 | | | | Columbus | OH | 43024-2023 | |
| Reliance Electric Industrial C | | 7887 Washington Village Dr Ste | | | | Centerville | OH | 45459 | |
| Reliance Electric Industrial C | | 8333 Green Meadows Dr N G | | | | Westerville | OH | 43081 | |
| Reliance Electric Industrial C | | Rockwell Automation | 2175a Schlichter Dr | | | Hamilton | OH | 45015 | |
| Reliance Electric Industrial C | | Rockwell Automation | 8333 G Green Meadows Dr N | | | Westerville | OH | 43081 | |
| Reliance Electric Industrial C | | Rockwell Automation Engineered | 24703 Euclid Ave | | | Cleveland | OH | 44117 | |
| Reliance Electric Industrial C | | Rockwell Automation Reliance | 3521 Briarfield Blvd Ste A | | | Maumee | OH | 13537 | |
| Reliance Electric Industrial C | | 300 Bilmar Dr Ste 150 | | | | Pittsburgh | PA | 15205 | |
| Reliance Electric Industrial C | | Phia Svc Ctr | 3240 S 78th St | | | Philadelphia | PA | 19153 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reliance Electric Industrial C | | Rockwell Automation dodge | 6040 Ponders Ct | | | Greenville | SC | 29615 | |
| Reliance Electric Machine Co | Olga | 2601 Leith St | | | | Flint | MI | 48506 | |
| Reliance Electric Machine Co I | | 2601 Leith St | | | | Flint | MI | 48506-2825 | |
| Reliance Insurance Company | Attn Drexel B Harris Law Dept | 75 Broad St 10th Fl | | | | New York | NY | 10004 | |
| Reliance Merchandizing Company | John | 651 Winks Ln | | | | Bensalem | PA | 19020 | |
| Reliance Metal Center | | PO Box 18345 | | | | San Antonio | TX | 78218 | |
| Reliance Motion Control | | Nationsbank Of Georgia | PO Box 100468 | | | College Pk | GA | 30384-0468 | |
| Reliance Steel & Aluminum Co | | Reliance Metal Ctr | 5027 Space Ctr Dr | | | San Antonio | TX | 78218 | |
| Reliance Trust Co | Edward Jarvis | 3384 Peachtree Rd | Ste 900 | | | Atlanta | GA | 30323 | |
| Reliance Trust Company | Brenda Edgar Vp | 3384 Peachtree Rd Ne | Ste 900 | PO Box 47770 | | Atlanta | GA | 30362-0770 | |
| Reliant Airlines | | 827 Willow Run Airport | | | | Ypsilanti | MI | 48198-0899 | |
| Reliant Fastener Eft | Accounts Receivable | 201 E Second St | | | | Rock Falls | IL | 61071 | |
| Reliant Fastener Of Rock Falls | | 201 E 2nd St | | | | Rock Falls | IL | 61071 | |
| Reliant Fastener Of Rock Falls | | Inc | 201 E 2nd St | | | Rock Falls | IL | 61071 | |
| Reliant Industries I Inc | | Reliant Fastener Div | 201 E 2nd St | | | Rock Falls | IL | 61071 | |
| Reliant Industries I Inc | | Reliant Fastener Div | PO Box Dept 77 6329 | | | Chicago | IL | 60678 | |
| Reliant Industries Inc | | Reliant Fastener Div | 50925 Richard W Blvd | | | Chesterfield | MI | 48051 | |
| Reliant Manufacturing Inc | | 50925 Richard W Blvd | | | | Chesterfield | MI | 48051 | |
| Reliant Manufacturing Inc Eft | | 50925 Richard W Blvd | | | | Chesterfield | MI | 48051 | |
| Reliasoft Corporation Eft | | 115 S Sherwood Village Dr 103 | | | | Tucson | AZ | 85710 | |
| Reliastar Life Insurance Co | | Nw 8756 | PO Box 1450 | | | Minneapolis | MN | 55485-8756 | |
| Reliford Dale | | 50e Country Manor Ln | | | | Centerville | OH | 45458 | |
| Reliford Jody | | 6015 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Relin Golstein & Crane Llp | | 1800 First Federal Plaza | | | | Rochester | NY | 14614 | |
| Reline Inc | | 13951 Progress Pky | | | | North Royalton | OH | 44133 | |
| Relizon Co The | | 24800 Denso Dr Ste 140 | | | | Southfield | MI | 48034 | |
| Relizon Company The | | Software Div | 24800 Denso Dr Ste 140 | | | Southfield | MI | 48034-7405 | |
| Rem Electronics Supply Co Inc | | 525 S Pk Ave | | | | Warren | OH | 44483-573 | |
| Rem Electronics Supply Co Inc | | PO Box 831 | | | | Warren | OH | 44482 | |
| Rem Electronics Supply Co Inc | | Rem Electronics | 7198 Merchants B 4 | | | El Paso | TX | 79915 | |
| Rem Sales | | 34 Bradley Pk Rd | | | | East Grandby | CT | 6026 | |
| Rema Tip Top North America Inc | | 119 Rockland Ave | | | | Northvale | NJ | 76470076 | |
| Rema Tip Top North America Inc | | 119 Rockland Ave | | | | Northvale | NJ | 07647-0076 | |
| Rema Tip Top North America Inc | | PO Box 76 | | | | Northvale | NJ | 07647-0076 | |
| Remainder Michael | | 508 N Saginaw | | | | St Charles | MI | 48655 | |
| Remak Maschinenbau Gmbh | | Darmstadter Strasse 72 | Reinheim | | 64354 | | | | Germany |
| Remak Maschinenbau Gmbh | | Darmstadter Strasse 72 | Reinheim | | | 64354 Germany | | | Germany |
| Remak Maschinenbau Gmbh | | Remak Reinheimer Maschinenbau | Darmstaedter Str 72 | | | Reinheim | | 64354 | Germany |
| Remak Of North America | | 2195 Arbor Tech Dr | | | | Hebron | KY | 41048 | |
| Reman Inc | | 110 E 9th St | | | | Decatur | MS | 39327 | |
| Reman Inc | | 110 East Ninth St | | | | Decatur | MS | 39327 | |
| Reman Inc | | Rt 4 Box 11 | | | | Morton | MS | 39117 | |
| Rembert Co Inc The | | 67 Main St | | | | Dobbs Ferry | NY | 10522 | |
| Rembar Company Inc | | 67 Main St | | | | Dobbs Ferry | NY | 10522 | |
| Rembecki John | | 22 Kurtz Ave | | | | Lancaster | NY | 14086 | |
| Rembish Joseph | | 3148 King Rd | | | | Saginaw | MI | 48601-5669 | |
| Remco Office Systems | | 653 Congress Pk Dr | | | | Centerville | OH | 45459 | |
| Remco Office Systems Inc | | 653 Congress Pk Dr | | | | Dayton | OH | 45459 | |
| Remcon Plastics Inc | | 208 Chestnut St | | | | Reading | PA | 19602 | |
| Remcon Plastics Inc | | Addgard | 208 Chestnut St | | | Reading | PA | 19602 | |
| Remcor Inc | | Red Wing Shoe Store | 4032 Kemp St Colonial Plz | | | Wichita Falls | TX | 76308 | |
| Rea Sa De Cv | | Av S Febrero 1718 | 76130 Queretaro Qro | | | | | | Mexico |
| Remec Global Mfg Escondido | Steven Parent | 2066 Aldergrove Ave | | | | Escondido | CA | 92029 | |
| Remenar Robert | | 2466 Haverford Dr | | | | Troy | MI | 48098 | |
| Remer Curtis D & Catherine M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Remer Curtis D & Catherine M | | 1926 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Remer Fordney | | 137 N Huron | | | | Linwood | MI | 48634 | |
| Remer Rickey R | | 1827 Schaefer St | | | | Saginaw | MI | 48602-5535 | |
| Remero Trucking | | PO Box 11886 Drawer 1033 | | | | Birmingham | AL | 35202-1886 | |
| Remh Usa Llc | | 3140 Northwoods Pkwy Ste 300 | | | | Norcross | GA | 30071 | |
| Remh Usa Llc  Eft | | 3140 Northwood Pkwy Ste 300 | | | | Norcross | GA | 30071 | |
| Remh Usa Llc Eft | | 3140 Northwood Pkwy Ste 300 | | | | Norcross | GA | 30071 | |
| Remh Usa Llc Eft | | 3140 Northwoods Pkwy Ste 300 | | | | Norcross | GA | 30071 | |
| Remias Kenneth | | 1078 Niles Vienna Rd | | | | Vienna | OH | 44473 | |
| Remias Kenneth R | | 1078 Niles Vienna Rd | | | | Vienna | OH | 44473-9553 | |
| Remillard Adam | | 1218 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Reminga Todd | | 5542 Baldwin St | | | | Hudsonville | MI | 49426-8939 | |
| Remington Pta | | 2524 West 53th St South | | | | Tulsa | OK | 74107 | |
| Remley & Sensenbrenner Sc Trust Acnt | | 219 East Wisconsin Ave | | | | Neenah | WI | 54956 | |
| Remmele Engineering Inc | | 677 Transfer Rd | | | | Saint Paul | MN | 55114 | |
| Remmele Engineering Inc | | Box Cm9654 | | | | St Paul | MN | 55170-9654 | |
| Remmer Leonard | | 2 Andover Rd | Apt F 4 | | | Athens | OH | 45701 | |
| Remote Controls Inc | | 512 S Merrifield Ave | | | | Mishawaka | IN | 46544-2812 | |
| Remote Controls Inc | | PO Box 530 | | | | Mishawaka | IN | 46546-0530 | |
| Remploy Ltd | Accounts Payable | 79 Torrington Ave | | | | Coventry | | CV4 9AQ | United Kingdom |
| Remson Rosemary E | | 2523 Lincoln St | | | | Anderson | IN | 46016 | |
| Remtec | | 2120 Bowman Rd | | | | Lima | OH | 45804 | |
| Remtec International | | 1100 Haskins Rd | | | | Bowling Green | OH | 43402-9363 | |
| Remy Automotive Mexico S De Rl De C | | Parque Industrial 3 Nac Fase Ii | Av Cto Canada 102 | | | San Luis Potosi | | 78395 | Mexico |
| Remy Automotive Mexico S De Rl De C | | Parque Industrial 3 Nac Fase Ii | Av Cto Canada 102 | | | San Luis Potosi Slp | | 78395 | Mexico |
| Remy Automotive Mexico S De Rl De C E Cje 128 No 190 Nave 4 | | Zona Industrial 2da Seccion | | | | San Luis Potosi | | | Mexico |
| Remy Automotive Poland | Accounts Payable | Ul Szarych Szeregow 16 18 | | | | Swidnica | | 78090 | Mexico |
| Remy Battery Co Inc Bdc | | 4301 W Lincoln Ave | | | | Milwaukee | WI | 58-100 Poland | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Remy Componentes S De Ri Eft | | De Cv | Dba Gustavo Martinez Ortiz | Fuente Del Valle No 204 A | | Balcones | | | Mexico |
| Remy Componentes S De Ri Eft De Cv | | Circuito Canada No 102 Parque | Industrial 3 Naciones Cp 78395 | | | San Luis Mexico | | | Mexico |
| Remy Electricals Hubei Co Ltd | | No 281 Jiangling W Rd | | | | Jingzhou Hubei | | 434002 | Chn |
| Remy Inc | | PO Box 2280 | | | | Anderson | IL | 46018 | |
| Remy Inc | | 2902 Enterprise Dr | | | | Anderson | IN | 46013-9668 | |
| Remy Inc | | 2902 Enterprise Dr | 2902 Enterprise Dr | | | Anderson | IN | 46013 | |
| Remy Inc Belgium | Accounts Payable | Heistse Hoekstraat 3d | | | | Heist Op Den Berg | | 2220 | Belgium |
| Remy Inc Korea | Accounts Payable | 279 Myungji Keisungmyon | | | | Kyungsangnamdo | | | Korea Republic Of |
| Remy Inc Korea Changnyung Gun | Accounts Payable | 279 Myungji Keisungmyon | | | | Kyungsangnamdo | | | Korea Republic Of |
| Remy Logistics Llc | Accounts Payable | 3111 South Madison Ave | | | | Anderson | IN | 46016-6011 | |
| Remy Logistics Llc | | 1819 West 38th St | | | | Anderson | IN | 46013 | |
| Ren Potterfield Trucking Inc | | Rt 1 Box 225a | Corner Of Elm & Rogers St | | | Monroe City | MO | 63456 | |
| Rena Traylor | | 7251 Buellner Dr | | | | Hazelwood | MO | 63042 | |
| Renaissance Court Reporters | | Inc | 333 West Fort St | Ste 1260 | | Detroit | MI | 48226 | |
| Renaissance Court Reporters Inc | | 333 West Fort St | Ste 1260 | | | Detroit | MI | 48226 | |
| Renaissance Global Logistics | | Llc Scwscacrgtl | 4333 W Fort St | | | Detroit | MI | 48208 | |
| Renaissance Global Logistics L | | Ford Detroit Pack Plt | 4333 W Fort St | | | Detroit | MI | 48208 | |
| Renaissance Global Logistics Llc | | PO Box 77000 Dept 77713 | | | | Detroit | MI | 48277-0713 | |
| Renaissance Technology | | 1717 Allard | | | | Grosse Pointe | MI | 48236 | |
| Renaissance Technology | | 1717 Allard St | | | | Grosse Pointe | MI | 48236 | |
| Renande Ronald | | 2707 Hinde Ave | | | | Sandusky | OH | 44870 | |
| Renato Kenneth | | 812 Mason St | | | | Niles | OH | 44446 | |
| Renato Kenneth J | | 812 Mason St | | | | Niles | OH | 44446-3036 | |
| Renaud Andrea | | 33668 Bartola Dr | | | | Sterling Heights | MI | 48312 | |
| Renault Automobiles Mpr | | Parc D Activities | Des Belles Vues | Avenue Du Gros Chene | | Eragny S oise | | 95610 | France |
| Renault Cleon | | | | | | Cleon | | 76410 | France |
| Renault Grand Couronne | | Bd Maritime | Bp 21 | | | Grand Couronne | | 76530 | France |
| Renault Inc | | 8 10 Ave Emile Zola | F 92109 Boulogne Billancourt | | | Cedex | | | France |
| Renault Nissan | | 13 15 Quai Legallo | Boulogne | | | Billancourt Cedex | | 92513 | France |
| Renault Sa | | | | | | Boulogne Billancourt | | 92109 | France |
| Renault Sa | | | | | | Rrsmaison Cedex | | 92508 | France |
| Renault Samsung Motors | | 185 Shindo Dong | Kangseo Gu | Busan | | 618 722 | | | Korea Republic Of |
| Renault Samsung Motors 185 Shindo Dong | | Busan | | | | 618 722 Korea | | | Korea Republic Of |
| Renault Sas | | Ap1 Spy Ova 3 10 Phan A Loc | | | | Yvelines Cedex 9 | | 78084 | France |
| Renault Sas | | Api Csp Ach 0 01 | | | | Yvelines Cedex 9 | | 78084 | France |
| Renault Sas | | Grand Couronne | Api Csp Ach 0 01 | Montigny Le Bretonneaux Yvelines | | Cedex 9 | | | France |
| Renault Sas Mpr Cf 24939 | | Sofrastock | Api Csp Ach 001 | Yvelines | | Cedex 9 | | | France |
| Renco Corp | | 26 Coromar Dr | | | | Santa Barbara | CA | 93117 | |
| Renco Electronics Inc | Ingrid Iverbraeck | | | | | | | | |
| Renco Encoder Inc | Holly | 595 International Pl | | | | Rockledge | FL | 32955 | |
| Renco Encoders Inc | | Dept 0835 | | | | Los Angeles | CA | 90084 | |
| Renco Encoders Inc | | 26 Coromar Dr | | | | Goleta | CA | 93117 | |
| Renco Encoders Inc  Eft | | Lock Box 65188 | | | | El Monte | CA | 91735 | |
| Rencz Nicole | | 2244 Edward Dr | | | | Kokomo | IN | 46902 | |
| Rencz Rebecca N | | 2244 Edward Dr | | | | Kokomo | IN | 46902 | |
| Rencz Rebecca N | | Add Chg As Per Afc 8 4 03 Mw | 2244 Edward Dr | | | Kokomo | IN | 46902 | |
| Rendas Tool & Die Inc | | 417 Elizabeth Ave | | | | Somerset | NJ | 8873 | |
| Rendas Tool and Die Inc | | 417 Elizabeth Ave | | | | Somerset | NJ | 8873 | |
| Rendel Robert | | 6408 W Carleton Rd | | | | Adrian | MI | 49221 | |
| Rendell Gary | | 71 Harbour View Pointe | | | | Linwood | MI | 48634 | |
| Rendell Lori | | 404 W Elm St | | | | Auburn | MI | 48611 | |
| Rendition Technologies Inc | Donna Kiley | 70 Hastings St | | | | Wellesley | MA | 2181 | |
| Rendon Maria | | 1648 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Rendon Pete | | 12355 Baumgartner Rd | | | | Saint Charles | MI | 48655-9677 | |
| Rene H Gonzalez Co Dba | | Renesco | 741 Pebble Beach Dr | | | San Marcos | CA | 92069 | |
| Rene Segundo | | PO Box 6226 | 602 N McColl Rd | | | McAllen | TX | 78502 | |
| Rene Swiss Corp | | 14 Town Line Rd Unit 1e | | | | Waterbury | CT | 6716 | |
| Rene Swiss Corp | | Addr 3 98 | 14 Townline Rd 1e | | | Wolcott | CT | 6716 | |
| Rene Swiss Corp | | PO Box 6221 | | | | Wolcott | CT | 6716 | |
| Reneau Marcel | | 5061 West Forest Hill Ave | | | | Franklin | WI | 53132 | |
| Renee Davis | | 1475 Delta Dr | | | | Saginaw | MI | 48603 | |
| Renee R Mc Dermott | | Attorney At Law | 845 Fox Run Ln | | | Tryon | NC | 28782 | |
| Renesas Technology America | Laurie Houk | C o Beacon Electronics | 7501 S Memorial Pkwy | Ste 105 | | Huntsville | AL | 35802 | |
| Renesas Technology America | Laurie Houk | Co Beacon Electronics | 7501 S Memor lal Pkwy Ste 105 | | | Huntsville | AL | 35802 | |
| Renesas Technology America Eft | | Frmly Hitachi Semiconductor | 179 E Tasman Dr | | | San Jose | CA | 95134 | |
| Renesas Technology America Eft | | Inc | 179 E Tasman Dr | | | San Jose | CA | 95134 | |
| Renesas Technology America Eft Inc | | 450 Holger Way | | | | San Jose | CA | 95134-1368 | |
| Renesas Technology America Inc | | PO Box 198295 | | | | Atlanta | GA | 30384-9295 | |
| Renesas Technology America Inc | | 450 Holger Way | | | | San Jose | CA | 95134 | |
| Renesas Technology America Inc | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Renesas Technology Corp | | 751 Horiguchi | Hitachinaka Shi Ibarargi Ken | | | | | 0312 -8504 | Japan |
| Renesas Technology Europe Gmbh | | Gothaer Str 18 | | | | Ratingen | NW | 40880 | Deu |
| Renew Valve & Machine Co Inc | | 845 Monroe St | | | | Carleton | MI | 48117-9301 | |
| Renew Valve & Machine Co Inc | | PO Box 298 | | | | Carleton | MI | 48117-0298 | |
| Renew Valve and Machine Co Inc | | PO Box 298 | | | | Carleton | MI | 48117-0298 | |
| Renford Beverly | | 533 Ramona St | | | | Rochester | NY | 14615 | |
| Renford Mark | | 533 Ramona St | | | | Rochester | NY | 14615 | |
| Renfro Adam | | 2754 S 124th St | | | | West Allis | WI | 53227 | |
| Renfro Daniel | | 4150 S 92nd St | | | | Greenfield | WI | 53228-2132 | |
| Renfro Yeakel Bridgette | | 7727 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Renfrow Brothers Inc | | PO Box 890402 | | | | Charlotte | NC | 28289-0402 | |
| Renfrow Brothers Inc | | 855 Gossett Rd | | | | Spartanburg | SC | 29307 | |
| Renfrow Brothers Inc | | PO Box 4786 | | | | Spartanburg | SC | 29305 | |
| Renick Danny | | 11467 Governors Ln | | | | Fishers | IN | 46038 | |
| Renick Vicki | | 11467 Governors Ln | | | | Fishers | IN | 46038 | |
| Renick Victoria | | 739 Greenmount Blvd | | | | Dayton | OH | 45419 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Renie Abigail | | 2310 Wolf Point Dr | | | | Rochester | IN | 46975 | |
| Renie Roy P | | 9087 S Normandy Ln | | | | Centerville | OH | 45458-3645 | |
| Renishaw Inc | | 5277 Trillium Blvd | | | | Hoffman Estates | IL | 60192 | |
| Renishaw Inc | | Addr Chg 7 20 00 Mc | 5277 Trillium Blvd | | | Hoffman Estates | IL | 60192 | |
| Renishaw Inc | | Dept 776758 | | | | Chicago | IL | 60678-6758 | |
| Renishaw Inc | | C o Jmc Sales & Engineering In | 4555 Independence Sq | | | Indianapolis | IN | 46203 | |
| Renken Mark | | 4000 Mill St | | | | Kokomo | IN | 46902 | |
| Renkenberger Jerry | | 3801 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Renkert Oil Llc | | 83 W Main St | | | | Elverson | PA | 19520 | |
| Renkert Oil Llc | | PO Box 205 | | | | Elverson | PA | 19520 | |
| Renko Derek | | 7518 Greenview Rd | | | | Niagara Falls | NY | 14304 | |
| Renko Gary | | 5852 Stone Rd | | | | Lockport | NY | 14094 | |
| Renko Marc | | 2231 Bedell Rd Apt 7 | | | | Grand Island | NY | 14074 | |
| Renn Gayle | | 5273 Cumberland Dr | | | | Cypress | CA | 90630 | |
| Renna Michael | | 49 Morrow Ave | | | | Lockport | NY | 14094-5014 | |
| Renna Michael J | | 49 Morrow Ave | | | | Lockport | NY | 14094 | |
| Rennaker Donald K | | 4562 N 900 W 27 | | | | Converse | IN | 46919-9379 | |
| Rennaker Royce | | 6133 N 900 W | | | | Converse | IN | 46919 | |
| Renner Jack Lewis | | 250 Aurora St | | | | Hudson | OH | 44236-2941 | |
| Renner Kenner Greive Bobak | | Taylor & Weber Lpa | First National Tower | | | Akron | OH | 44308-1456 | |
| Renner Kenner Greive Bobak Taylor and Weber Lpa | | First National Tower | | | | Akron | OH | 44308-1456 | |
| Renner Law Office Pllc | | 116 E Chicago | | | | Coldwater | MI | 49036 | |
| Renner Law Office Pllc | | William D Renner Ii | 116 E Chicago | | | Coldwater | MI | 49036 | |
| Renner Law Office Pllc William D Renner Ii | | 116 E Chicago | | | | Coldwater | MI | 49036 | |
| Renner Timothy | | 18422 Canyon Oak Dr | | | | Noblesville | IN | 46062 | |
| Rennie Hansen | | 1042 Chanterelle Dr | | | | Henderson | NV | 89015 | |
| Renninger Harold | | Pmb 210 | 55 E Long Lake Rd | | | Troy | MI | 48098 | |
| Reno Enterprises Inc | | Kopy Rite Electronic Data Dupl | 1463 Combermere | | | Troy | MI | 48083 | |
| Reno Jeffrey | | 2317 S Huron Rd | | | | Kawkawlin | MI | 48631 | |
| Reno Jo Brown | | 2601 Victoria Dr | | | | Choctaw | OK | 73020 | |
| Reno Joseph | | 7777 Cliffview Ct | | | | Centerville | OH | 45459 | |
| Reno Joseph | | Law Offices Of Brad A Chalker Llc | 7953 Washington Woods Dr | PO Box 750726 | | Dayton | OH | 45475 | |
| Renora Rd Ra Trust | | C O L Matthews Pitney Hardin | Kipp & Szuch | PO Box 1945 | | Morristown | NJ | 79621945 | |
| Renora Rd Ra Trust C O L Matthews Pitney Hardin | | Kipp and Szuch | PO Box 1945 | | | Morristown | NJ | 07962-1945 | |
| Rensenhouse Electric Supply | | Ced | 1919 Cherry St | | | Kansas City | MO | 64108 | |
| Rensenhouse Electric Supply Ced | | 1919 Cherry St | | | | Kansas City | MO | 64108 | |
| Renshaw Angela | | 1428 S Washington | | | | Kokomo | IN | 46902 | |
| Renshaw Bradley R | | 10434 Dodge Rd | | | | Montrose | MI | 48457-9035 | |
| Rensselaer At Hartford | | 275 Windsor St | | | | Hartford | CT | 61202991 | |
| Rensselaer At Hartford | | 275 Windsor St | | | | Hartford | CT | 06120-2991 | |
| Rensselaer County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Rensselaer Polytechnic | | Institute | 110 8th St | Office Of The Bursar | | Troy | NY | 12180-3590 | |
| Rensselaer Polytechnic | | Institute | PO Box 2500 | | | Troy | NY | 12181-2500 | |
| Rensselaer Polytechnic | | Institute | Satellite Video Program | Cii 4011 | | Troy | NY | 12180-3590 | |
| Rensselaer Polytechnic Institute | | 110 8th St | Office Of The Bursar | | | Troy | NY | 12180-3590 | |
| Rensselaer Polytechnic Institute | | PO Box 2500 | | | | Troy | NY | 12181-2500 | |
| Rensselaer Polytechnic Institute | | Satellite Video Program | Cii 4011 | | | Troy | NY | 12180-3590 | |
| Rent A Center | | 280 W Genesee | | | | Saginaw | MI | 48602 | |
| Rent A Center | | 4849 Clio Rd | | | | Flint | MI | 48504 | |
| Rent Quick | | 1403 S 70th E Ave | | | | Tulsa | OK | 74112 | |
| Rental Referals | | PO Box 206 | | | | Adrian | MI | 49221 | |
| Rental Service Corp | | 6929 E Greenway Pky Ste 200 | | | | Scottsdale | AZ | 85254 | |
| Rental Service Corp | | Rsc Div | 951 Se Oldham Pky | | | Lees Summit | MO | 64081 | |
| Rental Service Corporation | | 951 Southeast Oldham Pkwy | | | | Lees Summit | MO | 64081 | |
| Rental Service Corporation | | PO Box 840514 | | | | Dallas | TX | 75284 | |
| Rental Service Corporation prime | | PO Box 840514 | | | | Dallas | TX | 75284-0514 | |
| Rental Service Corporation Rsc | | 6515 E 46th St | | | | Tulsa | OK | 74145 | |
| Renteria Alejandro | | 3405 Archwood Pl | | | | Saginaw | MI | 48603 | |
| Renteria Elizabeth | | 12365 Wcr 2 Sp4 B | | | | Brighton | CO | 80603 | |
| Rentokil Inc | | Pest Control Services | PO Box 189 | | | Shortsville | NY | 14548-0189 | |
| Rentokil Inc Pest Control Serv | | 6 E Main St | | | | Shortsville | NY | 14548 | |
| Rentokil Inc Tropical Plt Serv | | Ips | 6111 Carey Dr | | | Valley View | OH | 44125 | |
| Rentokil Initial Services Ltd Initial Textile Services | | Lidget Green | Northside Rd | PO Box 392 | | Bradford | | BD7 2YY | United Kingdom |
| Renton Village Associates | | Ste 240 | 15 South Grady Way | | | Renton | WA | 98055 | |
| Rentway | | 3890 2 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Rentway 102 | | 3713 Clio Rd | | | | Flint | MI | 48504 | |
| Rentz James | | 3207 S 350 E | | | | Kokomo | IN | 46902 | |
| Rentz Steven R | | 947 Cedar Creek Cir | | | | Centerville | OH | 45459-3252 | |
| Renwand Charles A | | 3319 Maple Ave | | | | Castalia | OH | 44824-9441 | |
| Renwand David | | 3081 Nst Rt 18 | | | | Republic | OH | 44867 | |
| Reoch William | | 4788 E State Rd 236 | | | | Middletown | IN | 47356 | |
| Reosti James & Sirlin Pc | | 925 Ford Bldg | | | | Detroit | MI | 48226-3988 | |
| Reosti James and Sirlin Pc | | 925 Ford Bldg | | | | Detroit | MI | 48226-3988 | |
| Reotemp Instrument Corp | | 10656 Roselle St | | | | San Diego | CA | 92121 | |
| Repa Inc | | 7525 Coneley Dr Ste M | | | | Hanover | MD | 21076 | |
| Repair A Tear | | 9106 La Casita Ave | | | | Fountain Valley | CA | 92708 | |
| Repair Shop Product News | | PO Box 2200 | | | | Cathedral City | CA | 92235-2200 | |
| Repasky Andrew | | 424 Atwood St Nw | | | | Warren | OH | 44483 | |
| Repasky Diane | | 424 Atwood St Nw | | | | Warren | OH | 44483 | |
| Repco Services | | 29 Ireland St | | | | Bowmanville | ON | L1C 4T9 | Canada |
| Repec Peter | | 750 Forest Ridge Dr | | | | Boardman | OH | 44512-3516 | |
| Repke Patricia P | | 40 Jean Ct Lot 41 | | | | Essexville | MI | 48732-9406 | |
| Repke Ronda | | 4264 Lynn St | | | | Akron | MI | 48701 | |
| Replacement Parts Depot Ltd | | 275 Belfield Rd | | | | Rexdale | ON | M9W 5C6 | Canada |
| Replicon.Inc | | 910 7 Ave Sw Ste 800 | | | | Calgary | AB | T2P 3N8 | Canada |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 315 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Replicon Inc | | 910 7th Ave Sw Ste 800 | | | | Calgary | AB | T2P 3N8 | Canada |
| Repovg Jeff | | 2200 Elva Dr | | | | Kokomo | IN | 46902 | |
| Repovg Jeffrey | | 2200 Elva Dr | | | | Kokomo | IN | 46902 | |
| Repp Brent | | 1417 N Pleasant | | | | Royal Oak | MI | 48067-4337 | |
| Reppart Gregory | | 1740 Royal Birkdale Dr | | | | Oxford | MI | 48371 | |
| Reppert Douglas P | | 5015 W Waterberry Dr | | | | Huron | OH | 44839-2266 | |
| Reppuhn Daniel | | 3350 S Fordney Rd | | | | Hemlock | MI | 48626-8704 | |
| Reppuhn Tamara | | 1791 Watson | | | | Hemlock | MI | 48626 | |
| Reppuhn Terri | | 3350 South Fordney Rd | | | | Hemlock | MI | 48626 | |
| Reppy Anthony | | 34 N Pleasant Ave | | | | Niles | OH | 44446 | |
| Reprint Management Services | | 1808 Colonial Village Ln | | | | Lancaster | PA | 17601 | |
| Repro Parts Inc | | 881 Industrial Dr | | | | Elhurst | IL | 60126-1117 | |
| Repro Parts Inc | | 881 Industrial Dr | | | | Elmhurst | IL | 60126-111 | |
| Reprocraft | | Parkridge Corporation | 282 Delaware Ave | | | Buffalo | NY | 14202 | |
| Reprocraft Parkridge Corporation | | 282 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Reprogle Matthew | | 7084 Oakbay Dr | | | | Noblesville | IN | 46060 | |
| Reprogle Michael | | 3382 S 1150 E | | | | Greentown | IN | 46936 | |
| Reprographic Technical Services The Print Centre | | Kirkby | Roughwood Dr | | | Liverpool | | L338XF | United Kingdom |
| Repros Inc | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 7601 | |
| Repros Inc | | 7219 Whipple Ave Nw | | | | North Canton | OH | 44720-7137 | |
| Repsol Comercial De Productos | | Paseo De La Castellana 278 280 | | | | Madrid | | 28046 | Spain |
| Repsol Distribucion S A | | Hold Per D Fidler | Orense 34 | 28020 Madrid | | | | | Spain |
| Repsol Distribucion Sa | | Orense 34 Entrada Principal | | | | Madrid | | 28020 | Spain |
| Reptron Electronics | | 14401 Mccormick Dr | | | | Tampa | FL | 33626 | |
| Republic Asphalt Paving Co | | 2400 Springboro Rd | | | | Dayton | OH | 45439-187 | |
| Republic Asphalt Paving Co | | 2400 Springboro Rd E | | | | Dayton | OH | 45439 | |
| Republic Bank | | 335 E Big Beaver Rd 211 | | | | Troy | MI | 48083 | |
| Republic Engineered Products | | 21349 Network Pl | | | | Chicago | IL | 60673-1213 | |
| Republic Engineered Products | | PO Box 99725 | | | | Chicago | IL | 60690 | |
| Republic Engineered Products | | 3770 Embass Pky | | | | Akron | OH | 44333 | |
| Republic Engineered Products | | Flmy Republic Engineered Steel | 3770 Embassy Pkwy | | | Akron | OH | 44313 | |
| Republic Engineered Products | | Frmly Republic Technology | 3770 Embassy Pkwy | 501 Chng 10 17 04 Oneil | | Akron | OH | 44333-8367 | |
| Republic Engineered Products | | Frmly Republic Techologies Intl | 3770 Embassy Pkwy | 501 Chng 10 17 04 Oneil | | Akron | OH | 44333-8367 | |
| Republic Engineered Products | | Frmly Republic Techologies Intl | 3770 Embassy Pkwy | 501 Chng 101704 Oneil | | Akron | OH | 44333-8367 | |
| Republic Engineered Products | | Frmly Republic Engineered Stee | 3770 Embassy Pkwy | Rmt Chg 05 25 05 Am | | Akron | OH | 44333 | |
| Republic Engineered Products H | | 3770 Embassy Pky | | | | Akron | OH | 44333 | |
| Republic Engineered Products I | | Canton Hot Rolled Plt | 2633 8th St Ne | | | Canton | OH | 44704 | |
| Republic Engineered Products Inc | Joseph Lapinsky | 3770 Embassy Pkwy | | | | Akron | OH | 44333 | |
| Republic Engineered Products Inc | Scott N Opincar Esq | McDonald Hopkins Co LPA | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Republic Engineered Products Inc | Scott Opincar Shawn M Riley | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Republic Engineered Steels | | 5301 Shrewsbury Dr | | | | Troy | MI | 48098 | |
| Republic Engineerd Steels | | Drawer Dept 77250 | | | | Detroit | MI | 48207-274 | |
| Republic Finance | | PO Box 263 | | | | Brookhaven | MS | 39602 | |
| Republic Finance Llc | | PO Box 478 | | | | Mccomb | MS | 39649 | |
| Republic Finance Llc | | PO Box 5866 | | | | Pearl | MS | 39288 | |
| Republic Machinery Co Incco | | Republic Lagun Mach Tool Co | PO Box 4586 | | | Carson | CA | 90749 | |
| Republic Realty Mortgage Corp | | Ca Division Loan 790 273671 | Dept 77 2564 | | | Chicago | IL | 60678-2564 | |
| Republic Realty Mortgage Corp Ca Division Loan 790 273671 | | Dept 77 2564 | | | | Chicago | IL | 60678-2564 | |
| Republic Services Inc | | 110 Se 6th St | Ste 2800 | | | Ft Lauderdale | FL | 33301 | |
| Republic Services Inc | | 6328 Columbus Ave | | | | Anderson | IN | 46013 | |
| Republic Services Inc | | 832 Langsdale Ave | | | | Indianapolis | IN | 46202-1150 | |
| Republic Services Inc | | Republic Waste Services | 933 Frank Rd | | | Columbus | OH | 43223 | |
| Republic Services Of Michigan | | Republic Waste Services | PO Box 9001782 | | | Louisville | KY | 40290 | |
| Republic Services Of Michigan | | Republic Waste Services | 36850 Van Born Rd | | | Wayne | MI | 48184 | |
| Republic Steel | Ct Corp | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Republic Steel | | 545 Apache Dr | | | | Batavia | IL | 60510-1120 | |
| Republic Steel | | PO Box 429 | | | | Coldwater | MI | 49036 | |
| Republic Steel | | 220 7th Ave | | | | Beaver Falls | PA | 15010 | |
| Republic Technologies Internat | | 1807 E 28th St | | | | Lorain | OH | 44055 | |
| Republic Technologies Intl | | Frmly Republic Technologies | Intl | 3770 Embassy Pkwy | | Akron | OH | 44313 | |
| Republic Technologies Intl Llc | | Chicago Hot Rolled Plt | 11600 S Burley Ave | | | Chicago | IL | 60617-732 | |
| Republic Technologies Intl Llc | | Gary Cold Finished Plant | 4000 E 7th Ave | | | Gary | IN | 46403 | |
| Republic Technologies Intl Llc | | Cold Finished Bar | 401 Rose Ave Se | | | Massillon | OH | 44646 | |
| Republic Waste Industries Inc | c/o Akin Gump Strauss Hauer & Feld LLP | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | | Dallas | FL | 75201 | |
| Republic Waste Service Of Texas Ltd Sucessor To Landfill Mgmt Inc | c/o Akin Gump Strauss Hauer & Feld LLP | Allison Exall | 1700 Pacific Ave | Ste 4100 | | Dallas | FL | 75201 | |
| Republic Waste Services | | PO Box 9001831 | | | | Louisville | KY | 40290-1831 | |
| Republic Waste Services | | 36850 Van Born Rd | | | | Wayne | MI | 48184 | |
| Republic Waste Services | | 933 Frank Rd | | | | Columbus | OH | 43223 | |
| Repucci Aaron | | 19 Henry Rd | | | | Tarentum | PA | 15084 | |
| Repuestos El Gringo Inc | | 5220 Nw 72nd Ave 31 | | | | Miami | FL | 33186 | |
| Repuestos Motocar Sa | | Marco Ruiz 118 A | | | | Santo Domingo | | | Dominican Republic |
| Repuestos Motocar Sa | | Marcos Ruiz 118 A | | | | Santo Domingo | | | Dominican Republic |
| Repulio Service Stations Inc | | PO Box 1389 | Church St Station | | | New York | NY | 10008 | |
| Repulio Service Stations Inc Po Box 1389 | | Church St Station | | | | New York | NY | 10008 | |
| Requa Electrical Supply Co | | 2005 Bri Hen Twn Line Rd | | | | Rochester | NY | 14623 | |
| Requarth F A Co Eft | | PO Box 38 | | | | Dayton | OH | 45401-0038 | |
| Requarth F A Co Inc | Craig | 447 E Monument Ave | Pobox 38 | | | Dayton | OH | 45401-0038 | |
| Requarth F A Co Inc | Tom Or Craig | 447 E Monument Ave | PO Box 38 | | | Dayton | OH | 45401-0038 | |
| Requarth F A Co Inc | | Requarth Lumber Co | 447 E Monument Ave | | | Dayton | OH | 45402-1226 | |
| Requarth Jonathan | | 3380 Harwood St | | | | Kettering | OH | 45429 | |
| Requarth Lumber | Craig Flinn | 447 E Monument Ave | | | | Dayton | OH | 45401-0038 | |
| Rerko Michael | | 218 Pine St | | | | Vincennes | IN | 47591 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 316 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rerko Michael A | | 218 Pine St | | | | Notre Dame | IN | 47591 | |
| Rerko Michael A | | 218 Pine St | | | | Vincennes | IN | 47591 | |
| Rero Distribution Co Inc | | 178 Wales Ave | | | | Tonawanda | NY | 14150 | |
| Rero Distribution Companies In | | 2005 Brighton Henrietta Townli | | | | Rochester | NY | 14623 | |
| Res Manufacturing Co | | PO Box 68 9864 | | | | Milwaukee | WI | 53268-9864 | |
| Res Manufacturing Co Inc | | 7801 N 73rd St | | | | Milwaukee | WI | 53223 | |
| Resch Kenneth | | 7678 Coward Rd | | | | Byron | NY | 14442 | |
| Resch Kenneth J | | 7678 Coward Rd | | | | Byron | NY | 14422-9717 | |
| Resch Michael | | 7193 Chili Riga Ctr Rd | | | | Churchville | NY | 14428-9511 | |
| Rescue Rooter | | 1085 No Main St Ste C | | | | Orange | CA | 92867 | |
| Rescue Technology | | 3020 3rd St | | | | Boulder | CO | 80304 | |
| Rescue Technology | John Hereford | 3020 3rd St | | | | Boulder | CO | 80306-1397 | |
| Research & Communication Inc | John Hereford | PO Box 1397 | | | | New York | NY | 10118 | |
| Research Abrasive Products | | 350 Fifth Ave Ste 5624 | | | | New York | NY | 10118 | |
| Research Abrasive Products Inc | | Inc | 1400 E 286th St | | | Wickliffe | OH | 44092 | |
| Research Abrasive Products Inc | | 1400 E 286th St | | | | Wickliffe | OH | 44092-2507 | |
| Research Abrasive Products Inc | | PO Box 5878 | | | | Cleveland | OH | 44101 | |
| Research and Communication Inc | | 350 Fifth Ave Ste 5624 | | | | New York | NY | 10118 | |
| Research Board Inc | | 5 West 54th St | | | | New York | NY | 10019 | |
| Research Data Analysis Inc | | Consumer Attitude Research Car | 450 Enterprise Ct | | | Bloomfield Hills | MI | 48302-0386 | |
| Research Federal Credit Union | | 7415 Chicago Rd | | | | Warren | MI | 48090 | |
| Research Federal Credit Union | | Acct Of Cherylyne Grant | Case 94 C 53587 Gc | 24487 Gratiot Ave | | Eastpointe | MI | 38248-4735 | |
| Research Federal Credit Union | | Acct Of Cynthia Bielawski | Case 93 2339 | | | Eastpointe | MI | 36250-1458 | |
| Research Federal Credit Union | | Acct Of Harold Knox | Case 9000667krcz | 24487 Gratiot Ave | | Eastpointe | MI | 37360-3317 | |
| Research Federal Credit Union | | Acct Of Helen Ware | Case Gac920168 | 24487 Gratiot Ave | | Eastpointe | MI | 35342-5513 | |
| Research Federal Credit Union | | Acct Of John Eley Jr | Case A Gc 89 1676 | 25400 Little Mack | | St Clair Shores | MI | 22362-1933 | |
| Research Federal Credit Union | | Acct Of Valentine Furman Jr | Case G 21916 s9246142gc | 24487 Gratiot Ave | | Eastpointe | MI | 36546-2330 | |
| Research Federal Credit Union | | Acct Of Brenda Howard | Case A 88 520 476 931950 | | | | | 38362-3557 | |
| Research Federal Credit Union | | Acct Of Lorenzo Wilson | Case 93 115822 | | | | | 36252-0261 | |
| Research Federal Credit Union Acct Of Brenda Howard | | Case A 88 520 476 931950 | | | | | | | |
| Research Federal Credit Union Acct Of Cherylyne Grant | | Case 94 C 53587 Gc | 24487 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Research Federal Credit Union Acct Of Cynthia Bielawski | | Case 93 2339 | 24487 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Research Federal Credit Union Acct Of Harold Knox | | Case 9000667krcz | 24487 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Research Federal Credit Union Acct Of Helen Ware | | Case Gc920168 | 24487 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Research Federal Credit Union Acct Of John Eley Jr | | Case A Gc 89 1676 | 25400 Little Mack | | | St Clair Shores | MI | 48081 | |
| Research Federal Credit Union Acct Of Lorenzo Wilson | | Case 93 115822 | | | | | | | |
| Research Federal Credit Union Acct Of Valentine Furman Jr | | Case G 21916 s9246142gc | 24487 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Research Federal Credit Union Acct Of William Bagley | | Case 9033187ck7 | | | | | | | |
| Research Foundation Of State University Of New York | | Attn Bonny Seward Treasurer | PO Box 9 | | | Albany | NY | 12201-0009 | |
| Research Foundation Of Suny | | Toxicology Research Ctr | Hayes B 3435 Main St | | | Buffalo | NY | 14214-3015 | |
| Research In Motion | Joanne Du | 295 Phillip St | Accounts Payable | | | Waterloo | ON | N2L 3W8 | Canada |
| Research In Motion Corp | | 122 W John Carpenter Fwy Ste 4 | | | | Irving | TX | 75039-201 | |
| Research In Motion Corp | | 122 W John Carpenter Pky Ste 4 | | | | Irving | TX | 75039 | |
| Research In Motion Corporation | | 122 West John Carpenter Pkwy | Ste 430 | | | Irving | TX | 75039 | Canada |
| Research Inc | | 156 Columbia St | Ste 430 | | | Waterloo | ON | N2L 3L3 | Canada |
| Research Inc | | 7128 Shady Oak Rd | | | | Eden Prairie | MN | 55344 | |
| Research Inc | | PO Box 18310 | | | | Minneapolis | MN | 55418-0310 | |
| Research International | | Division Of Cvd Equipment Corp | 1860 Smithtown Ave | | | Ronkonkoma | NY | 11779 | |
| Research International Division Of Cvd Equipment Corp | | 1860 Smithtown Ave | | | | Ronkonkoma | NY | 11779 | |
| Research Oil Co | | PO Box 75664 | | | | Cleveland | OH | 44101-4755 | |
| Research Oil Co | | PO Box 75664y Ave | | | | Cleveland | OH | 44101-4755 | |
| Research Properties Llc | | C o Rod Evans | 1425 Sagamore Pkwy North | | | Lafayette | IN | 47904 | |
| Research Triangle Institute | | PO Box 12194 | | | | Res Triangle Pk | NC | 27709-2194 | |
| Reserve Account | | PO Box 952856 | | | | St Louis | MO | 63195-2856 | |
| Reserve Motion Control Systems | | 22600 Ascoa Ct Unit A | | | | Strongsville | OH | 44136 | |
| Reserve Motion Control Systems | | Inc | 22600 Ascoa Court Unit A | Remit Chg 8 97 Letter | | Strongsville | OH | 44136 | |
| Reserve Motion Control Systems Inc | | 22600 Ascoa Court Unit A | | | | Strongsville | OH | 44136 | |
| Reshel James | | S65 W27784 River Rd | | | | Waukesha | WI | 53188 | |
| Reshel Rose | | S65 W27784 River Rd | | | | Waukesha | WI | 53188 | |
| Reside Angela | | 4309 Brown Rd | | | | Metamora | MI | 48455 | |
| Residence Inn Troy Central | | 2600 Livernois Rd | | | | Troy | MI | 48083 | |
| Residence Inn Troy Central | | Marriott International Inc | 2600 Livernois Rd | | | Troy | MI | 48083 | |
| Residential Care Inc | | Temporary Health Care Service | 1250 W Dorothy Ln Ste 304 | | | Dayton | OH | 45409 | |
| Resin Service Inc | | Sterling Heights | 5959 18 1 2 Mile Rd | | | | MI | 48314 | |
| Resin Services Inc | | 5959 18 1 2 Mile Rd | | | | Sterling Heights | MI | 48310 | |
| Resin Services Inc | | 5959 18 1/2 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Resinas Colores Y Eft Compuestos Sa De Cv | | Av Independencia No 105 Col | Reforma San Mateo Atenco 52100 | | | | | | Mexico |
| Resinas Colores Y Eft | | Compuestos Sa De Cv | Av Independencia No 105 Col | Reforma San Mateo Atenco 52100 | | | | | Mexico |
| Resindirect Llc | Sharon K Jackson | Member Louis Dreyfus Group | 10115 Kincey Ave Ste 240 | | | Huntersville | NC | 28078-6485 | |
| Resinoid Engineering Corp | Clark Hill PLC | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Resinoid Engineering Corp | | 7557 N St Louis Ave | | | | Skokie | IL | 60076-4033 | |
| Resinoplast | | 251 Oneill Dr | | | | Hebron | OH | 43025-968 | |
| Resinoplast | | Chemin De Saint Leonard | 51683 Reims Cedex 2 | | | | | | France |
| Reska Spline Products | R Bartolomucci | 25225 Easy St | PO Box 964 | | | Warren | MI | 48090-0964 | |
| Reska Spline Products Inc | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Reska Spline Products Inc | | PO Box 77188 | | | | Detroit | MI | 48277-0188 | |
| Reska Spline Products Inc Eft | | 25225 Easy St | | | | Warren | MI | 48089-6203 | |
| Reske Philip | | 29054 Lori | | | | Livonia | MI | 48154 | |
| Resnick & Abraham | | One E Franklin St | | | | Baltimore | MD | 21202 | |
| Resnick Garret | | 5 Soden Ln | | | | Old Bridge | NJ | 8857 | |
| Resolute Systems Inc | | PO Box 350 | | | | Brookfield | WI | 53008-0350 | |
| Resolution Technology Inc | | 2339 Westbrooke Dr Bldg A | | | | Columbus | OH | 43228 | |
| Resolution Technology Inc | | 5990 Wilcox Pl Ste B | | | | Dublin | OH | 43016 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 317 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Resortes Newcomb | | Frmy Newcomb Spring Of Texas | 2831 Satsuma | Name Chg 12 00 Tbk Ltr | | Dallas | TX | 75229 | |
| Resortes Newcomb | | PO Box 847184 | | | | Dallas | TX | 75284-7184 | |
| Resound Communications | David Dobras | 220 Saginaw Dr | Seaport Centre | | | Redwood City | CA | 94063 | |
| Resource Associates Inc | | 710 Cedar Lake Blvd | Ste 110 | | | Oklahoma City | OK | 73114 | |
| Resource Center | | 1401 S Grand Traverse | | | | Flint | MI | 48503 | |
| Resource Contracting Services | | 66 Chelsea Way | | | | Bridgewater | NJ | 8807 | |
| Resource Data Services Inc | | 12614 Kroll Dr | | | | Alsip | IL | 60803-3222 | |
| Resource Electronics | | 1900 Barnwell St | PO Box 408 | | | Columbia | SC | 29202 | |
| Resource Plastics Inc | | Gopher Smelting & Refining | 3365 Hwy 149 | | | Eagan | MN | 55121 | |
| Resource Recycling | Accounts Payable | 374 Delaware Ave No 204 | | | | Buffalo | NY | 14202 | |
| Resource Recycling Co River Valley Co | | 374 Delaware Ave No 204 | | | | Buffalo | NY | 14202 | |
| Resource Recycling Llc | | 374 Delaware Ave Ste 206 | | | | Buffalo | NY | 14202 | |
| Resources For Manufacturing In | | Addr 10 01 Mw | 7644 Mc Ewen Rd | | | Dayton | OH | 45459 | |
| Resources For Manufacturing In | | PO Box 751432 | | | | Dayton | OH | 45475 | |
| Resources For Mfg | | 7644 Mcewen Rd | PO Box 751432 | | | Dayton | OH | 45475 | |
| Resources Unltd Llc | | D b a Audio Warehouse | S 120 Rte 17 N | | | Paramus | NJ | 07652-2646 | |
| Resources Unltd Llc | | S 120 Rte 17 N | | | | Paramus | NJ | 07652-2646 | |
| Resources Unltd Llc D b a Audio Warehouse | | S 120 Rte 17 N | | | | Paramus | NJ | 07652-2646 | |
| Respecki Daniel | | 2838 S Vassar Rd | | | | Vassar | MI | 48768-9708 | |
| Responder Maintenance doors Ga | | Doors Galore | 7410 Pleasant Plain Rd | | | Clayton | OH | 45315 | |
| Respress Torrance | | Rd 8 Box 212 | | | | New Castle | PA | 16101-9138 | |
| Respress Wesley C | | 1626 Academy Pl | | | | Dayton | OH | 45406-4720 | |
| Ress Karl | | 7524 Hitchcock Rd | | | | Youngstown | OH | 44512 | |
| Ress Karl B | | 7524 Hitchcock Rd | | | | Youngstown | OH | 44512-5438 | |
| Ressonse Rentals | | Eirtech Instruments Inc | 1057 E Henrietta Rd | Name Add Chg 6 01 Ltr Bt | | Rochester | NY | 14623 | |
| Resorts Lacroix | | Zone Synergie 4eme Ave Bp 28 | 45130 Meung Sur Loire | | | | | | France |
| Restaurant Equippers Inc | | 635 W Broad St | | | | Columbus | OH | 43215 | |
| Restaurant Equippers Inc | | 635 West Broad St | | | | Columbus | OH | 43215 | |
| Restaurants Services Inc | | 5877 Sw 29th St | | | | Topeka | KS | 66614 | |
| Rester Daniel | | 115 Magnolia Ave | | | | Satsuma | AL | 36572 | |
| Resto Ramona | | 122 Turison Rd | | | | New Brunswick | NJ | 8901 | |
| Restrepo Farley | | 780 Carpenter Rd | | | | Nth Brunswick | NJ | 8902 | |
| Resutis Homebuying Inc | | PO Box 102 | | | | New Castle | DE | 19720 | |
| Resutek James | | 9000 35 Mile Rd | | | | Bruce | MI | 48065-2502 | |
| Reszke Kenneth | | 2181 Old Hickory Dr | | | | Bay City | MI | 48706-3323 | |
| Retail Data Solutions Inc | | 13825 N Harvey | | | | Edmond | OK | 73013 | |
| Retaildata Solutions | | 13825 N Harvey Ave | | | | Edmond | OK | 73013-2448 | |
| Retailers National Bank | | 17340 W 12 Mile Rd Ste200 | | | | Southfield | MI | 48076 | |
| Retailers National Bank | | 17340 West 12 Mile Rd | Ste 200 | | | Southfield | MI | 48076 | |
| Retailers National Bank | | Acct Of Jeffrey C Kurtze | Case Us 94 42691 Gc | | | Southfield | MI | 36756-0817 | |
| Retailers National Bank Acct Of Jeffrey C Kurtze | | Case Us 94 42691 Gc | 29532 Southfield Rd Ste 200 | 29532 Southfield Rd Ste 200 | | Southfield | MI | 48076 | |
| Retherford Farrell | | 140 Lowery Ln | | | | Tuscumbia | AL | 35674-9351 | |
| Retherford Joy | | PO Box 903 | | | | Franklin | OH | 45005-0000 | |
| Retherford Publications Inc | | 8545 E 41st St | | | | Tulsa | OK | 74145-3360 | |
| Rethlake Antoinette | | 1222 N Phillps St | | | | Kokomo | IN | 46901-2648 | |
| Rethlake Antoinette C | | 1222 N Phillps St | | | | Kokomo | IN | 46901-2648 | |
| Rethlake Edward | | 7887 W Cr 00ns | | | | Kokomo | IN | 46901 | |
| Rethlake Julie | | 1698 W 300 S | | | | Kokomo | IN | 46902 | |
| Rethlake Mary | | 7887 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Rethman Donald | | 1030 E Kinney Rd | | | | Munger | MI | 48747-9772 | |
| Rethman Donald | | 278 E Beard Rd | | | | Munger | MI | 48747-9743 | |
| Retiress of Delphi Corp or any of it predecessors et al | | | | | | | | | |
| Retlewski Daniel | | 1058 Midland Rd | | | | Bay City | MI | 48706-9422 | |
| Rets Tech Center Inc | | 555 E Alex Bell Rd | | | | Centerville | OH | 45459 | |
| Retsch Inc | | 74 Walker Ln | | | | Newtown | PA | 18940 | |
| Rettenmund Kelsey | | 2422 Lost Creek Dr | | | | Flushing | MI | 48433 | |
| Retterer Frederick L | | PO Box 553 | | | | Vienna | OH | 44473-0553 | |
| Retterer Helen W | | PO Box 553 | | | | Vienna | OH | 44473-0553 | |
| Retterer Patricia B | | 47 Beechwood Dr | | | | Northfield | OH | 44067-1901 | |
| Rettig Amanda | | 11 E Cottage Ave | | | | W Carrollton | OH | 45449 | |
| Rettig Danielle | | 2048 Courtland Ave | | | | Kettering | OH | 45420 | |
| Rettig Engineered Products Inc | | Vibration Mounting and Controls | PO Box 31695 | | | Hartford | CT | 6150 | |
| Rettig Engineered Products Inc | | 5909 Stewart Ave Ste 3 | | | | Cincinnati | OH | 45227 | |
| Rettig Engineered Products Inc | | 7759 Montgomery Rd Ste 10 | | | | Cincinnati | OH | 45236 | |
| Rettig Jerome C | | 10163 Prairie Rapids Rd | | | | Tomahawk | WI | 54487-8872 | |
| Rettig Lisa | | 4961 Arrowview Dr | | | | Huber Heights | OH | 45424 | |
| Rettle Laura | | 147 Plumwood Rd | Apt 208 | | | Dayton | OH | 45409 | |
| Return To Work & Sports Ctr | | Inc | 8825 S Howell Ave Ste 102 | | | Oak Creek | WI | 53154-3760 | |
| Returnable Packaging Resource | | 807 Holland Rd | | | | Simpsonville | SC | 29681 | |
| Retz Anthony | | 2309 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Retz Janice | | PO Box 314 | | | | Windfall | IN | 46076-0314 | |
| Retzke Snyder Electrical | | Contractors Inc | 5439 Roan Rd | | | Sylvania | OH | 43560 | |
| Retzke snyder Electrical Contr | | 5439 Roan Rd | | | | Sylvania | OH | 43560 | |
| Retzke Snyder Electrical Contractors Inc | | 5439 Roan Rd | | | | Sylvania | OH | 43560 | |
| Reuben Fenwick Fund The | | Toronto General Western | Hospital Foundation | 190 Elizabeth St | | Toronto | ON | M5G 2C4 | Canada |
| Reuben Fenwick Fund The Toronto General Western | | Hospital Foundation | 190 Elizabeth St | | | Toronto | ON | M5G 2C4 | Canada |
| Reuland Electric | | 4500 E Grand River | | | | Howell | MI | 48843 | |
| Reuland Electric | | PO Box 40385 | | | | Cincinnati | OH | 45240-0385 | |
| Reuland Electric Co | | 17969 E Railroad St | | | | City Of Industry | CA | 91748-1113 | |
| Reuland Electric Co | | 4500 E Grand River | | | | Howell | MI | 48843 | |
| Reum Corporation | | 3600 Sunset Ave | | | | Waukegan | IL | 60087 | |
| Reum Corporation | | 3600 Sunset Ave | Add Chg 09 17 04 Ah | | | Waukegan | IL | 60087 | |
| Reum Corporation | | 940 North Shore Dr | | | | Lake Bluff | IL | 60044 | |
| Reum Gmbh & Co Betriebs Kg | | Reum | Industriestr 9 | | | Hardheim | | 74736 | Germany |
| Reumert & Partners | | 26 Bredgade | PO Box 3061 Dk 1021 | | | Copenhagen | | | Denmark |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reument and Partners | | 26 Bredgade | PO Box 3061 Dk 1021 | | | Copenhagen Denmark | | | Denmark |
| Reus Leman | | 9119 Algoma Rd | | | | Rockford | MI | 49341 |
| Reusch Susan | | 38343 Carolon Blvd | | | | Westland | MI | 48185 |
| Reuss Darrel | | 315 North West Ave | | | | Mason City | IL | 62664 |
| Reusser David L | | 15580 Clearbrook St | | | | Westfield | IN | 46074-8094 |
| Reuter Christopher | | 2990 White Water Court | | | | Beavercreek | OH | 45431 |
| Reuter David | | 3401 Arlington Pl | | | | Beavercreek | OH | 45434 |
| Reuter Iii William | | 3129 Wilbraham Rd | | | | Middletown | OH | 45042 |
| Reuter Laura | | 2990 White Water Court | | | | Beavercreek | OH | 45431 |
| Reuters America Inc | | 445 S Figueroa 1200 | | | | Los Angeles | CA | 90071 |
| Reuters America Llc | | Dba The Reuters America Inc | GPO Box 10410 | | | Newark | NJ | 07193-0410 |
| Reuters America Llc | | Dba The Reuters America Inc | GPO Box 10410 | | | Newark | NJ | 71930410 |
| Reuters America Llc | | Dba The Reuters America Inc | Reuters Building | 3 Times Square | | New York | NY | 10036 |
| Reuters America Llc Dba The Reuters America Inc | | GPO Box 10410 | | | | Newark | NJ | 07193-0410 |
| Reuters News And Television | | 1333 H St Nw 5th Fl | Attn Accounts Payable | | | Washington | DC | 20005 |
| Reuther Jennie L | | 3540 Lee Hill Rd | | | | Mayville | MI | 48744-9723 |
| Reuther Linda L | | 2335 Shattuck Rd | | | | Saginaw | MI | 48603-3336 |
| Reuther Robert | | 3540 Lee Hill Rd | | | | Mayville | MI | 48744 |
| Reuther Robert B | | 3540 Lee Hill Rd | | | | Mayville | MI | 48744-9723 |
| Reutlinger R M & Associates | | Rmr | 3480 Office Pk Dr | | | Dayton | OH | 45439-221 |
| Rev  Racing Engine Valves | | 4704 Ne 11th Ave | | | | Fort Lauderdale | FL | 33334 |
| Rev Danielle L Benson | | 4793 Oak Forest Dr W | | | | Sarasota | FL | 34231 |
| Revard Ii Joseph | | 4025 Emerald Dr | | | | Bridgeport | MI | 48722-1534 |
| Revelation Industries | Accounts Payable | 101 E Oak St Ste A | | | | Bozeman | MT | 59715-2939 |
| Revell Hardware & Industrial | | Supply | PO Box 54427 | | | Pearl | MS | 39288-4427 |
| Revell Hardware and Industrial Supply | | PO Box 54427 | | | | Pearl | MS | 39288-4427 |
| Revell Industrial Supply | | 3876 Terry Rd | | | | Jackson | MS | 39212 |
| Revenaugh Kelly | | 1135 Woodview Dr | | | | Flint | MI | 48507-4721 |
| Revenue Accounting Division | | Bankruptcy Section | PO Box 13528 | | | Austin | TX | 78711-3528 |
| Revenue Cabinet | | PO Box 491 | | | | Frankfort | KY | 40602 |
| Revenue Commissioner | | Etowah County Courthouse | 800 Forrest Ave | | | Gadsden | AL | 35901-3641 |
| Revenue Commissioner Etowah County Courthouse | | 800 Forrest Ave | | | | Gadsden | AL | 35901-3641 |
| Revenue Management | | | | | | | | |
| Revenue Management as Assignee of Advantech Plastics LLC | | | | | | Hackensack | NJ | 7601 |
| Revenue Management as Assignee of Goyette Mechanical Co Inc Eft | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 |
| Revere Electric Supply Co | | 2251 W Washington Blvd | | | | Chicago | IL | 60612-212 |
| Revere Transducers Inc | | 14192 Franklin Ave | | | | Tustin | CA | 92680 |
| Revere Transportation Services | | Inc Scwscaorevn | 9640 Aerospace Dr | | | Saint Louis | MO | 63134 |
| Revette Lynne | | 249 Frank | | | | Frankenmuth | MI | 48734 |
| Revilla J | | 925 N Wilmington Ave | | | | Dayton | OH | 45420 |
| Revilla Robert | | 3803 Liberty Blvd | | | | Westmont | IL | 60559 |
| Reville Tire Co Inc | | 8044 Olde 8 Rd | | | | Northfield | OH | 44067-2830 |
| Reville Wholesale Dist | | PO Box 345 | | | | Northfield | OH | 44067 |
| Reville Wholesale Distr | 330 468 1312 X 2223 Sue | 8044 Olde Eight Rd | | | | Northfield | OH | 44067 |
| Revis Ronald | | 3843 S 400 E | | | | Bringhurst | IN | 46913 |
| Revis Ronald D | | 3843 S 400 E | | | | Bringhurst | IN | 46913 |
| Revis Francis E | | 5012 Sierra Cir S | | | | Dayton | OH | 45414-3688 |
| Revis Judy A | | 2333 W County Rd 300 S | | | | Kokomo | IN | 46902-4753 |
| Revis Robert A | | 6040 Stoddard Hayes Rd | | | | Farmdale | OH | 44417-9773 |
| Reviva | Tom Hoblit | 5130 Main St | | | | Fridley | MN | 55432 |
| Reviva | | 5130 Main St | | | | Fridley | MN | 55432 |
| Reviva | | 7120 Northland Terrace | | | | Minneapolis | MN | 55428 |
| Revival Express Spedition Gmbh | | Ferdinand Porsche Str 26 | | | | Frankfurt | | | Germany |
| Revlett Dennis | | PO Box 7656 | | | | Flint | MI | 48507 |
| Revolt Robert L | | 1312 Melanie Ct | | | | Kokomo | IN | 46902-9326 |
| Revolution Technologies Inc | Accounts Payable | 2421 Thomas Rd | | | | Fort Worth | TX | 76117 |
| Revolutionizing Product Eft | | Marketing | 4860 Cox Rd Ste 200 | | | Glen Allen | VA | 23060 |
| Revolutionizing Product Mktg Llc | | Dba Rpm | 4860 Cox Rd Ste 200 | | | Glen Allen | VA | 23060-9248 |
| Revolutionizing Product Mktg Llc Dba Rpm | | 4860 Cox Rd Ste 200 | | | | Glen Allen | VA | 23060-9248 |
| Revord Donald A | | 902 Fraser Rd | | | | Kawkawlin | MI | 48631-9472 |
| Revord Kenneth | | 2911 White Rd | | | | Au Gres | MI | 48703-9742 |
| Rew Jr Howard | | 6789 Cedar St | | | | Akron | NY | 14001 |
| Rew Motors Inc | | N 9705 Hwy 45 N | | | | Birnam Wood | WI | 54414 |
| Reward Inc | | 11060 4a Rd | | | | Plymouth | IN | 46563 |
| Rex Betty | | 7171 Pk Ridge Pkwy | | | | Swartz Creek | MI | 48473 |
| Rex Charles | | 3080 Duffield | | | | Lennon | MI | 48449 |
| Rex Corporation | | 1840 N Michigan Ave | | | | Saginaw | MI | 48602 |
| Rex H T Jr | | 3439 White Eagle Dr | | | | Naperville | IL | 60564 |
| Rex Jay | | 6350 Arcanum Bearsmill | | | | Greenville | OH | 45331 |
| Rex Maurice | | 2940 Woodslee Dr | | | | Royal Oak | MI | 48073 |
| Rex Micro Technologies Inc | | Rex Corp | 1840 N Michigan Ave | | | Saginaw | MI | 48602-5557 |
| Rex Robert | | 687 Hazel St | | | | Vassar | MI | 48768 |
| Rex Robert G | | 220 E Golfview Rd | | | | Ardmore | PA | 19003 |
| Rex Stores Corp | | 2875 Needmore Rd | | | | Dayton | OH | 45414-4301 |
| Rex Supply Co | | 1313 W 495 | | | | Pharr | TX | 78577 |
| Rex Supply Co | | 1313 W 495 | Add Chng 12 01 Rc | | | Pharr | TX | 78577 |
| Rex Supply Co | | PO Box 266 | | | | Houston | TX | 77001 |
| Rex Tv and Appliances | Spanky | 2750 N. Fairfield Rd | | | | Dayton | OH | 45431 |
| Rexam Cartons & Print North Ltd | | Trent Valley Rd | | | | Lichfield | | 0WS13- 6EX | United Kingdom |
| Rexam Image Products | | Dba Rexham Graphics Inc | 28 Gaylord St | | | South Hadley | MA | 10752894 |
| Rexcel Coatings Corp | | 4600 Ripley Dr | | | | El Paso | TX | 79922 |
| Rexco Salt Lake | | 79 W 4500 S Ste 1 | | | | Murray | UT | 84107 |
| Rexel | Sales | 11361 Mosteller Rd | | | | Cincinnati | OH | 45241-1878 |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rexel | Sales | PO Box 360027 | | | | Pittsburgh | PA | 15250 | |
| Rexel | | Electrical & Datacom Products | 2928 Irving Blvd | | | Dallas | TX | 75247 | |
| Rexel Colotex | Harvey | 11 S Main St | | | | Longmont | CO | 80501 | |
| Rexel Colotex | Joe Hafer | 11 South Main St | | | | Longmont | CO | 80501 | |
| Rexel Datacom | | 1882 Mcgaw Ave Unit A | | | | Irvine | CA | 92714 | |
| Rexel Duellman | Mark Dobbs | 701 South Patterson Blvd | | | | Dayton | OH | 45402 | |
| Rexel Electrical and | Mark Dobbs | Datacom Supply | 6196 Poe Ave | | | Dayton | OH | 45414 | |
| Rexel Electrical and Dataco | Mark Dobbs | 6169 Poe Ave | | | | Dayton | OH | 45414 | |
| Rexel Electrical and Datacom Products | | 2928 Irving Blvd | | | | Dallas | TX | 75247 | |
| Rexel Inc | | 11 Kiesland Ct | | | | Hamilton | OH | 45015 | |
| Rexel Inc | | 5135 Naiman Pkwy | | | | Solon | OH | 44139 | |
| Rexel Inc | | 5135 Naiman Pky | | | | Solon | OH | 44139-1003 | |
| Rexel Inc | | 701 S Patterson Blvd | | | | Dayton | OH | 45402-2620 | |
| Rexel Inc | | Rexel Dayton | 6196 Poe Ave | | | Dayton | OH | 45414 | |
| Rexel Inc | | PO Box 360027 | | | | Pittsburgh | PA | 15250-6027 | |
| Rexel Inc | | 2928 Irving Blvd | | | | Dallas | TX | 75247 | |
| Rexel Nelson | | Dept 0713 | PO Box 120713 | | | Dallas | TX | 75312-0713 | |
| Rexel Sharonville | | 11361 Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Rexel Southern | | Dept 0902 | PO Box 120902 | | | Dallas | TX | 75312-0902 | |
| Rexel Southern Electric Supply | | Rexel | 111 E Voris St | | | Akron | OH | 44311-1513 | |
| Rexel Southern Electrical | | Supplies | 1213 N Mckenzie St | | | Foley | AL | 36536 | |
| Rexel Summers Group Inc | Dennis Archer | 6700 Lbj Fwy Ste 3200 | PO Box 1085 | | | Addison | TX | 75001 | |
| Rey Frank | | 4396 Ridge Rd | | | | Lockport | NY | 14094 | |
| Rey Jeffrey | | 5665 Wendy Circle | | | | Lockport | NY | 14094 | |
| Rey Julie | | 4396 Ridge Rd | | | | Lockport | NY | 14094 | |
| Rey Thomas | | 2013 Shadow Ridge | | | | El Paso | TX | 79938 | |
| Reyburn Steven | | 13224 S 100 W | | | | Kokomo | IN | 46901 | |
| Reyburn Timothy | | 3240 W 500 S | | | | Peru | IN | 46970-9805 | |
| Reyer Jimmy | | 26746 Whitt St | | | | Ardmore | AL | 35739 | |
| Reyer Mark N | | 2388 Lower Twin Rd | | | | Greenfield | OH | 45123 | |
| Reyes Antonio | | 1477 Luz De Estela Ct | | | | El Paso | TX | 79912 | |
| Reyes Arazeliz | | 3125 Washington St | Apt 3 | | | Roxbury | MA | 2119 | |
| Reyes Arthur | | 4484 Killarney Pk Dr | | | | Burton | MI | 48529-1823 | |
| Reyes David | | 1256 Pius St | | | | Saginaw | MI | 48603-6564 | |
| Reyes Dominic | | 4484 Killarney Dr | | | | Burton | MI | 48529 | |
| Reyes Edna | | 3 5th St | | | | New Brunswick | NJ | 8901 | |
| Reyes Felipe | | 912 East Kansas | | | | Las Cruces | NM | 88001 | |
| Reyes Francisco | | 5574 N Olivia Dr | | | | Alexandria | IN | 46001-8604 | |
| Reyes Francisco | | 1205 Michigan Ave | | | | Bay City | MI | 48708-8783 | |
| Reyes Francisco | | 8255 Burpee Rd | | | | Grand Blanc | MI | 48439 | |
| Reyes Grissel | | 1445 Plaza Roja Ct | | | | El Paso | TX | 79912 | |
| Reyes Henry | | 1619 Gratiot Ave | | | | Saginaw | MI | 48602-2632 | |
| Reyes Ii Arturo | | 5200 Spinning Wheel Dr | | | | Grand Blanc | MI | 48439-4228 | |
| Reyes Isidro C | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Reyes Isidro C | | 1636 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Reyes Jr Ygnacio | | 5045 Lodge | | | | Saginaw | MI | 48601 | |
| Reyes Lillian | | 45 Gwenyth Way | | | | Trenton | NJ | 8609 | |
| Reyes Lupe | | 910 Yorkshire Rd | | | | Anderson | IN | 46012 | |
| Reyes Martina | | 214 Suydam St | | | | New Brunswick | NJ | 8901 | |
| Reyes Miguel | | 107 Townsend St | | | | New Brunswick | NJ | 8901 | |
| Reyes Nora | | 2362 Cabot St | | | | Detroit | MI | 48209 | |
| Reyes Rene | | 1791 Walnut Ridge Circle | | | | Canton | MI | 48187 | |
| Reyes Richard | | 3230 Walters Dr | | | | Saginaw | MI | 48601 | |
| Reyes Roberto | | 111 Rockwood Ave | | | | Dayton | OH | 45405 | |
| Reyes Rosa | | 19 7th St | | | | New Brunswick | NJ | 8901 | |
| Reyes Rudolph | | 5140 N Eastman Rd | | | | Midland | MI | 48642-8247 | |
| Reyes Urias Victor Manuel | | Cmv Maquinados Y Automatizacio | Anahuac 146 1 Sur | Col Partido Romero | | Juarez | | 11111 | Mexico |
| Reyes Veronica | | 3448 Gazzart St | | | | El Paso | TX | 79936 | |
| Reyes Vickie | | 244 Kyser Blvd Apt 1208 | | | | Madison | AL | 35758-3125 | |
| Reyes Victor | | 1654 Cranberry Apt 81 | | | | Warren | OH | 44483 | |
| Reyes Wilfredo | | 3750 Oakview Dr | | | | Girard | OH | 44420-3136 | |
| Reyhan Corp | | 930 Blue Gentian Rd Ste 1000 | | | | Eagan | MN | 55121 | |
| Reyna Frost Joann | | 1936 East St | | | | Reese | MI | 48757 | |
| Reyna Miguel | | 14714 Los Fuentes Rd | | | | La Mirada | CA | 90638 | |
| Reyna Ramiro | | 4315 Las Cruces St | | | | San Antonio | TX | 78233-6809 | |
| Reynard Corporation | | 1020 Calle Sombra | | | | San Clemente | CA | 92673-6227 | |
| Reynero Felipe L | | 420 N Michigan Ave | Apt B | | | Saginaw | MI | 48602-4362 | |
| Reynero Gloria | | 607 N Granger St | | | | Saginaw | MI | 48602-4508 | |
| Reynero Maria | | 216 S Sherman St | | | | Vassa | MI | 48768-8802 | |
| Reynold Co | | Frmly Warren Electric Supply | PO Box 891619 | | | Dallas | TX | 75389-1619 | |
| Reynolds & Reynolds | | 21386 Network Pl | | | | Chicago | IL | 60673-1213 | |
| Reynolds & Reynolds Co | | Business Forms Div Arnold | PO Box 77096 | | | Detroit | MI | 48277-0096 | |
| Reynolds & Reynolds Co | | 5650 W Central Ave Ste C4 | | | | Toledo | OH | 43615 | |
| Reynolds & Reynolds Co Inc Th | | 24800 Denso St Ste 170 | | | | Southfield | MI | 48034-7425 | |
| Reynolds & Reynolds Co The | | 7164 Columbia Gateway Dr | | | | Columbia | MD | 21046-2979 | |
| Reynolds & Reynolds Co The | | PO Box 77096 | | | | Detroit | MI | 48277-0096 | |
| Reynolds & Reynolds Co The | | Software Div | 24800 Denso Dr Ste 140 | | | Southfield | MI | 48034-7405 | |
| Reynolds & Reynolds Co The | | 2235 Southwest Blvd | | | | Grove City | OH | 43123 | |
| Reynolds & Reynolds Co The | | Business Forms Div | 819 Washington | | | Dayton | OH | 45407 | |
| Reynolds & Reynolds Co The | | Data Processing Div | 354 Mound St | | | Dayton | OH | 45407 | |
| Reynolds & Reynolds Co The | | 1010 E Ave J | | | | Grand Prairie | TX | 75050-2619 | |
| Reynolds & Reynolds Company | | 23150 Network Pl | | | | Chicago | IL | 60673-1231 | |
| Reynolds & Reynolds Company | | 23150 Network Pl | Add Chg Per Ltr 08 22 05 Lc | | | Chicago | IL | 60673-1231 | |
| Reynolds Ace Hardware Inc | | 803 South Mckenzie St | | | | Foley | AL | 36536 | |
| Reynolds Air Express | | PO Box 89325 | | | | Tucson | AZ | 85752 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds and Reynolds Eft | | Business Forms Div Arnold | Lockbox 77096 | | | Detroit | MI | 48277-0096 | |
| Reynolds Barbara | | 272 Doyle Ave | | | | Brookville | OH | 45309 | |
| Reynolds Beeby & Magnuson Pc | | 50 West Big Beaver Rd | Ste 400 | | | Troy | MI | 48084 | |
| Reynolds Beeby and Magnuson Pc | | 50 West Big Beaver Rd | Ste 400 | | | Troy | MI | 48084 | |
| Reynolds Charles | | 3109 S Sugar Maple St | | | | Yorktown | IN | 47396-9705 | |
| Reynolds Clinton | | 17830 N 113th E Ave | | | | Collinsville | OK | 74021 | |
| Reynolds Co | | PO Box 671344 | Ad Chg Per Ltr 04 27 05 Gj | | | Dallas | TX | 75267-1344 | |
| Reynolds Co | | PO Box 891619 | | | | Dallas | TX | 75389-1619 | |
| Reynolds Company The | | PO Box 671344 | | | | Dallas | TX | 75267-1344 | |
| Reynolds Craig | | 1330 Scott Creek Dr Ne | | | | Belmont | MI | 49306-9798 | |
| Reynolds Craig | | 4115 Cleveland Ave | | | | Dayton | OH | 45410 | |
| Reynolds D Co Inc | | Reynolds Co The | 2680 Sylvania Cross Dr | | | Fort Worth | TX | 76137-5023 | |
| Reynolds D Company Inc | | Reynolds Co | 1400 Scott Ave | | | Wichita Falls | TX | 76301 | |
| Reynolds Danny | | 17783 Newby Chapel Rd | | | | Athens | AL | 35613-6037 | |
| Reynolds David | | PO Box 913 | | | | Peru | IN | 46970-0411 | |
| Reynolds David | | 8 Heathfield Pk | | | | Upton Rocks | | WA8 9WY | United Kingdom |
| Reynolds Dennis | | 26595 Mount Pleasant Rd | | | | Arcadia | IN | 46030-9558 | |
| Reynolds Donna L | | 5213 Sportscraft Dr | | | | Dayton | OH | 45414-3653 | |
| Reynolds Geraldine | | 2175 Blackthorn Dr | | | | Burton | MI | 48509-1201 | |
| Reynolds Ii Robert | | 6490 Brian Circle | | | | Burton | MI | 48509 | |
| Reynolds Inc | | Reynolds | 6451 Germantown Rd | | | Middletown | OH | 45042 | |
| Reynolds Industries Inc | Accts Payable | 5005 Mcconnell Ave | | | | Los Angeles | CA | 90066 | |
| Reynolds Industries Inc | | 5005 Mcconnell Ave | | | | Los Angeles | CA | 90066-6734 | |
| Reynolds James | | 4168 Thompson Rd | | | | Linden | MI | 48451-9425 | |
| Reynolds James | | 4995 Old Beebe Rd | | | | Lockport | NY | 14094-9717 | |
| Reynolds Jeffery | | 1810 Maine St | | | | Saginaw | MI | 48602-1722 | |
| Reynolds Jeffrey | | 1565 Union Rd | | | | Xenia | OH | 45385 | |
| Reynolds Jeffrey T | | 1565 Union Rd | | | | Xenia | OH | 45385-7644 | |
| Reynolds Jessica | | 1101 Helke Rd | | | | Vandalia | OH | 45377 | |
| Reynolds Joanne | | 447 Roy Ave | | | | Dayton | OH | 45419-4015 | |
| Reynolds John | | 6514 Southampton Dr | | | | Clarkston | MI | 48346-4741 | |
| Reynolds Johnnie | | 74 Pomeroy St | | | | Rochester | NY | 14621 | |
| Reynolds Johnnie M | | 345 Lakeview Park | | | | Rochester | NY | 14613-1603 | |
| Reynolds Johnny S | | 2625 Edlingham Castle Dr | | | | Decatur | AL | 35603-2942 | |
| Reynolds Johnston Hinton Et Al | | PO Box 4000 | | | | Bowling Green | KY | 42102 | |
| Reynolds Johnston Hinton Et Al | | PO Box 4000 | | | | Bowling Grn | KY | 42102 | |
| Reynolds Joyce L | | 112 Craighton Court | | | | Flint | MI | 48503-4118 | |
| Reynolds Kathy | | 385 E 400 S | | | | Kokomo | IN | 46902 | |
| Reynolds Lawrence | | 809 Faulkner St | | | | Dayton | OH | 45407 | |
| Reynolds Linda | | 3903 N State Rout 123 | | | | Franklin | OH | 45005-0000 | |
| Reynolds Lisa | | 18 White Oak Village | | | | Rainbow City | AL | 35906 | |
| Reynolds Machine Tool | | 2033 N 17th Ave | | | | Melrose Pk | IL | 60160 | |
| Reynolds Machinery Inc | | 1130 Industrial Pky N | | | | Brunswick | OH | 44212 | |
| Reynolds Machinery Inc | | 760 Liberty Ln | | | | Dayton | OH | 45449 | |
| Reynolds Machinery Inc Eft | | 760 Liberty Ln | | | | Dayton | OH | 45449 | |
| Reynolds Mark | | 604 Brantly | | | | Riverside | OH | 45404 | |
| Reynolds Mark E Md | | 4301 State Rte 725 Ste B | | | | Bellbrook | OH | 45305 | |
| Reynolds Mary | | 4155 Caprice | | | | Middletown | OH | 45044 | |
| Reynolds Merle | | 4867 Hollybriar Ct | | | | Columbus | OH | 43228 | |
| Reynolds Metals | | Reynolds Aluminum | 4301 Produce Rd | | | Louisville | KY | 40218 | |
| Reynolds Metals Co | | Rasco | 50300 Patricia Ave | | | Chesterfield | MI | 48051 | |
| Reynolds Metals Co | | Reynolds Aluminium | 2000 Town Ctr Ste 2050 | | | Southfield | MI | 48075 | |
| Reynolds Metals Co | | 6601 Broad St | | | | Richmond | VA | 23230-1701 | |
| Reynolds Metals Co | | Corporate Research & Developme | 4th & Canal Sts | | | Richmond | VA | 23222 | |
| Reynolds Metals Co | | Metallurgy Laboratory | PO Box 27003 E L 17 | Ks From 001344209 | | Richmond | VA | 23261-7003 | |
| Reynolds Metals Co | | Product Development Div | 1519 Summit Ave | | | Richmond | VA | 23261 | |
| Reynolds Metals Co Eft Metallurgy Laboratory | | Nbd Bank | PO Box 0077507 | | | Detroit | MI | 48226 | |
| Reynolds Metals Company | c/o Leboeuf Lamb Greene & Macrae | Patricia Shaw | 420 Fort Duquesne Blvd Ste 1600 | One Gateway Center | | Pittsburgh | PA | 15222-1437 | |
| Reynolds Metals Company | c/o Leboeuf Lamb Greene & Macrae | Patricia Shaw | 421 Fort Duquesne Blvd Ste 1600 | One Gateway Center | | Pittsburgh | PA | 15222-1437 | |
| Reynolds Metals Company | Russell W Porter Jr | 201 Isabella St | | | | Pittsburgh | PA | 15212 | |
| Reynolds Michael | | 1625 Delaware St | | | | Saginaw | MI | 48602-4924 | |
| Reynolds Michael | | 517 Lawrence Rd | | | | Brockport | NY | 14420 | |
| Reynolds Michael | | 4166 Beach Trail | | | | Jamestown | OH | 45335 | |
| Reynolds Michael L | | 3678 Wisner Rd | | | | Adrian | MI | 49221-9232 | |
| Reynolds Moreen S | | PO Box 254 | | | | Sharpsville | IN | 46068-0254 | |
| Reynolds P J | | 8 Heathfield Pk | Upton Rocks | | | Widnes | | WA8 9WY | United Kingdom |
| Reynolds Patricia L | | 2355 Lakeridge Dr | | | | Grand Blanc | MI | 48439-7366 | |
| Reynolds Paul | | 1773 Payne Rd | | | | Farmington | NY | 14425 | |
| Reynolds Qayyim | | 200 Lawrence St | | | | New Brunswick | NJ | 8901 | |
| Reynolds Rachel | | 211 Barker St Uppr | | | | Racine | WI | 53402-4938 | |
| Reynolds Rickie | | 7960 Greenfield Dr | | | | Meridian | MS | 39305 | |
| Reynolds Ridings Vogt & Morgan Pllc | | 120 North Robinson | | | | Oklahoma City | OK | 73102 | |
| Reynolds Robert | | 8396 S Chicago Rd Apt 110 | | | | Oak Creek | WI | 53154-0000 | |
| Reynolds Roger | | 201 Vollmer Pkwy | | | | Rochester | NY | 14623 | |
| Reynolds Roger | | 869 Continental Ct Apt 1 | | | | Vandalia | OH | 45377 | |
| Reynolds Ronald M | | 439 Cliff Dr | | | | Logansport | IN | 46947-4307 | |
| Reynolds Russell | | 1100 Pinoak Dr | | | | Kokomo | IN | 46901 | |
| Reynolds Russell | | 4594 State Rd | | | | Fort Gratiot | MI | 48059 | |
| Reynolds Scott | | 3504 Harwood St | | | | Kettering | OH | 45429-4223 | |
| Reynolds Sr Larry | | 5348 S 300 E | | | | Anderson | IN | 46017 | |
| Reynolds Stephen | | 219 Laurelton Rd | | | | Rochester | NY | 14609 | |
| Reynolds Stephen | | 1356 Robinhood Dr | | | | W Carrollton | OH | 45449 | |
| Reynolds Steve | | 1395 Chelsea Ave | | | | Vandalia | OH | 45377 | |
| Reynolds Timothy | | 830 Greenhill Way | | | | Anderson | IN | 46012-9264 | |
| Reynolds Tracey | | 530 S Weadock | | | | Weadock | MI | 48607 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds Ulrich | | 2355 Lakeridge Dr | | | | Grand Blanc | MI | 48439 | |
| Reynolds William | | 513 Hillcrest Dr | | | | Kokomo | IN | 46902 | |
| Reynolds William E | | 212 Tryon Est | | | | Rochester | NY | 14609-6810 | |
| Reynolds Woodrow | | 754 Caton Ave | | | | Adrian | MI | 49221-3810 | |
| Reynoso Paula | | 1541 Millecoquins Court | | | | Rochester | MI | 48307 | |
| Reyzin Ilya | | 651 Ayer Rd | | | | Williamsville | NY | 14221 | |
| Rezler Randy | | 4790 W Westgate | | | | Bay City | MI | 48706 | |
| Rezner Reggie | | 10205 Bradley Rd | | | | Frankenmuth | MI | 48734 | |
| Rezmer Wayne | | 1027 W Ridge Rd | | | | Essexville | MI | 48732-9694 | |
| Reznikov Svetlana | | 34 Hunters Glen | | | | Getzville | NY | 14068 | |
| Rezsonya Denise | | 722 Lions Trail | | | | Noblesville | IN | 46060 | |
| Rezsonya Thomas | | 12458 S Peyton Rd | | | | Galveston | IN | 46932 | |
| Rf Macdonald Co | | 4545 N Brawley 103 | | | | Fresno | CA | 93722 | |
| Rf Micro Devices | | C o Millenium Alliance Group | 2715 S Albright Rd | | | Kokomo | IN | 46902 | |
| Rf Micro Devices | | PO Box 60281 | | | | Charlotte | NC | 28260-0281 | |
| Rf Micro Devices | | PO Box 60281 | Rmt Add Chg 05 04 Cs | | | Charlotte | NC | 28260-0281 | |
| Rf Monolithics | Steven T Holmes | Hunton & Williams Llp | 1601 Bryan St 30th Fl | | | Dallas | TX | 75201-3402 | |
| Rf Monolithics Inc | | PO Box 201106 | | | | Dallas | TX | 75320-110 | |
| Rf Monolithics Inc | | PO Box 201106 | | | | Dallas | TX | 75320-1106 | |
| Rf Monolithics Inc Eft | | 4441 Sigma Rd | | | | Dallas | TX | 75244 | |
| Rf Power Products Inc | | Laurel Oak Corporate Ctr | 1007 Laurel Oak Rd | | | Voorhees | NJ | 8043 | |
| Rfmw Ltd | | 1876 Hartog Dr | | | | San Jose | CA | 95131 | |
| Rfmw Ltd | | 90 Great Oaks Blvd Ste 203 | | | | San Jose | CA | 95119 | |
| Rfmw Ltd | | 90 Great Oaks Blvd Ste 203 | Add Chg 08 15 05 Lc | | | San Jose | CA | 95119 | |
| Rfs Inc | | Hampton Inn Warren | 7447 Convention Blvd | | | Warren | MI | 48092 | |
| Rfs Inc Hampton Inn Warren | | 7447 Convention Blvd | | | | Warren | MI | 48092 | |
| Rft Spa | | Strada Per Porino 41 | | | | Villanova Dasti | | 14019 | Italy |
| Rft Spa | | Strada Per Porino 41 | 14019 Villanova Dasti | | | | | | Italy |
| Rg Tech Inc | Ed Amick | 16748 E Smokey Hill Rd 308 | | | | Centennial | CO | 80015 | |
| Rgb Broadcast Video | | 1234 Southampton Rd | | | | Philadelphia | PA | 19116 | |
| Rgents Of The University | | Of Michigan The | 3028 Administrative Svcs Bldg | 1009 Greene St | | Ann Arbor | MI | 48106-1432 | |
| Rgf Enterprises | | 220 Citation Circle | | | | Corona | CA | 92880-2522 | |
| Rgh Associates Inc | | Richards Screw Machine Div | 86 Nancy St | | | West Babylon | NY | 11704 | |
| Rgj Systems Inc | | 106 Forestview Dr | | | | Dayton | OH | 45459 | |
| Rgj Systems Inc | | 106 Forestview Dr | | | | Dayton | OH | 45459-2842 | |
| Rgk Enterprises Inc | | Dba Ebc 1200 Corporate Pl | 1200 N Federal Hwy Ste 200 | | | Boca Raton | FL | 33432 | |
| Rgl Enterprises Inc | | PO Box 317 | | | | Crittenden | KY | 41030 | |
| Rgl Enterprises Inc | | Scwscarcgin | 103 N Main St | | | Crittenden | KY | 41030 | |
| Rgp Enterprises | Accounts Payable | 9250 South 700 West | | | | Daleville | IN | 47334 | |
| Rgp Enterprises Inc | | 9250 South 700 West | | | | Daleville | IN | 47334 | |
| Rgp Inc | | Quality Team 1 | 100 Oakman Blvd 111 | | | Highland Pk | MI | 48203 | |
| Rgw Liaison Usa Llc | | 139 Carriage Ln | | | | Clarksville | GA | 30523 | |
| Rgw Liaison Usa Llc | | Add Chg 02 15 05 Ah | 139 Carriage Ln | | | Clarksville | GA | 30523 | |
| Rgw Liaison Usa Llc | | Rgw Liaison | 139 Carriage Ln | | | Clarksville | GA | 30523 | |
| Rh Electronics Inc | Ron Jones | 4083 Oceanside Blvd | | | | Oceanside | CA | 92056 | |
| Rh Electronics Inc | | 4083 Oceanside Blvd Ste K | | | | Oceanside | CA | 92056 | |
| Rhattigan Sean | | 5595 Cider Mill Crossing | | | | Austintown | OH | 44515 | |
| Rhea John | | 425 Lufkin Dr | | | | New Lebanon | OH | 45345-1648 | |
| Rhea Kelly | | 7642 Stonecrest Dr | | | | Huber Heights | OH | 45424 | |
| Rhecors General Contractors | | Inc | 1964 Colonel Glenn Hwy | | | Fairborn | OH | 45324 | |
| Rhecors General Contractors In | | 1964 Colonel Glenn Hwy | | | | Fairborn | OH | 45324 | |
| Rhecors General Contractors Inc | | 1964 Colonel Glenn Hwy | | | | Fairborn | OH | 45324 | |
| Rhein Associates Inc | | PO Box 87711 | | | | Canton | MI | 48187 | |
| Rhein Chemie Corp | | PO Box 404821 | | | | Atlanta | GA | 30384-4821 | |
| Rhein Chemie Corp | | 1014 Whitehead Rd Ext | | | | Trenton | NJ | 08638-240 | |
| Rhein Chemie Corp | | 1014 Whitehead Rd Ext | Rmt Ad Chg 041505 Gj | | | Trenton | NJ | 8638 | |
| Rhein Tina | | 6549 Glen Ivy Dr | | | | Huber Heights | OH | 45424 | |
| Rheinheimer Mary M | | 5783 Douglas Way | | | | Anderson | IN | 46013-9626 | |
| Rheinisch Westfaelische Techni | | Institut Fuer Hochspannungstec | Schinkelstr 2 | | | Aachen | | | Germany |
| Rheinischwestfaelische Hochsch | | Jaegerstr 17 19 | | | | Aachen | | 52056 | Germany |
| Rhema Kunstoffwerk Sud Hannover Gmbh & Co Kg | | Postfach 11 35 | D 31080 Freden | | | | | | Germany |
| Rhema Kunstoffwerk | | Sud Hannover Gmbh & Co Kg | An Der Mark 1 | 31084 Freden Leine | | | | | Germany |
| Rhetech | Brian Pay Hold | 416 S. 4th St. | | | | Coopersburg | PA | 18036-0298 | |
| Rhetech Inc | | Dept 77214 | | | | Detroit | MI | 48227 | |
| Rhetech Inc | | Remove Eft Mail Ck 10 96 | 201 W Big Beaver Rd Ste 720 | | | Troy | MI | 48084-5297 | |
| Rhetech Inc | | 416 S 4th St | | | | Coopersburg | PA | 18036-2098 | |
| Rhetech Inc Eft | | PO Box 77000 Dept 77214 | | | | Detroit | MI | 48277-0214 | |
| Rheubert Tony | | 4361 Moorefield Rd | | | | Springfield | OH | 45502 | |
| Rheude Andrew M | | 1443 Bush Creek Dr | | | | Grand Blanc | MI | 48439-2308 | |
| Rhiel Supply Co The | Mike Kolat | 3735 Oakwood Ave | | | | Youngstown | OH | 44515 | |
| Rhim Roosevelt | | 5019 Tuscarora Rd | | | | Niagara Falls | NY | 14304 | |
| Rhine Gladys V | | 4288 Dorothy Ave | | | | Leavittsburg | OH | 44430-9643 | |
| Rhine Tamara | | 803 Althea Nw | | | | Warren | OH | 44483 | |
| Rhinehart Gerald | | 511 Carson Salt Springs | Rd | | | Warren | OH | 44481 | |
| Rhinehart Jr Jerry | | 6265 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Rhinehart W H Inc | | 8459 Ridge Rd | | | | Gasport | NY | 14067-9415 | |
| Rhines Dennis | | 750 Skipwith Rd | | | | Virginia Bea | VA | 23464 | |
| Rhines Lachelle | | 1618 Honeybee Dr | | | | Trotwood | OH | 45427 | |
| Rhinevault Olsen Machine & | | Tool Inc | 2533 Carrollton Rd | | | Saginaw | MI | 48604 | |
| Rhinevault Olsen Machine and Tool Inc | | 2533 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| Rhino Assembly | Michelle | 3416 A Carolina Ave | | | | Charlotte | NC | 28208 | |
| Rhino Assembly Corp | | 3416 A Carolina Ave | | | | Charlotte | NC | 28208 | |
| Rhino Assembly Corporation | | 3416 A Carolina Ave | | | | Charlotte | NC | 28208 | |
| Rhino Express Delivery Llc | | 1901 E 29th St | | | | Chattanooga | TN | 37407 | |
| Rhino Logistics Llc | | 2318 Geneva St | | | | Racine | WI | 53402-4516 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rhino Taxi Inc | | 1045 Apperson Way South | | | | Kokomo | IN | 46902 | |
| Rhm Fluid Power Inc | | 375 Manufacturers Dr | | | | Westland | MI | 48185-4038 | |
| Rhm Fluid Power Inc | | 375 Manufacturers Dr | | | | Westland | MI | 48186 | |
| Rhm Fluid Power Inc | | 5329 Clay Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Rhm Fluid Power Inc | | PO Box 64432 | | | | Detroit | MI | 48264-0432 | |
| Rhoades Chad | | 206 Westview Dr | | | | Arcanum | OH | 45304-1041 | |
| Rhoades Cherie | | 1100 S Main Lot 85 | | | | Adrian | MI | 49221 | |
| Rhoades Chester M | | 2091 Stewart Rd | | | | Xenia | OH | 45385-9024 | |
| Rhoades Dana | | 337 Randy Dr | | | | W Carrollton | OH | 45449 | |
| Rhoades John R | | 1085 Evergreen Dr | | | | Greenville | OH | 45331-3009 | |
| Rhoades Karen | | 66 Ankara Ave | | | | Brookville | OH | 45309 | |
| Rhoades Lisa | | 1001 Odell Apt 7 B | | | | Gadsden | AL | 35901 | |
| Rhoades Susan | | 2996 Spring Water Ct | | | | Kokomo | IN | 46902 | |
| Rhoades Terry | | 3704 N Vernon Dr | | | | Muncie | IN | 47304-1750 | |
| Rhoads & Sinon Llp | | 1 S Market Sq 12th Fl | | | | Harrisburg | PA | 17101 | |
| Rhoads and Sinon Llp | | PO Box 1146 | | | | Harrisburg | PA | 17108-1146 | |
| Rhoads Gary D | | 3288 Hammerberg Rd | | | | Flint | MI | 48507-3258 | |
| Rhoads Kevin | | PO Box 4203 | | | | Brookhaven | MS | 39603-6203 | |
| Rhoads Lee | | 3288 Hammerberg | | | | Flint | MI | 48507 | |
| Rhoda Jr Fredrick | | PO Box 337 | | | | Lacarne | OH | 43439 | |
| Rhoda Sr Frederick | | 7477 E Harbor Rd | | | | Lksid Marblhd | OH | 43440-9745 | |
| Rhodanz Richard R | | 5457 Logan Arms Dr | | | | Girard | OH | 44420-1637 | |
| Rhode Island College | | Bursars Office | 600 Mt Pleasant Ave | | | Providence | RI | 2908 1991 | |
| Rhode Island College Bursars Office | | 600 Mt Pleasant Ave | | | | Providence | RI | 02908-1991 | |
| Rhode Island Secretary Of | | State | Corporations Division | 100 N Main St | | Providence | RI | 29031335 | |
| Rhode Island Secretary Of State | | Corporations Division | 100 N Main St | | | Providence | RI | 02903-1335 | |
| Rhoden Gary D | | 1247 S Darlington Av | | | | Tulsa | OK | 74112 | |
| Rhoden John | | 532 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Rhoden Melissa | | 121 Puritan Pl | | | | Dayton | OH | 45420 | |
| Rhodes & Associates | | 525 Central Pk Dr Ste 203 | | | | Oklahoma Cty | OK | 73105 | |
| Rhodes Betty J | | 91 S Main St | | | | Middeport | NY | 14105-1313 | |
| Rhodes Caroline | | 2775 Farm Brook Trail | | | | Oxford | MI | 48370 | |
| Rhodes College | | Bursars Office | 2000 North Pkwy | | | Memphis | TN | 38112-1690 | |
| Rhodes College Bursars Office | | 2000 North Pkwy | | | | Memphis | TN | 38112-1690 | |
| Rhodes Daniel R | | 11442 Eartham | | | | Orange | CA | 92869-2633 | |
| Rhodes E | | 39 Croxteth Dr | Rainford | | | St Helens | | WA11 8J | United Kingdom |
| Rhodes Hieronymus Jones | | PO Box 21100 | | | | Tulsa | OK | 74121-1100 | |
| Rhodes Hieronymus Jones Tucker | | & Gable | PO Box 21100 | | | Tulsa | OK | 74121-1100 | |
| Rhodes Hieronymus Jones Tucker | | & Gable Plic | PO Box 21100 | | | Tulsa | OK | 74121-1100 | |
| Rhodes Hieronymus Jones Tucker and Gable | | PO Box 21100 | | | | Tulsa | OK | 74121-1100 | |
| Rhodes Jr George G | | 91 South Main St | | | | Middeport | NY | 14105-1313 | |
| Rhodes Marie J | | 2370 S Wallick Rd | | | | Peru | IN | 46970-7337 | |
| Rhodes Marilyn J | | 9846 Arvin Ave | | | | Cincinnati | OH | 45231-2403 | |
| Rhodes Michael | | 1538 Harding St | | | | Mineral Ridge | OH | 44440 | |
| Rhodes Neal | | 1134 N Burk | | | | Kokomo | IN | 46901 | |
| Rhodes Robert | | 2124 S Sycamore Blvd | | | | Peru | IN | 46970 | |
| Rhodes Robin | | 316 41st Ave Ne | | | | Birmingham | AL | 35215 | |
| Rhodes Sharon | | 3512 W Johnson Cir | | | | Muncie | IN | 47304-2522 | |
| Rhodes Sharon K | | 1548 Harding St | | | | Mineral Ridge | OH | 44440 | |
| Rhodes Sidney J | | 1456 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5408 | |
| Rhodes Sr Howard A | | 2028 Carmen Rd | | | | Barker | NY | 14012-9667 | |
| Rhodes State College | | Business Office | 4240 Campus Dr | | | Lima | OH | 45804 | |
| Rhodes State College Business Office | | 4240 Campus Dr | | | | Lima | OH | 45804 | |
| Rhodes Vickey | | 650 Baxter Rd Se | | | | Calhoun | GA | 30701 | |
| Rhodes Vincent | | 100 46th St | | | | Sandusky | OH | 44870 | |
| Rhodes William B | | PO Box 17186 | | | | Dayton | OH | 45417-0186 | |
| Rhodia Canada Inc | | PO Box 143 | Station B | | | Toronto | ON | M5T2T3 | Canada |
| Rhodia Electronics & Catalysis | | Inc | 259 Prospect Plains Rd | | | Cranbury | NJ | 85127500 | |
| Rhodia Electronics & Eft | | Catalysis Inc | 259 Prospect Plains Rd | | | Cranbury | NJ | 8512 | |
| Rhodia Electronics and Eft Catalysis Inc | | 259 Prospect Plains Rd | | | | Cranbury | NJ | 8512 | |
| Rhodia Electronics and Catalysis Inc | | 259 Prospect Plains Rd | | | | Cranbury | NJ | 08512-7500 | |
| Rhodia Inc | | Rhone Poulenc | 3 Enterprise Dr | | | Shelton | CT | 6484 | |
| Rhodia Inc | | PO Box 751291 | | | | Charlotte | NC | 28275 | |
| Rhodia Inc | | 259 Prospect Plains Rd | | | | Cranbury | NJ | 8512 | |
| Rhodius | | Postfach 369 | D 91772 Weissenburg | | | | | | Germany |
| Rhodius | | Treuchtlinger Str 23 | 91781 Weissenburg | | | | | | Germany |
| Rhodius Gmbh | | Treuchtlinger Str 23 | | | | Weissenburg | | 91781 | Germany |
| Rhodus Mary | | PO Box 186 | | | | Bunker Hill | IN | 46914 | |
| Rhodus Terry | | 6796 N State Rd 19 | | | | Kokomo | IN | 46902 | |
| Rhonda A Mayville C o Tarrant Cnty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Rhonda Alexander | | C o PO Box 96 | | | | Columbia | TN | 38402 | |
| Rhonda Gayle Miller | | PO Box 891525 | | | | Oklahoma City | OK | 73189 | |
| Rhonda L Mccoy Pfau Pllc | | 2005 Stonebridge Way | | | | Canton | MI | 48188 | |
| Rhone Poulenc Basic Chemical C | | Research Chemicals | 8220 W Harrison St | | | Phoenix | AZ | 85043-3030 | |
| Rhone Poulenc Basic Chemical C | | 7000 Fitzwater Rd Ste 204 | | | | Cleveland | OH | 44141-135 | |
| Rhone Poulenc Basic Chemicals | | 1 Corporate Dr | | | | Shelton | CT | 6484 | |
| Rhone Poulenc Basic Chemicals | | Co | PO Box Cn7500 | | | Cranberry | NJ | 85127500 | |
| Rhone Poulenc Basic Chemicals | | 3500 Deen Rd | | | | Fort Worth | TX | 76106 | |
| Rhone Poulenc Basic Eft Chemicals Co | | 1 Corporate Dr | | | | Shelton | CT | 6484 | |
| Rhone Poulenc Inc | | Food Ingredients Div | Cn 7500 | | | Cranbury | NJ | 8512 | |
| Rhone Poulenc Inc | | Specialty Chemicals Division | Prospects Plain Rd | | | Cranbury | NJ | 8512 | |
| Rhonomus Jeffrey | | 2043 Ashmore Rd | | | | Kettering | OH | 45420 | |
| Rhoton Melissa | | 75 S Sperling Ave | | | | Dayton | OH | 45403 | |
| Rhs Fertilizing spraying Systems | Accounts Payable | PO Box 394 | | | | Hiawatha | KS | 66434 | |
| Rhule Brady | | 224 Orchard Hill Dr | | | | West Carrollton | OH | 45449 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rhule Larry D | | 100 Poplar Rd | | | | Franklin | TN | 37064-5231 | |
| Rhynard Madeline J | | 4390 Millington Rd | | | | Millington | MI | 48746-9005 | |
| Rhynehardt Kenneth | | 529 Larcomb Ave | | | | Columbus | OH | 43223 | |
| Rhyner Carol | | PO Box 172 | | | | Elkmont | AL | 35620-0172 | |
| Ri Ber Industrial Company | Veronica Rosas | 2488 Main St | Ste K | | | Chula Vista | CA | 91911 | |
| Ria Group | | PO Box 6159 | | | | Carol Stream | IL | 60197-6159 | |
| Riali Rinker Jewel Y | | 4698 E State Rd 236 | | | | Middletown | IN | 47356-9207 | |
| Riali Albert | | PO Box 1192 | | | | Brookhaven | MS | 39602-1192 | |
| Rials Kim | | 10719 Tabor Rd | | | | Collinsville | AL | 35961 | |
| Riano Herman | | 223 Red Rock Rd | | | | Rochester | NY | 14626 | |
| Ribarchik Cheryl | | 4218 Davison Rd | | | | Burton | MI | 48509 | |
| Ribbeck Christine | | 4258 Freeman Rd | | | | Middleport | NY | 14105 | |
| Ribbeck Jeremy | | 7065 Northview Dr | | | | Lockport | NY | 14094 | |
| Ribbeck Shannon | | 2754 Eastern Ave | | | | Rochester Hills | MI | 48307 | |
| Ribbeck Wayne | | 8412 Forest Rd | | | | Gasport | NY | 14067 | |
| Ribble Walter | | 1697 Brockway | | | | Saginaw | MI | 48602 | |
| Ribble William | | 4423 Mcculloch | | | | Beaverton | MI | 48612 | |
| Ribtect | Accounts Payable | 2811 Dell Ave | | | | Venice | CA | 90291 | |
| Ricardo & Rosalie Narvaez | | 17195 W 12 Mile Rd | | | | Southfield | MI | 48076 | |
| Ricardo Gonzalez | | 1351 E Boston Ave | | | | Youngstown | OH | 44502 | |
| Ricardo Inc | Accounts Payable | 9059 Samuel Barton Dr | | | | Belleville | MI | 48111 | |
| Ricardo Inc | | 40000 Ricardo Dr | | | | Van Buren Township | MI | 48111 | |
| Ricardo Inc | | Detroit Technical Campus South | Bldg 40000 Ricardo Dr | | | Van Buren Township | MI | 48111 | |
| Ricardo Inc  Eft | | 40000 Ricardo Dr | | | | Van Buren Township | MI | 48111 | |
| Ricardo Inc Detroit Tech Center | Accounts Payable | 40000 Ricardo Dr | | | | Belleville | MI | 48111 | |
| Ricardo Inc Eft | | 9059 Samuel Barton Dr | | | | Belleville | MI | 48111-1641 | |
| Ricardo Mtc Ltd | Accounts Payable | Southam Rd | | | | Leamington Spa | | CV31 1FQ | United Kingdom |
| Ricardo Mtc Ltd | | Southam Rd | | | | Leamington Spa | | 0CV31 1FQ | United Kingdom |
| Ricardo North America Detroit | | 9059 Samuel Barton Dr | | | | Belleville | MI | 48111 | |
| Ricardo North America Inc | | 9059 Samuel Barton Dr | | | | Belleville | MI | 48111-1641 | |
| Ricardo Tarragon Ltd | | The Westbrook Centre Milton Rd | Cambridge Cb4 1yg | | | | | | United Kingdom |
| Ricardo Tarragon Ltd | | The Westbrook Centre Milton Rd | Cambridge Cb4 1yg | | | United Kingdom | | | United Kingdom |
| Ricardo Uk Ltd | Grahm Walker | Siytgan Rd Radford Semele | Leamington Spa Warwickshire | | | | | CV311FQ | United Kingdom |
| Riccelli Kathleen | | 2711 Sweetbrier Dr | | | | Sandusky | OH | 44870-5626 | |
| Ricchiuti Patrizia | | 184 Stahl Ave | | | | Cortland | OH | 44410 | |
| Ricci Giulio | | 4221 Springfield | | | | Burton | MI | 48509-0854 | |
| Ricci Loretta L | | 1057 Wilson Sharpsville Rd | | | | Cortland | OH | 44410-9562 | |
| Ricci Michael | | 6361 La Posta Dr | | | | El Paso | TX | 79912 | |
| Ricciulli Cynthia L | | 564 N Rhodes Ave | | | | Niles | OH | 44446-3829 | |
| Ricco Anthony | | 6972 North 79th Ct | | | | Milwaukee | WI | 53223 | |
| Ricco Robert | | 12131 W Edgerton Ave | | | | Hales Corners | WI | 53130-1026 | |
| Ricco Thomas L | | 4930 S 40th St | | | | Greenfield | WI | 53221-2502 | |
| Rice Andrew | | 2589 Midland Rd | | | | Saginaw | MI | 48603 | |
| Rice Angela | | 7656 Tortuga Dr | | | | Dayton | OH | 45414 | |
| Rice Annette | | 7474 Fairview Dr | | | | Lockport | NY | 14094 | |
| Rice Anthony | | 719 W Jefferson St | | | | Alexandria | IN | 46001 | |
| Rice Barbara A | | 5065 Leedale Dr | | | | Dayton | OH | 45418-2007 | |
| Rice Bradley | | 561 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342-2278 | |
| Rice Bradley | | 6407 Kindred Square | | | | Miami Township | OH | 45449 | |
| Rice Brayden | | 506 Rudgate Ln | | | | Kokomo | IN | 46901 | |
| Rice Brenda | | 2529 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Rice Carol | | 3534 Lindstrom Dr | | | | Columbus | OH | 43228 | |
| Rice Cheryl | | 561 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342 | |
| Rice Chris | | Dba Rice Karaoke | 52415 Walnut Dr | Chg Per W9 7 20 04 Cp | | Chesterfield | MI | 48047 | |
| Rice Chris Dba Rice Karaoke | | 52415 Walnut Dr | | | | Chesterfield | MI | 48047 | |
| Rice Christina | | 3112 Andrew St | | | | Middletown | OH | 45044 | |
| Rice Christopher | | 43 Malvern Close | | | | Mill Pk | | L32 2BS | United Kingdom |
| Rice Claudine | | G5487 Harvard St | | | | Flint | MI | 48505-1275 | |
| Rice Curtis | | 458 Abernathy Rd | | | | Flora | MS | 39071 | |
| Rice Cynthia | | 2758 England Ave | | | | Dayton | OH | 45406-1227 | |
| Rice Daffney | | 1203 Palisade Ct Sw | | | | Decatur | AL | 35603 | |
| Rice Danielle | | 24 Sunrise Terrace | | | | Parlin | NJ | 8859 | |
| Rice David | | 1930 Far Hills Ave | | | | Dayton | OH | 45419 | |
| Rice Diana | | 1331 Clifton Ave | | | | Springfield | OH | 45505-3725 | |
| Rice Ebonee | | 78 Cedar Rd | | | | Buffalo | NY | 14215 | |
| Rice Edward E | | 239 Olcott St | | | | Lockport | NY | 14094-1511 | |
| Rice Eric | | 4114 68th Ave | | | | Tuscaloosa | AL | 35401 | |
| Rice Eric | | 2330 Wade Pl | | | | Troy | OH | 45373 | |
| Rice Eric | | 4030 Haney Rd | | | | Dayton | OH | 45416 | |
| Rice Eugene | | 6650 Green Branch Dr Apt 3 | | | | Dayton | OH | 45459 | |
| Rice Grace O | | 1203 Palisade Ct Sw | | | | Decatur | AL | 35603-2070 | |
| Rice Howard | | 17 Stewart Dr | | | | Depew | NY | 14043-2221 | |
| Rice James C Law Office Of James C Rice | | 200 N Fairfax St | | | | Alexandria | VA | 22314-2269 | |
| Rice Janay L | | 901 Deer Walk Dr | | | | Alexandria | IN | 46001-7903 | |
| Rice Janet | | 2330 Wade Pl | | | | Troy | OH | 45373 | |
| Rice Jeff | | 1356 Catamarax Circle South | | | | Cicero | IN | 46034 | |
| Rice Jeffery | | 4014 E 231st St | | | | Cicero | IN | 46034 | |
| Rice Jeriann | | 1223 North Rd 55 | | | | Niles | OH | 44446 | |
| Rice Joe | | 506 Rudgate Ln | | | | Kokomo | IN | 46901 | |
| Rice John | | 52415 Walnut Dr | | | | Chesterfield | MI | 48047 | |
| Rice Johnathan | | 26348 Old School House Rd | | | | Ardmore | AL | 35739 | |
| Rice Johnny | | 14310 Irish Rd | | | | Millington | MI | 48746 | |
| Rice Jr Robert | | PO Box 52 | | | | Southington | OH | 44470 | |
| Rice K | | 7400 Crystal Lake | 6 | | | Swartz Creek | MI | 48473 | |
| Rice Karen | | 6747 Kinsman Orangeville Rd | | | | Kinsman | OH | 44428 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rice Kenneth | | 607 12th Ave Nw | | | | Decatur | AL | 35601 | |
| Rice Kenneth | | 6676 S 750 W | | | | Russiaville | IN | 46979 | |
| Rice Lake Diesel Inc | Mr Thomas Miller | 1704 Macauley Ave | | | | Rice Lake | WI | 54868 | |
| Rice Lake Weighing | | 230 W Coleman St | | | | Rice Lake | WI | 54868 | |
| Rice Lake Weighing Systems | | PO Box 272 | | | | Rice Lake | WI | 54868-0272 | |
| Rice Lake Weighing Systems Inc | | Condec | 3 Simm Ln Door D Unit 2a | | | Newtown | CT | 6470 | |
| Rice Laura | | 100 Norfolk Dr | | | | Lexington | OH | 44904 | |
| Rice Marilyn | | PO Box 238 | | | | Galveston | IN | 46932-0238 | |
| Rice Mark | | 2500 Uhl Ct | | | | Kettering | OH | 45420 | |
| Rice Mary | | 506 Rudgate Ln | | | | Kokomo | IN | 46901-3816 | |
| Rice Matthew | | 2841 Deindorfer | | | | Saginaw | MI | 48602 | |
| Rice Michael | | 6825 State Route 718 | | | | Pleasant Hill | OH | 45359-9768 | |
| Rice Patricia A | | 3410 Scheid Rd | | | | Huron | OH | 44839-9625 | |
| Rice Paul | | 3410 Scheid Rd | | | | Huron | OH | 44839 | |
| Rice Philip | | 5998 Timberbrook Ln | | | | Columbus | OH | 43228-9555 | |
| Rice Rice & Gilbert | | 30150 Telegraph Rd Ste 345 | | | | Bingham Frms | MI | 48025 | |
| Rice Robert | | 1 Libby Court | | | | Franklin | OH | 45005 | |
| Rice Robert S | | 6144 Old Colony Dr Sw | | | | Warren | OH | 44481-9155 | |
| Rice Ronnie | | PO Box 114 | | | | Greentown | IN | 46936 | |
| Rice Ryan | | 5515 County Road 20 | | | | Archbold | OH | 43502-9769 | |
| Rice Saundra | | 773 Cransberry Dr | | | | W Carrollton | OH | 45449-1519 | |
| Rice Saundra A | | 773 Cransberry Dr | | | | W Carrollton | OH | 45449-1519 | |
| Rice Sherry J | | 2682 Vi Lily Circle W | | | | Grove City | OH | 43123-0000 | |
| Rice Thomas E | | 4300 S White Ash Dr | | | | Columbus | OH | 43204-1560 | |
| Rice Timothy | | 6589 Harvest Ridge Way | | | | Lockport | NY | 14094 | |
| Rice Trent | | 3576 Christy Way N | | | | Saginaw | MI | 48603 | |
| Rice University | | Office Of Financial Aid Ms 12 | 6100 Main St | | | Houston | TX | 77005-1892 | |
| Rice University Office Of Financial Aid Ms 12 | | 6100 Main St | | | | Houston | TX | 77005-1892 | |
| Rice Viola | | 161 Roughwood Dr | | | | Northwood | | L33 9UQ | United Kingdom |
| Rice Wendy | | 1201 Long St Apt 5f | | | | Troy | OH | 45373 | |
| Rice William | | 347 Travis Dr | | | | Riverside | OH | 45431 | |
| Rice William G | | 830 W Deerfield Rd | | | | Union City | OH | 45390-0000 | |
| Rice Yolanda | | 302 E State St | | | | Albion | NY | 14411 | |
| Rich Arieta | | 38 Smith Ln | | | | Kingston | MA | 2364 | |
| Rich Arlena | | 1470 Butterfield Cir | | | | Niles | OH | 44446 | |
| Rich Brady | | 346 Rocky Fork Dr N | | | | Columbus | OH | 43230-2955 | |
| Rich Dan Logistics | | PO Box 708 | | | | Bryant | AR | 72089 | |
| Rich David | | 6308 Windwood Dr | | | | Kokomo | IN | 46901 | |
| Rich Davis Enterprises Inc | | 4831 Wyoming Ave | Remit Uptd 10 99 Letter | | | Dearborn | MI | 48126 | |
| Rich Dawn | | 2003 Bald Eagle Rd | | | | Grove City | OH | 43123 | |
| Rich Frank | | 1556 E Cascades Trl | | | | Ontario | CA | 91761 | |
| Rich Glennwood | | 1135 Pierce Ave | | | | Niagara Falls | NY | 14301-1253 | |
| Rich Joseph | | 1864 Meadowlark Dr | | | | Niles | OH | 44446 | |
| Rich Joseph B | | 851 Schust Rd | | | | Saginaw | MI | 48604-1534 | |
| Rich Joseph J | | 1864 Meadowlark Ln | | | | Niles | OH | 44446-4133 | |
| Rich Jr Charles | | 3201 Layton Rd | | | | Anderson | IN | 46011-4539 | |
| Rich Jr Robert | | 4355 Sunset Ct | | | | Lockport | NY | 14094-1215 | |
| Rich Marietta | | 2928 Clement St | | | | Flint | MI | 48504-3042 | |
| Rich Mary | | 413 Blue Bell Rd | | | | Riverside | OH | 45431 | |
| Rich Michael | | 224 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Rich Michael | | 11844 Harrison Rd | | | | Medina | NY | 14103 | |
| Rich Michael D | | 11914 Babbling Brook Rd | | | | Noblesville | IN | 46060-4478 | |
| Rich Nancy | | 3140 N Irish Rd | | | | Davison | MI | 48423-9582 | |
| Rich Ralph | | 436 Wendemere | | | | Hubbard | OH | 44425 | |
| Rich Ray | | 5380 Eda Dr | | | | West Carrollton | OH | 45449 | |
| Rich Rhonda | | 2305 Culver Ave | | | | Kettering | OH | 45420 | |
| Rich Ronald | | 3630 Benjamin Ave Ne | | | | Grand Rapids | MI | 49525-2318 | |
| Rich Stacy | | 5617a E Liberty Blvd | | | | Pittsburgh | PA | 15206 | |
| Rich Terry | | 7759 Ridge Rd | | | | Gasport | NY | 14067 | |
| Rich Terry B | | 7759 Ridge Rd | | | | Gasport | NY | 14067 | |
| Rich Virginia | | 7610 Anglers Ln | | | | Dayton | OH | 45414 | |
| Richar Marsha M | | 421 Columbia Ave | | | | Newton Falls | OH | 44444-1404 | |
| Richard A Cascarilla | | 321 W Lake Lansing Rd Ste 100 | | | | East Lansing | MI | 48933 | |
| Richard A Cordray | | 4900 Grove City Rd | | | | Grove City | OH | 43123 | |
| Richard A Dewey | | 1817 Burbank Ave | | | | Janesville | WI | 53546-5957 | |
| Richard A Fine | | 2211 Maryland Ave | | | | Baltimore | MD | 21218 | |
| Richard A Foster | | 903 E Grand River Ave | | | | East Lansing | MI | 48823 | |
| Richard A Franzi | | 3 Siega | | | | Rancho Santa Margarite | CA | 92688 | |
| Richard A Green | | 30150 N Telegraph Ste 444 | | | | Bingham Frms | MI | 48025 | |
| Richard A Guilford | | PO Box 4279 | | | | East Lansing | MI | 48826 | |
| Richard A Harper | | 7900 Carondelet Rm 215 | | | | Clayton | MO | 63105 | |
| Richard A Heikkinen | | Acct Of Gerald Franks | | | | Howell | MI | 36740-1349 | |
| Richard A Heikkinen Acct Of Gerald Franks | | Case 94 0205 Gc | 110 North Michigan Ave | | | Howell | MI | 48843 | |
| Richard A Herman | | Acct Of Sheree Bruglio | Case 93t2820ct | 31420 Northwestern Hwy Ste 120 | | Farmington Hills | MI | 36466-0326 | |
| Richard A Herman Acct Of Sheree Bruglio | | Case 93t2820ct | 31420 Northwestern Hwy Ste 120 | | | Farmington Hills | MI | 48334 | |
| Richard A Pattison | | 835 Golden Ave | | | | Battle Creek | MI | 49015 | |
| Richard A Sill | | 2528 Honolulu Ave | | | | Montrose | CA | 91020 | |
| Richard A Snow | | 123 W Madison St Ste 310 | | | | Chicago | IL | 60602 | |
| Richard A Snow | | 123 West Madison St Ste | 310 | | | Chicago | IL | 60602 | |
| Richard Ammann Jr | | 326 Hamburg Rd | | | | Transfer | PA | 16154 | |
| Richard And Juanita Shields | | PO Box 339 | | | | Spotsylvania | VA | 22553 | |
| Richard B Cole | | 16771 Moody Circle D | | | | Huntington Beach | CA | 92649 | |
| Richard B Talley | | 219 E Main St | | | | Norman | OK | 73609 | |
| Richard B Talley | | 219 East Main St | | | | Norman | OK | 73609 | |
| Richard Biby Inc | Mr Richard Biby | 5869 South Garnett | | | | Tulsa | OK | 74146 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Blumenthal | | 55 Elm St | | | | Hartford | CT | 06141-0120 | |
| Richard Bradford | | 4829 N Blackweider 218 | | | | Oklahoma City | OK | 73118 | |
| Richard Burdyn | | 1520 W Oakridge Ct | | | | Broken Arrow | OK | 74012 | |
| Richard C Bailey | c o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | Keller Rohrback LLP | 1201 3rd Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Richard C Bailey | Gary A Gotto | Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plaza | 3101 N Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Richard C Genabith | | PO Box 317 | | | | Berkeley Hts | NJ | 7922 | |
| Richard C Genabith Officer | | PO Box 317 | | | | Berkeley Heights | NJ | 7922 | |
| Richard C Genabith Officer | | PO Box 322 | | | | Union | NJ | 7083 | |
| RICHARD C PEDONE | NIXON PEABODY LLP | 100 SUMMER ST | | | | BOSTON | MA | 2110 | |
| Richard C Zahnow | | 50 W Washington Rm 602 | 392 Mansfield Dr | | | Lapeer | MI | 48446 | |
| Richard Cheylnen | | 6196 Dorwood | | | | Saginaw | MI | 48601 | |
| Richard Cole | | Phi | Ste 100 5029 E Sunrise Dr | | | Phoenix | AZ | 85044 | |
| Richard Cole | | 719 Santa Maria Dr | | | | Irvine | CA | 92606 | |
| Richard Curtsinger | | PO Box 114 | | | | Pryor | OK | 74362 | |
| Richard D Anslow Md Pc | | Acct Of Denise Childers | Case Sc 94 0894 | 20411 W Twelve Mile Rd Ste 104 | | Southfield | MI | 29854-0762 | |
| Richard D Anslow Md Pc Acct Of Denise Childers | | Case Sc 94 0894 | 20411 W Twelve Mile Rd Ste 104 | | | Southfield | MI | 48076 | |
| Richard D Gross | | 29 W Susquehanna Ste 205 | | | | Towson | MD | 21204 | |
| Richard D Keller | | 6088 Lincoln Blvd | | | | Grand Blanc | MI | 48439 | |
| Richard D Mirsky | | 4550 Montgomery Ave 900n | | | | Bethesda | MD | 20914 | |
| Richard Daly Center | | 50 W Washington Rm 602 | | | | Chicago | IL | 60602 | |
| Richard Dennis J | | 101 S 9 Mile Rd | | | | Linwood | MI | 48634-9713 | |
| Richard Dorman | | 27735 Jefferson Ave | | | | St Clar Shrs | MI | 48081 | |
| Richard Doroclak | | 4358 Hillcrest Dr | | | | Bellbrook | OH | 45305 | |
| Richard E Cooley | | 412 S Saginaw St Ste 300 | | | | Flint | MI | 48502 | |
| Richard E King Inc | | 605 Watervilet Shaker Rd | | | | Latham | NY | 12110 | |
| Richard E Nichols Associates | | Inc | 6320 Rucker Rd Ste D | | | Indianapolis | IN | 46220-4898 | |
| Richard Electric Supply Co | | 1441 Solutions Ctr | | | | Chicago | IL | 60677-1004 | |
| Richard Electric Supply Co | | 4620 Reading Rd | | | | Cincinnati | OH | 45229 | |
| Richard Equipment Co | Customer Serv | 1008 Seabrook Way | | | | Cincinnati | OH | 45245-1963 | |
| Richard Equipment Co | | Reco Indiana | 11350 N Meridian St Ste 130 | | | Carmel | IN | 46032 | |
| Richard Equipment Co | | Reco | 1008 Seabrook Way | | | Cincinnati | OH | 45245-196 | |
| Richard Equipment Co Inc Eft | | Po Box 63 1191 | | | | Cincinnati | OH | 45263-1191 | |
| Richard Equipment Co Inc Eft | | Woodland Tech Ctr | 1008 Seabrook Way | | | Cincinnati | OH | 45245-1963 | |
| Richard Equpment | Lynn Swayze | 4496 Saguaro Trail | | | | Indianapolis | IN | 46268 | |
| Richard Erb | | Speedpro Signs Plus Dba | 17155 Von Karman Ave Ste 107 | | | Irvine | CA | 92614-0906 | |
| Richard F Nahabedian | | Acct Of Deborah J Hardman | Case 93 011698 Gc | 29777 Telegraph Rd 2500 | | Southfield | MI | 36354-3661 | |
| Richard F Nahabedian Acct Of Deborah J Hardman | | Case 93 011698 Gc | 29777 Telegraph Rd 2500 | | | Southfield | MI | 48034 | |
| Richard Fox Dds | | 5758 Highland Rd | | | | Waterford | MI | 48327 | |
| Richard Fox Dds | | 5758 Highland Rd | | | | Waterford | MI | 48327 | |
| Richard Franzi | | 3 Siega | | | | Rncho Santa Margarit | CA | 92688 | |
| Richard G Roosen | | Acct Of Natalie Kropczynski | Case S 93 50384 Gc | 201 W Big Beaver Ste 750 | | Troy | MI | 38166-6580 | |
| Richard G Roosen Acct Of Natalie Kropczynski | | Case S 93 50384 Gc | 201 W Big Beaver Ste 750 | | | Troy | MI | 48084 | |
| Richard Gralicer | | 25 Colonial Pkwy | | | | Yonkers | NY | 10710 | |
| Richard H Ebbott | | 221 W Fifth St | | | | Flint | MI | 48502 | |
| Richard H Wilson Constable | | PO Box 1471 | | | | Baton Rouge | LA | 70821 | |
| Richard Harris | | 424 East F | | | | Jenks | OK | 74037 | |
| Richard Herman | | 30850 Telegraph Rd Ste 250 | | | | Bingham Frms | MI | 48025 | |
| Richard Hirschman Of America | | C o Beshke & Thomas Internatio | 24450 Evergreen Rd Ste 210 | | | Southfield | MI | 48075 | |
| Richard Hirschmann Gmbh | | Oberer Paspelsweg 6 8 | | | | Rankweil Vorarlberg | | 6830 | Austria |
| Richard Hirschmann Of America | | 1797 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Richard Holloway | | 2895 Jackson | | | | Riverside | CA | 92503 | |
| Richard Hozjan | | PO Box 5016 | 50 East Algonquin Rd | | | Des Plaines | IL | 60017-5016 | |
| Richard J Deye | | PO Box 340 | | | | Morgantown | KY | 42261 | |
| Richard J Hamill Cpa | | 9675 Jackson | | | | Belleville | MI | 48111 | |
| Richard J Jakupco | | Huffer & Weathers Pc | 1850 Market Square Ctr | 151 North Delaware St | | Indianapolis | IN | 46204 | |
| Richard J Lefauve | | | | | | | | 11426-4499 | |
| Richard J Lobbes | | PO Box 35 | | | | Hudsonville | MI | 49426 | |
| Richard J Mc Cracken As Cust | Theresa Lee McCracker Wertan | | PO Box 971 | | | Toccoa | GA | 30577-1416 | |
| Richard J Schneider | | 21 Timber Mill Ln | | | | Weston | CT | 6883 | |
| Richard J Schneider | | 21 Timber Mill Ln | | | | Weston | CT | 18652-3201 | |
| Richard J Sedwick | | 107 Inlet Dr | | | | Prudenville | MI | 36322-1258 | |
| Richard J Sedwick | | 107 Inlet Dr | | | | Prudenville | MI | 48651-9602 | |
| Richard James | | 3230 Dundas | | | | Beaverton | MI | 48612 | |
| Richard James | | 241 County Route 28 | | | | Malone | NY | 12953 | |
| Richard John | | 231 W Greystone Rd | | | | Old Bridge | NJ | 8857 | |
| Richard John A | | 2214 Avalon Ct | | | | Kokomo | IN | 46902-3102 | |
| Richard Joseph | | 2520 Zenaida Ave | | | | Mcallen | TX | 78504 | |
| Richard K Faughn Dds | | 3692 High Grove Way | | | | Lake Orion | MI | 48360-1570 | |
| Richard K Reider | | PO Box 600 | | | | Muskegon | MI | 49443 | |
| Richard Kuapil | | 4623 N Harmony Town Hall Rd | | | | Janesville | WI | 53546 | |
| Richard L Austin | | 702 Church St | | | | Flint | MI | 48502 | |
| Richard L Austin | | Acct Of Hercules Mitchell | Case Gcb 94 424 | 702 Church St | | Flint | MI | 37238-3995 | |
| Richard L Austin | | Acct Of Johnnie Bailey | Case 94 2343 Gc | 702 Church St | | Flint | MI | 41270-8411 | |
| Richard L Austin | | Acct Of Joseph C Clements | Case 93 2995 Gc | 702 Church St | | Flint | MI | 37930-4031 | |
| Richard L Austin | | Acct Of Lorenzo R Wilkerson | Case 94 2933 Gc | 702 Church St | | Flint | MI | 38568-8803 | |
| Richard L Austin Acct Of Hercules Mitchell | | Case Gcb 94 424 | 702 Church St | | | Flint | MI | 48502 | |
| Richard L Austin Acct Of Johnnie Bailey | | Case 94 2343 Gc | 702 Church St | | | Flint | MI | 48502 | |
| Richard L Austin Acct Of Joseph C Clements | | Case 93 2995 Gc | 702 Church St | | | Flint | MI | 48502 | |
| Richard L Austin Acct Of Lorenzo R Wilkerson | | Case 94 2933 Gc | 702 Church St | | | Flint | MI | 48502 | |
| Richard L Bolhouse | | Grandville State Bank Building | | | | Grandville | MI | 49418 | |
| Richard L Bolhouse | | Granville State Bank Building | | | | Grandville | MI | 49418 | |
| Richard L Davis | | 1300 Courthouse Rd | | | | Stafford | VA | 22555 | |
| Richard L Hussong | | 7227 Brookville Salem Rd | | | | Brookville | OH | 45309 | |
| Richard L Muske | | 700 Saint Paul Building | Six West Fifth St | | | Saint Paul | MN | 55102 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard L Muske | | 700 St Paul Bldg Six W 5th St | | | | St Paul | MN | 55012 | |
| Richard L Olson | | Attorney | 579 Donofrio Dr Ste 1 | | | Madison | WI | 53719 | |
| Richard L Wurtz | | 3153 W Hill Rd | | | | Flint | MI | 48507 | |
| Richard L Wurtz | | 3153 West Hill Rd | | | | Flint | MI | 48507 | |
| Richard Lisa | | 2200 S Hillcrest Dr | | | | Peru | IN | 46970 | |
| Richard Lisa | | 17 James Ave | | | | Old Bridge | NJ | 8857 | |
| Richard M Doyle Photography | | Inc | 413 S Pleasant St | | | Royal Oak | MI | 48067 | |
| Richard M Doyle Photography Inc | | 413 S Pleasant St | | | | Royal Oak | MI | 48067 | |
| Richard M Handlon | | Acct Of Miller Mendenhall | Case 92 2992 Gc A | 240 W Main St Ste 1100 | | Midland | MI | 42050-1469 | |
| Richard M Handlon Acct Of Miller Mendenhall | | Case 92 2992 Gc A | 240 W Main St Ste 1100 | | | Midland | MI | 48640 | |
| Richard M Kind | | One Church Ln | | | | Baltimore | MD | 21208 | |
| Richard M Near | | 3190 W Stoll Rd | | | | Lansing | MI | 48906 | |
| Richard Marilyn | | 1045 Darling St | | | | Flint | MI | 48532 | |
| Richard Merrill | | 7146 Lincoln Lake Rd | | | | Belding | MI | 48809 | |
| Richard Mfg | | 2147 N Rulon White Blvd | Ste 112 | | | Ogden | UT | 84404 | |
| Richard Murphy | | 4807 Rose Ave | | | | Long Beach | CA | 90807 | |
| Richard Myers | | 27034 Hwy 17 North | | | | Lexington | MS | 39095 | |
| Richard Newton | | Attorney At Law Pc | 2625 University Blvd | | | Tuscaloosa | AL | 35401 | |
| Richard P Dorsey | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Richard P Mintz | | 26622 Woodward Ave Ste 202 | | | | Royal Oak | MI | 48067 | |
| Richard Page | | 6715 Pk Ave | | | | Allen Pk | MI | 48101 | |
| Richard Reitzell Marshal | | PO Box 777 | | | | Monroe | LA | 71201 | |
| Richard Rush | | 900 Andrew Dr | | | | Oklahoma Cty | OK | 73127 | |
| Richard S Grenvich | | 401 S State Rm 700 | | | | Chicago | IL | 60605 | |
| Richard Schneider | | 109 Willow St | | | | Elmwood Pk | NJ | 07407-1850 | |
| Richard Shawn | | 8179 Oakes Rd | | | | Arcanum | OH | 45304 | |
| Richard Smoak | | 103 W Fifth St | | | | Panama City | FL | 32402-1006 | |
| Richard Smutek | | 8292 Twelve Mile Rd | | | | Warren | MI | 48093 | |
| Richard Steven | | 1104 E Smith St | | | | Bay City | MI | 48706-4032 | |
| Richard Stockton College Of | | New Jersey | Cashiers Office | | | Pomona | NJ | 28400195 | |
| Richard Stockton College Of New Jersey | | Cashiers Office | | | | Pomona | NJ | 02840-0195 | |
| Richard Terry | | 5974 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Richard V Fink Trustee | | PO Box 27 3062 | | | | Kansas City | MO | 64180 | |
| Richard V Fink Trustee | | PO Box 1839 | | | | Memphis | TN | 38101 | |
| Richard Valerie | | 3273 N 51st Blvd | | | | Milwaukee | WI | 53216 | |
| Richard Voss | | 7000 Briancreek Dr | | | | Oklahoma City | OK | 73162 | |
| Richard Voss | | 7000 Briancreek Dr | | | | Oklahoma City | OK | 73162 | |
| Richard Wang & Co Law Office | | Union Bldg | 100 Yanan Rd E Ste 1108 | | | Shanghai Pr | | 200002 | China |
| Richard White Jr | | 373 West Huron Ste 211 | | | | Pontiac | MI | 48342 | |
| Richards & Pennington | | 4400 E Broadway Blvd Ste 704 | | | | Tucson | AZ | 85711-3555 | |
| Richards and Pennington | | 4455 South Pk Ave 112 | | | | Tuscon | AZ | 85705-6821 | |
| Richards Apex Inc | | Frmly Apex Alkali Products | 4202 24 Main St | Updt 5 2000 | | Philadelphia | PA | 19127 | |
| Richards Apex Inc | | PO Box 7780 1095 | | | | Philadelphia | PA | 19182 | |
| Richards Automotive Svc | | 2435b Middle Country Rd | | | | Centereach | NY | 11720 | |
| Richards Butler | | 20th Fl Alexandra House | 16 20 Chater Rd | | | Hong Kong | | | Hong Kong |
| Richards Butler 20th Fl Alexandra House | | 16 20 Chater Rd | | | | Hong Kong | | | Hong Kong |
| Richards Chris | | Advance Electrical Contractors | 544 E Ogden Ave Ste 700 101 | | | Milwaukee | WI | 53202 | |
| Richards Chris Advance Electrical Contractors | | 544 E Ogden Ave Ste 700 101 | | | | Milwaukee | WI | 53202 | |
| Richards Coleen | | 2912 Elmo Pl | | | | Middletown | OH | 45042 | |
| Richards Dale | | 1320 W Lois Ln | | | | Oak Creek | WI | 53154 | |
| Richards Daniel | | 461 Ashley | | | | Grand Blanc | MI | 48439 | |
| Richards Daniel | | 417 Lawrence Ave | | | | Girard | OH | 44420 | |
| Richards David | | 1879 Pueblo Dr | | | | Xenia | OH | 45385 | |
| Richards Douglas | | 939 Jane Ave | | | | Xenia | OH | 45385 | |
| Richards Electric Supply | Josh Hager | 1569 Stanley Ave | | | | Dayton | OH | 45404 | |
| Richards Electric Supply Co | | Inc | PO Box 634222 | | | Cincinnati | OH | 45263-4222 | |
| Richards Electric Supply Co In | | 1569 Stanley Ave | | | | Dayton | OH | 45404 | |
| Richards Electric Supply Co In | | 4620 Reading Rd | | | | Cincinnati | OH | 45229-1232 | |
| Richards Electric Supply Co Inc | | PO Box 634222 | | | | Cincinnati | OH | 45263-4222 | |
| Richards Eric | | 11670 Shady Meadow Pl | | | | Fishers | IN | 46038 | |
| Richards F | | 13085 Broad St | | | | Carmel | IN | 46032-7227 | |
| Richards Gregory | | 1418 S Cummings Rd | | | | Davison | MI | 48423 | |
| Richards Jackson | | 1817 Hambletonian | | | | Miamisburg | OH | 45342-6376 | |
| Richards James | | G8072 Corunna Rd | | | | Flint | MI | 48532 | |
| Richards James | | 7161 Slayton Settlement Rd | | | | Lockport | NY | 14094-9413 | |
| Richards Jean | | 127 St Andrews Pl | | | | Cortland | OH | 44410 | |
| Richards Jeffrey | | 6318 W Millinton Rd | | | | Millington | MI | 48746 | |
| Richards Jeffrey | | 798 Apple Hill Ln | | | | Rochester Hills | MI | 48306 | |
| Richards Jeffrey | | 1925 Melvin Rd | | | | Pearl | MS | 39208 | |
| Richards Jennifer | | 4173 Amston Dr | | | | Huber Heights | OH | 45424 | |
| Richards John | | 23088 Englehardt | | | | St Clair Shores | MI | 48080 | |
| Richards John A | | 750 Potic Dr | | | | Leavittsburg | OH | 44430-9533 | |
| Richards Kristina | | 570 Avalon Dr | | | | Warren | OH | 44484 | |
| Richards Larry | | 127 St Andrews | | | | Cortland | OH | 44410 | |
| Richards Lawrence | | 9190 Briarbrook Dr Ne | | | | Warren | OH | 44484-1746 | |
| Richards Lawrence C | | 2025 Galloping Way | | | | Acton | CA | 93510-1408 | |
| Richards Layton & Finger Pa | | 1 Rodney Sq | | | | Wilmington | DE | 19899 | |
| Richards Layton and Finger Pa | | PO Box 551 | | | | Wilmington | DE | 19899 | |
| Richards Manufacturing Co | | 725 Ionia Sw | | | | Grand Rapids | MI | 49503-5142 | |
| Richards Margaret | | 1621 Donald Ave | | | | Royal Oak | MI | 48073 | |
| Richards Marsha K | | 5426 Johansen Ave | | | | Huber Heights | OH | 45424-2737 | |
| Richards Michael | | 4368 Staunton Dr | | | | Swartz Creek | MI | 48473 | |
| Richards Michael T | | 3759 Nassar Rd | | | | Fairview | MI | 48621-0000 | |
| Richards Michael W | | 2172 Fox Hill Dr Apt 6 | | | | Grand Blanc | MI | 48439-5209 | |
| Richards Nancy L | | 810 S Franklin Ave | | | | Flint | MI | 48503-5328 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richards Paul Receiver For Sic Ii N | | Lock Box 66281 | | | | El Monte | CA | 91735 | |
| Richards Philip | | 570 84th St Se | | | | Byron Ctr | MI | 49315 | |
| Richards Plumbing & Heating | | Showroom | 5205 Comstock Ave | | | Kalamazoo | MI | 49001 | |
| Richards Plumbing and Heating Showroom | | 725 Ionia Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Richards Robert J | | 1841 E Packard Dr | | | | Saginaw | MI | 48603-4516 | |
| Richards Rodney | | 4223 Hartland Rd | | | | Gasport | NY | 14067-9301 | |
| Richards Ronald | | 396 Sheep Rd | | | | New Lebanon | OH | 45345-9717 | |
| Richards Sarah C | | 7685 State Route 5 | | | | Ravenna | OH | 44266-9209 | |
| Richards Shirley G | | 4368 Staunton Dr | | | | Swartz Creek | MI | 48473-8278 | |
| Richards Spears Kibbe and Orbe Llp | | 1 World Financial Ctr | | | | New York | NY | 10281-1003 | |
| Richards Stanton | | 1606 Obara | | | | Carmel | IN | 46033 | |
| Richards Sylvia | | 116655 Kristy Weaver Dr | | | | El Paso | TX | 79936 | |
| Richards Timothy | | 1318 Morgan Ave | | | | Muskegon | MI | 49442 | |
| Richards Timothy | | 125 Churchill Rd | | | | Girard | OH | 44420 | |
| Richards Timothy | | 6897 Grove St | | | | Brookfield | OH | 44403 | |
| Richardson & Company | | 852 N Red Robin St | | | | Orange | CA | 92869 | |
| Richardson Alan | | 29 Pointview | | | | Dayton | OH | 45405 | |
| Richardson Alfonza | | 3754 Kings Hwy Apt 32 | | | | Dayton | OH | 45406-3509 | |
| Richardson Alfonzia | | 2517 B Mountain Lodge Cir | | | | Birmingham | AL | 35216 | |
| Richardson Alison | | 1904 Corlett Way | | | | Anderson | IN | 46011 | |
| Richardson Angela | | PO Box 310402 | | | | Flint | MI | 48531 | |
| Richardson Annie | | 1605 Pinebrook Dr | | | | Griffin | GA | 30224-3956 | |
| Richardson Bobbi | | 2705 Rugby Rd | | | | Dayton | OH | 45406 | |
| Richardson Brian | | 6527 Sunset Dr | | | | South Lyon | MI | 48178 | |
| Richardson Bros Sheet Metal Inc | | PO Box 2706 | | | | Valdosta | GA | 31604 | |
| Richardson Brothers Sheet Meta | | 1604 River St | | | | Valdosta | GA | 31601 | |
| Richardson Burton | | 7212 Serpentine Dr | | | | Huber Heights | OH | 45424 | |
| Richardson Casey | | 4866 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Richardson Charles | | 3919 Haverhill Dr | | | | Anderson | IN | 46013 | |
| Richardson Chastity | | 143 Fillmore St | | | | Dayton | OH | 45410 | |
| Richardson Chuck | | Chuck Richardson Real Estate | 1027 Academy Dr | | | Youngstown | OH | 44505 | |
| Richardson Chuck Chuck Richardson Real Estate | | 1027 Academy Dr | | | | Youngstown | OH | 44505 | |
| Richardson Dale | | 1100 Katy Meadow Court | | | | Fairborn | OH | 45324 | |
| Richardson Danita | | 5502 Autumn Hills Dr 9 | | | | Trotwood | OH | 45426 | |
| Richardson David | | 19824 Mapleton Dr | | | | Macomb | MI | 48044 | |
| Richardson David | | G 5137 Bray Rd | | | | Flint | MI | 48505 | |
| Richardson David | | 5122 Old Salem Rd | | | | Clayton | OH | 45315 | |
| Richardson Debra | | 3148 Martharose Ct | | | | Flint | MI | 48504-1234 | |
| Richardson Denise | | 9280 Marinus Dr | | | | Fenton | MI | 48430-8703 | |
| Richardson Don | | 6325 Mcguire Rd | | | | London | OH | 43140-9463 | |
| Richardson Donald | | 9527 N Genesee Rd | | | | Mount Morris | MI | 48458-9734 | |
| Richardson Earlene | | 61 S Davis St | | | | Girard | OH | 44420 | |
| Richardson Elect W r | Kim Tammy Deb | 40w267 Keslinger Rd | | | | Lafox | IL | 60147 | |
| Richardson Electric Inc | | 900 Appling St | | | | Chattanooga | TN | 37406 | |
| Richardson Electric Inc | | 900 Appling St | | | | Chattanooga | TN | 37406-0995 | |
| Richardson Electric Inc | | PO Box 5995 | | | | Chattanooga | TN | 37406-0995 | |
| Richardson Electric Kok | Kim | 40w267 Keslinger Rd | | | | Lofok | IL | 60147 | |
| Richardson Electronics Ltd | | Sad Div | 3030 N River Rd | | | River Grove | IL | 60171 | |
| Richardson Electronics Ltd Eft | | National Electronics | 4ow267 Keslinger Rd | | | Lafox | IL | 60147 | |
| Richardson Electronics Ltd Eft | | PO Box 393 | | | | Lafox | IL | 60147 | |
| Richardson Eugene | | 282 N Miami Ave | | | | Xenia | OH | 45385 | |
| Richardson Felicia | | PO Box 3593 | | | | Warren | OH | 44485 | |
| Richardson Gale | | PO Box 14996 | | | | Saginaw | MI | 48601-0996 | |
| Richardson Gary | | 4522 Sydenham Rd | | | | Englewood | OH | 45322-3750 | |
| Richardson Gary M | | PO Box 602 | | | | Anderson | IN | 46015-0602 | |
| Richardson George | | 9289 Hwy 495 | | | | Meridian | MS | 39305 | |
| Richardson George | | 4889 State Route 36 | | | | Leicester | NY | 14481-9711 | |
| Richardson George | | 2009 Spencer Ln | | | | Middletown | OH | 45042-2950 | |
| Richardson Gipson Tiffani | | 1454 Chadwick Dr | | | | Dayton | OH | 45406 | |
| Richardson Gonzella H | | 192 Charwood Circle | | | | Rochester | NY | 14609 | |
| Richardson Gordon | | 3858 Marilyns Ln | | | | Midland | MI | 48640 | |
| Richardson Grady | | 4612 Peachtree Ln | | | | Tuscaloosa | AL | 35405-5518 | |
| Richardson Gwendol C | | 6165 Sandbury Dr | | | | Dayton | OH | 45424-3748 | |
| Richardson Hazel | | 13407 S 500 W | | | | Galveston | IN | 46932-9502 | |
| Richardson Hershell | | 22 Whitestone Ln | | | | Lancaster | NY | 14086-1420 | |
| Richardson Ii Herbert | | 1343 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Richardson Independent School | | District | Tax Office | PO Box 830265 | | Richardson | TX | 75083-0625 | |
| Richardson Independent School District | | Tax Office | PO Box 830265 | | | Richardson | TX | 75083-0625 | |
| Richardson Jacket | | 2944 Williamsburg St Nw | | | | Warren | OH | 44485-2253 | |
| Richardson Jackie | | 220 Hartshorn Dr | | | | Vandalia | OH | 45377 | |
| Richardson James | | 521 Carolyn St Sw | | | | Decatur | AL | 35601-5623 | |
| Richardson James | | 1610 Candy Court N | | | | Kokomo | IN | 46902 | |
| Richardson James D | | 1610 Candy Ct N | | | | Kokomo | IN | 46902-4410 | |
| Richardson James P | | 8646 N 425 E | | | | Alexandria | IN | 46001-8746 | |
| Richardson Jeffrey | | 5724 E Westview Dr | | | | Bringhurst | IN | 46913 | |
| Richardson Jeremy | | 525 W Champion Ave | | | | Warren | OH | 44483 | |
| Richardson John | | 975 Ebony Ln | | | | Tuscumbia | AL | 35674-6149 | |
| Richardson John | | 4241 Easton Rd | | | | Owosso | MI | 48867 | |
| Richardson John E | | 975 Ebony Ln | | | | Tuscumbia | AL | 35674-6149 | |
| Richardson John M | | 2648 Woodridge Dr | | | | Jenison | MI | 49428-8719 | |
| Richardson Johnnie | | 2447 North Ave | | | | Niagara Falls | NY | 14305 | |
| Richardson Jr George | | 474 Prospect St | | | | Lockport | NY | 14094 | |
| Richardson Jr Joe | | 2010 Chadwick Rd Apt 165 | | | | Jackson | MS | 39204 | |
| Richardson Jr Samuel | | 1932 East Midlothian Blvd | | | | Youngstown | OH | 44502 | |
| Richardson Kathy | | 1911 Woodmar Dr | Apt C | | | Houghton | MI | 49931 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 328 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richardson Latosha | | 6547 Charlesgate | | | | Huber Hts | OH | 45424 | |
| Richardson Lee | | 1517 England Ave | | | | Dayton | OH | 45406 | |
| Richardson Lee | | 46 Boundbrook Dr | | | | Dayton | OH | 45459 | |
| Richardson Lejuan | | 41742 Coolidge | | | | Belleville | MI | 48111 | |
| Richardson Luchonna | | 937 Williamsburg Dr 328 | | | | Waterford | MI | 48328 | |
| Richardson Magalene | | 19104 Blackberry Crk | | | | Burton | MI | 48519-1956 | |
| Richardson Marilyn | | 219 Pennington St | | | | Brookhaven | MS | 39601-3115 | |
| Richardson Marilyn J | | 19400 Carver Ln | | | | Foley | AL | 36535 | |
| Richardson Mark | | 13407 S 500 W | | | | Galveston | IN | 46932-9502 | |
| Richardson Mark | | 2365 N Woodland Estates | | | | Midland | MI | 48642 | |
| Richardson Mary | | 303 Magnolia St | | | | Edwards | MS | 39066-9770 | |
| Richardson Melvin | | 257 Chip Rd | | | | Auburn | MI | 48611-9773 | |
| Richardson Metals Inc | Dan Lovelace | 1080 Ford St | | | | Colorado Springs | CO | 80915 | |
| Richardson Michael | | 3148 Martharose Ct | | | | Flint | MI | 48504-1234 | |
| Richardson Michael | | PO Box 74901 | | | | Romulus | MI | 48174-0901 | |
| Richardson Michael | | 2426 Eagle Ridge Dr | | | | Centerville | OH | 45459 | |
| Richardson Michael | | 45322 Taywood Rd | | | | Englewood | OH | 45322 | |
| Richardson Misty | | 400 Pauline Ave | | | | Gadsden | AL | 35905 | |
| Richardson Nedra A | | 4712 Warrington Dr | | | | Flint | MI | 48504-2081 | |
| Richardson Patrick | | 2391 N Thomas Rd | | | | Fairgrove | MI | 48733 | |
| Richardson Peggy | | 321 Jackies Ln Se | | | | Brookhaven | MS | 39601 | |
| Richardson Peggy S | | 12050 W 500 N | | | | Flora | IN | 46929-9553 | |
| Richardson R M | | 1715 S Michigan Ave | | | | Saginaw | MI | 48602-1333 | |
| Richardson Ralph | | 10095 Lapeer Rd | | | | Davison | MI | 48423 | |
| Richardson Ralph | | 1118 Port William Rd | | | | Wilmington | OH | 45177 | |
| Richardson Randy | | 4272 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Richardson Rita | | 1215 W 11th St | | | | Anderson | IN | 46016 | |
| Richardson Robert | | 7727 6 Mile Bridge Rd | | | | Manistee | MI | 49660-9488 | |
| Richardson Robert D | | 612 75th St | | | | Tuscaloosa | AL | 35405-3936 | |
| Richardson Robert Iii | | 3319 Wolcott St | | | | Flint | MI | 48504-3294 | |
| Richardson Royce | | 337 S Jersey | | | | Dayton | OH | 45403 | |
| Richardson Ryan | | 1517 England Ave | | | | Dayton | OH | 45406 | |
| Richardson Sales & Consulting | | Inc Dba Refaboo Rdc Beaver Ind | 37900 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Richardson Sales & Consulting Inc Dba Refaboo Rdc Beaver Ind | | 37900 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Richardson Sales & Consulting Inc Dba Refaboo/Rdc/Beaver Ind | | 37900 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Richardson Sameka | | 1540 33rd Ave | | | | Tuscaloosa | AL | 35401 | |
| Richardson Sammy | | 2129 Crestwood Dr | | | | Anderson | IN | 46016 | |
| Richardson Sammy | | 1563 Campus Dr | | | | Dayton | OH | 45406 | |
| Richardson Sammy | | 10242 E 420 | | | | Strang | OK | 74367 | |
| Richardson Sharon | | PO Box 476 | | | | Edwards | MS | 39066 | |
| Richardson Snell Shaunda | | 7473 Paradise Court | | | | Grand Blanc | MI | 48439 | |
| Richardson Stephanie | | 2813 Louella Ave | | | | Dayton | OH | 45408 | |
| Richardson Stevan | | 6368 Brewer Rd | | | | Flint | MI | 48507 | |
| Richardson Susan A | | 7727 6 Mile Bridge Rd | | | | Manistee | MI | 49660-9488 | |
| Richardson Tamela | | 3650 Hess Ave 88a | | | | Saginaw | MI | 48601 | |
| Richardson Tammy | | 7567 Alaska | | | | Bridgeport | MI | 48722 | |
| Richardson Tasha | | 13407 South 500 West | | | | Galveston | IN | 46932 | |
| Richardson Thomas | | 808 Venetian Way Dr | | | | Kokomo | IN | 46901-3713 | |
| Richardson Thomas C | | 409 Emicaigan Ave | | | | Augres | MI | 48703-9542 | |
| Richardson Trident Co | | PO Box 472290 | | | | Tulsa | OK | 74147-2290 | |
| Richardson Trident Co | | PO Box 853900 | | | | Richardson | TX | 75085-3900 | |
| Richardson Troubh & Badger | | PO Box 2429 | | | | Bangor | ME | 44022429 | |
| Richardson Troubh and Badger | | PO Box 2429 | | | | Bangor | ME | 04402-2429 | |
| Richardson Tyrone | | 8 Edgeware Rd | | | | Rochester | NY | 14624 | |
| Richardson Valerie | | 6368 Brewer Rd | | | | Flint | MI | 48507 | |
| Richardson Vera | | 1031 Rossiter Dr | | | | Dayton | OH | 45418-1927 | |
| Richardson Wanda G | | 5535 Chapel Hill Ct S | | | | Warren | OH | 44483-6703 | |
| Richardson Wayne | | 7275 N Cram Rd | | | | Owosso | MI | 48867-9640 | |
| Richardson Whitman Large & | | Badger Pc | 82 Columbia St | PO Box 2429 | | Bangor | ME | 44022429 | |
| Richardson Whitman Large and Badger Pc | | PO Box 2429 | | | | Bangor | ME | 04402-2429 | |
| Richart Ann | | 6591 Mcewen Rd | | | | Centerville | OH | 45459 | |
| Richau Ann M | | 817 S Winstead Ave | | | | Rocky Mount | NC | 27803-1243 | |
| Richberg Vera C | | 533 W Fairview Ave | | | | Dayton | OH | 45405-3205 | |
| Richburg Forneles B | | 1744 Sweetbrier St Sw | | | | Warren | OH | 44485-3977 | |
| Richburg Phillip K | | 160 Pheasant Run Rd Se | | | | Warren | OH | 44440 | |
| Richco Plastic Co | | Richco Inc | 8145 River Dr | | | Morton Grove | IL | 60053 | |
| Richco Plastic Co Richco Inc | | 8145 River Dr | | | | Morton Grove | IL | 60053 | |
| Richco Plastic Deutschland Gmbh Richco Plastic | | Breslauer Weg 31 | | | | Geretsried | | 82538 | Germany |
| Richco Plastics | | C o Electronics Sales & Engrg | 7739 E 88th St | | | Indianapolis | IN | 46250 | |
| Richco Plastics Co | | PO Box 804 | 5825 N Tripp | | | Chicago | IL | 60646 | |
| Richcreek Denny | | 4995 E 550 S | | | | Peru | IN | 46970 | |
| Richer Patrick | | 928 Iowa St Sw | | | | Wyoming | MI | 49509-3932 | |
| Richert James O | | 4484 Norman Rd | | | | Burtchville | MI | 48059-2103 | |
| Richeson Michelle | | 4095 Darby Rd | | | | Dayton | OH | 45431 | |
| Richey Arthur R | | 2080 N County Rd 575 E | | | | Logansport | IN | 46947-6769 | |
| Richey Daniel | | 1813 N 650w | | | | New Castle | IN | 47362 | |
| Richey Danny | | 17948 Village Way | | | | Noblesville | IN | 46060 | |
| Richey Danny J | | 17948 Village Way | | | | Noblesville | IN | 46062-9744 | |
| Richey Electronics Inc | | Deanco mega Div | 351 Main Pl | | | Carol Stream | IL | 60188 | |
| Richey Gerald | | 716 E 53rd St | | | | Anderson | IN | 46013-1729 | |
| Richey Giovanni | | 5202 Blackberry Creek | | | | Burton | MI | 48519 | |
| Richey Jane | | 1217 Fetzner Rd | | | | Rochester | NY | 14626 | |
| Richey Nicholas | | 704 Rainbow Haven | | | | Rainbow City | AL | 35906 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richey Robert A | | 111 Miry Brook Rd | | | | Trenton | NJ | 08690-1510 | |
| Richey Sherry D | | 804 Echo Ln | | | | Kokomo | IN | 46902-2601 | |
| Richey Sidney | | 1043 S 500 W | | | | Marion | IN | 46953 | |
| Richey Thomas | | 211 Wiesen Ln | | | | Moraine | OH | 45418 | |
| Richfield Industries | | 3020 Airpark Dr South | | | | Flint | MI | 48507 | |
| Richfield Iron Works Inc | | 3020 Airpark Dr | | | | Flint | MI | 48507 | |
| Richfield Lakes Corporation | | 4392 N Irish Rd | | | | Davison | MI | 48423 | |
| Richies Auto Restyling | | 5800 Commerce Ct | | | | Sherwood | AR | 72120-4404 | |
| Richion Michael | | 4808 Poston Dr | | | | San Jose | CA | 95136 | |
| Richland College | | Accounting Services | 12800 Abrams Rd | | | Dallas | TX | 75423 | |
| Richland College Accounting Services | | 12800 Abrams Rd | | | | Dallas | TX | 75423 | |
| Richland Community College | | One College Pk | | | | Decatur | IL | 62521 | |
| Richland County Bureau Support | | Account Of William E Cason Jr | Case89 D 271 | PO Box 547 | | Mansfield | OH | | |
| Richland County Bureau Support Account Of William E Cason Jr | | Case89 D 271 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland County Court | | 30 N Diamond St | | | | Mansfield | OH | 44902 | |
| Richland County Csea | | Account Of Larry A Skulski | Case 89 D 1211 | PO Box 547 | | Mansfield | OH | 29938-8128 | |
| Richland County Csea | | Acct Of Joseph R Enderle | Case 82 D 1570 | PO Box 547 | | Mansfield | OH | 26860-1835 | |
| Richland County Csea | | Acct Of Paul F Stano | Case 93 D 856 | 161 Pk Ave East | | Mansfield | OH | 27438-5333 | |
| Richland County Csea | | Acct Of Todd B Allen | Case 94 D 394 | PO Box 547 | | Mansfield | OH | 29544-8060 | |
| Richland County Csea Account Of Larry A Skulski | | Case 89 D 1211 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland County Csea Acct Of Joseph R Enderle | | Case 82 D 1570 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland County Csea Acct Of Paul F Stano | | Case 93 D 856 | 161 Pk Ave East | | | Mansfield | OH | 44902 | |
| Richland County Csea Acct Of Todd B Allen | | Case 94 D 394 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland County Family Court | | Account Of Dennis E Sumpter | Cause 89 Dr 40 2468 | 402 W Washington St W360 | | Indianapolis | IN | 24892-9819 | |
| Richland County Family Court | | PO Box 192 | | | | Columbia | SC | 29202 | |
| Richland County Family Court Account Of Dennis E Sumpter | | Cause 89 Dr 40 2468 | 402 W Washington St W360 | | | Indianapolis | IN | 46204-2739 | |
| Richland Cty Bur Of Supp | | Acct Of John C Marvar | Case 92 D 20 | PO Box 547 | | Mansfield | OH | 27348-1310 | |
| Richland Cty Bur Of Supp Acct Of John C Marvar | | Case 92 D 20 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland Cty Bureau Of Supp | | Account Of John A Brown | Case 90 D 687 | PO Box 547 | | Mansfield | OH | 29440-3525 | |
| Richland Cty Bureau Of Supp Account Of John A Brown | | Case 90 D 687 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland Cty Bureau Of Support | | Acct Of David E Wieland | Case 90 D 732 | PO Box 547 | | Mansfield | OH | 27728-2321 | |
| Richland Cty Bureau Of Support Acct Of David E Wieland | | Case 90 D 732 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland Cty Bureau Of Suppt | | For Acct Of A J Wilkes | Case84 D 974 | PO Box 547 | | Mansfield | OH | 24280-7399 | |
| Richland Cty Bureau Of Suppt For Acct Of A J Wilkes | | Case84 D 974 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland Cty Clk Criminal Div | | PO Box 127 | | | | Mansfield | OH | 44902 | |
| Richland Cty Crt Clerk Jl Div | | PO Box 127 | | | | Mansfield | OH | 44902 | |
| Richland Cty Crt Clk Civ Div | | PO Box 127 | | | | Mansfield | OH | 44902 | |
| Richland Family Court | | PO Box 192 | | | | Columbia | SC | 29202 | |
| Richland Industries | Wayne King | 919 Catawba St | | | | Columbia | SC | 29201 | |
| Richman Co Products Inc | | Sign Age | 3474 W Pressler | | | Bay City | MI | 48706 | |
| Richman Company Products Inc | | Sign Age | 3474 W Pressler | | | Bay City | MI | 48706 | |
| Richman Company Products Inc Sign Age | | 3474 W Pressler | | | | Bay City | MI | 48706 | |
| Richman J M Dds Pc | | Acct Of John Navarro | Acct Of 95 2460 Sc | 2677 Elizabeth Lake Rd | | Waterford | MI | 36482-3039 | |
| Richman J M Dds Pc Acct Of John Navarro | | Case 95 2460 Sc | 2677 Elizabeth Lake Rd | | | Waterford | MI | 48329 | |
| Richman Jedidiah | | 529 Elliott Court | | | | Greentown | IN | 46936 | |
| Richman Jedidiah D | | 529 Elliott | | | | Greentown | IN | 46936 | |
| Richman Patricia M | | PO Box 35 | | | | Thorntown | IN | 46071 | |
| Richman Stephen K | | PO Box 35 | | | | Thorntown | IN | 46071 | |
| Richman Timothy | | 2237 S 300 E | | | | Kokomo | IN | 46902 | |
| Richman Trevor | | 863 Greenville Rd Nw | | | | Bristolville | OH | 44402-8715 | |
| Richmond Angela | | 1719 Ottawa Dr | | | | Xenia | OH | 45385 | |
| Richmond Benjamin O | | 413 Wilson Pk Dr | | | | W Carrollton | OH | 45449-1645 | |
| Richmond Brian | | 8928 Ashford Castle Dr | | 1425 | | Indianapolis | IN | 46250 | |
| Richmond Carmen | | 4552 Fenwick | | | | Warren | MI | 48092 | |
| Richmond Cindy | | 3888 Pear St | | | | Saginaw | MI | 48601 | |
| Richmond Civil Div Gen Dist Ct | | Acct Of Janet Minor | Case 92 66453 | 800 E Marshall St 2nd Flr | | Richmond | VA | 23106-4277 | |
| Richmond Civil Div Gen Dist Ct | | Acct Of Ronald H Pickens | Case 91 100231 | 800 E Marshall St | | Richmond | VA | 27740-9544 | |
| Richmond Civil Div Gen Dist Ct Acct Of Janet Minor | | Case 92 66453 | 800 E Marshall St 2nd Flr | | | Richmond | VA | 23219 | |
| Richmond Civil Div Gen Dist Ct Acct Of Ronald H Pickens | | Case 91 100231 | 800 E Marshall St | | | Richmond | VA | 23219-1997 | |
| Richmond Die Casting Ltd | | PO Box 397 | | | | Cornwall | ON | K6H5T1 | Canada |
| Richmond Instruments & Sys Eft | | Inc | 21392 Carlo Dr | | | Clinton Twp | MI | 48038 | |
| Richmond Instruments & Systems | | 21392 Carlo Dr | | | | Clinton Township | MI | 48038 | |
| Richmond Instruments and Sys Eft Inc | | 21392 Carlo Dr | | | | Clinton Twp | MI | 48038 | |
| Richmond International Raceway | | PO Box 9257 | | | | Richmond | VA | 23227-0257 | |
| Richmond Lee | | PO Box 70 | | | | Germantown | OH | 45327 | |
| Richmond Lenox Ems Ambulance | | 34505 32 Mile Rd | | | | Richmond | MI | 48062 | |
| Richmond Lenox Ems Ambulance | | Authority | 34505 32 Mile Rd | | | Richmond | MI | 48062 | |
| Richmond Lenox Ems Ambulance Authority | | 34505 32 Mile Rd | | | | Richmond | MI | 48062 | |
| Richmond Meat Packers Inc | | 68104 S Main St | | | | Richmond | MI | 48062 | |
| Richmond Products Inc | | 1021 S Rogers Circle Ste 6 | | | | Boca Raton | FL | 33487 | |
| Richmond Products Inc | | 1021 South Rogers Circle Ste 6 | | | | Boca Raton | FL | 33487 | |
| Richmond Richard | | 8200 W Mount Morris Rd | | | | Flushing | MI | 48433-8854 | |
| Richmond Russell | | 5525 Lanway Rd | | | | Clifford | MI | 48727 | |
| Richmond Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Richmond Sharlene | | 5205 Dewey St | | | | Wichita Falls | TX | 76306 | |
| Richmond Sherman | | 4800 W Coldspring Ro 22 | | | | Greenfield | WI | 53220 | |
| Richmond Technology | | 75 Remittance Dr Ste 306b | | | | Chicago | IL | 60675-3063 | |
| Richmond Technology Inc | | Static Control Services | 1897 E Colton Ave | | | Redlands | CA | 92374 | |
| Richter Clayton | | 7340 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Richter Coreen | | 5363 Sccoto Pkwy | | | | Powell | OH | 43065 | |
| Richter Donald | | 2701 Maple Brook Ct | | | | Bedford | TX | 76021-7212 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richter Donald M | | 2701 Maple Brook Ct | | | | Bedford | TX | 76021-7212 | |
| Richter Fred E | | 4658 Wexmoor Dr | | | | Kokomo | IN | 46902-9597 | |
| Richter Matthew | | 30 Slatestone | | | | Saginaw | MI | 48603 | |
| Richter Nancy | | 6937 S Juniper Dr | | | | Oak Creek | WI | 53154 | |
| Richter Precision Inc | | Ulvac Richter Technology Inc | 21427 Carlo | | | Clinton Township | MI | 48038 | |
| Richter Ralph L | | 3905 Maple Ave | | | | Castalia | OH | 44824-9485 | |
| Richter Thomas L | | 623 Winnebago Ave Lot 16 | | | | Sandusky | OH | 44870-1700 | |
| Richway Industries | | 525 Main St | | | | Janesville | IA | 50647 | |
| Richwine Brian | | 521 West Wylie St | | | | Bloomington | IN | 47403 | |
| Richwine Eric | | 2010 Katie Ct | | | | Anderson | IN | 46017 | |
| Richwood Industries Inc | | 17601 Sampson Ln | | | | Huntington Beach | CA | 92647 | |
| Ricigliano Peter | | 5185 Ledge Ln | | | | Clarence | NY | 14221-4137 | |
| Rick A Stout | | 2511 N Lexington Dr | | | | Janesville | WI | 53545 | |
| Rick Alicia | | 4524 Chestnut Rd | | | | Wilson | NY | 14172 | |
| Rick Buchanan Dds | | 800 S Euclid | | | | Bay City | MI | 48706 | |
| Rick Buchanan Dds | | 800 South Euclid | | | | Bay City | MI | 48706 | |
| Rick Dixon | | 10605 W Eaton Hwy | | | | Grand Ledge | MI | 48837 | |
| Rick Evans | | 610 Purdue Mall | | | | W Lafayette | IN | 47907 | |
| Rick Miller | | 1711 Lavona Dr | | | | Saginaw | MI | 48609 | |
| Rick Minarik | | 7151 N Krepps Rd | | | | Elsie | MI | 48831 | |
| Rick Russell | | 5103 S Sheridan 699 | | | | Tulsa | OK | 74145 | |
| Rickaby & Associates | | 542 Lisbon Rd | | | | Oconomowoc | WI | 53066 | |
| Rickaby & Associates | | 542 Lisbon Rd | St & Zip Chg 10 31 01 Eds Bt | | | Oconomowoc | WI | 53066 | |
| Rickaby and Associates | | 542 Lisbon Rd | | | | Oconomowoc | WI | 53066 | |
| Rickard George | | 4919 Blacknose Spring Rd | | | | Sanborn | NY | 14132 | |
| Rickard Graham | | 853 Oak St | | | | Alameda | CA | 94501 | |
| Rickard Higgins C o Denney & Assoc | | PO Box 775 | | | | Lapeer | MI | 48446 | |
| Rickard Janet | | 101 Highland St | | | | Burkburnett | TX | 76354 | |
| Rickard Norton E | | 4919 Black Nose Spring Rd | | | | Sanborn | NY | 14132-9322 | |
| Rickard Walter | | 101 Highland | | | | Burkburnett | TX | 76354 | |
| Rickard Walter | | 101 Highland Dr | | | | Burkburnett | TX | 76354 | |
| Rickard William | | 10191 Bell Rd | | | | Middleport | NY | 14105 | |
| Rickenbaugh Gary | | 4916 Bellevue Castalia R | D | | | Castalia | OH | 44824 | |
| Rickenbaugh Jr Ronald | | 2026 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Ricker Dennis | | 2339 Harmony Dr | | | | Burton | MI | 48509 | |
| Ricker James F | | 359 North Burns Rd | | | | Bay City | MI | 48706-9150 | |
| Ricker Jonathan | | 2469 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Ricker Michael | | 220 Sheffield Dr | | | | Racine | WI | 53402 | |
| Ricker Michael | | 220 Sheffield Dr Apt 1 | | | | Racine | WI | 53402-3670 | |
| Ricker Middle School | Helen Jiles | 1925 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Ricker Robert A | | 2469 Linwood Ave | | | | Niagara Falls | NY | 14305-3103 | |
| Rickert Michele M | | 2504 S Canal St | | | | Newton Falls | OH | 44444-9461 | |
| Rickett Kelly | | 8841 Swinging Gate Dr | | | | Huber Heights | OH | 45424 | |
| Rickett Kelly L | | 2168 Norway Dr | | | | Dayton | OH | 45439-2626 | |
| Rickett Rayford | | 22214 Evergreen Rd | | | | Southfield | MI | 48075-3993 | |
| Rickett Robert G | | 209 Pitcher Ln | | | | North Syracuse | NY | 13212-3516 | |
| Ricketts Deborah | | 17450 Dearborn Dr | | | | Athens | AL | 35614 | |
| Ricketts James | | 14216 Fox Hollow Rd | | | | Harvest | AL | 35749 | |
| Ricketts Jason | | 203 Doral Pk Dr | | | | Kokomo | IN | 46901 | |
| Ricketts Jerry S | | 1212 Fudge Dr | | | | Beavercreek | OH | 45434-6721 | |
| Ricketts Ma | | 59 Westhead Ave | | | | Liverpool | | L33 0XF | United Kingdom |
| Ricketts Matthew | | 2082 Pear Tree Ln | | | | Oakland | MI | 48363 | |
| Rickey Mary L | | 6604 E County Rd 400 S | | | | Kokomo | IN | 46902-9214 | |
| Rickey Pippins | | 4143 Bridgeport Dr | | | | Lansing | MI | 48911 | |
| Ricklefs Jr Charles | | 4084 N Wayside Dr | | | | Saginaw | MI | 48603-3054 | |
| Ricklefs Lori | | 4084 N Wayside Dr | | | | Saginaw | MI | 48603 | |
| Rickman Alysa | | 3900 Grapevine Mills Pkwy Unit 1521 | | | | Grapevine | TX | 76051-0905 | |
| Rickman Ann Marie | | 7744 Scout Creek Trail | | | | Hoover | AL | 35244 | |
| Rickman Darrell | | 3900 Grapevine Mills Pkwy Unit 1521 | | | | Grapevine | TX | 76051-0905 | |
| Rickman Marilyn K | | 2746 Sumba Ave | | | | Orlando | FL | 32837-9574 | |
| Rickman Patricia A | | 1812 Weaver St | | | | Dayton | OH | 45408-2540 | |
| Rickman Paul R | | 4109 Carondelet Dr | | | | Dayton | OH | 45440-3214 | |
| Ricks College | | Cashiers Office | | | | Rexburg | ID | 83460-4106 | |
| Ricks Pallet Repair Service | Accounts Payable | PO Box 313 | | | | Placentia | CA | 92870 | |
| Ricks Tire & Wheel | | 4490 22 Mile Rd | | | | Shelby Twp | MI | 48317-1508 | |
| Ricks Tire and Wheel | | 4490 22 Mile Rd | | | | Shelby Twp | MI | 48317-1508 | |
| Rickun James S | | 4933 Black Oak Dr | | | | Madison | WI | 53711 | |
| Rickun James S | | Environmental Consulting | 4933 Black Oak Dr | | | Madison | WI | 53711-4373 | |
| Ricky A Carlson | | 12809 S Saginaw St Ste 205 | | | | Grand Blanc | MI | 48439 | |
| Ricky Payne | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Ricky Smiths Audio Inc | | 2805 Johnston St | | | | Lafayette | LA | 70503-3243 | |
| Ricman Trucking | | 1251 Buth Dr Ne | | | | Comstock Pk | MI | 49321 | |
| Rico Jr Jose | | 4625 Deerfield Dr | | | | Saginaw | MI | 48603-2920 | |
| Rico Tool Co | | 4450 Marlea Dr | | | | Bridgeport | MI | 48722 | |
| Rico Tool Co Inc Cod | | 4450 Marlea Dr | | | | Bridgeport | MI | 48722 | |
| Rico Tool Co Inc Eft | Joel Trautner | 4450 Marlea Dr | | | | Bridgeport | MI | 48722 | |
| Ricochet Xpress Inc | | 428 Depot St | | | | St Marys | PA | 15857 | |
| Ricoh | | PO Box 642333 | | | | Pittsburgh | PA | 15264-2333 | |
| Ricoh Business Solutions | | | 771031 | | | Detroit | MI | 48277-1031 | |
| Ricoh Business Systems | | 2966 Industrial Row | | | | Troy | MI | 48084 | |
| Ricoh Corp | | Ricoh Customer Finance Group | PO Box 642333 | | | Pittsburgh | PA | 15264 | |
| Ricoh Customer Finance Corp | | PO Box 3083 | | | | Cedar Rapids | IA | 52406-3083 | |
| Ricord Robert J | | 7077 56th Ave | | | | Hudsonville | MI | 49426-8934 | |
| Ricotta Marie E | | 2708 Hinde Ave | | | | Sandusky | OH | 44870-5914 | |
| Ridaback Win | | Silent Source | 58 Nonotuck St | | | Northampton | MA | 1060 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ridd W | | 440 Queensgate Rd | | | | Springboro | OH | 45066 | |
| Riddell Ian B | | 6541 Branch Rd | | | | Flint | MI | 48506-1368 | |
| Riddell James | | 1453 Melbourne Se | | | | Girard | OH | 44420 | |
| Riddell Kaye Ann | | 6541 Branch Rd | | | | Flint | MI | 48506-1368 | |
| Riddell Larry | | 5240 Phillips Rice Rd | | | | Cortland | OH | 44410-9675 | |
| Riddell Rhonda | | 3569 Mclean Rd | | | | Franklin | OH | 45005 | |
| Riddell Sandra | | 5240 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Riddell Williams Ps | Joseph E Shickich Jr | 1001 4th Ave | Ste 4500 | | | Seattle | WA | 98154-1195 | |
| Riddick David P | | 2421 Kipling Dr | | | | Saginaw | MI | 48602-3405 | |
| Riddick Joseph | | 75 Pine Grove Ave | | | | Somerset | NJ | 08873-2059 | |
| Riddick Jr James | | 705 Legion Ln | | | | Fairborn | OH | 45324 | |
| Riddiford Bryan | | 9421 Moss Bank Ct | | | | Dayton | OH | 45458 | |
| Riddle Bill | | 14140 New Lothrop Rd | | | | Byron | MI | 48418-9740 | |
| Riddle Douglas E | | 3581 Sweetwater Circle | | | | Corona | CA | 92882 | |
| Riddle Elaine S | | 1131 N Indiana Ave | | | | Kokomo | IN | 46901-2719 | |
| Riddle Glenn | | 618 Shelby St | | | | Sandusky | OH | 44870 | |
| Riddle Jason | | 2020 Foxhill Ln | | | | Byram | MS | 39272 | |
| Riddle John | | 9 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Riddle Machine Co | | 520 E Dyer Rd | | | | Santa Ana | CA | 92707 | |
| Riddle Marlin | | 6702 Russett Ct | | | | Flint | MI | 48504 | |
| Riddle Russell | | 5020 S 1100 W | | | | Kempton | IN | 46049 | |
| Riddle Shelia | | 1125 3rd Ave | | | | Gadsden | AL | 35901 | |
| Riddle Thomas S | | 2805 Woodland Dr | | | | New Castle | IN | 47362 | |
| Riddle Tina | | 531 Summit Ave | | | | Troy | OH | 45373 | |
| Riddle Todd | | PO Box 63 | | | | Bunker Hill | IN | 46914 | |
| Riddle Trudy | | PO Box 201 | | | | Milan | OH | 44846 | |
| Riddley Chavon | | PO Box 10732 | | | | Jackson | MS | 39289 | |
| Ridley Rosia D | | PO Box 10732 | | | | Jackson | MS | 39289-0732 | |
| Ridener Sharon | | 3690 Knollbrook Dr | | | | Franklin | OH | 45005 | |
| Ridenour Angela | | 111 W Cherry St | | | | New Paris | OH | 45347 | |
| Ridenour Gerald D | | 1686 Galleon Blvd | | | | Hilliard | OH | 43026-9565 | |
| Ridenour Jack B | | 225 Country Club Dr Ste A108 | | | | Largo | FL | 34641 | |
| Ridenour Linda | | 10395 W 700 N | | | | Russiaville | IN | 46979-9319 | |
| Ridenour Patrick | | 6245 Thomas Rd | | | | Pleasant Hill | OH | 45359 | |
| Ridenour Randal L | | 9114 Old Stage Rd | | | | Waynesville | OH | 45068-9735 | |
| Ridens John | | 5616 South Webster St | | | | Kokomo | IN | 46902 | |
| Rider College | | 2083 Lawrence Rd | | | | Lawrenceville | NJ | 8648 | |
| Rider Debra | | 508 Marsac Ave | | | | Park City | UT | 84060 | |
| Rider Debra | | Po Box 4703 | | | | Park City | UT | 84060 | |
| Rider Janice | | 2826 Settlement Creek Run | | | | Fort Wayne | IN | 46804-6076 | |
| Rider Martin | | 1525 Colorado Ave | | | | Flint | MI | 48506-2760 | |
| Rider Robert A | | 219 Old Mill Rd | | | | Martinez | GA | 30907 | |
| Rider Rodney | | 5325 Sabra Ave | | | | Huber Heights | OH | 45424 | |
| Rider Todd | | 405 Franklin Ave | | | | Xenia | OH | 45385 | |
| Rider University | | Office Of The Bursar | 2083 Lawrenceville | | | Lawrenceville | NJ | 86483099 | |
| Rider University Office Of The Bursar | | 2083 Lawrenceville | | | | Lawrenceville | NJ | 08648-3099 | |
| Rider Wayne | | 1373 Quaker Rd | | | | Barker | NY | 14012 | |
| Ridg U Rak Inc | | PO Box 150 | | | | North East | PA | 16428 | |
| Ridge & Kramer Auto Parts Inc | | 1800 M 139 | | | | Benton Harbor | MI | 49022-6104 | |
| Ridge Company | Ron Kelly | 1535 South Main St | | | | South Bend | IN | 46680 | |
| Ridge Engineering Inc | Gary | 3987 Hampstead Mexico Rd | Route 482 | | | Hampstead | MD | 21074 | |
| Ridge Iii Robert | | 75 Haussauer Rd | | | | Getzville | NY | 14068 | |
| Ridge Jason | | 4230 Arrowrock Ave | | | | Riverside | OH | 45424 | |
| Ridgell Jr Herman | | 1165 Yale Dr | | | | Oxford | MI | 48317 | |
| Ridgepak Corp | | Flashfold Carton | 1140 Hayden St | | | Fort Wayne | IN | 46803-204 | |
| Ridgeview Stamping | | 2727 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Ridgeview Stamping Eft | | 2727 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Ridgeview Stamping Eft | | 2727 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Ridgeview Stamping Inc | | 2727 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544-131 | |
| Ridgeway Arnold | | PO Box 216 | | | | Town Creek | AL | 35672-0216 | |
| Ridgeway Doris | | 2422 Aldingham Dr Sw | | | | Decatur | AL | 35603 | |
| Ridgeway Mack A | | 33923 Hwy 99 | | | | Anderson | AL | 35610-3121 | |
| Ridgeway Tianna | | 371 Timberlake Dr Apts | | | | Vandalia | OH | 45414 | |
| Ridgewood Electric | | 120 Rutherford Rd South | | | | Brampton | ON | L6W 3J5 | Canada |
| Ridgewood Electric Ltd | | Ridgewood Usa | 2501 Chicago St Ste 2 | | | Valparaiso | IN | 46383 | |
| Ridgewood Electric Ltd 1990 | | 120 Rutherford Rd S | | | | Brampton | ON | L6W 3J5 | Canada |
| Ridgewood Usa Ltd | | 8230 Whitcomb St | Rc Chng 03 08 02 | | | Merrillville | IN | 46410-6041 | |
| Ridgway Ii William | | 106 Rollingwood Dr | | | | Brandon | MS | 39042-3710 | |
| Ridgway Jason | | 2065 Kenneth Dr | | | | Bay City | MI | 48706 | |
| Ridgway Powdered Metals Eft Inc | | PO Box 398 | | | | Ridgway | PA | 15853 | |
| Ridgway Powdered Metals Inc | | St Marys Rd Rte 120 | | | | Ridgway | PA | 15853 | |
| Ridgway Randel | | 503 S Bay Mid Line Rd | | | | Midland | MI | 48642-9618 | |
| Ridgway Thomas | | 278 Geneva Blvd | | | | Madison | MS | 39110 | |
| Ridgway Thomas J | | 278 Geneva Blvd | | | | Madison | MS | 39110-7739 | |
| Ridgways | | 7022 E 41st St | | | | Tulsa | OK | 74155 | |
| Ridgways | | PO Box 470524 | | | | Tulsa | OK | 74147 | |
| Ridgways Inc | | 1072 High St | | | | Jackson | MS | 39202-3509 | |
| Ridgways Inc | | 2 Old River Pl | | | | Jackson | MS | 39202 | |
| Riding E | | 27 The Ridings | Whittle Le Woods | | | Chorley | | PR6 7QH | United Kingdom |
| Riding M | | 6 Hazel Ave | | | | Liverpool | | L32 0SA | United Kingdom |
| Riding M | | 99 Scotchbarn Ln | | | | Prescot | | L35 7JA | United Kingdom |
| Riding V | | 2 Carlis Rd | | | | Kirby | | L32 6QS | United Kingdom |
| Ridings John T | | 5064 Lincrest Pl | | | | Dayton | OH | 45424-2738 | |
| Ridley Charles | | 605 Riverby Ln | | | | Deleware | OH | 43015 | |
| Ridley Engineering Inc | | 885 Woodstock Rd Ste 430 382 | | | | Rosewell | GA | 30075 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ridley Engineering Inc | | 885 Woodstock Rd Ste 430 382 | | | | Roswell | GA | 30075 | |
| Ridley Fred | | G3205 N Term St | | | | Flint | MI | 48506 | |
| Ridley Jr Jack | | 3289 Kearsley Lake Ct | | | | Flint | MI | 48506-1937 | |
| Ridley Michael | | 456 77 Th St | | | | Niagara Falls | NY | 14304 | |
| Ridley Robert E | | 390 Washburn St | | | | Lockport | NY | 14094-4960 | |
| Ridley Timothy | | 8163 Rockwood Ave | | | | Mount Morris | MI | 48458-1311 | |
| Ridley Tonya | | 109 Outer Belle Rd | | | | Trotwood | OH | 45426 | |
| Ridolfo Ii Robert | | 3855 Halsey Pl | | | | Columbus | OH | 43228-2116 | |
| Ridout Albert | | 15375 Snauble | | | | Cedar Springs | MI | 49319-8893 | |
| Ridoux Frank | | 2921 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Ridoux Frank E | | 2921 S Pk Rd | | | | Kokomo | IN | 46902-3210 | |
| Riebe James A | | 2682 Black Oak Dr | | | | Niles | OH | 44446-4469 | |
| Riebes Auto Parts Llc | | Dba Bart Industries | PO Box 691 | | | Newcastle | CA | 95658 | |
| Riechmann Transport Inc | | 3328 W Chain Of Rocks Rd | | | | Granite City | IL | 62040 | |
| Rieck Group Llc Dba Rick Services | | 5245 Wadsworth Rd | | | | Dayton | OH | 45414 | |
| Rieck Group Llc Eft | | Frmly Buckeye Acquisition Corp | 5245 Wadsworth Rd | | | Dayton | OH | 45414 | |
| Rieck Jennifer | | 2606 W Mulberry St | | | | Olathe | KS | 66061 | |
| Rieck Mechanical Services Inc | | 5245 Wadsworth Rd | | | | Dayton | OH | 45414-350 | |
| Rieckhoff Tom | | 1524 William St | | | | Racine | WI | 53402-4164 | |
| Riecks Auto Parts Inc | | 4549 E Sanilac Rd | | | | Kingston | MI | 48741 | |
| Ried Kathleen A | | 623 S Crooks Rd | | | | Clawson | MI | 48017 | |
| Ried Kathleen A | | Updt 1099 Info 03 23 05 Cp | 623 S Crooks Rd | | | Clawson | MI | 48017 | |
| Riedel David P | | 4651 Hamlet Dr S | | | | Saginaw | MI | 48603-1988 | |
| Riedel Gary | | 2560 Woodbourne | | | | Waterford | MI | 48329 | |
| Riedel Joslyn | | 2705 Aerial Ave | | | | Kettering | OH | 45419 | |
| Riedel Joseph | | 604 Wordsworth Ct | | | | Noblesville | IN | 46060 | |
| Rieder Werner | | Peter Jordan Str 145 2 4 | A 1180 Vienna | | | | | | Austria |
| Riedford Robert | | 951 S 520 W Rd | | | | Russiaville | IN | 46979 | |
| Riedi Diane | | 1615 Carlton Dr | | | | Racine | WI | 53402-3208 | |
| Riedl Charles | | 4501 Austin Oaks Court | | | | Zionsville | IN | 46077 | |
| Riedlinger Mark E | | 1122 Levely Rd | | | | Beaverton | MI | 48612-8409 | |
| Riedon Inc | | 300 Cypress Ave | | | | Alhambra | CA | 91801 | |
| Riedon Inc | | 300 Cyprus Ave | | | | Alhambra | CA | 91801 | |
| Riedy James | | 2709 Pebble Beach Dr | | | | Oakland Twp | MI | 48363 | |
| Riedy Shari L | | 3027 Eastgate St | | | | Burton | MI | 48519-1562 | |
| Riefe Richard | | 821 Timberwood | | | | Saginaw | MI | 48609 | |
| Riege Michelle | | 4227 Eaton Lewisburg Rd | | | | Eaton | OH | 45320 | |
| Riegel Chris | | 114 Brenda Blvd | | | | West Alexandria | OH | 45381 | |
| Riegel Christopher | | 114 Brenda Blvd | | | | Walexandria | OH | 45381 | |
| Rieger Jeffrey | | 2021 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Rieger Steven | | 3852 N Flint Rd | | | | Roscommon | MI | 48653-8559 | |
| Rieger Yvonne | | 206 Vernon Castle | | | | Benbrook | TX | 76126 | |
| Rieger Yvonne | | 549 Salisbury | | | | Grand Prairie | TX | 75052 | |
| Riegsecker Anita | | 1364 Copper Circle | | | | Rochester | MI | 48306 | |
| Riehle Douglas | | 2006 Folk Ream Rd | | | | Springfield | OH | 45502 | |
| Riehle Jason | | 6120 Honeygate Dr | | | | Huber Heights | OH | 45424 | |
| Riehle Michael | | 7186 Pinemill Dr | | | | West Chester | OH | 45069 | |
| Riekens Susan | | 3473 Jonathon Dr | | | | Beavercreek | OH | 45434 | |
| Rielly Jr Thomas A | c/o Elwood S Simon & Associates PC | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | | Birmingham | MI | 48009 | |
| Riemenschneider Lee | | 2959 Harding Rd | | | | Lafayette | IN | 47905 | |
| Riemer & Braunstein Llp | Mark S Scott | Three Ctr Plaza | | | | Boston | MA | 2108 | |
| Riemer Mark | | 235 Heim Rd | | | | Williamsville | NY | 14221 | |
| Riemer Reporting Service Inc | | 24600 Detroit Rd | | | | West Lake | OH | 44145 | |
| Riemer Reporting Service Inc | | 24600 Detroit Rd Ste 100 | | | | Cleveland | OH | 44145-254 | |
| Riemer Reporting Service Inc | | PO Box 40120 | | | | Cleveland | OH | 44140-0120 | |
| Riep George | | 3838 Wild Pine Dr | | | | Saginaw | MI | 48603 | |
| Riepenhoff Mark | | 5253 Meadow Ln | | | | Saginaw | MI | 48603 | |
| Ries James J | | 4268 Apple Orch | | | | Rootstown | OH | 44272-9262 | |
| Ries Jr Robert E | | 3265 Eldean Rd | | | | Covington | OH | 45318-8960 | |
| Ries Mark | | 2325 Sadler St | | | | Sandusky | OH | 44870-4850 | |
| Rieser Kenneth | | 195 Donna Ct | | | | Niles | OH | 44446 | |
| Rieser Kenneth P | | 195 Donna Ct | | | | Niles | OH | 44446-2038 | |
| Riester Holly | | 4047 Pine Ridge Court | | | | Fenton | MI | 48430 | |
| Riester John | | 4047 Pine Ridge Court | | | | Fenton | MI | 48430 | |
| Riesterer Ronald | | 317 E Follett St | | | | Sandusky | OH | 44870-4916 | |
| Rieter Corporation | Accounts Payable | PO Box 4383 | | | | Spartanburg | SC | 29305 | |
| Rieter Corporation | | 735 Landers Rd | PO Box 4383 | | | Spartanburg | SC | 29305 | |
| Rieter Textile Systems | | Klosterstrasse 20 Postfach | | | | Winterthur | | 8406 | Switzerland |
| Rieter Textile Systems Maschinenfabrik Rieter Ag | Accounts Payable | Klosterstrasse 20 Postfach | | | | Winterthur | | 8406 | Switzerland |
| Rieth James | | 109 Lynnview Dr | | | | Mason | OH | 45040-1819 | |
| Riethman Aaron | | 4428 Stonecastle Dr Apt 1422 | | | | Beavercreek | OH | 45440 | |
| Rietschle Inc | | 7222 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Rietschle Thomas Sheboygan Inc | | PO Box 93914 | | | | Chicago | IL | 60673 | |
| Rietz Alan D | | 5666 Shawnee Rd | | | | Sanborn | NY | 14132-9228 | |
| Rietz Ralph | | 142 Yeager Dr | | | | Cheektowaga | NY | 14225-1777 | |
| Rievert Dennis | | PO Box 101 6546 3rd St | | | | Gagetown | MI | 48735 | |
| Riezman & Berger P C | | 7th Fl Bonhomme Pl | 7700 Bonhomme Ave | | | Clayton | MO | 63105 | |
| Riezman and Berger P C | | 7th Fl Bonhomme Pl | 7700 Bonhomme Ave | | | Clayton | MO | 63105 | |
| Riffe Patrick J | | 2605 S Gibson Ct | | | | Muncie | IN | 47302-4641 | |
| Riffe Sandra S | | 807 Airport Rd Nw | | | | Warren | OH | 44481-9409 | |
| Riffle Norma | | 461 Annawan Ln | | | | Boardman | OH | 44512 | |
| Rifocs Corporation | Laurie Rossi | 1340 Flynn Rd | | | | Camarillo | CA | 93012-8702 | |
| Rigaku Usa | | Northwoods Business Pk | Ste 190 | | | Danvers | MA | 1923 | |
| Rigaku usa Inc | | 9009 New Trails Dr | | | | The Woodlands | TX | 77381 | |
| Rigaku Usa Inc Eft | | PO Box 45972 | | | | San Francisco | CA | 94145 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 333 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rigaku Usa Inc Eft | | 199 Rosewood Dr | | | | Danvers | MA | 1923 | |
| Rigby Gordon | | 43 Roby Well Way | | | | Billinge | | WN57PP | United Kingdom |
| Rigby Mary K | | 124 Eagle Ridge Cir | | | | Rochester | NY | 14617-5123 | |
| Rigda Kristin D | | 4280 Dirker Rd | | | | Saginaw | MI | 48638 | |
| Rigda Paulette C | | 5148 Canada Rd | | | | Birch Run | MI | 48415-9063 | |
| Rigdon Odis | | 9305 Pleasant Ridge Rd | | | | Collinsville | MS | 39325 | |
| Rigg Brandon | | 108 S River Rd Apt 106 | | | | West Lafayette | IN | 47906 | |
| Rigg Brandon | | 52270 Filbert Rd | | | | Granger | IN | 46530 | |
| Rigg Bruce J | | 4320 Nchapin | | | | Merrill | MI | 48637-9537 | |
| Rigg Matthew | | 132 Melze | | | | Merrill | MI | 48637 | |
| Rigg Michael | | 3255 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Riggins Barbara O | | 713 Hawthorn Ln | | | | Grayson | GA | 30017-4260 | |
| Riggins Christine | | 562 Prairie Ave | | | | Springfield | OH | 45505-3839 | |
| Riggins Lara | | 2719 Cozy Ln | | | | Moraine | OH | 45439 | |
| Riggins Rhonda | | 2785 W Pkside Ln | | | | Anaheim | CA | 92801 | |
| Riggio Frank D Co Inc | | Ave E & 50th St | | | | Bayonne | NJ | 7002 | |
| Riggio Frank D Co Inc | | Avenue E & 50th St | PO Box 261 | | | Bayonne | NJ | 7002 | |
| Riggio Frank D Co Inc | | PO Box 11672 | | | | Newark | NJ | 07101-4672 | |
| Riggle Brian | | 1533 Cranbrook Dr | | | | Kokomo | IN | 46902 | |
| Riggle Diane | | 4738 Wood Valley Ct Ne | | | | Rockford | MI | 49341 | |
| Riggle Gerald | | 1534 Cr 310 | | | | Clyde | OH | 43410 | |
| Riggle Kevin | | 4738 Woodvalley Court Ne | | | | Rockford | MI | 49341 | |
| Riggle William | | 2883 S 500 W | | | | Peru | IN | 46970 | |
| Riggs Donald | | 1225 Carlisle Ave | | | | Dayton | OH | 45420 | |
| Riggs Inc | | PO Box 38777 | | | | Germantown | TN | 38183 | |
| Riggs James | | 160 Bayview Ave | | | | Brookville | OH | 45309 | |
| Riggs Kristen | | 8439 E 50 S | | | | Greentown | IN | 46936 | |
| Riggs Michael | | 17709 Village Brooke Dr East | Apt B | | | Noblesville | IN | 46062 | |
| Riggs Natl Bk Of Washington Dc | | Mark Grummer Kirkland & Ellis | 655 15th St Nw | | | Washington | DC | 20005 | |
| Riggs Natl Bk Of Washington Dc Mark Grummer Kirkland and Ellis | | 655 15th St Nw | | | | Washington | DC | 20005 | |
| Riggs Robert V | | 119 Greenfield Oval Nw | | | | Warren | OH | 44483-1100 | |
| Riggs Ronnie G | | 5720 Overbrooke Rd | | | | Kettering | OH | 45440 | |
| Riggs Ronnie G | | 5720 Overbrooke Rd | | | | Kettering | OH | 45440-2319 | |
| Riggs Sandra | | 3898 N 850 E | | | | Greentown | IN | 46936 | |
| Riggs Stan | | 207 Tanglewood Dr | | | | Athens | AL | 35611 | |
| Riggs Thomas D | | 9220 S 400 W | | | | Fairmount | IN | 46928-9380 | |
| Righi Richard | | 11231 Bishop Rd | | | | Stcharles | MI | 48655 | |
| Right Management Consultants | | PO Box 8538 388 | | | | Philadelphia | PA | 19171-0388 | |
| Right Management Consultants | | Right Associates | PO Box 640052 | | | Pittsburgh | PA | 15264-0052 | |
| Right Management Consultants I | | Right Jannotta & Bray | 40 Oak Hollow Ste 210 | Oak Hollow Corp Campus | | Southfield | MI | 48034 | |
| Right Mgmt Consultants  Eft | | 40 Oak Hollow Ste 210 | | | | Southfield | MI | 48034-7471 | |
| Right Place Program | | 111 Pearl Nw | | | | Grand Rapids | MI | 49503 | |
| Rigid Pressure Washing | | 2051 E Whitworth | | | | Hazelhurst | MS | 39083 | |
| Rigiel Matthew | | 455 Bellewood | | | | Flushing | MI | 48433 | |
| Rigle Thomas D | | 902 Pavalion Dr | | | | Kokomo | IN | 46901-3602 | |
| Rigmaiden Debora | | 100 Minnick | | | | Franklin | OH | 45005 | |
| Rignall Charles L | | 1635 Caravelle Dr | | | | Niagara Falls | NY | 14304-2731 | |
| Rigney Gale R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rigney Gale R | | 1836 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Rigos Cma Review | | 230 Skinner Building | 1326 5th Ave | | | Seattle | WA | 98101 | |
| Rigos Cma Review Programs | | 3530 Cummings Rd | | | | Cleveland | OH | 44118-2625 | |
| Rigsby Billy | | 309 West 1st St | | | | Ocilla | GA | 31774 | |
| Rigsby Cathy | | 655 Double A Circle | | | | Attalla | AL | 35954 | |
| Rihm Iii Robert | | 1931 E Skyview Dr | | | | Beavercreek | OH | 45432 | |
| Rihm Jason | | 9290 Adams Rd | | | | Dayton | OH | 45424 | |
| Rihm Kathy L | | 1931 E Skyview Dr | | | | Beavercreek | OH | 45432-2434 | |
| Rihm Timothy | | 602 Colony Trail | | | | New Carlisle | OH | 45344 | |
| Rikart Mfg Inc | | 525 Norton Dr | | | | Hartland | WI | 53029 | |
| Rike Jeffrey | | 1745 Sonoma Ct | | | | Bellbrook | OH | 45305 | |
| Riken Dengu Seizo | | 2 1 18 Minami Azabu | Minato Ku | | | Tokyo | | 0106-0047 | Japan |
| Riken Dengu Seizo Coltd | Hidekazu Matsushima | 2 1 18minami Azabu | Minato Ku | | | Tokyo | | 106-0047 | Japan |
| Riken Dengu Seizo Coltd | Yosuke Kotera | Osaka Office | 5 17 Saned Daisan Bldg 4f | Takatsuki Cho Takatsuki | | Osaka | | 659-0803 | Japan |
| Riken Dengu Seizo Coltd | | 1 4 5 Higashi Sakashita | Itabashi Ku | | | Tokyo | | 174-0042 | Japan |
| Riker Espa A Sa | | Dinamarca Sn | | | | Constanti | | 43120 | Spain |
| Riker Espana S A  Eft Polgono Industrial Constanti | | Dinamarca S n | | 43120 Constanti Tarragona | | | | | Spain |
| Riker Espana Sa Eft | | Apartado Correos 1056 | | 43280 Reus Tarragona | | | | | Spain |
| Riker Products Inc | Accounts Payable | 4901 Stickney Ave | | | | Toledo | OH | 43612 | |
| Rikkers Edward | | 6671 Eastgate Sw | | | | Grandville | MI | 49418-2121 | |
| Riko Co Ltd | | 2 2 52 Nakanochohigashi | | | | Tondabayashi Osaka | | 0584 -0022 | Japan |
| Riko Co Ltd | | 2 2 52 Nakanochohigashi | | | | Tondabayashi Osaka | | 584 0022 | Japan |
| Riko Co Ltd | | 2 2 52 Nakanochohigashi | | | | Tondabayashi Osaka | | 5840022 | Japan |
| Riko Co Ltd | | No 2 52 Higashi 2 Chome | Nakanocho Tondabayashi Osaka | 584 0022 | | | | | Japan |
| Rilco Inc | Sales | 6580 Corporate Dr. | | | | Cincinnati | OH | 45242 | |
| Rilco Incorporated | Jackie | Industrial Controls and Systems | 6580 Corporate Dr | | | Cincinnati | OH | 45242 | |
| Rilco Incorporated | Ted Williams | 6580 Corporate Dr | | | | Cincinnati | OH | 45242 | |
| Riley Andre | | 1968 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Riley Andria | | 1223 North Rd Se Apt 10 | | | | Niles | OH | 44446 | |
| Riley Arnold L | | 1718 Pkfront Dr | | | | Flint | MI | 48504-2585 | |
| Riley Barbara | | 205 Pk St | | | | Syracuse | NY | 13203-1505 | |
| Riley Barbara | | 836 Eggert Rd | | | | Amherest | NY | 14226 | |
| Riley Bobby | | 1801 Piedmont Ave | | | | Gadsden | AL | 35904 | |
| Riley Bobby | | 1400 E Monroe St | | | | Kokomo | IN | 46901-3155 | |
| Riley Boyce C | | 1001 West Roanoke | | | | Broken Arrow | OK | 74011-2031 | |
| Riley Cara | | 3008 Cemetery Rd | | | | Xenia | OH | 45385 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Riley Carmen | | 2 Abby Ln | | | | Rochester | NY | 14606-4906 | |
| Riley Cartage | | Addr Chg 2 12 99 | 415 E 31st St | | | Anderson | IN | 46016 | |
| Riley Cartage | | PO Box 2355 St | | | | Anderson | IN | 46018-2355 | |
| Riley Charlene S | | 5124 Pensacola Blvd | | | | Dayton | OH | 45439-2943 | |
| Riley Charles L | | 508 Mccosky | | | | Saginaw | MI | 48601-2536 | |
| Riley Cheri | | 2231 Mississippi Dr | | | | Xenia | OH | 45385 | |
| Riley Clifford | | 2535 Walter St | | | | Flint | MI | 48504 | |
| Riley Coy | | 7408 E 625 S | | | | Walton | IN | 46994 | |
| Riley Daniel | | 3660 W Dory Dr | | | | Franklin | WI | 53132-9369 | |
| Riley Daryl | | 1331 Mt Vernon Rd | | | | Saginaw | MI | 48601 | |
| Riley David | | 2304 Walnut Grove Ave | | | | San Jose | CA | 95128 | |
| Riley David | | 1775 Fromm Dr | | | | Saginaw | MI | 48603-4478 | |
| Riley David | | 4626 Fox Chase Dr | | | | White Lake Twp | MI | 48383 | |
| Riley David | | 5137 Owen Rd | | | | Linden | MI | 48451 | |
| Riley David | | 960 North Highland | | | | Girard | OH | 44420 | |
| Riley Deborah D | | 327 Keeneland Ct | | | | Lebanon | OH | 45036-8514 | |
| Riley Elizabeth | | 4024 N Lake Shore Dr | | | | Jamestown | OH | 45335 | |
| Riley Geneva | | 243 Harold Ln | | | | Campbell | OH | 44405 | |
| Riley Geraldine | | 5210 Wea Dr | | | | Kokomo | IN | 46902-5362 | |
| Riley H | | 24089 Westmont Dr | | | | Novi | MI | 48374 | |
| Riley Ikeysia | | 511 Sugar Maple Dr | | | | Wpafb | OH | 45433 | |
| Riley Jaclyn | | 4114 Morris St | | | | Saginaw | MI | 48601-4240 | |
| Riley James | | 590 S 800 E | | | | Greentown | IN | 46936 | |
| Riley James | | 12175 Jason Dr | | | | Medway | OH | 45341 | |
| Riley Jeffrey | | 4604 Rean Meadow Dr | | | | Kettering | OH | 45440 | |
| Riley Jimmy | | 243 Harold Ln | | | | Campbell | OH | 44405-1112 | |
| Riley Jr Gerome | | 909 W 6th | | | | Claremore | OK | 74017 | |
| Riley Jr Mark | | 5291 Tinch | | | | Carlisle | OH | 45005 | |
| Riley Katherine | | 2784 E St Rd 236 | | | | Anderson | IN | 46017 | |
| Riley Kimberly | | 309 Meadow Grove Dr | | | | Englewood | OH | 45322 | |
| Riley Lc | | 2923 Beulah St | | | | Saginaw | MI | 48601 | |
| Riley Linda | | 1281 S 750 E | | | | Greentown | IN | 46936 | |
| Riley Lorraine | | 2513 Arvin Dr | | | | Saginaw | MI | 48601-4502 | |
| Riley Mary | | 7116 Brittwood Ln | | | | Flint | MI | 48507-4622 | |
| Riley Michael | | 229 Mark Court | | | | Germantown | OH | 45327 | |
| Riley Michael | | 8 Dunfold Close | | | | Kirkby | | L329QP | United Kingdom |
| Riley Michael C | | 6004 Sunset Dr | | | | Saint Helen | MI | 48656-9201 | |
| Riley Misty | | 4869 Ogden Hwy | | | | Adrian | MI | 49221 | |
| Riley Pamela | | 4511 S New Columbus Rd | | | | Anderson | IN | 46013 | |
| Riley Patrick J | | 2224 Laberdee Rd | | | | Adrian | MI | 49221-9613 | |
| Riley Patrick J | | 2849 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9426 | |
| Riley Power Inc | | 1420 Cascade St | | | | Erie | PA | 16502 | |
| Riley Power Inc | | PO Box 643446 | | | | Pittsburgh | PA | 15264-3446 | |
| Riley Raymond L | | 4548 Kings Grave Rd | | | | Vienna | OH | 44473-9727 | |
| Riley Robert R | | 5440 N St Louis | | | | Loveland | CO | 80537 | |
| Riley Stephen | | 392 Holmes Rd | | | | Rochester | NY | 14626 | |
| Riley Stephen M | | 4812 N 375 E | | | | Alexandria | IN | 46001-8714 | |
| Riley Thomas | | 1810 6th St | | | | Bay City | MI | 48706 | |
| Riley Timothy | | 3651 Church | | | | Saginaw | MI | 48604 | |
| Riley Todd | | 5986 Ebright Rd | | | | Groveport | OH | 43125 | |
| Riley Valve Service | | 2145 S 170th St | | | | New Berlin | WI | 53151-2209 | |
| Riley Valve Services Inc | | PO Box 79001 Drawer 1785 | | | | Detroit | MI | 48279-1785 | |
| Riley Valve Services Inc | | 2145 South 170th St | | | | New Berlin | WI | 53151-2209 | |
| Rillema Jack | | 3920 68th St Sw | | | | Byron Ctr | MI | 49315-8733 | |
| Rillo Bonnie | | 1979 Oakdale Ave | | | | Dayton | OH | 45420 | |
| Rim & Sul Md Pc | | 20867 Mack Ste 6 | | | | Grosse Pointe Woods | MI | 48236 | |
| Rim and Sul Md Pc | | 20867 Mack  Ste 6 | | | | Grosse Pointe Woods | MI | 48236 | |
| Rim Direct | Harold Wilson | 5335 Black Squirrel Run | | | | Littleton | CO | 80125 | |
| Rima Manufacturing Co | | 3850 Munson Hwy | | | | Hudson | MI | 49247-973 | |
| Rima Manufacturing Company Inc | | 3850 Munson Hwy | | | | Hudson | MI | 49247-973 | |
| Rimar Julius | | 630 Perkins Dr | | | | Warren | OH | 44483 | |
| Rimblert Dave | | 108 Cambridge | | | | Dayton | OH | 45406 | |
| Rimco Inc | | Kennedy Ave K37 | Box 362529 | | | San Juan | PR | 9362529 | |
| Rimec Gmbh Vertrieb Elektronischer | | Neuwieder Str 10 | | | | Nuernberg | | 90411 | Germany |
| Rimer Ronald D | | 2567 Niagara Rd | | | | Niagara Falls | NY | 14304-2020 | |
| Rimert Janelle K | | 1131 E Meinecke Ave | | | | Milwaukee | WI | 53212-3511 | |
| Rimir Delphi I Brownsville | | PO Box 5897 | | | | Brownsville | TX | 78520 | |
| Rimir Delphi I Brownsville | | PO Box 5897 | | | | Brownsville | TX | 78520 | Mexico |
| Rimir Sa De Cv Mexico | | PO Box 5897 | | | | Brownsville | TX | 78520 | |
| Rimir Sa De Cv Mexico | | PO Box 5897 | | | | Brownsville | TX | 78520 | Mexico |
| Rimko Robert | | Rd 2 Box 266 | | | | Transfer | PA | 16154 | |
| Rimmer Neil | | Stonyhill 313a Liverpool Rd | | | | | | PR8830E | United Kingdom |
| Rimnetics Inc | Suzanne | 433 Clyde Ave | | | | Mountain View | CA | 94043 | |
| Rimrock Corp | | 1700 Jetway Rd | | | | Columbus | OH | 43219-1613 | |
| Rimrock Corporation  Eft | | PO Box 71 4880 | | | | Columbus | OH | 43271-4880 | |
| Rimrock Corporation Eft | | 1700 Jetway Blvd | | | | Columbus | OH | 43219 | |
| Rimtech Inc | | 3767 E Broadway Rd Ste 5 | | | | Phoenix | AZ | 85040-2900 | |
| Rimtech Inc | | PO Box 26795 | | | | Tempe | AZ | 85285-6795 | |
| Rinaldi And Packard Industries | | Northeastern Machining | 775 12 Niles Rd Se | | | Warren | OH | 44483 | |
| Rinaldi Robert J | | 1783 Outpost Dr | | | | Corona | CA | 92882 | |
| Rinaldo David | | 42 Hillcrest Ave | | | | East Lansing | MI | 48823 | |
| Rincon Bustavo | | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Rindler Justin | | 328 Brydon Rd | | | | Kettering | OH | 45419 | |
| Rindler Mark | | 8070 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Rineair Rhonda | | 203 Beauregard Rd | | | | Fitzgerald | GA | 31750 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 335 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rinebold Gailann H | | 5522 Arbor Rd | | | | Ontario | NY | 14519-9506 | |
| Rinebold Mark | | 6060 Independence Way | | | | Ontario | NY | 14519 | |
| Rineco | | 819 Vulcan Rd | | | | Benton | AR | 72018 | |
| Rineco Chemical Ind Inc | | Rineco | 819 Vulcan Rd Haskel | | | Benton | AR | 72015 | |
| Rineco Chemical Industries | | 819 Vulcan Rd | PO Box 729 | | | Benton | AR | 72015 | |
| Rineco Chemical Industries | | PO Box 729 | | | | Benton | AR | 72018 | |
| Rineco Chemical Industries Inc | | 819 Vulcan Rd | | | | Benton | AR | 72015 | |
| Rinehart Anthony | | 1596 Alexander Rd | | | | Eaton | OH | 45320 | |
| Rinehart Consultants Inc | | 3233 Rockport Pk Dr | | | | Janesville | WI | 53545 | |
| Rinehart Phillip | | 121 Pinewood Dr | | | | Tifton | GA | 31793 | |
| Rinehart Quality Services Inc | | 3233 Rockport Pk Dr | | | | Janesville | WI | 53545 | |
| Rinehart Shirley | | 2012 E Southway Blvd | | | | Kokomo | IN | 46902-4563 | |
| Rinehart Shirley G | | 2012 E Southway Blvd | | | | Kokomo | IN | 46902-4563 | |
| Rinehart William | | 5667 Clingan Dr | | | | Struthers | OH | 44471-1007 | |
| Riness Michael | | 6890 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Riney Nicole Y | | 21052 Langford Rd | | | | Fairhope | AL | 36532 | |
| Ring Howard | | 18356 Clarmont Cr | | | | Northville | MI | 48167 | |
| Ring John | | 3582 W 200 S | | | | Russiaville | IN | 46979-9139 | |
| Ring Power Corporation | | PO Box 45022 | | | | Jacksonville | FL | 32232-5022 | |
| Ring Screw Div | | PO Box 77082 | | | | Detroit | MI | 48277-0082 | |
| Ring Screw Div Eft | | PO Box 77082 | | | | Detroit | MI | 48277-0082 | |
| Ring Screw Textron | | PO Box 77082 | | | | Detroit | MI | 48277 | |
| Ring Screw Works | | Semco Fastener Div | 4146 E Baldwin Rd | | | Holly | MI | 48442 | |
| Ring Screw Works Eft | | Textron Fastening Systems | 840 W Long Lake Rd | Ste 450 | | Troy | MI | 48098 | |
| Ringe Milo | | 13311 Cres Springs Dr | Apt 11 | | | Charlotte | NC | 28273 | |
| Ringelberg Cynthia | | 6520 Summer Shores Dr Se | | | | Grand Rapids | MI | 49548-6992 | |
| Ringelberg Martin | | 1225 32nd St Sw | | | | Wyoming | MI | 49509 | |
| Ringer Alfred | | 151 Trailwoods Dr | | | | Dayton | OH | 45415 | |
| Ringer Edward | | 5320 Smith Stewart Rd | | | | Girard | OH | 44420 | |
| Ringer G & Co | | 2402 30th St Ne | | | | Canton | OH | 44705 | |
| Ringer G & Co Pw Inc | | Ringer Rentals | 2402 30th Ave Ne | | | Canton | OH | 44705 | |
| Ringer G and Co | | 2402 30th St Ne | | | | Canton | OH | 44705 | |
| Ringer Jean | | 27705 Denoon Rd | | | | Waterford | WI | 53185-1338 | |
| Ringer John W | | 540 W Ohio St | | | | Fortville | IN | 46040-1235 | |
| Ringer Kelley | | 5320 Smith Stewart Rd | | | | Girard | OH | 44420-1342 | |
| Ringert Clark Chartered | | PO Box 2773 | | | | Boise | ID | 83701-2773 | |
| Ringfedder | | C o Keller Industries | 70 Mount Hope Ave | | | Rochester | NY | 14620 | |
| Ringfeder Corp | | 165 Carver Ave | | | | Westwood | NJ | 7675 | |
| Ringfeder Corp | | 165 Carver Ave | PO Box 691 | | | Westwood | NJ | 7675 | |
| Ringfeder Corp | | C o Keller Industrial Products | 9132 Main St | | | Clarence | NY | 14031 | |
| Ringgold County Treasurer | | 109 W Madison | | | | Mount Ayr | IA | 50854-1641 | |
| Ringhiser Jerry | | 2324 Mcdonald Rd | | | | Lancaster | OH | 43130 | |
| Ringholz Jerome | | 4220 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Ringkvist Lisa | | 4501 Seneca Hwy | | | | Clayton | NY | 49235 | |
| Ringler Dennis | | 296 Dimatteo Dr | | | | North Tonawanda | NY | 14120 | |
| Ringler Todd | | 12915 104th Ave | | | | Shelby | MI | 49417 | |
| Ringler Valerie | | 235 Dimatteo Dr | | | | North Tonawanda | NY | 14120 | |
| Ringley Carless E | | 1901 S Pk Rd Apt B 107 | | | | Kokomo | IN | 46902 | |
| Ringo Karl | | 6431 Moonstone Dr | | | | Grand Blanc | MI | 48439 | |
| Ringo Sr Charles P | | 8583 State Rt 219 | | | | Celina | OH | 45822-8138 | |
| Ringspann Corp | | 5106 N Pearl St | | | | Schiller Pk | IL | 60176 | |
| Ringspann Corporation | | 5106 North Pearl St | | | | Schiller Pk | IL | 60176 | |
| Ringspann Corporatoin | | 5106 North Pearl St | | | | Schiller Pk | IL | 60176 | |
| Ringvelski Ii Joseph | | PO Box 484 | | | | Ransomville | NY | 14131-0484 | |
| Ringvelski Joseph J Ii | | PO Box 484 | | | | Ransomville | NY | 14131 | |
| Ringwald Joseph | | 376 Apricot Ln | | | | Shelby | MI | 49455 | |
| Rininger Bruce | | 5517 Nelson Mosier Rd | | | | Southington | OH | 44470 | |
| Rininger Bruce A | | 9929 Green Dr | | | | Windham | OH | 44288-1420 | |
| Rink Brenda | | 1916 Sherwood Dr | | | | Kokomo | IN | 46902 | |
| Rink Peter | | 46 Lawrence Ave | | | | Fountain Inn | SC | 29644 | |
| Rink Richard S | | 71 W Bend Dr | | | | Rochester | NY | 14612-3219 | |
| Rinke Pontiac  Gmc | | Acct Of Henry Pedigo | Case 940399 | 27100 Van Dyke | | Warren | MI | 38042-6141 | |
| Rinke Pontiac  Gmc | | 27100 Van Dyke | | | | Warren | MI | 48093 | |
| Rinke Pontiac Acct Of Henry Pedigo | | Case 940399 | 27100 Van Dyke | | | Warren | MI | 48093 | |
| Rinke Pontiac Gmc | Tim Bielaczyc | 27100 Van Dyke | | | | Warren | MI | 48093 | |
| Rinker Mary K | | 10394 E Lewisburg Rd | | | | Peru | IN | 46970-9076 | |
| Rinker Richard R | | 700 Kingswood St | | | | Durand | MI | 48429-1736 | |
| Rinks Vern D | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rinks Vern D | | 1563 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Rinkus Iii Joseph | | 928 Oakland Dr | | | | Beavercreek | OH | 45434 | |
| Rinn Michael | | 7720 Dachet Circle | | | | Centerville | OH | 45459 | |
| Rino Mechanical | Steve Pullman | 216 C North Main St | | | | Freeport | NY | | |
| Rino Mechanical | | 216 C North Main St | | | | Freeport | NY | 11520 | |
| Rintz Wendy | | 26411 Lyndon | | | | Redford | MI | 48239 | |
| Rinz Kimberly | | 6150 W Michigan Ave Apt T4 | | | | Lansing | MI | 48917-2434 | |
| Rio Algom Inc | | Vincent Metals Div | 455 85th Ave Nw | | | Minneapolis | MN | 55433 | |
| Rio All Suite Casino Resort | | 3700 W Flamingo Rd | | | | Las Vegas | NV | 89103 | |
| Rio Bravo Elctricos Sa De Cv | | Parque Industrial Rio Bravo | Carretera Ju-rez Zaragoza | | | Cd Ju Rez Chih | | | Mexico |
| Rio Bravo Electricos Sa De Cv | | Harrison | PO Box 20027 | | | El Paso | TX | 79998 | |
| Rio Bravo Electricos Sa De Cv | | Saginaw | PO Box 20027 | | | El Paso | TX | 79998 | |
| Rio Bravo Electricos Sa De Cv | | Delphi Packard Electric System | Ave De La Industria Sn | Parque Industrial Bermudez | | Cd Juarez | | 32470 | Mexico |
| Rio Bravo Electricos Sa De Cv | | PO Box 20027 | | | | El Paso | TX | 79998 | Mexico |
| Rio Bravo Electricos Sa De Cv Harrison | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Rio Bravo Electricos Sa De Cv Saginaw | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Rio Bravos Electricos Sa De Cv | Alfredo Sanchez | Parque Industrial Rio Bravo | Distrito Bravos | | | Juarez Chih | | 32550 | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rio Grande Community College | | PO Box 326 | | | | Rio Grande | OH | 45674 | |
| Rio Grande Hmo Inc Dba Bc and Bs Of Texas | | 901 S Central Expressway | | | | Richardson | TX | 75080 | |
| Rio Grande Machine Works | | Madero 202 | | | | Rio Bravo Tamauljj | | 88900 | Mexico |
| Rio Grande Machine Works Eft | | Juan Rene Cantu Garza | Madero 202 Centro Rio Bravo | Tamaulipas Cp 88900 | | | | | Mexico |
| Riopelle Genevieve | | 12006 Francesca | | | | Grand Blanc | MI | 48439 | |
| Rio Grande Plastic Products | | Inc | PO Box 281990 | | | Atlanta | GA | 30384-1990 | |
| Rio Grande Plastic Products | | Inc | 15505 15 Mile Rd Ste 200 | | | Clinton Twp | MI | 48035 | |
| Rio Grande Plastic Products In | | 17741 Malyn Dr | | | | Fraser | MI | 48026 | |
| Rio Grande Plastic Products Inc | | PO Box 281990 | | | | Atlanta | GA | 30384-1990 | |
| Rio Grande Tool Co Inc | | 5295 Commercial Dr | | | | Brownsville | TX | 78521 | |
| Rio Grande Tool Co Inc | | 5295 Commercial Dr | Add Chg 091704 Ah | | | Brownsville | TX | 78521 | |
| Rio Grande Valley Landfill | | Fm 493 And Mile 12 Rd | | | | Donna | TX | 78537 | |
| Rio Honda Community College | | Accounting Office | 3600 Workman Mill Rd | | | Whittier | CA | 90601 | |
| Rio Honda Community College Accounting Office | | 3600 Workman Mill Rd | | | | Whittier | CA | 90601 | |
| Rio Hondo Comm Coll Dist | | Accounts Payable | 3600 Workman-mill Rd | | | Whittier | CA | 90601-1699 | |
| Rio Suite Hotel & Casino | Accounting Department | PO Box 14160 | | | | Las Vegas | NV | 89114 | |
| Rio Suite Hotel and Casino | Accounting Department | PO Box 14160 | | | | Las Vegas | NV | 89114 | |
| Rio Vista City Hall | | 1 Main St | | | | Rio Vista | CA | 94571-184 | |
| Rios Aimee | | 815 S Fayette St | | | | Saginaw | MI | 48602-1509 | |
| Rios Deborah | | 3750 S Fenmore | | | | Merrill | MI | 48637 | |
| Rios Eladio | | 815 Cronk | | | | Saginaw | MI | 48602 | |
| Rios Humberto | | Dba Juarez Industrial Co | 11501 Rojas Dr Ste N | Rmt Add Chg 8 15 01 Rc Bt | | El Paso | TX | 79936-6900 | |
| Rios Humberto | | Juarez Industrial Co | 3510 Frutas Ave | | | El Paso | TX | 79905 | |
| Rios Humberto Dba Juarez Industrial Co | | 11501 Rojas Dr Ste N | | | | El Paso | TX | 79936-6900 | |
| Rios Jeffrey | | 3258 S 45th St | | | | Greenfield | WI | 53219 | |
| Rios Jose | | 5933 Whitehaven Dr | | | | Columbus | OH | 43119 | |
| Rios Mirta | | 8029 S 55th St | | | | Franklin | WI | 53132-9656 | |
| Rios Raymond | | 1525 Airfield Ln | | | | Midland | MI | 48642-4794 | |
| Rios Richard | | 614 Sheridan Ave | | | | Saginaw | MI | 48607-1613 | |
| Ripberger Julie | | 2974 S 300 W | | | | Tipton | IN | 46072 | |
| Ripka Boroski & Associates | | 717 S Grand Traverse | | | | Flint | MI | 48502 | |
| Ripka Boroski and Associates | | 717 S Grand Traverse | | | | Flint | MI | 48502 | |
| Ripley Cheryl | | 2527 Robinwood Blvd | | | | Newton Falls | OH | 44444 | |
| Ripley Circuit Court | | PO Box 177 | | | | Versailles | IN | 47042 | |
| Ripley County Court Clerk | | Courthouse | | | | Doniphan | MO | 63935 | |
| Ripley County In | | Ripley County Treasurer | PO Box 176 | | | Versailles | IN | 47042 | |
| Ripley County Treasurer | | PO Box 176 | | | | Versailles | IN | 47042 | |
| Ripley Eugene | | 5276 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Rippel Dennis | | 916 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Rippel Lori | | 916 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Rippel Matthew | | 426 Damascus Rd | | | | Marysville | OH | 43040 | |
| Rippel Sarah | | 916 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Ripple Richard | | 14129 Breeders Court | | | | Westfield | IN | 46074 | |
| Ripple Wilbur | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Ripple Wilbur | | 40 Winding Way | | | | Gibbsboro | NJ | 8026 | |
| Rippley Vera Connie | | 748 Cleverly Rd | | | | Dayton | OH | 45417-1211 | |
| Rippy Robert | | 3112 Revere St | | | | Jackson | MS | 39212 | |
| Ripson Gary | | 3857 Beebe Rd | | | | Newfane | NY | 14108-9661 | |
| Riquelme Cristian | | 3009 S Goyer Rd | | | | Kokomo | IN | 46902-4105 | |
| Ris Paper Co | | 6681 Cochran Rd | | | | Solon | OH | 44139 | |
| Ris Paper Co Inc | | 1302 Stadium Dr | | | | Indianapolis | IN | 46202-2149 | |
| Ris Paper Co Inc | | 635 W 7th St | | | | Cincinnati | OH | 45203 | |
| Ris Paper Co Inc Eft | | 635 W 7th St | | | | Cincinnati | OH | 45203 | |
| RIS Paper Company | T Laeace | 635 W 7th St | | | | Cincinnati | OH | 45203 | |
| Rischenole Frederick | | 2681 Ridgeway Ave | | | | Rochester | NY | 14626-4285 | |
| Rischenole Renee | | 922 Burritt Rd | | | | Rochester | NY | 14468 | |
| Risdon Edmund C | | 593 South Glenhurst | | | | Birmingham | MI | 48009-4403 | |
| Riselay Mark | | 425 N Andre St | | | | Saginaw | MI | 48602 | |
| Riselay Stefan | | 1503 Stanley St | | | | Saginaw | MI | 48602 | |
| Riser Bond Dielectric Tech | | 3346 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Rising Chadwick | | 4748 Cottage Rd | | | | Gasport | NY | 14067 | |
| Rising David C | | 6326 Shimer Dr | | | | Lockport | NY | 14094-6406 | |
| Rising Sun Express Inc | | 1001 S Main St | | | | Jackson Ctr | OH | 45334-0610 | |
| Rising Sun Express Inc | | PO Box 610 | | | | Jackson Ctr | OH | 45334-0610 | |
| Risio Lawrence S | | 1287 94th St | | | | Niagara Falls | NY | 14304-2610 | |
| Risk And Insurance Management | | Society Inc | PO Box 19449 | | | Newark | NJ | 7195 | |
| Risk And Insurance Management Society Inc | | PO Box 19449 | | | | Newark | NJ | 7195 | |
| Riske Roland F | | 2421 Runion Rd | | | | Inman | SC | 29349 | |
| Risley Joseph | | 733 Timberwood Ave | | | | Beavercreek | OH | 45430 | |
| Risley T | | 51 Pauline Walk | | | | Liverpool | | L10 4XY | United Kingdom |
| Risn Corp | | 5571 Seabreeze | | | | Sterling Heights | MI | 48310 | |
| Risn Corporation | | PO Box 380842 | | | | Clinton Township | MI | 48038 | |
| Risner Jr Reeder L | | 402 W 6th St | | | | Muscle Shoals | AL | 35661-3506 | |
| Risser A W Co | | 4613 11 Compass Rose | | | | Vermilion | OH | 44089 | |
| Rissi Paul | | 4228 Baywood Se | | | | Grand Rapids | MI | 49546 | |
| Rissin Michael | | 5216 W Frances Rd | | | | Clio | MI | 48420 | |
| Ristich Roger | | 145 Fernboro Rd | | | | Rochester | NY | 14618 | |
| Ristich Tommy | | 95 Hampshire Dr | | | | Rochester | NY | 14618 | |
| Ristow Paul | | 8784 Golden Ct | | | | Franklin | WI | 53132-8528 | |
| Rit Career Fair | | Lynn Mcganey | Rit Co-op & Career Services | 57 Lomb Memorial Dr | | Rochester | NY | 14623 | |
| Rit Career Fair Lynn Mcganey | | Rit Co Op and Career Services | 57 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rita City Of Elyria Oh | | | | | | | | 3418 3440 | |
| Rita Grimes | Ven R Johnson | C o Fieger Fieger Kenney | And Johnson | 19390 West Ten Mile Rd | | Southfield | MI | 48075 | |
| Rita Grimes | | 5621 Arden Ave | | | | Warren | MI | 48092 | |
| Rita Juliano | | 12 View Court | | | | Depew | NY | 14043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rita M Lauer | | G 9460 South Saginaw St | Ste A | | | Grand Blanc | MI | 48439 | |
| Rita M Lauer | | G9460 S Saginaw St Ste A | | | | Grand Blanc | MI | 48439 | |
| Rita Marin | | 3138 South Rita Way | | | | Santa Ana | CA | 92704 | |
| Rita Melton Lewis | | 3101 Pines Rd | | | | Shreveport | LA | 71119 | |
| Rita Peterson Constable | | Acct Of Thomas Armour | Docket No Dc-002511-92 | PO Box 834 | | Trenton | NJ | 14628-4299 | |
| Rita Peterson Constable Acct Of Thomas Armour | | Docket No. Dc 002511 92 | PO Box 834 | | | Trenton | NJ | 8603 | |
| Rita Retoske | | 21 Kettell Ave | | | | Yonkers | NY | 97345277 | |
| Rita Retoske | | 21 Kettell Ave | | | | Yonkers | NY | 10704-2210 | |
| Rita S Cox | | 4827 Chalybeate School Rd | | | | Bowling Grn | KY | 42101 | |
| Rita Thomason | | 3656 Oakland Ln | | | | Gainesville | GA | 30504 | |
| Ritch Heather Y Muller S C Eft | | Blvd M Avila Camacho 24 Piso | 20 Col Lomas De Chapultepec | | | | | 11000 | Mexico |
| Ritchey Ca Inc | | 25920 Northline Commerce Dr St | | | | Taylor | MI | 48180 | |
| Ritchey Donald C | | 275 Abbey Dr | | | | Somerset | NJ | 08873-6402 | |
| Ritchie Brenda | | 1011 Jan Lee | | | | Burkburnett | TX | 76354 | |
| Ritchie Engineering Inc | | 5711 W 73rd St | | | | Indianapolis | IN | 46278 | |
| Ritchie Engineering Inc | | 7225 Georgetown Rd | | | | Indianapolis | IN | 46268 | |
| Ritchie Jennifer | | 127 Farmington | | | | Rochester | NY | 14609 | |
| Ritchie Lenore D | | 9676 N County Rd 700 W | | | | Middletown | IN | 47356-9330 | |
| Ritchie Mark | | 172 Erie St | | | | Lockport | NY | 14094-4630 | |
| Ritchie Michael | | 9 Sousa Pl | | | | Kettering | OH | 45420 | |
| Ritchie Mollie | | 907 Avey Ln | | | | Englewood | OH | 45322 | |
| Ritchie Scott | | 48478 Stone Acre Dr | | | | Macomb | MI | 48044 | |
| Ritchie Teddy | | 228 Glasgow Dr | | | | Wichita Falls | TX | 76302 | |
| Ritchie Thomas | | 465 Ogden Sweden Tlrd | | | | Spencerport | NY | 14559 | |
| Ritchie William | | 331 S Jackson St | | | | Brookhaven | MS | 39601 | |
| Ritchie William | | 907 Avey Ln | | | | Englewood | OH | 45322-2315 | |
| Ritchison John D | | 4145 S 200 E | | | | Anderson | IN | 46017-9701 | |
| Rite Hite | | C o Applied Handling Inc | 15200 Century Dr | | | Dearborn | MI | 48121-1220 | |
| Rite Hite Corp | | Arbon Equipment | 2150-e Northmont Pky | | | Duluth | GA | 30136 | |
| Rite Hite Corp | | Arbon Equipment | 7389 Washington Blvd Ste 107 | | | Baltimore | MD | 21227 | |
| Rite Hite Corp | | C o Mccormick Equipment Co Inc | 2275 Miamisburg-centerville Rd | | | Dayton | OH | 45459 | |
| Rite Hite Corp | | C o Timbers Kovar & Co | 7653 St Clair Ave | | | Mentor | OH | 44060 | |
| Rite Hite Corp | | Arbon Equipment Div | 300 Bursca Dr Ste 308 | | | Bridgeville | PA | 15017 | |
| Rite Hite Corp | | Arbon Equipment | 1100 Athens Ave Ste G | | | Richmond | VA | 23227 | |
| Rite Hite Corp | | Arbon Equipment | PO Box 78196 | | | Milwaukee | WI | 53278-019 | |
| Rite Hite Corp | | Frommelt Guarding Products | 8900 N Arbon Dr | | | Milwaukee | WI | 53223-2451 | |
| Rite Hite Corp Eft | | Arbon Equipment | 8900 N Arbon Dr | | | Milwaukee | WI | 53223 | |
| Rite Track Equipment Serv | Jeanette | 8655 Ritetrack Way | | | | West Chester | OH | 45069 | |
| Rite Way Black & Deburr Inc | | 1138 E Second St | | | | Dayton | OH | 45403-1018 | |
| Rite Way Plumbing & Heating Co | | 2083 Walker Ct Nw | | | | Grand Rapids | MI | 49504 | |
| Rite Way Plumbing & Heating Inc | | 2083 Walker Ct Nw | | | | Grand Rapids | MI | 49504 | |
| Rite Way Pluming and Heating Inc | | 2083 Walker Ct Nw | | | | Grand Rapids | MI | 49504 | |
| Rite Way Transportation Co Inc | | PO Box 95888 | | | | Chicago | IL | 60694 | |
| Rite Weight Inc | | 3802 Irvindale Rd | | | | Duluth | GA | 30136 | |
| Rite Weight Inc | | Service Div | 3802 Irvindale Rd | | | Duluth | GA | 30136 | |
| Rite Weight Inc Service Div | | 3802 Irvindale Rd | | | | Duluth | GA | 30136 | |
| Ritec | | 26 Saginaw Dr | | | | Rochester | NY | 14623 | |
| Ritec Enterprises Inc | | 26 Saginaw | | | | Rochester | NY | 14623 | |
| Riten | | 1100 Lakeview Ave | | | | Washington Ct H | OH | 43160 | |
| Riten Centers | Jim Stroker | 1100 Lakeview Ave | PO Box 340 | | | Washington Ch | OH | 43160-0340 | |
| Riten Industries Inc | | 1100 Lakeview Ave | | | | Washington Court Hou | OH | 43160-1037 | |
| Riten Industries Inc | | 1100 Lakeview Ave | Add Chg 02 24 05 Ah | | | Washington C H | OH | 43160 | |
| Riten Industries Inc | | PO Box 951600 | | | | Cleveland | OH | 44193 | |
| Ritenour Richard | | 6377 W 00 Ns Rd | | | | Kokomo | IN | 46901 | |
| Riter Douglas | | 110 Randall Terr | | | | Hamburg | NY | 14075 | |
| Riteway Brake Dies Inc | Jim Pker | 1138 E. 2nd St | | | | Dayton | OH | 45403 | |
| Riteway Brake Dies Inc | | 7440 W 100th Pl | | | | Bridgeview | IL | 60455 | |
| Riteway Trucking Inc | | 2777 Stemmons Frwy Ste 1800 | Rmt Add Chg 5 21 05 Cm | | | Dallas | TX | 75207 | |
| Riteway Trucking Inc | | PO Box 846127 | | | | Dallas | TX | 75284-6127 | |
| Rither Thornwell | | 66 Wecker St | | | | Lwr Buffalo | NY | 14215 | |
| Rittal Corp | Joe Clark | 801 St Rt 55 | Dock 25 | | | Urbana | OH | 43078 | |
| Rittal Corporation | Accounts Payable | One Rittal Pl | | | | Springfield | OH | 45504 | |
| Rittal Corpvalley Pike | | 3100 Upper Valley Pike | | | | Springfield | OH | 45501 | |
| Rittenberry Gary | | Route 1 Box 78a | | | | Aliceville | AL | 35442 | |
| Rittenhouse Danny | | 1927 S H St | | | | Elwood | IN | 46036-2468 | |
| Rittenhouse Karen | | 1632 Commonwealth Dr | | | | Xenia | OH | 45385 | |
| Rittenhouse Paul | | 1634 North C St | | | | Elwood | IN | 46036 | |
| Ritter Bruno Ferreira | | 6301 Fox Glen Dr Apt 291 | | | | Saginaw | MI | 48603 | |
| Ritter Cathy Ann | | 7389 Damascus Dr | | | | Huber Heights | OH | 45424-3001 | |
| Ritter David | | 10035 Lasalle Blvd | | | | Huntington Woods | MI | 48070 | |
| Ritter David | | 612 Nakoma Dr | | | | Midland | MI | 48640 | |
| Ritter Eichner & Norris | | 1225 19th St Nw Ste 750 | | | | Washington | DC | 20036 | |
| Ritter Eichner and Norris | | 1225 19th St Nw Ste 750 | | | | Washington | DC | 20036 | |
| Ritter Engineering Co | | PO Box 8500 S 2490 | | | | Philadelphia | PA | 19178-000 | |
| Ritter Engineering Co | | n29W23721 Woodgate Ct W No 106 | | | | Pewaukee | WI | 53072-6249 | |
| Ritter Henry | | 507 S Main St | | | | Fitzgerald | GA | 31750-3365 | |
| Ritter Hugh | | 1807 Borton Ave | | | | Essexville | MI | 48732 | |
| Ritter Jason | | 6849 Taywood Rd | | | | Englewood | OH | 45322 | |
| Ritter Judith S | | 4150 Meadowbrook Dr | | | | Leavittsburg | OH | 44430-9607 | |
| Ritter June | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Ritter June | | 262 Robertson Ct | | | | Mt Clemens | MI | 48043 | |
| Ritter Manola | | 2641 Holman St | | | | Moraine | OH | 45439 | |
| Ritter Robert | | 7661 Shetland | | | | Saginaw | MI | 48609 | |
| Ritter Ronnie G | | 3813 S 199 E Ave | | | | Broken Arrow | OK | 74013 | |
| Ritter Sarah | | 4403 Northside Pkwy 1426 | | | | Atlanta | GA | 30327 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ritter Sr Daniel | | 16327 County Rd 7 | | | | Metamora | OH | 43540 | |
| Ritter Sr Daniel S | | 16327 County Rd 7 | | | | Metamora | OH | 43540-9728 | |
| Ritter Technology | Chris Garborg | Ste 100 N29w23721 | Woodgate Court West | | | Pewaukee | WI | 53072-6249 | |
| Ritter Technology Inc | | 2850 Universal Dr | | | | Saginaw | MI | 48603 | |
| Ritter Technology Llc | | PO Box 8500 4285 | | | | Philadelphia | PA | 19178-4285 | |
| Ritter Technology Llc | | 3515 N 124th St | | | | Brookfield | WI | 53005-0467 | |
| Ritthaler Floyd | | 5435 Spring Garden Dr | | | | Clio | MI | 48420-9414 | |
| Ritz Carlton Golf Resort | | 2600 Tiburon Dr | | | | Naples | FL | 34109 | |
| Ritz Carlton Golf Resort Naples | | 2600 Tiburon Dr | | | | Naples | FL | 34109 | |
| Ritz Carlton Naples | | 2600 Tiburon Dr | | | | Naples | FL | 34109 | |
| Ritz Danial | | 515 Drake Rd | | | | Galveston | IN | 46932 | |
| Ritz David | | 124 Rye Rd | | | | Rochester | NY | 14626 | |
| Ritz David | | PO Box 1682 | | | | Lockport | NY | 14095 | |
| Ritz Gary | | 187 Strafford Rd | | | | Buffalo | NY | 14216 | |
| Ritz Michael | | 7001 Desert Canyon | | | | El Paso | TX | 79912 | |
| Ritz Nancy | | 4600 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481-9187 | |
| Ritz Nicholas | | 37 Centre St | | | | Lockport | NY | 14094-1409 | |
| Ritz Robin | | 7104 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Ritz Sharon | | 211 West Ave | | | | Lockport | NY | 14094 | |
| Ritz Stephen | | 17 Evergreen Dr | | | | Rochester | NY | 14624 | |
| Ritz William G | | 33 Rocklea Dr | | | | Rochester | NY | 14624-1350 | |
| Ritzke Gregory | | PO Box 8024 Mo481kor019 | | | | Plymouth | MI | 48170 | |
| Rival Llc | | 670 Automotive Dr | | | | Colorado Springs | CO | 80906 | |
| Rivard Alvin | | 760 N Garfield Rd | | | | Linwood | MI | 48634 | |
| Rivard Brian | | 2199 Old Hickory Dr | | | | Bay City | MI | 48706 | |
| Rivard Jeff | | 8803 Swaffer Rd | | | | Vassar | MI | 48768 | |
| Rivard Jeffrey | | 305 Murphy | | | | Bay City | MI | 48706 | |
| Rivard Jerry | | 603 N Court St | | | | Howell | MI | 48843 | |
| Rivard Robert | | 1498 W Anderson Rd | | | | Linwood | MI | 48634 | |
| Rivas Jesse | | 23800 Redbark Dr | | | | Moreno Valley | CA | 92557 | |
| Rivel Eugene | | 3170 Sunbury Ct | | | | Rochester Hills | MI | 48309 | |
| Rivel Rosario | | 3170 Sunbury Ct | | | | Rochester Hills | MI | 48309 | |
| River City Electronics Co | | 2980 44th St Sw | | | | Grandville | MI | 49418 | |
| River City Electronics Co | | 2980 44th St Sw | | | | Grandville | MI | 49418-2554 | |
| River City Truck Parts | Jason Settles | 849 Barricks Rd | | | | Louisville | KY | 40229 | |
| River Oaks Apartments | | 3200 River Oaks Blvd | | | | Rochester | MI | 48309 | |
| River Oaks Lm Inc Dba | | Ksa Industries | PO Box 844 | | | Houston | TX | 77001 | |
| River Oaks Lm Inc Dba Ksa Industries | | PO Box 844 | | | | Houston | TX | 77001 | |
| River Road Investment Inc | | 1155 Meadowbrook Ave | | | | Youngstown | OH | 44512 | |
| River Road Investments Inc Eft | | 1155 Meadowbrook Ave | | | | Youngstown | OH | 44512 | |
| River Valley Orthopedics Pc | | 350 Lafayette Ave Se | | | | Grand Rapids | MI | 49503-4697 | |
| River Village Apts | | Acct Of Bettye Hendricks | Case 93-1049-gc | | | | | 38650-9465 | |
| River Village Apts Acct Of Bettye Hendricks | | Case 93 1049 Gc | | | | | | | |
| Rivera Alberto | | 549 Meadowlawn St | | | | Saginaw | MI | 48604-2216 | |
| Rivera Angel | | 9494 Seagreen Dr | | | | Saginaw | MI | 48609 | |
| Rivera Angel | | 1133 Livingston Ave Apt 16d | | | | N Brunswick | NJ | 08902-3812 | |
| Rivera Annette | | 10313 S Mcgraw Dr | | | | Oak Creek | WI | 53154 | |
| Rivera Carmen L | | 1009 Emerson St | | | | Rochester | NY | 14606-2709 | |
| Rivera Edwin | | 7 Hannans Court | | | | Fairport | NY | 14450 | |
| Rivera Hector | | 73 Sander St | | | | Rochester | NY | 14605 | |
| Rivera Jason | | 302 Pkhurst Blvd | | | | Tonawanda | NY | 14223 | |
| Rivera Jose | | 10835 Collett Ave | | | | Riverside | CA | 92505 | |
| Rivera Jose | | 201 N Dewitt | | | | Bay City | MI | 48706 | |
| Rivera Kenneth | | 1057 Calle Parque Dr | | | | El Paso | TX | 79912 | |
| Rivera Linda | | 308 N Aladdin Dr | | | | Anaheim | CA | 92801 | |
| Rivera Luis | | 7400 Thunderbird Ln | | | | Stockton | CA | 90680 | |
| Rivera Marsha | | 1018 Wesson Lake Rd | | | | Attalla | AL | 35954 | |
| Rivera Marvin | | 300 Hamilton St Apt C9 | | | | New Brunswick | NJ | 8901 | |
| Rivera Michael A | | 8755 Tangelo Ave | | | | Fontana | CA | 92335-5054 | |
| Rivera Norma | | 1144 Easton Ave Apt E | | | | Somerset | NJ | 8873 | |
| Rivera Piatt Terri | | 223 Lawn View | | | | Wilmington | OH | 45177 | |
| Rivera Teofilo | | 2299 Hester Ct | | | | Keego Harbor | MI | 48321 | |
| Rivera Theodore | | 5631 South Slocum Rd | | | | Ontario | NY | 14519 | |
| Rivera Wilson | | 74 Cobb Ter | | | | Rochester | NY | 14620-3340 | |
| Riverfront Holdings Inc Eft | | Dept 77646 PO Box 77000 | | | | Detroit | MI | 48277-0646 | |
| Riverfront Holdings Inc Eft | | Parking | Dept 77646 PO Box 77000 | | | Detroit | MI | 48277-0646 | |
| Riverfront Holdings Inc Eft | | PO Box 77000 Dept 77646 | | | | Detroit | MI | 48277-0646 | |
| Riverfront Medical Services Pc | | 1020 7th North St | | | | Liverpool | NY | 13088-6196 | |
| Riverfront Medical Services Pc | | PO Box 10398 | | | | Albany | NY | 12201 | |
| Riverfront Optical | | 719 Harrison | | | | Flint | MI | 48502 | |
| Rivers Bus Sales Inc | | 12606 General Ave | | | | Jacksonville | FL | 32220-2108 | |
| Rivers Catherine | | 2405 10th St | | | | Niagara Falls | NY | 14305-2416 | |
| Rivers Dennis | | 1329 S Union St | | | | Kokomo | IN | 46902-1627 | |
| Rivers Erica | | 2652 Porter Rd | | | | Niagara Falls | NY | 14305 | |
| Rivers Express Inc | | 28945 Highland Rd | | | | Romulus | MI | 48174 | |
| Rivers Ezzard | | 6015 Divide Rd | | | | Niagara Falls | NY | 14305 | |
| Rivers Group Inc | | Angus Allsteer | 825 M St Ste 111 | | | Lincoln | NE | 68508-2246 | |
| Rivers Group Inc angus | | Allsteer | 825 M St Ste 111 | | | Lincoln | NE | 68508-2246 | |
| Rivers Group Inc angus Allsteer | | 825 M St Ste 111 | | | | Lincoln | NE | 68508-2246 | |
| Rivers Helen L | | 4033 Carol Dr | | | | Jackson | MS | 39206-4514 | |
| Rivers Iii Virgil | | 1632 N 400 W | | | | Kokomo | IN | 46901 | |
| Rivers James | | 5895 W 80 S | | | | Kokomo | IN | 46901 | |
| Rivers Joseph | | 9109 Misty Way | | | | West Chester | OH | 45069 | |
| Rivers Kenneth | | 43 Robin St | | | | Rochester | NY | 14613-2127 | |
| Rivers Lance | | 5895 W 80 S | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rivers Lynnolia | | PO Box 146 | | | | Belle Mina | AL | 35615 | |
| Rivers Mark | | 1060 Say Ave | | | | Columbus | OH | 43201-3515 | |
| Rivers Matthew | | 1441 Marina Point Blvd | | | | Lake Orion | MI | 48362 | |
| Rivers Milton | | 24859 Blossom Ln | | | | Athens | AL | 35613-6655 | |
| Rivers Paul | | 3 Sothery Pl | | | | Rochester | NY | 14624-4375 | |
| Rivers Roberta | | 785 High Dr | | | | Carmel | IN | 46033 | |
| Rivers Veronica | | 1849 West Fifth St | | | | Dayton | OH | 45417 | |
| Riverside Automation | John A Christopher | 1040 Jay St | | | | Rochester | NY | 14611 | |
| Riverside Chemical Company | | 871 947 River Rd | | | | North Tonawanda | NY | 14120-655 | |
| riverside claims | | | | | | | | | |
| Riverside Claims Llc As Assignee For Metprotech | Riverside Claims Llc | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Comm College | David Hall | 4800 Magnolia Ave | | | | Riverside | CA | 92506 | |
| Riverside County Collector | | P O 12005 | | | | Riverside | CA | 92502 | |
| Riverside County Tax Collector | | 4080 Lemon St | | | | Riverside | CA | 92502-2205 | |
| Riverside Electronics Ltd | Accounts Payable | 1 Riverside Dr | | | | Lewiston | MN | 55952 | |
| Riverside Intl Inc Eft | | Riverside Metal Products Co | 2401 20th St | | | Port Huron | MI | 48060 | |
| Riverside Manor Apartments | | C o 28820 Mound Rd | | | | Warren | MI | 48092 | |
| Riverside Manufacturing Inc | | 14510 Lima Rd | | | | Fort Wayne | IN | 46818 | |
| Riverside Manufacturing Inc | Accounts Payable | 419 B New York Ave | | | | New Castle | IN | 47362 | |
| Riverside Manufacturing Inc | | 419b New York Ave | | | | New Castle | IN | 47385 | |
| Riverside Manufacturing Inc | | PO Box 6069 | | | | Indianpolis | IN | 46206-6069 | |
| Riverside Manufacturing Incorporated | | 14510 Lima Rd | | | | Fort Wayne | IN | 46818 | |
| Riverside Marine Industries | | Inc | Dba H Hansen Industries Inc | 2824 Summit St | | Toledo | OH | 43611 | |
| Riverside Marine Industries In | | H Hansen Industries | 2824 N Summit St | | | Toledo | OH | 43611 | |
| Riverside Marine Industries Inc | | Dba H Hansen Industries Inc | 2824 Summit St | | | Toledo | OH | 43611 | |
| Riverside Molded Products | | 4213 Hangar Rd | | | | Riverside | CA | 92509-0000 | |
| Riverside Service Corp Eft | | 7 Austin St | | | | Buffalo | NY | 14207 | |
| Riverside Service Corporation | | Scac Risc | 7 Austin St | | | Buffalo | NY | 14207 | |
| Riverside Spline & Gear Inc | | 1390 S Pker St | | | | Marine City | MI | 48039-1030 | |
| Riverside Spline and Gear | Lisa Liebetreu | 1390 S Pker St | PO Box 340 | | | Marine City | MI | 48039-0340 | |
| Riverside Spline and Gear Inc | | 1390 S Pker | | | | Marine City | MI | 48039 | |
| Riverside Tractor Trailer Co | | 1190 Roosevelt St | | | | Dubuque | IA | 52001-8334 | |
| Riverstar Inc | Accounts Payable | 1705 Wilkie Dr | | | | Winona | MN | 55987 | |
| Rivertown Community Fcu | | PO Box 249 | | | | Grandville | MI | 49468 | |
| Rivertown Community Federal | | Credit Union | PO Box 249 | | | Grandville | MI | 49468-0249 | |
| Rivertown Community Federal Credit Union | Collections Department | PO ox 249 | | | | Grandville | MI | 49468 | |
| Rivertown Community Federal Credit Union | | PO Box 249 | | | | Grandville | MI | 49468-0249 | |
| Riverview Automation | | Associates Inc | 1040 Jay St | | | Rochester | NY | 14611-111 | |
| Riverview International Trucks | | 2445 Evergreen Ave | | | | West Sacramento | CA | 95691-3087 | |
| Riverview Packaging Inc | | PO Box 155 | | | | Franklin | WI | 45005 | |
| Riverwood Estates | | 535 W Riverwood Dr | | | | Oak Creek | WI | 53154 | |
| Riverwood International Usa Inc | | 814 A Livingston Ct | | | | Waukesha | WI | 53186 | |
| Riverwood Intl Corporation F/k/a/ Johns Manville Corp Fka Olinkraft | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Riverwood Intl Corporation Fka Johns Manville Corp Fka Olinkraft | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Rivest Ronald | | 8265 S 51 St | | | | Franklin | WI | 53132 | |
| Rivet William | | 135 Salzburg Rd | | | | Bay City | MI | 48706 | |
| Rivett Jr Roland T | | 12665 Hawkins Rd | | | | Burt | MI | 48417-9621 | |
| Rivette Anthony | | 12728 Basell Dr | | | | Hemlock | MI | 48626 | |
| Rivette David | | 7798 Rockcress | | | | Freeland | MI | 48623 | |
| Rivette Duane | | 5714 Weiss | | | | Saginaw | MI | 48603 | |
| Rivette Kathleen M | | 174 Cherrywood Dr | | | | Davison | MI | 48423-8144 | |
| Rivette Maryane | | 9050 Frost Rd | | | | Saginaw | MI | 48609 | |
| Rivette Matthew | | 713 Westervelt | | | | Zilwaukee | MI | 48604 | |
| Rivette Richard | | 713 S Westervelt Rd | | | | Saginaw | MI | 48604-1521 | |
| Rivette Roland | | 1238 Oakdale Circle | | | | Freeland | MI | 48623 | |
| Rivier College | | Office Of The Bursar | 420 Main St | | | Nashua | NH | 30605086 | |
| River College Office Of The Bursar | | 420 Main St | | | | Nashua | NH | 03060-5086 | |
| Riviera Finance | | Assignee Johnny On The Spot In | PO Box 6450 | | | Villa Pk | IL | 60181-6450 | |
| Riviera Finance | | Assignee Tarheel Transportatio | PO Box 6450 | | | Villa Pk | IL | 60181-6450 | |
| Riviera Finance | | Assignee Joe Jones Trucking | PO Box 200297 | | | Dallas | TX | 75320-0297 | |
| Riviera Palm Springs Resort & | | Racquet Club | 1600 N Indian Canyon Dr | | | Palm Springs | CA | 92262-4602 | |
| Riviera Palm Springs Resort and Racquet Club | | 1600 N Indian Canyon Dr | | | | Palm Springs | CA | 92262-4602 | |
| Riviera Utilities | | PO Box 2050 | | | | Foley | AL | 36536-2050 | |
| Riviere Pablo | | 333 Tennessee Ln | | | | Palo Alto | CA | 94306 | |
| Rivnut Engineered Products Inc | | Rivnut Engineered Products | 2705 Marion Dr | | | Kendallville | IN | 46755 | |
| Rix Deborah | | 1201 N Avenida Marlene | | | | Tucson | AZ | 85715 | |
| Rixan Assoc Wrnty rep | Ed Kayler | 7560 Paragon Rd | | | | Dayton | OH | 45459 | |
| Rizer Timothy J | | 405 Fairview Ave | | | | Canfield | OH | 44406-1640 | |
| Rizer William | | 39 Goldie Rd | | | | Youngstown | OH | 44505 | |
| Rizk Hanna | | 7415 W Mount Morris Rd | | | | Flushing | MI | 48433-8833 | |
| Rizley Curtis | | 11980 S 4185 Rd | | | | Claremore | OK | 74017 | |
| Riznek Sorting | | 8 1288 Ritson Rd N Ste 202 | | | | Oshawa | ON | L1J 8B2 | Canada |
| Riznek Sorting | | New Address 0n 8 24 99 | 8 1288 Ritson Rd Ste 202 | Adr Chg 3 27 00 Kw | | Oshawa | ON | L1G 8B2 | Canada |
| Rizzi Kathryn | | 878 Larkridge Ave | | | | Boardman | OH | 44512 | |
| Rizzi Molly | | 878 Larkridge Ave | | | | Youngstown | OH | 44512 | |
| Rizzi Richard | | 878 Larkridge Ave | | | | Boardman | OH | 44512 | |
| Rizzo Angelo | | 9080 Wolcott Rd | | | | Clarence Ctr | NY | 14032-9732 | |
| Rizzo Carol | | 48344 Remer Rd | | | | Utica | MI | 48317 | |
| Rizzo Dale | | 86 Crestfield Dr | | | | Rochester | NY | 14617 | |
| Rizzo John C | | 2373 Genesee St | | | | Pifard | NY | 14533-9742 | |
| Rizzo Judy | | Rt 2 Box 63aa | | | | Monticello | MS | 39654 | |
| Rizzo Mathew | | 6205 Grauer Rd | | | | Niagara Falls | NY | 14305 | |
| Rizzo Services | | 22449 Groesbeck Hwy | | | | Warren | MI | 48089 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rizzonelli Stephen | | 5431 Hall Rd | | | | Columbus | OH | 43228-3209 | |
| Rj Chevrolet Inc | | Dba Bob Johnson Chevrolet | 1271 Ridge Rd W | | | Rochester | NY | 14615 | |
| Rj Lemmons Mechanical Inc | | 315 S Clr St | | | | Springfield | OH | 45506 | |
| Rj Lewis | | 33 Spindus Rd | Speke Hall Ind Est Speke Hall Av | | | Liverpool My | | L241YA | United Kingdom |
| Rj Mc Cracken & Son Inc | | 4607 44th St SE | | | | Grand Rapids | MI | 49512-4014 | |
| Rj Rubber Stamp Co | | Rj Rubber Stamps | 2717 E Missouri Ave | | | El Paso | TX | 79903 | |
| Rj Stuckel Co Inc | | 211 Seegers Ave | | | | Elk Grove Village | IL | 60007 | |
| Rj Tower Corp | | Tower Automotive Rockford | 5940 Falcon Rd | | | Rockford | IL | 61109 | |
| Rj Typesetters Inc | | Dba Rj Rubber Stamp Co & Fast | Thermograph Printing | 2717 E Missouri | | El Paso | TX | 79903 | |
| Rj Typesetters Inc Dba Rj Rubber Stamp Co and Fast | | Thermograph Printing | 2717 E Missouri | | | El Paso | TX | 79903 | |
| Rja Group Inc | | 13831 Northwest Fwy | | | | Houston | TX | 77040-5200 | |
| Rjg Associates Inc | | 3111 Pk Dr | | | | Traverse City | MI | 49686 | |
| Rjg Technologies Inc | | 3111 Pk Dr | | | | Traverse City | MI | 49686-4713 | |
| Rjg Technologies Inc Eft | | 3111 Pk Dr | | | | Traverse City | MI | 49686 | |
| Rjg Technologies Inc Eft | | 3111 Pk Dr | | | | Traverse City | MI | 49686 | |
| Rjp Financial Ltd | | 134 Meadow Ln | | | | Grosse Pt Farms | MI | 48236 | |
| Rjp Financial Ltd | | | 3.83E+08 | 134 Meadow Ln | | Grosse Pt Farms | MI | 48236 | |
| Rjr Transport 916845 Ontario L | | PO Box 2008 | | Walkerville Postal Station | | Windsor | ON | N8Y 4R5 | Canada |
| Rjr Transportation Services C o Comdata Network Inc | | PO Box 415000 Msc 410115 | | | | Nashville | TN | 37241-5000 | |
| Rjs Systems International | | 10430 Pioneer Blvd Unit 1 | | | | Santa Fe Springs | CA | 90670 | |
| Rjs Tool & Gage Co | | 1081 South Eton | | | | Birmingham | MI | 48009 | |
| Rjs Tool and Gage Co Eft | | 1081 S Eton | | | | Birmingham | MI | 48009 | |
| Rjw Manufacturing Inc | | 1968 Hwy 31 S | | | | Athens | AL | 35611-9028 | |
| Rjw Manufacturing Inc | | 1968 Hwy 31 S | PO Box 1103 | | | Athens | AL | 35611-9028 | |
| Rjw Manufacturing Incorporated | | PO Box 1103 | | | | Athens | AL | 35612 | |
| Rk Controls | | 5733 Rickenhacker Rd | | | | Los Angeles | CA | 90040 | |
| Rk Fabrication Inc | | 2841 E La Palma Ave | | | | Anaheim | CA | 92806 | |
| Rk Group Ltd | | Denzell House Dunham Rd | | | | Bowden | | WA144QE | United Kingdom |
| Rk Group Ltd Liverpool Branch | | Drury Ln | 5th Fl The Corn Exchange | | | Liverpool My | | L27GL | United Kingdom |
| Rk Hydro Vac | Russ Kimmel | 322 Wyndham Way | | | | Piqua | OH | 45356 | |
| Rk Hydro Vac Inc | Kerry Murphy | Box 915 | | | | Piqua | OH | 45356 | |
| Rkleville Lumber Co Inc | | PO Box 137 | | | | Markleville | IN | 46056 | |
| Rkm Inc | | Gagnier Products rkm Inc | 10151 Capital Ave | | | Oak Pk | MI | 48237-3103 | |
| Rl Byers Associates Inc | | 6 Laurel Ridge Rd | | | | East Stroudsburg | PA | 18301 | |
| Rl Cleaning | | 98 Woodbridge Ct South | | | | Langhorne | PA | 19053 | |
| Rld Transportation Inc | | 800 Pleasant St 16th Fl | | | | New Bedford | MA | 2740 | |
| Rld Transportation Inc | | PO Box 79453 | | | | North Dartmouth | MA | 2747 | |
| Rle Insurance Company | | Ca Shea & Company Inc | 720 Palisade Ave | | | Englewood Cliffs | NJ | 7632 | |
| Rli Surety | John Sheppard Ii Bond Dept | PO Box 3967 | | | | Peoria | IL | 61612 | |
| Rlp Developments | | 2 Ball Ave Wallasey | | | | Merseyside Liverpool | | 0CH45- 9JT | United Kingdom |
| Rlp Developments | | 2 Ball Ave Wallasey | | | | Merseyside Liverpool | | CH45 9JT | United Kingdom |
| Rm Hoffman Company | Debbie Paulino X 104 | 159 San Lazaro Ave | | | | Sunnyvale | CA | 94086 | |
| Rm Sales & Engineering Co | | Bullseye Assembly Solutions | 140 Ingelwood Dr Ste G | | | Orion | MI | 48359 | |
| Rm Tugwell & Associates Inc | | 1014 Creighton Rd | | | | Pensacola | FL | 32504 | |
| Rm Young Company | | 2801 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| Rmc Equipment | | 16 Seneca St | | | | Dundee | NY | 14837 | |
| Rmc Mcse Unit | | PO Box 569 | | | | Jefferson City | MO | 65102 | |
| Rmchcs | Clinic A r | 1901 Red Rock Dr | | | | Gallup | NM | 87301 | |
| Rmd Enterprises | Rick Merrill | 1176 Ouellette Ave 906 | | | | Windsor | ON | N9A6S9 | Canada |
| Rmf Industrial Contracting Inc | | 671 Spencer St | | | | Toledo | OH | 43609-3029 | |
| Rmf Nooter Inc | | PO Box 955648 | | | | St Louis | MO | 63195 | |
| Rmf Nooter Inc | | 915 Matzinger Rd | | | | Toledo | OH | 43612 | |
| Rmh Controls | | 1300 W Main St | | | | Lake Geneva | WI | 53147 | |
| Rmi Titanium Co | | 1000 Warren Ave | | | | Niles | OH | 44446 | |
| Rms 95 | | Sure Trip | 24048 Nc Hwy 73 | | | Albemarle | NC | 28001 | |
| Rms 95 Inc | | Sure Trip | 24048 Nc Hwy 73 | | | Albemarle | NC | 28001 | |
| Rms 95 Sure Trip | | 24048 Nc Hwy 73 | | | | Albemarle | NC | 28001 | |
| Rms Company | | The Cretex Companies Inc | 8600 Evergreen Blvd | | | Minneapolis | MN | 55433-6036 | |
| Rms Material Handling Llc | | 480 1 Concord Downs Cir | | | | Aurora | OH | 44202 | |
| Rms Material Handling Llc | | PO Box 70 | | | | Aurora | OH | 44202 | |
| Rmt Inc | | 150 N Patirck Blvd | | | | Brookfield | WI | 53045-5854 | |
| Rmt Inc | | 744 Heartland Trail | | | | Madison | WI | 53717-1915 | |
| Rmt Inc | | PO Box 8923 | | | | Madison | WI | 53708-8923 | |
| Rmt Inc | | Residual Management Technology | 744 Heartland Trail | | | Madison | WI | 53717-1915 | |
| Rmw Rotenburger Metallwerke | | Gmbh & Co Kg | Kasseler Strabe 19-23 | | | | | | Germany |
| Rmw Rotenburger Metallwerke Gm | | Kasseler Str 19 23 | | | | Rotenburg | | 36199 | Germany |
| Rmw Rotenburger Metallwerke Gmbh and Co Kg | | Kasseler Strabe 19 23 | D 36199 Rotenburg An Der Fulda | | | | | | Germany |
| Rns International | Tara Hollifield | 5001 Sirus Ln | | | | Charlotte | NC | 28208 | |
| Ro Whitesell & Associates Inc | | Robert O Whitesell & Associate | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Roach and Carpenter Pc | M Ellen Carpenter Esq | 24 School St | | | | Boston | MA | 2108 | |
| Roach Bruce | | 1779 Hickstown Rd | | | | Utica | MS | 39175 | |
| Roach Constance | | 734 Johnson Plank Rd Ne | | | | Warren | OH | 44481-9336 | |
| Roach D | | 26 Aiscot Ave | Fazakerley | | | Liverpool | | L10 OAL | United Kingdom |
| Roach David J | | 451 Crestdale Ln | | 89 | | Las Vegas | NV | 89144 | |
| Roach Debra | | 576 Emerson Rd | | | | Middletown | OH | 45042 | |
| Roach Fredrick | | 6604 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Roach Hal Company Inc | | 1530 Alton Rd | | | | Birmingham | AL | 35210 | |
| Roach Laurence | | 1807 River Run Trail | | | | Fort Wayne | IN | 46825 | |
| Roach Lynda | | 3982 Jeanette Dr Se | | | | Warren | OH | 44484-2765 | |
| Roach Malcolm | | 4017 Morris St | | | | Saginaw | MI | 48601-4239 | |
| Roach Michael D | | 6687 N 51st St | | | | Milwaukee | WI | 53223-6049 | |
| Roach Quentin | | 6897 Chimney Hill Dr | | 208 | | West Bloomfield | MI | 48322 | |
| Roach Willie S | | 913 Woodlee Dr | | | | Byram | MS | 39272 | |
| Road Equipment Parts Cent | Bill | 12811 West Custer Ave | | | | Butler | WI | 53007 | |
| Road Scholar Transport Inc | | Oneill Hwy | | | | Dunmore | PA | 18512 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Road Scholar Transport Inc | | PO Box 599 | | | | Clarks Summit | PA | 18411 | |
| Road Scholar Transport Inc | | Sowscacrsca | PO Box 599 | | | Clarks Summit | PA | 18411 | |
| Road Show Motors Corp | | Aka Just Corvettes | 2115 Pkwy Dr Bldg D&c | | | St Peters | MO | 63376 | |
| Road Show Motors Corp Aka Just Corvettes | | 2115 Pkwy Dr Bldg D and c | | | | St Peters | MO | 63376 | |
| Road Shows Inc | | 24975 Co Rd 54 E | | | | Daphne | AL | 36526 | |
| Road Shows Inc | | Po Box 2488 | | | | Daphne | AL | 36526 | |
| Roadco Transportation Services | | Inc | PO Box 5002 | | | Western Springs | IL | 60558-5002 | |
| Roadco Transportation Services Inc | | PO Box 5002 | | | | Western Springs | IL | 60558-5002 | |
| Roadcraft Crane & Plant Hire Ltd | | 8 Strand Rd | | | | Bootle | | L20 1AN | United Kingdom |
| Roadmaster Drivers School | | 4060 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Roadmaster Drivers School Of | | Ohio Inc | 4060 Perimeter Dr | | | Columbus | OH | 43228 | |
| Roadrunner Courier express Inc | | PO Box 995 | | | | Redmond | OR | 97756 | |
| Roadrunner Distribution | | Services Inc Adr Chg 10 16 96 | 217 S Belmont Ave Ste K | | | Indianapolis | IN | 46222-4209 | |
| Roadrunner Distribution | | Lockbox L 1243 | | | | Columbus | OH | 43260-1243 | |
| Roadrunner Freight Systems Inc | | Eft | PO Box 510 | | | Cudahy | WI | 53110 | |
| Roadrunner Freight Systems Inc | | PO Box 510 | | | | Cudahy | WI | 53110 | |
| Roadrunner Label Inc | | 11308 E Poinsettia Dr | | | | Scottsdale | AZ | 85259 | |
| Roadrunner Label Inc Eft | | 11308 E Poinsettia Dr | | | | Scottsdale | AZ | 85259 | |
| Roadrunner Label Inc Eft | | 11308 E Poinsettia Dr | | | | Scottsdale | AZ | 85259 | |
| Roadrunner Trucking Co | | 501 Industrial Ne | | | | Albuquerque | NM | 87107-2262 | |
| Roadrunner Trucking Co | | L2093 | | | | Columbus | OH | 43260 | |
| Roadway Delivery Co | | | | | | | | | |
| Roadway Express | | | | | | | | | |
| Roadway Express Inc | | PO Box 1111 | | | | Akron | OH | 44393-0001 | |
| Roadway Express Inc | | 5101 Washington Blvd | | | | Baltimore | MD | 21227-5009 | |
| Roadway Express Inc | | Pobox 905587 | | | | Charlotte | NC | 28290-5587 | |
| Roadway Express Inc | | 1077 Gorge Blvd | | | | Akron | OH | 44310-2408 | |
| Roadway Express Inc | | Release Per T Burns 2 6 98 | 3660 Lapeer Rd Scac Rdwy | PO Box 1111 | | Akron | OH | 44393-0001 | |
| Roadway Express Inc | | PO Box 730375 | | | | Dallas | TX | 75373-0375 | |
| Roan Lyle | | 558 Salem Dr | | | | Kokomo | IN | 46902 | |
| Roane Transportation Services | | Llc | PO Box 665 | | | Rockwood | TN | 37854-0665 | |
| Roane Transportation Services Llc | | PO Box 665 | | | | Rockwood | TN | 37854-0665 | |
| Roane William | | 228 Shannon Ave | | | | Dayton | OH | 45449 | |
| Roar Diana | | 23 Paige Ave | | | | Dayton | OH | 45427 | |
| Roar Robert | | 4880 Trailside Ct | | | | Huber Heights | OH | 45424 | |
| Roaring Creek Water Co | | 204 East Sunbury Co | | | | Shamokin | PA | 17872-4826 | |
| Roaring Express Inc | | PO Box 7176 | | | | Windsor | ON | N9C 3Z1 | Canada |
| Roaring Express Inc | | PO Box 7176 | | | | Windsor Canada | ON | N9C 3Z1 | Canada |
| Roark David | | 10005 E St Rt 22 & 3 | | | | Clarksville | OH | 45113 | |
| Roark Gerald | | 5018 Fairhurst Dr | | | | Dayton | OH | 45414 | |
| Roark Jeffrey | | 2710 Whittier Ave | | | | Dayton | OH | 45420 | |
| Roark Matthew | | 520 Martin St | | | | Greenville | OH | 45331 | |
| Roark Nancy E | | 418 Chip Ln | | | | Kokomo | IN | 46901-5654 | |
| Roark Ryan | | 2000 Sidney Wood Rd Apt B | | | | W Carrollton | OH | 45449 | |
| Roark Tamra | | 5063 Northcrest Dr | | | | Dayton | OH | 45414 | |
| Rob Mckenna | | Pobox 40100 | 1125 Washington St Se | | | Olympia | WA | 98504-0100 | |
| Robach Terry L | | 3693 Bluebird Ave Sw | | | | Wyoming | MI | 49519-3166 | |
| Roband International Inc | | 1450 Hill St | | | | El Cajon | CA | 92020 | |
| Robandee Iga | | Acct Of Richard Lynch | Case 95sc311 | PO Box 17753 | | Kansas City | MO | 31470-0541 | |
| Robandee Iga Acct Of Richard Lynch | | Case 95sc311 | PO Box 17753 | | | Kansas City | MO | 64134 | |
| Robar Cherie | | 33478 Hilltop | | | | Holly | MI | 48442 | |
| Robarge George | | 3246 N Irish Rd | | | | Richfield | MI | 48423 | |
| Robarge Keith A | | 8592 S Jason Ct | | | | Oak Creek | WI | 53154-3431 | |
| Robarge Wilbur | | 623 Lakewood Pl | | | | Greentown | IN | 46936 | |
| Robb Deborah J | | 755 Crahen Ave Ne | | | | Grand Rapids | MI | 49525-3464 | |
| Robb John | | 1210 San Juan Dr | | | | Flint | MI | 48504 | |
| Robb Marcia | | 1765 Van Courtland Dr | | | | Troy | MI | 48083-1880 | |
| Robbie D Wood Inc | | 1051 Old Warrior River Rd | PO Box 125 | | | Dolomite | AL | 35061 | |
| Robbin Henderson | | 1120 Clair Dr | | | | Spring Hill | TN | 37174 | |
| Robbins Charles | | 10008 Milan Rd | | | | Milan | OH | 44846 | |
| Robbins Co Inc The | | 25140 Lahser Rd Ste 201 | | | | Southfield | MI | 48034 | |
| Robbins Company Inc The | | 400 Oneill Blvd | | | | Attleboro | MA | 27035147 | |
| Robbins Company The Eft | | PO Box 2966 | 400 Oneill Blvd | | | Attleboro | MA | 2703 | |
| Robbins Company The Eft | | PO Box 2966 | 400 Oneill Blvd | | | Attleboro | MA | 2703 | |
| Robbins Condie | | 43 Boundbrook Dr | | | | Dayton | OH | 45459-1835 | |
| Robbins Diana | | 78 Lee Ct | | | | Fairborn | OH | 45324 | |
| Robbins Donald | | 1413 Coleman St Nw | | | | Hartselle | AL | 35640 | |
| Robbins Douglas E | | 3727 Forest Ter | | | | Anderson | IN | 46013-5263 | |
| Robbins George E | | 61 Kies Ct | | | | Niagara Falls | NY | 14304-3249 | |
| Robbins Gioia Inc | | PO Box 631499 | | | | Baltimore | MD | 21263-1499 | |
| Robbins Gioia Inc | | 11 Canal Ctr Plaza Ste 20 | | | | Alexandria | VA | 22314 | |
| Robbins Gioia Inc | | 11 Canal Ctr Plz Ste 200 | | | | Alexandria | VA | 22314 | |
| Robbins Gioia Llc | | 26555 Evergreen Rd Ste 1290 | | | | Southfield | MI | 48076 | |
| Robbins J & Associates Inc | | 135a N Main St | | | | Oconomowoc | WI | 53066 | |
| Robbins J and Associates Inc | | 135a N Main St | | | | Oconomowoc | WI | 53066 | |
| Robbins Jeffrey | | 37351 Rosebush St | | | | Sterling Hts | MI | 48310 | |
| Robbins Jerry C | | 1931 N Valley Ln | | | | Greenfield | IN | 46140-8668 | |
| Robbins Joseph W | | 1611 11th St S E 201 | | | | Decatur | AL | 35601-5159 | |
| Robbins Jr Donald E | | 10305 E Newburg Rd | | | | Durand | MI | 48429-1728 | |
| Robbins Jr James | | 49578 Lehr Dr | | | | Macomb Township | MI | 48044 | |
| Robbins Jr Vannon | | 2529 Enterprise Rd | | | | W Alexandria | OH | 45381 | |
| Robbins Jr Willie E | | 3367 Winwood Dr | | | | Flint | MI | 48504-1250 | |
| Robbins Kathleen A | | 6801 E River Rd | | | | Peru | IN | 46970-7158 | |
| Robbins Lewis | | 4701 Lakeview Est Dr | | | | Northport | AL | 35423 | |
| Robbins Linda R | | 2184 Tulane Dr | | | | Dayton | OH | 45431 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robbins Martin | | 301 North Church | | | | New Carlisle | OH | 45344 | |
| Robbins Oran | | 130 N Elm St PO Box 47 | | | | Bunker Hill | IN | 46914-9798 | |
| Robbins Paul | | 30176 Alder Rd | | | | Richwood | OH | 43344 | |
| Robbins Sarah | | PO Box 1281 | | | | Kokomo | IN | 46903-1281 | |
| Robbins Susan | | 150 N Lakeview Blvd | | | | Manitou Beach | MI | 49253 | |
| Robbins Sylvia J | | 1532 Georgetown St Sw | | | | Decatur | AL | 35603-3178 | |
| Robbins Timothy | | 535 W Pkwood St | | | | Sidney | OH | 45365 | |
| Robbins Tinker Smith & Tinker | | 200 E 1st Ste 540 | | | | Wichita | KS | 67202-2110 | |
| Robbins Tinker Smith & Tinker | | 200 E First Ste 540 | | | | Wichita | KS | 67202 | |
| Robbins Tinker Smith and Tinker | | 200 E 1st Ste 540 | | | | Wichita | KS | 67202-2110 | |
| Robbins Tony | | 2125 Old Vicksburg Rd | | | | Clinton | MS | 39056 | |
| Robbins Tyra | | 32 Mary | | | | Dayton | OH | 45405 | |
| Robbins Umeda & Fink LLP | Brian J Robbins & Jeffrey P Fink | 610 W Ash St Ste 1800 | | | | San Diego | CA | 92101 | |
| Robbins Walden | | 7215 Normandy Way | | | | Indianapolis | IN | 46278 | |
| Robbins William | | 6301 Cold Spring Trail | | | | Grand Blanc | MI | 48439 | |
| Robbins William | | 5641 Shady Oak St | | | | Huber Heights | OH | 45424 | |
| Robbins William S | | 5641 Shady Oak | | | | Huber Heights | OH | 45424 | |
| Robbins Willie | | 314 Josephine St | | | | Flint | MI | 48503 | |
| Robeck Bernard | | 13110 Willow Ave | | | | Grant | MI | 49327-9653 | |
| Robeck Fluid Power Inc | | 350 Lena Dr | | | | Aurora | OH | 44202 | |
| Robeck Fluid Power Inc | | Applied Fluid Systems | 350 Lena Dr | | | Aurora | OH | 44202 | |
| Robele Nadine | | 4590 Heatherbrook Way | | | | Troy | MI | 48098 | |
| Roberson Cory | | 8130 Havilshire Way | 104 | | | Centerville | OH | 45458 | |
| Roberson Daniel L | | 11254 S 100 E | | | | Galveston | IN | 46932-9422 | |
| Roberson Danny K | | 2565 Graduate Way | | | | Holt | MI | 48842-9773 | |
| Roberson Donna K | | 1420 Lauderdale Ln | | | | Bethpage | TN | 37022-8716 | |
| Roberson Elvia | | 4002 Fleming Rd | | | | Flint | MI | 48504-2183 | |
| Roberson F | | 6401 N 40Th St | | | | Milwaukee | WI | 53209-3001 | |
| Roberson J | | 2922 E Carleton Rd | | | | Adrian | MI | 49221 | |
| Roberson Jeremy | | 2922 Carleton Rd | | | | Adrian | MI | 49221 | |
| Roberson Jerry | | 1016 Tanner Rd | | | | Danville | AL | 35619 | |
| Roberson Jon | | 24 Pinecrest Pl | | | | Brandon | MS | 39042 | |
| Roberson Judy | | 14525 Ripley Rd | | | | Athens | AL | 35611-7214 | |
| Roberson Leroy | | 3317 Flamingo Dr | | | | Saginaw | MI | 48601 | |
| Roberson Robert | | 102 Carter Cove | | | | Clinton | MS | 39056 | |
| Roberson Robert E | | 3397 Shay Lake Rd | | | | Mayville | MI | 48744-9525 | |
| Roberson Stephanie | | 2531 Audri Ln | | | | Kokomo | IN | 46901 | |
| Roberson Willard | | 1228 Dining Rd | | | | Castalia | OH | 44824 | |
| Robert & Louise Herrgott | | 2934 Benedict Ln | | | | Shelby Twp | MI | 48316 | |
| Robert & Mei Rong Yen | | 37466 Turnberry Court | | | | Farmington H | MI | 48331 | |
| Robert & Randa Touchstone | | 130 Woodhaven Cir | | | | Hattiesburg | MS | 39402 | |
| Robert & Sharon Steckert | | 9197 Mcwain Rd | | | | Grand Blanc | MI | 48439 | |
| Robert A Betts | | 191 N State St | | | | Caro | MI | 48723 | |
| Robert A Brothers | | 151 N Delaware St 1400 | | | | Indianapolis | IN | 46204 | |
| Robert A Brothers | | Acct Of Kenneth L Miller | Case Ip93-00265-rwv-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 30348-7805 | |
| Robert A Brothers Acct Of Kenneth L Miller | | Case Ip93 00265 Rwv 13 | | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Ch13 Trustee | | Account Of Allen A Hicks Jr | Case Ip89-9232 | 151 N Delaware St 1940 | | Indianapolis | IN | 24488-8712 | |
| Robert A Brothers Ch13 Trustee Account Of Allen A Hicks Jr | | Case Ip89 9232 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204-2505 | |
| Robert A Brothers Chp 13 Trustee | | PO Box 2405 | | | | Memphis | TN | 38101 | |
| Robert A Brothers Trustee | | 151 N Delaware St Ste 1940 | | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee | | Account Of David E White | Case 90-08828 Rib-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 29266-9159 | |
| Robert A Brothers Trustee | | Account Of James E Adams | Case Ip 89-3500 Wp J | 151 N Delaware St 1940 | | Indianapolis | IN | 30876-5417 | |
| Robert A Brothers Trustee | | Account Of William Mansfeld | Case 90-9847 Rtb-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 31356-6300 | |
| Robert A Brothers Trustee | | Acct Of David B Kyle | Case 91-7030-rb-13 | 151 N Delaware St Ste 1940 | | Indianapolis | IN | 31350-2528 | |
| Robert A Brothers Trustee | | Acct Of Dorothy Thompson | Case 92-1256 Fjo-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 31656-3995 | |
| Robert A Brothers Trustee | | Acct Of Ellise Dixon | Case 90-10358-rib-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 30754-2183 | |
| Robert A Brothers Trustee | | Acct Of Eriq S Brye | Case 94-00780-rwv-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee | | Acct Of Frances E Boyd | Case 92-4934-rb-13 | 151 North Delaware Ste 1940 | | Indianapolis | IN | 30642-0345 | |
| Robert A Brothers Trustee | | Acct Of Gerald D Fetherson | Case 93-02069-rwv-13 | 151 N Delawarest Ste 1940 | | Indianapolis | IN | 24286-4786 | |
| Robert A Brothers Trustee | | Acct Of Pamela Jo Youngblood | Cause 91-2136-fjo-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 31350-3739 | |
| Robert A Brothers Trustee | | Acct Of Robert Jw Crawford | Case 93-4288-rwv-13 | 151 N Delaware St Ste 1940 | | Indianapolis | IN | 43609650 | |
| Robert A Brothers Trustee | | Acct Of Sandra Jackson | Case 93-08129 | 151 N Delaware 1940 | | Indianapolis | IN | 30652-0051 | |
| Robert A Brothers Trustee | | Acct Of Trevor L Murray | Case 94-3100 | 151 N Delaware 1940 | | Indianapolis | IN | 30988-6909 | |
| Robert A Brothers Trustee Account Of David E White | | Case 90 08828 Rib 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204-2505 | |
| Robert A Brothers Trustee Account Of James E Adams | | Case Ip 89 3500 Wp J | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204-2505 | |
| Robert A Brothers Trustee Account Of William Mansfeld | | Case 90 9847 Rtb 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204-2505 | |
| Robert A Brothers Trustee Acct Of David B Kyle | | Case 91 7030 Rb 13 | 151 N Delaware St Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Dorothy Thompson | | Case 92 1256 Fjo 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Ellise Dixon | | Case 90 10358 Rib 13 | 151 N Delaware Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Eriq S Brye | | Case 94 00780 Rwv 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Frances E Boyd | | Case 92 4934 Rb 13 | 151 North Delaware Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Gerald D Fetherson | | Case 93 02069 Rwv 13 | 151 N Delawarest Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Pamela Jo Youngblood | | Cause 91 2136 Fjo 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Robert Jw Crawford | | Case 93 4288 Rwv 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Sandra Jackson | | Case 93 08129 | 151 N Delaware 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Trevor L Murray | | Case 94 3100 | 151 N Delaware 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Davidoff | | 133 W Cedar | | | | Kalamazoo | MI | 49007 | |
| Robert A Denton Inc Eft | | PO Box 712287 | | | | Cincinnati | OH | 45271-2287 | |
| Robert A Denton Inc Eft | | Addr 10 05 04 Cs | 2967 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Robert A Folen | | 714 Beach St | | | | Flint | MI | 48502 | |
| Robert A Keasbey Company | c/o LAfbbate Balkan Colavita & Contini LLP | Anna Dilonardo Esq | 1001 Franklin Ave Rm 300 | | | Garden City | NY | 11530-2901 | |
| Robert A Novak | | One Towne Sq Ste 1913 | | | | Southfield | MI | 48076 | |
| Robert A Pajak Patent Services | | 14234 Naples St Ne | | | | Minneapolis | MN | 55304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert A Pollice | | 44670 Ann Arbor Rd Ste 140 | | | | Plymouth | MI | 48170 | |
| Robert A Sneed & Associates Pc | | Po Drawer 719 | | | | Lithonia | GA | 30058 | |
| Robert A Sneed and Associates Pc | | Po Drawer 719 | | | | Lithonia | GA | 30058 | |
| Robert A Soltis | | Acct Of Karen Hinton | Case 92-6420-gc-d | 2700 Old Centre | | Portage | MI | 37258-1742 | |
| Robert A Soltis Acct Of Karen Hinton | | Case 92 6420 Gc D | 2700 Old Centre | | | Portage | MI | 49002 | |
| Robert A W Strong | | | | | | | | | |
| Robert B Druar | | 16 Crescent Ave | | | | Buffalo | NY | 14214 | |
| Robert Barlow | | Po Box 180 | | | | Frdrcksbrg | VA | 22404 | |
| Robert Bearden Inc | | PO Box 870 | | | | Cairo | GA | 39828-0870 | |
| Robert Biglou | | 2610 D W Segerstrom Ave | | | | Santa Ana | CA | 92704 | |
| Robert Blackley | | 20h Fl Gas & Elect Bldg | | | | Baltimore | MD | 21203 | |
| Robert Bosch | | 2800 S 25th Ave | | | | Boradville | IL | 60155 | |
| Robert Bosch Corp | Accounts Payable | PO Box 4601 | | | | Carol Stream | IL | 60197-4601 | |
| Robert Bosch Corp | Accounts Payable | 1613 Progress Dr | | | | Albion | IN | 46701 | |
| Robert Bosch Corp | | 2800 S 25th Av | | | | Broadview | IL | 60155-4532 | |
| Robert Bosch Corp | | 2800 S 25th Ave | | | | Broadview | IL | 60153 | |
| Robert Bosch Corp | | Automotive Group Afermkt Div | 2800 S 25th Ave | | | Broadview | IL | 60155 | |
| Robert Bosch Corp | | PO Box 4601 | | | | Carol Stream | IL | 60197 | |
| Robert Bosch Corp Gallatin | Accounts Payable | 375 Belvedere Dr | | | | Gallatin | TN | 37066-5445 | |
| Robert Bosch Corp Sumter | Sumter Accts Payable | PO Box 18572 | | | | Sumter | SC | 29151 | |
| Robert Bosch Corp Sumter | | Chassis Division | | | | Sumter | SC | 29150 | |
| Robert Bosch Corporation | Accounts Payable | Hwy 81 At I 65 | One Corporate Way | | | Anderson | SC | 29621 | |
| Robert Bosch Corporation | Gordon J Toering | Warner Norcross & Judd Llp | 900 Fifth Third Ctr 111 Lyon St Nw | | | Grand Rapids | MI | 49503 | |
| Robert Bosch Corporation | Linda Lynch | 38000 Hills Tech Dr | | | | Farmington Hills | MI | 48331-3417 | |
| Robert Bosch Corporation | | Automotive Aftermarket Division | Amctg PO Box 4601 | | | Carol Stream | IL | 60197-4601 | |
| Robert Bosch Corporation | | Automotive Group | Rbus Cct4uo PO Box 4601 | | | Carol Stream | IL | 60197 | |
| Robert Bosch Corporation | | PO Box 74806 | | | | Chicago | IL | 60694 | |
| Robert Bosch Corporation | | PO Box 74806 | | | | Chicago | IL | 60694-4806 | |
| Robert Bosch Corporation | | PO Box 95341 | | | | Chicago | IL | 60694 | |
| Robert Bosch Corporation | | Sales Group | PO Box 95092 | | | Chicago | IL | 60694 | |
| Robert Bosch Corporation | | 8101 Dorchester Rd | | | | Charleston | SC | 29418 | |
| Robert Bosch Corporation | | 38000 Hills Tech Dr | | | | Farmington Hills | MI | 48331-3417 | Germany |
| Robert Bosch Corporation Eft | | PO Box 95341 | | | | Chicago | IL | 60694 | Germany |
| Robert Bosch Corporation Eft | | PO Box 95341 | | | | Chicago | IL | 60694 | |
| Robert Bosch Corporation Eft | | Sales Group | PO Box 4601 | | | Carol Stream | IL | 60197-4601 | |
| Robert Bosch Corporation Eft | | Frnly Bosch Automotive Motor | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331-3417 | |
| Robert Bosch Corporation Eft | | 38000 Hills Tech Dr | | | | Farmington Hills | MI | 48331-3417 | Germany |
| Robert Bosch Fuel Systems Corp | Accounts Payable | PO Box 888653 | | | | Kentwood | MI | 49518-8653 | |
| Robert Bosch Fuel Systems Corp | | PO Box 888653 | | | | Kentwood | MI | 49518 | |
| Robert Bosch Fuel Systems Llc | | PO Box 888653 | | | | Kentwood | MI | 49588-8653 | |
| Robert Bosch Gmbh | Accounts Payable | Postfach 1251 | | | | Ansbach | | 91503 | Germany |
| Robert Bosch Gmbh | | Postfach 30 02 20 | 1342 | | | Reutlingen | | 72703 | Germany |
| Robert Bosch Gmbh | | Postfach 30 02 20 | D 70442 Stuttgart | | | | | | Germany |
| Robert Bosch Sa De Cv | | Calle Robert Bosch No 405 | Col Zona Industrial | | | Toluca | | 50070 | Mexico |
| Robert Bosch Sa De Cv | | Rfc Rbo 910102 Qwj9 | Roberto Bosch 405 Zona Industrial | | | Toluca | | 50071 | Mexico |
| Robert Bosch Sa De Cv Eft | | Zona Industrial Toluca | Street Robert Bosch 405 | | | | | 50071 | Mexico |
| Robert Bosch Sa De Cv Zona Industrial | | Calle Robert Bosch 405 | | 50070 Toluca Estado De Mexico | | | | | Mexico |
| Robert Bosch Sa De Cv Zona Industrial Toluca | | St Robert Bosch 405 | 50070 Toluca Estado De Mexico | | | Toluca | | | Mexico |
| Robert Bosch Sa De Cv Zona Industrial Toluca | | Street Robert Bosch 405 | 50070 Toluca Estado De Mexico | | | | | | Mexico |
| Robert Bosch Sistemas Automotrices | | Prolongacion Hermanos Escobar 6965 | Parque Industrial Omega | | | Cd Juarez | | 32320 | Mex |
| Robert Bottinelli | | 1558 Kings Bridge | | | | Grand Blanc | MI | 48439 | |
| Robert Brenda | | 2666 S County Line Rd | | | | Lennon | MI | 48449 | |
| Robert C Borst Trustee | Daniel G Kielczewski | | Attorney for Robert C Borst Trustee | 300 River Pl Ste 3000 | | Detroit | MI | 48207-4225 | |
| Robert C Erskin | | 500 Peach Lk Dr | | | | Sheridan | MI | 48884 | |
| Robert C Miller | | 5195 Hampton Pl | | | | Saginaw | MI | 48604 | |
| Robert C Miller | | Act Of D L Massman 970189sp1 | 5195 Hampton Pl | | | Saginaw | MI | 37846-4477 | |
| Robert C Miller Act Of D L Massman 970189sp1 | | 5195 Hampton Pl | | | | Saginaw | MI | 48604 | |
| Robert C Race C o James F Kipp | | 1020 N Bancroft Pkwy | | | | Wilmington | DE | 19899 | |
| Robert Camp | | PO Box 529 | | | | Jackson | MS | 39205 | |
| Robert Campbell | Andrew P Abood | C o The Abood Law Firm | 246 East Saginaw St Ste 1 | | | East Lansing | MI | 48823 | |
| Robert Campbell | | 6320 Island Lake Dr | | | | East Lansing | MI | 48823 | |
| Robert Coffin | | Rt 4 Box 163c | | | | Claremore | OK | 74017 | |
| Robert Coffman | | 6725 Chapman | | | | Nawaygo | MI | 49337 | |
| Robert D Cherry | | Acct Of Theresa Gould Brantley | Case 93-2581-gc | PO Box 531161 | | Livonia | MI | 37152-4296 | |
| Robert D Cherry | | PO Box 531161 | | | | Livonia | MI | 48153 | |
| Robert D Cherry Acct Of Theresa Gould | | 112 Tanasi Dr | | | | Loudon | TN | 37774 | |
| Robert D Cherry Acct Of Theresa Gould Brantley | | Case 92 1882 Lt | | | | | | | |
| Robert D Gordon | Clark Hill PLC | Case 93 2581 Gc | PO Box 531161 | | | Livonia | MI | 48153 | |
| Robert Dabneey | | 500 Woodward Ste 3500 | | | | Detroit | MI | 48226-3435 | |
| Robert Desmond | | M s 93k | Delphi Pakard | | | Warren | OH | 44486 | |
| Robert Dietrick Co Inc Eft | | 43436 Devin | | | | Clinton Twp | MI | 48038 | |
| Robert E Davis | | 9051 Technology Dr | PO Box 605 | | | Fishers | IN | 46038-0605 | |
| Robert E Hyman Trustee | | Acct Of Marian J Simms | Case 95-32021-t | PO Box 1780 | | Richmond | VA | 22696-4781 | |
| Robert E Hyman Trustee Acct Of Marian J Simms | | Case 95 32021 T | PO Box 1780 | | | Richmond | VA | 23214-1780 | |
| Robert E Mccarthy | | 411b W Lake Lansing Rd | | | | East Lansing | MI | 48823 | |
| Robert E Mccarthy | | P28450 | 411b West Lake Lansing Rd | | | East Lansing | MI | 48823 | |
| Robert E Mccarthy P28450 | | 411b West Lake Lansing Rd | | | | East Lansing | MI | 48823 | |
| Robert E Mcmanus | | PO Box 127 | | | | Woodstock | MD | 21163 | |
| Robert E Steiner | c/o Polster Lieder Woodruff & Lucchesi | Jonathan P Soifer | 763 South New Ballas Rd | | | St. Louis | MO | 63141 | |
| Robert Eller Associates Inc | | 4000 Embassy Pkwy Ste 230 | | | | Akron | OH | 44333-8328 | |
| Robert Eller Associates Inc | | 4000 Embassy Pkwy Ste 230 | Ad Chg As Per Afc 11 07 03 Am | | | Akron | OH | 44333-8328 | |
| Robert Eller Associates Inc | | 696 Treecrest Dr | | | | Akron | OH | 44333 | |
| Robert F Clark | | 134 E Foss Ave | | | | Flint | MI | 48505 | |
| Robert F Groshon Jr | | 1603 W Memorial Rd Ste A | | | | Oklahoma City | OK | 73134 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert F Groshon Jr | | 1603 West Memorial Rd | Ste A | | | Oklahoma City | OK | 73134-6511 | |
| Robert F White | | 4345 Meigs Ave Ste B | | | | Waterford | MI | 48329-1877 | |
| Robert Farabaugh | | 1299 Plank Rd | | | | Carrolltown | PA | 15722 | |
| Robert Fisher | | 2756 Apollo Dr | | | | Saginaw | MI | 48602 | |
| Robert Francis | | 2589 W Buena Vista Dr | | | | Rialto | CA | 92377 | |
| Robert G Bates | | Room 211 Courthouse | | | | Cullman | AL | 35055 | |
| Robert G Edgar | Patrick J Bagley | C o Bagley & Langan Pllc | 4540 Highland Rd | | | Waterford | MI | 48328 | |
| Robert G Edgar | | 11246 Young Dr | | | | Brighton | MI | 48116 | |
| Robert G Rex | | Add Chg 5 200 | 220 E Golfview Rd | | | Ardmore | PA | 19003 | |
| Robert Givens | | Paul R Leonard Esq | 424 Patterson Rd | | | Dayton | OH | 45419 | |
| Robert Golden | | 27465 Southfield Rd | | | | Lathrop Vlg | MI | 48076 | |
| Robert Gordon | | Clark Hill PLC | Ste 3500 | 500 Woodward | | Detroit | MI | 48226 | |
| Robert Grabemann | | 321 S Olymouth Ct 10th Fl | | | | Chicago | IL | 60604 | |
| Robert Gross | | 4091 Ronald Ave | | | | Loxley | AL | 36551 | |
| Robert H Slocum Esq | | 52 State St | | | | Brockport | NY | 14420 | |
| Robert H Tiderington | | Acct Of Gail D De Merse | Case 94-3351-gc | | | Saginaw | MI | 37048-2709 | |
| Robert H Tiderington Acct Of Gail D De Merse | | Case 94 3351 Gc | 1982 Hemmeter Pob 6428 | 1982 Hemmeter Pob 6428 | | Saginaw | MI | 48608 | |
| Robert Half Finance & Acctg | | File 73484 | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| Robert Half International Eft | | Inc | 1130 Lake Cook Rd | | | Buffalo Grove | IL | 60089 | |
| Robert Half International Inc | | 1130 Lake Cook Rd | | | | Buffalo Grove | IL | 60089 | |
| Robert Henderson Iii | | 10916 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Robert Hyman Chp 13 Trustee | | PO Box 983 | | | | Memphis | TN | 38101 | |
| Robert Hyman Trustee | | PO Box 983 | | | | Richmond | VA | 23214 | |
| Robert J Adams & Associates | | Acct Of Michele D Burge | 105 W Madison Ste 1100 | | | Chicago | IL | 34864-6514 | |
| Robert J Adams and Associates Acct Of Michele D Burge | | 105 W Madison Ste 1100 | | | | Chicago | IL | 60602 | |
| Robert J Cassar | | 25639 Ford Rd Ste 214 | | | | Dbrn Hgts | MI | 48127 | |
| Robert J Lech | | 19660 Mack Ave | | | | Grosse Pt Wd | MI | 48236 | |
| Robert J Outland | | 1716 Severn Rd | | | | Grosse Pte Wds | MI | 48236 | |
| Robert J Phillips | | | | | | | | 37744-4855 | |
| Robert J Remenar | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Robert J Spagnoletti | | Office Of The Atny Gen | 441 4th St Nw | | | Washington | DC | 20001 | |
| Robert J Tidswell | | 2045 Dixie Hwy | | | | Waterford | MI | 48328 | |
| Robert James Machine Company | | 928 Anderson Rd | | | | Litchfield | MI | 49252-0476 | |
| Robert James Machine Company | | PO Box 476 | | | | Litchfield | MI | 49252-0476 | |
| Robert James Sales Inc | | 2585 Walden Ave | | | | Buffalo | NY | 14225 | |
| Robert James Sales Inc | | PO Box 7999 | | | | Buffalo | NY | 14225-7999 | |
| Robert Karst Gmbh & Cokg | | Gneisenaustrasse 27 | | | | Berlin | | 10961 | Germany |
| Robert Karst Gmbh and Co Kg | | Gneisenaustrasse 27 | PO Box H 610460 | | | Berlin | | 10961 | Germany |
| Robert Keller | | PO Box 456 | | | | Caledonia | MI | 49516 | |
| Robert Keller | | PO Box 8042 | | | | Kentwood | MI | 49518 | |
| Robert Kerns | | 2800 Sexton | | | | Norman | OK | 73071 | |
| Robert L Beardslee | | 950 S Old Woodward 210 | | | | Birmingham | MI | 48009 | |
| Robert L Godenbogen Pc | | 511 Fort St. | Ste 505 | | | Port Huron | MI | 48060 | |
| Robert L Jones | | 3225 Forest Hill Ave | | | | Flint | MI | 48504 | |
| Robert L Morris & Associates | | Pc Add Chg 2 98 | 6059 S Quebec St Ste 630 | Need W9 | | Englewood | CO | 80111 | |
| Robert L Ransburg Jr | | 9908 E 84th St | | | | Raytown | MO | 64138 | |
| Robert L Rice | | 1 Libby Court | | | | Franklin | OH | 45005 | |
| Robert L Schwarb | | 233 S Gratiot | | | | Mt Clemens | MI | 48043 | |
| Robert L Swartwood | | 11190 N Linden Rd | | | | Clio | MI | 48420-8504 | |
| Robert L Wilson | | 2703 Shadow Lake Dr | | | | Lake Orion | MI | 48360 | |
| Robert Lane Enterprises | | 1306 N Jefferson St | | | | Albany | GA | 31701-2059 | |
| Robert M Craig | | 20800 Southfield | | | | Southfield | MI | 48075 | |
| Robert M Crites | | 1030 S Grand Traverse | | | | Flint | MI | 48502 | |
| Robert M Juncosa | | 882 West Bridge St | | | | Morrisville | PA | 19067 | |
| Robert M Krawczyk | | 3159 Elton Rd | | | | Delevan | NY | 14042 | |
| Robert M Paluszak Ii | | 909 Tarey Dr | | | | Essexville | MI | 48732 | |
| Robert M Slife & Associates | | Inc | 2754 Woodhill Rd | | | Cleveland | OH | 44104 | |
| Robert M Weiss | | 280 N Woodward Ste 406 | | | | Birmingham | MI | 48009 | |
| Robert M Wood | | PO Box 678 | | | | Manasquan | NJ | 8736 | |
| Robert Macleod | | PMB 725 | 1930 Village Center Cir Ste 3 | | | Las Vegas | CA | 89134-6245 | |
| Robert Mckeown Company | | 111 Chambers Brook Rd | | | | Branchburg | NJ | 8876 | |
| Robert McKeown Company Inc | | 111 Chambers Brook Rd | | | | Branchburg | NJ | 8876 | |
| Robert Morris College | | Continuing Education | 600 Fifth Ave | | | Pittsburg | PA | 15219 | |
| Robert Morris College | | Student Accounts Office | Narrows Run Rd | | | Coraopolis | PA | 15108 | |
| Robert Morris College Continuing Education | | 600 Fifth Ave | | | | Pittsburg | PA | 15219 | |
| Robert Morris College Student Accounts Office | | Narrows Run Rd | | | | Coraopolis | PA | 15108 | |
| Robert Muddiman Ltd | | Romatec | 6535 Henri Bourassa O | | | Montreal | PQ | H4R 1C9 | Canada |
| Robert Muddiman Ltd Romatec | | 6535 Henri Bourassa O | | | | Montreal | PQ | H4R 1C9 | Canada |
| Robert N Kilberg Esq | | 30 E Padonia Rd | Padonia Centre Stes 400-401 | | | Timonium | MD | 21093 | |
| Robert N Kilberg Esq | | 30 E Padonia Rd | Padonia Centre Stes 400-401 | | | Timonium | MD | 21093 | |
| Robert N Kilberg Esq | | 30e Padonia Rd Ste400 401 | | | | Timonium | MD | 21093 | |
| Robert Noonan Co The | | 1151 Churchill Circle | | | | Rochester | MI | 48307 | |
| Robert Or Brenda Enos | | 211 E River Rd | | | | Flushing | MI | 48433 | |
| Robert P Farran | | 108 Mac Lynn | | | | Troy | MI | 48089 | |
| Robert P Ricketson | | 17074 Blackfoot Tr | | | | Howard City | MI | 49329 | |
| Robert P Schulhof & Assoc | | 1317 West Main | | | | Carbondale | IL | 62901 | |
| Robert P Schulhof and Assoc | | 1317 West Main | | | | Carbondale | IL | 62901 | |
| Robert P Thibeaux | | Sher Garner Cahill Richter Klein & Hilbert, LLC | 909 Poydras St Ste 2800 | | | New Orleans | LA | 70122 | |
| Robert P Thibeaux | | | | | | | | | |
| Robert Plummer Phd | | 5444 State St | | | | Saginaw | MI | 48603 | |
| Robert Potrzebowski Jr | | 312 E Wisconsin Ave Ste 501 | | | | Milwaukee | WI | 53202 | |
| Robert Pyrciak | | 3047 Livingston Ave | | | | Niagara Fls | NY | 14303 | |
| Robert Q Romanelli | | 10th Fl Columbia Ctr | 101 West Big Beaver Rd | | | Troy | MI | 48084-4160 | |
| Robert R Andreas & Sons | | 3701 South 61st Ave | | | | Cicero | IL | 60804 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert R Campbell Inc | | 901 River St | PO Box 11147 | | | Lansing | MI | 48901 | |
| Robert R Mccormick School Of | | Engineering & Applied Sciences | Northwestern University | 2145 Sheridan Rd | | Evanston | IL | 60208-3119 | |
| Robert Ricketson | | 7032 Maplelawn | | | | Hudsonville | MI | 49426 | |
| Robert Rocha | | 20312 North 106th Ln | | | | Peoria | AZ | 85382 | |
| Robert Rochelle | | Delinquent Tax Atty | 109 Castle Heights Ave N | | | Lebanon | TN | 37087 | |
| Robert Romanelli | | 101 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Robert S Anderson | | 29301 Grand River Ave | | | | Farmingtn Hls | MI | 48336 | |
| Robert S Battipaglia & | | Associates | 17621 Princess Anne Dr | | | Olney | MD | 20832 | |
| Robert S Battipaglia and Associates | | 17621 Princess Anne Dr | | | | Olney | MD | 20832 | |
| Robert S Grabemann | | 321 South Plymouth Ct | 10th Fl | | | Chicago | IL | 60604 | |
| Robert S Koor | | PO Box 428 | | | | Muncie | IN | 47308 | |
| Robert Schaich | | 1155 Apt 1 Meadow Lake Dr | | | | Vista | CA | 92084 | |
| Robert Schaich | | 430 Stoney Point Way 128 | | | | Oceanside | CA | 92054 | |
| Robert Shaw Industrial Products | Accounts Payable | 1602 Mustang Dr | | | | Maryville | TN | 37801 | |
| Robert Simmons | | 181 Cape Hateras Walk | | | | East Amherst | NY | 14051-1084 | |
| Robert Simpson | | 1 Fairfield | | | | Irvine | CA | 92716 | |
| Robert Smith | | 84 N Lake Dr | | | | Leslie | MO | 63056 | |
| Robert T Benefiel | | 33300 W Warren Ste 103 | | | | Westland | MI | 48185 | |
| Robert T Ritter | | 7900 Carondelet Ave | | | | Clayton | MO | 63105 | |
| Robert Torres | | 415 E Wilson Ave | | | | Orange | CA | 92867 | |
| Robert V Suggs | | PO Box 554 | | | | Greensboro | NC | 27402 | |
| Robert Van Dusen | | 1228 Rosengarten Dr | | | | Greenwood | IN | 46142 | |
| Robert W Brewbaker | | | | | | | | 38236-9164 | |
| Robert W Camp | | Acct Of Clara Fleming | Case 251-54-612-cov | 210 East Capitol St Ste 1252 | | Jackson | MS | 42598-9233 | |
| Robert W Camp Acct Of Clara Fleming | | Case 251 54 612 Cov | 210 East Capitol St Ste 1252 | | | Jackson | MS | 39201-2383 | |
| Robert W Campbell | | BOX 35663 | | | | Tulsa | OK | 74145 | |
| Robert W Campbell | Robert W Campbell | BOX 35663 | | | | Tulsa | OK | 74145 | |
| Robert W Cettei Esq | | 262 Wilmer Ave | | | | Cincinnati | OH | 45226-1600 | |
| Robert W Elliott Dds Pc | | 18085 Pennsylvania Ave | | | | Lansing | MI | 48910 | |
| Robert W Farmer Co Inc | | 753 Rowley Rd | | | | Victor | NY | 14564 | |
| Robert W Hendry | | | | | | | | 37342-1412 | |
| Robert W Lazzaro | | 102 W Pennsylvania Ave Ste200 | | | | Towson | MD | 21204 | |
| Robert W Lazzaro | | 102 West Pennsylvania Ave | Ste 200 | | | Towson | MD | 21204 | |
| Robert W Lee | | 3090 Myddleton | | | | Troy | MI | 48084 | |
| Robert W Myers Trustee | | Acct Of Connie M Nott | Case 391-33775-h13 | PO Box 5000 01 | | Portland | OR | 54184-5829 | |
| Robert W Myers Trustee | | Acct Of Jefty Leroy Harris | Case 390-36089-h13 | PO Box 5000 01 | | Portland | OR | 54160-6112 | |
| Robert W Myers Trustee Acct Of Connie M Nott | | Case 391 33775 H13 | PO Box 5000 01 | | | Portland | OR | 97208 | |
| Robert W Myers Trustee Acct Of Jefty Leroy Harris | | Case 390 36089 H13 | PO Box 5000 01 | | | Portland | OR | 97208 | |
| Robert W Standal Frd Of The Cr | | Acct Of D E Holbeck | Case83-143826-dm | 1101 Beach St | | Flint | MI | 38636-8694 | |
| Robert W Standal Frd Of The Cr | | Acct Of H E Woodson | Case78-49213-ds | 1101 Beach St | | Flint | MI | | |
| Robert W Standal Frd Of The Cr | | Acct Of Jd Cannon | Case86-155161-dm | 1101 Beach St | | Flint | MI | | |
| Robert W Standal Frd Of The Cr | | Acct Of V A Johnson | Case76-120845-dm | 1101 Beach St | | Flint | MI | | |
| Robert W Standal Frd Of The Cr Acct Of D E Holbeck | | Case83 143826 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Robert W Standal Frd Of The Cr Acct Of H E Woodson | | Case78 49213 Ds | 1101 Beach St | | | Flint | MI | 48502 | |
| Robert W Standal Frd Of The Cr Acct Of Jd Cannon | | Case86 155161 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Robert W Standal Frd Of The Cr Acct Of V A Johnson | | Case76 120845 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Robert W Taylor Jr | | 401 Allegheny Ave | | | | Towson | MD | 21204 | |
| Robert W Unger | | 100 E Center Dr | | | | Terre Haute | IN | 47802-4828 | |
| Robert W Unger | Robert W Unger | | 100 E Center Dr | | | Terre Haute | IN | 47802-4828 | |
| Robert W Warner | | PO Box 1055 | | | | Troy | MI | 48099-1055 | |
| Robert W Warner & Associates | | 707 E Maple Rd 102 | PO Box 1055 | | | Troy | MI | 48099 | |
| Robert W Warner & Associates | | PO Box 1055 | | | | Troy | MI | 48099 | |
| Robert W Warner and Associates | | 707 E Maple Rd 102 | PO Box 1055 | | | Troy | MI | 48099 | |
| Robert Wood Esq | | Account Of Charlotte A Burch | Case 89002992  acct 268921 | Box I | | Manasquan | NJ | | |
| Robert Wood Esq Account Of Charlotte A Burch | | Case 89002992  acct. 268921 | Box I | | | Manasquan | NJ | 8736 | |
| Robert Yen & Mei Rong Yen | | Act Of M Murphy 97c02744lt | 37466 Turnberry Court | | | Farmington Hills | MI | 42515-9213 | |
| Robert Yen and Mei Rong Yen Act Of M Murphy 97c02744lt | | 37466 Turnberry Court | | | | Farmington Hills | MI | 48331 | |
| Roberta Blaisdell | | PO Box 83 2a Correia Circle | | | | Milford | MA | 1757 | |
| Roberta Downing | | 4580 E Ln | | | | Haines City | FL | 33844 | |
| Roberta Kerr | | 3541 Truesdell Rd | | | | Warsaw | NY | 14569 | |
| Roberta Kerr | | 3541 Truesdell Rd | | | | Warsaw | NY | 14569-9503 | |
| Roberto Sanchez Ramos | | Pobox 9020192 | | | | San Juan | PR | 00902-0192 | |
| Roberts & Bishop | | The Roberts Bishop Bldg | 118 North Delaware St | | | Indianapolis | IN | 46204-2502 | |
| Roberts & Holland | | 1001 22nd St Nw | | | | Washington | DC | 20037-1827 | |
| Roberts & Holland | | Worldwide Plaza | 825 8th Ave | Ref Lg044684000 | | New York | NY | 10019-7416 | |
| Roberts Aaron | | 1621 Villa South Dr | | | | West Carrollton | OH | 45449 | |
| Roberts and Bishop | | The Roberts Bishop Bldg | 118 North Delaware St | | | Indianapolis | IN | 46204-2502 | |
| Roberts and Holland | | 1001 22nd St Nw | | | | Washington | DC | 20037-1827 | |
| Roberts and Holland Worldwide Plaza | | 825 8th Ave | | | | New York | NY | 10019-7416 | |
| Roberts Angela | | 3001 Fontano Ave | | | | Kettering | OH | 45440 | |
| Roberts Anthony | | 53 Castleview Rd | | | | West Derby | | L125EE | United Kingdom |
| Roberts Auto Stereo Inc | | 11704 Shelbyville Rd | | | | Middletown | KY | 40243-1039 | |
| Roberts Bettye L | | 6320 Medgar Evers Blvd | | | | Jackson | MS | 39213-2501 | |
| Roberts Betz & Bloss Pc | | 5005 Cascade Rd Se | | | | Grand Rapids | MI | 49546 | |
| Roberts Betz and Bloss Pc | | 5005 Cascade Rd Se | | | | Grand Rapids | MI | 49546 | |
| Roberts Beverly | | 37695 Streamview | | | | Sterling Hts | MI | 48312 | |
| Roberts Billy | | 812 Tammy St Sw | | | | Decatur | AL | 35603 | |
| Roberts Brandon | | 4171 Sauk Trail | | | | Adrian | MI | 49221 | |
| Roberts Brenda | | 1371 Palmyra Rd Sw | | | | Warren | OH | 44485-3736 | |
| Roberts Brenda | | 705 Red Bud Ln | | | | Pulaski | TN | 38478-5416 | |
| Roberts Brian | | 1417 S Main | | | | Royal Oak | MI | 48067 | |
| Roberts Brothers Trustee | | Account Of Alice Mae Rolling | Case 90-8225-rb-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 46480-2256 | |
| Roberts Brothers Trustee Account Of Alice Mae Rolling | | Case 90 8225 Rb 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204-2505 | |
| Roberts Burns Dorothy | | Community Ctr Coordinator | City Of Wichita Falls | 1300 7th St | | Wichita Falls | TX | 76307 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roberts Burns Dorothy Community Center Coordinator | | City Of Wichita Falls | 1300 7th St | | | Wichita Falls | TX | 76307 | |
| Roberts C | | Brookfield | Long Ln Bickerstaffe | | | Ormskirk | | L39 9EE | United Kingdom |
| Roberts Carmen | | 114 Venetian Way Ct | | | | Kokomo | IN | 46901 | |
| Roberts Carol A | | 2609 Hemmeter Rd | | | | Saginaw | MI | 48603-3023 | |
| Roberts Cecilia A | | 9347 Fireside Dr | | | | Shreveport | LA | 71118 | |
| Roberts Charles | | 1513 Willamet Rd | | | | Kettering | OH | 45429 | |
| Roberts Charles | | 701 Arlington Ave | | | | Franklin | OH | 45005 | |
| Roberts Chester F | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Roberts Chester F | c/o Bos & Glazier | 1809 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Roberts Christopher | | 8 Dunnerdale Rd | | | | Norris Green | | L112TS | United Kingdom |
| Roberts Clifford | | 2916 Regal Nw | | | | Warren | OH | 44485 | |
| Roberts Conrad | | 4545 Mosiman Rd | | | | Middletown | OH | 45042 | |
| Roberts Curtis | | 12296 Bob White Ln | | | | Athens | AL | 35611 | |
| Roberts D | | 230 Forest Park Dr | | | | Lagrange | OH | 44050-9472 | |
| Roberts Daniel | | 133 Marcia Dr | | | | Austintown | OH | 44515-3940 | |
| Roberts Daniel C | | 6297 W Foster Branch Dr | | | | Pendleton | IN | 46064-9214 | |
| Roberts Danny | | 5308 Grove City Rd | | | | Grove City | OH | 43123 | |
| Roberts Darlene | | PO Box 294 | | | | Warren | OH | 44482 | |
| Roberts David | | 68 Clarkes Xing | | | | Fairport | NY | 14450-3030 | |
| Roberts David | | 2169 Ivy Crest Dr | | | | Bellbrook | OH | 45305-1853 | |
| Roberts David | | 3612 Annagill St | | | | El Paso | TX | 79936-1320 | |
| Roberts David F | | PO Box 5 | | | | Pequabuck | CT | 06781-0005 | |
| Roberts David R | | 4317 Us Route 35 E | | | | W Alexandria | OH | 45381-9363 | |
| Roberts David W | | 44 Fillingham Dr | | | | Rochester | NY | 14615-2150 | |
| Roberts Deborah A | | 3450 Hanes Rd | | | | Vassar | MI | 48768-9528 | |
| Roberts Debra J | | 2660 N 900 E | | | | Greentown | IN | 46936-8834 | |
| Roberts Derrick | | 5367 Fm 369h | | | | Iowa Pk | TX | 76367 | |
| Roberts Donald | | 1142 County Rd 437 | | | | Hillsboro | AL | 35643-4138 | |
| Roberts Donald Inc | | J R Maicki Rd | | | | Troy | MI | 48084 | |
| Roberts Donald Inc J R Maicki Rd | | 1721 Crooks Rd Ste 202 | 1721 Crooks Rd Ste 202 | | | Troy | MI | 48084 | |
| Roberts Donnie | | 3450 Hanes Rd | | | | Vassar | MI | 48768 | |
| Roberts Dorothy | | 812 Tammy St Sw | | | | Decatur | AL | 35603 | |
| Roberts Esther | | 2828 Research Blvd | | | | Kettering | OH | 45420 | |
| Roberts Express Inc | | PO Box 1650 | | | | Akron | OH | 43309-1650 | |
| Roberts Floyd | | 109 W Great Miami Blvd 109b | | | | Dayton | OH | 45405 | |
| Roberts Francine | | 5987 County Rd 175 | | | | Bellevue | OH | 44811 | |
| Roberts Francine F | | 6102 County Rd 175 | | | | Bellevue | OH | 44839 | |
| Roberts Frank E | | 10502 E Sageeyah Rd | | | | Claremore | OK | 74017 | |
| Roberts Geoffrey | | 725 Surfwood Ln | | | | Davison | MI | 48423 | |
| Roberts Gerald | | 114 Venetian Way Ct | | | | Kokomo | IN | 46901 | |
| Roberts Gilbert | | 3621 Esther St | | | | Flint | MI | 48505-3835 | |
| Roberts Harold L | | 49 Florida Pk Dr North | | | | Palm Coast | FL | 32137-8193 | |
| Roberts Heidi | | 335 Elizabeth St | | | | Newton Falls | OH | 44444 | |
| Roberts Helen H | | PO Box 568 | | | | Warren | OH | 44482-0568 | |
| Roberts Holly | | 6469 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Roberts International | | 300 Longwood Dr | | | | Richmond Hill | GA | 31324-6404 | |
| Roberts Jack | | 416 Haskins Ave | | | | Dayton | OH | 45420 | |
| Roberts James | | 14003 Carter Rd | | | | Athens | AL | 35611 | |
| Roberts James | | 862 County Rd 225 | | | | Moulton | AL | 35650-7436 | |
| Roberts James | | 1326 Mason | | | | Dearborn | MI | 48124 | |
| Roberts James | | 1870 Surrey Trail 2 | | | | Bellbrook | OH | 45305 | |
| Roberts James | | 2341 Charleston Way | | | | Beavercreek | OH | 45431 | |
| Roberts James | | 3808 Matthes Ave | | | | Sandusky | OH | 44870 | |
| Roberts James | | PO Box 872 | | | | Derby | OH | 43117-0872 | |
| Roberts James H | | 8248 Preble County Line Rd | | | | Brookville | OH | 45309-9742 | |
| Roberts Jane | | 156 Hobby Hill Rd | | | | Sylvester | GA | 31791 | |
| Roberts Jason | | 994 North Dr | | | | Noblesville | IN | 46060 | |
| Roberts Jeffrey | | 5431 Clydesdale Ln | | | | Saginaw | MI | 48603 | |
| Roberts Jessie | | 337 Stonemill Rd | | | | Dayton | OH | 45409 | |
| Roberts Joann | | 152 Miller Rd | | | | Leesburg | GA | 31763 | |
| Roberts John | | 6728 Pyramid Ave | | | | Dayton | OH | 45414 | |
| Roberts Jon | | 159 Hobby Hill Rd | | | | Sylvester | GA | 31791 | |
| Roberts Jr Charles | | 6469 Tonawanda Creek Rd N | | | | Lockport | NY | 14094-9581 | |
| Roberts Jr Leo | | 190 El Harris Rd | | | | Fitzgerald | GA | 31750-8747 | |
| Roberts Jr Leonard | | 1422 Red Bank Rd Se | | | | Decatur | AL | 35603-5022 | |
| Roberts Juanita A | | 38580 East River Rd | | | | Elyria | OH | 44035-8416 | |
| Roberts Katrina | | 4715 Deerwood Ct | | | | Huber Heights | OH | 45424 | |
| Roberts Keith | | 205 Westchester Blvd | | | | Noblesville | IN | 46060 | |
| Roberts Larry | | 4422 E Laurel Ridge Dr | | | | Port Clinton | OH | 43452 | |
| Roberts Lester | | 4340 Overland Trl | | | | Kettering | OH | 45429-1836 | |
| Roberts Luanda | | 1337 Morris Ave | | | | Dayton | OH | 45408 | |
| Roberts M | | 32 Glade Rd | | | | Liverpool | | L36 7SH | United Kingdom |
| Roberts Marilyn | | 620 State Pk Rd | | | | Ortonville | MI | 48462 | |
| Roberts Marlene | | 1640 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Roberts Marty | | PO Box 355 | | | | Summit | MS | 39666-0355 | |
| Roberts Matthew | | 8745 Slagle Rd | | | | Centerville | OH | 45458 | |
| Roberts Michael | | 8517 Suffolk Dr | | | | Rockford | IL | 61108 | |
| Roberts Michael | | 428 Sproll St | | | | Hemlock | MI | 48626-9356 | |
| Roberts Michael | | 3716 Hull Rd | | | | Huron | OH | 44839-2124 | |
| Roberts Michael W | | 706 Puritan Ave | | | | Lawrenceville | NJ | 08648-4642 | |
| Roberts Nancy | | 205 Alstead | | | | New Lebanon | OH | 45345 | |
| Roberts Nicholas | | PO Box 1131 | | | | Warren | OH | 44482 | |
| Roberts Nicholas T | | 1802 Kings Lake Blvd 2 102 | | | | Naples | FL | 34112-9313 | |
| Roberts Office Services Inc | | 4027 Colonel Glenn Hwy 4th Fl | | | | Dayton | OH | 45431 | |
| Roberts Pamela | | 148 Pebbleridge Dr | | | | Leesburg | GA | 31763 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roberts Peter | | 11 Woodlands Pk West | | | | Derby | | L121ND | United Kingdom |
| Roberts Raymond A | | PO Box 568 | | | | Warren | OH | 44482-0568 | |
| Roberts Reginald D | | 926 E 8th St | | | | Flint | MI | 48503-2780 | |
| Roberts Richard | | 6229 South 50 West | | | | Pendleton | IN | 46064 | |
| Roberts Richard L | | 10417 E Richfield Rd | | | | Davison | MI | 48423-8405 | |
| Roberts Rm | | 50 Quernmore Rd | | | | Liverpool | | L33 6UZ | United Kingdom |
| Roberts Ronald Dale | | 11380 E Mount Morris Rd | | | | Davison | MI | 48423-9319 | |
| Roberts Sandra L | | 217 Bussell St | | | | Livingston | TN | 38570 | |
| Roberts Scott | | 602 Meadow Glen Dr | | | | Brookville | OH | 45309 | |
| Roberts Sharon L | | 2929 Island Lake Dr | | | | National City | MI | 48748 | |
| Roberts Sharon L | | 2929 Island Lake Dr | | | | National City | MI | 48748-9308 | |
| Roberts Sherri | | 6229 S 50 W | | | | Pendleton | IN | 46064 | |
| Roberts Shirley | | 10060 Manistee Way | | | | Cincinnati | OH | 45251 | |
| Roberts Sr Dennis | | 2932 Rugby Rd | | | | Dayton | OH | 45405-2238 | |
| Roberts Stephanie | | 1121 Lochhead Ave | | | | Flint | MI | 48507 | |
| Roberts Stephen | | 7199 Alger Dr | | | | Davison | MI | 48423 | |
| Roberts Stephen | | 3067 Apple Knoll | | | | Middletown | OH | 45044 | |
| Roberts Susan | | 176 Timberly Pl | | | | Greentown | IN | 46936 | |
| Roberts Suzanne | | 1438 Pepperwood Dr | | | | Niles | OH | 44446 | |
| Roberts Sylvester | | 2188 Deering Ave | | | | Dayton | OH | 45406 | |
| Roberts Syndra | | 44 Fillingham Dr | | | | Rochester | NY | 14615 | |
| Roberts Tammy | | 862 County Rd 225 | | | | Moulton | AL | 35650-7436 | |
| Roberts Theodore | | 192 Pinehurst Dr | | | | Warren | OH | 44484 | |
| Roberts Theodore | | 192 Pinehurst Dr Se | | | | Warren | OH | 44484-3185 | |
| Roberts Timothy | | 1229 Shawhan Rd | | | | Morrow | OH | 45152 | |
| Roberts Timothy | | 2309 Pk Ridge Ct | | | | Grove City | OH | 43123-1818 | |
| Roberts Truck Center | | 1944a North 9th St | | | | Salina | KS | 67401-8617 | |
| Roberts Truck Center | | 5549 Chuzy Dr | | | | Wichita | KS | 67219-2317 | |
| Roberts Truck Center | | 1735 W Reno Ave | | | | Oklahoma City | OK | 73106-3295 | |
| Roberts Truck Center | | 2401 N Grand St | | | | Enid | OK | 73701-1534 | |
| Roberts Truck Center | | 621 Interstate Dr | | | | Ardmore | OK | 73401-9338 | |
| Roberts Truck Center Inc | | 4378 Canyon Dr | | | | Amarillo | TX | 79109-5611 | |
| Roberts Truck Center Inc | | 4510 Ave A | | | | Lubbock | TX | 79404-3434 | |
| Roberts V | | 39 Melling Way | | | | Liverpool | | L32 1TN | United Kingdom |
| Roberts Wesleyan College | | Office Of Students Accounts | 2301 Westside Dr | | | Rochester | NY | 14624-1997 | |
| Roberts William | | 8114 Creston Dr | | | | Freeland | MI | 48623 | |
| Roberts William | | 8572 Ederer Rd | | | | Saginaw | MI | 48609-9506 | |
| Roberts William | | 2953 Lindale Ave | | | | Dayton | OH | 45414 | |
| Robertsdale Industrial Board | | 22647 Racine St | | | | Robertsdale | AL | 36567 | |
| Robertsdale Rent All | | 22492 St Hwy 59 South | PO Box 1779 | | | Robertsdale | AL | 36567 | |
| Robertshaw | | C o Myers Aubrey Co | 1000 West 75th Ste 200 | | | Shawnee Mission | KS | 66204 | |
| Robertshaw Controls | | C o Hr Nickels Assoc | 830 Linden Ave | | | Rochester | NY | 14625 | |
| Robertshaw Controls | | C o Hatgo Inc | 11882 Greenville Ave Ste 107 | | | Dallas | TX | 75243 | |
| Robertshaw Controls Co | | 1515 Elm Hill Pike | | | | Knoxville | TN | 37210-3615 | |
| Robertshaw Controls Co | | Ranco Automotive Products Div | 2119 Burton Branch Rd | | | Cookeville | TN | 38506 | |
| Robertshaw Holdings Corp | | Robertshaw Tennessee | 2318 Kingston Pike | | | Knoxville | TN | 37919-3311 | |
| Robertshaw Terney and Noble | | PO Box 1498 | | | | Greenville | MS | 38702-1498 | |
| Robertshaw Terney and Noble | | PO Box 1498 | | | | Greenville | MS | 38702-1498 | |
| Robertson & Mullinax Llc | | Nm Corr 8 12 03 | 3447 Pelham Rd Ste 206 | | | Greenville | SC | 29615 | |
| Robertson Alan | | 6380 Rounds Rd | | | | Newfane | NY | 14108-9771 | |
| Robertson and Mullinax Llc | | 3447 Pelham Rd Ste 206 | | | | Greenville | SC | 29615 | |
| Robertson Billy G | | PO Box 52 | | | | Lexington | AL | 35648-0052 | |
| Robertson Brenda | | 218 Green Springs Ln | | | | Madison | AL | 35758-7516 | |
| Robertson Bruce | | 225 Green St | | | | Tipton | IN | 46072-1634 | |
| Robertson Christopher | | 5407 Green Springs | | | | Houston | TX | 77066 | |
| Robertson Co Tn | | Robertson County Trustee | 515 S Brown St | | | Springfield | TN | 37172 | |
| Robertson Const Company Inc | | C o Anthony J Chivetta | 1062 Cabin Club Dr | | | St Louis | MO | 63124-1549 | |
| Robertson Const Company Inc C o Anthony J Chivetta | | | | | | St Louis | MO | 63124-1549 | |
| Robertson Cory | | 6821 Wimbledon Ct Apt 203 | | | | Fayetteville | NC | 28314 | |
| Robertson County Trustee | | 515 S Brown St | | | | Springfield | TN | 37172 | |
| Robertson Dale | | 1601 Brainwyck Dr | | | | Brownsville | TX | 78521 | |
| Robertson Daniel | | 1159 E South St | | | | Frankfort | IN | 46041-2619 | |
| Robertson David | | 3848 N 475 W | | | | Kokomo | IN | 46901-8239 | |
| Robertson Della | | 2719 Windlow Dr | | | | Dayton | OH | 45406 | |
| Robertson Dennis | | 12071 Lewis Rd | | | | Clio | MI | 48420 | |
| Robertson Diana L | | 3848 N County Rd 475 W | | | | Kokomo | IN | 46901-8239 | |
| Robertson Duane | | 5115 Hickory Ct | | | | Saginaw | MI | 48603 | |
| Robertson Eric | | 9011 E 1050 S | | | | Walton | IN | 46994 | |
| Robertson Felicia | | 407 Heather St | | | | Englewood | OH | 45322 | |
| Robertson Francis | | W314s81 30 Whitmore Rd | | | | Mukwonago | WI | 53149-9233 | |
| Robertson Gary | | 171 Pemington Pl | | | | Sandusky | OH | 44870-7510 | |
| Robertson Gary L | | 8936 Deerwood Rd | | | | Clarkston | MI | 48348-2828 | |
| Robertson Graham | | 10 Sefton Fold Dr | | | | Billinge | | WN57PR | United Kingdom |
| Robertson J M Intellectual | | Property Services Llc | 233 South Pine St | | | Spartanburg | SC | 29302 | |
| Robertson J M Intellectual Property Services Llc | | 233 South Pine St | | | | Spartanburg | SC | 29302 | |
| Robertson Jack D | | 1451 Meadowbank Dr | | | | Worthington | OH | 43085-1722 | |
| Robertson Jane | | 1116 Churchill Circle | | | | Rochester | MI | 48307 | |
| Robertson Jerilyn | | W314 58130 Whitmore Rd | | | | Mukwonago | WI | 53149-9233 | |
| Robertson John | | 10631 Riverwood Ave | | | | Noblesville | IN | 46062 | |
| Robertson John | | 465n 820w | | | | Kokomo | IN | 46901 | |
| Robertson Karen | | 5110 Dewey | | | | Wichita Falls | TX | 76306 | |
| Robertson Kathy L | | 50 E Miller Rd | | | | La Fontaine | IN | 46940-9292 | |
| Robertson Kimberly | | 2705 Taos Dr | | | | Miamisburg | OH | 45342 | |
| Robertson Leonard | | 1210 Crest Ave | | | | Gadsden | AL | 35904 | |
| Robertson Mark | | 8103 E 700 N | | | | Forest | IN | 46039 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robertson Mary | | 4907 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Robertson Max Contractor | | 715 New Hope Rd | | | | Ellisville | MS | 39437 | |
| Robertson Melvin | | 3629 West Second St | | | | Dayton | OH | 45417 | |
| Robertson Morrison Inc | | 4721 Runway Blvd | | | | Ann Arbor | MI | 48108 | |
| Robertson Morrison Inc | | Heating & Cooling | 4721 Runway Blvd | | | Ann Arbor | MI | 48108 | |
| Robertson Morrison Inc Heating and Cooling | | PO Box 8081 | | | | Ann Arbor | MI | 48107-8081 | |
| Robertson P | | PO Box 352 | | | | Decatur | AL | 35602-0352 | |
| Robertson Riney | | 404 East Third St | | | | Lakeside | OH | 43440-1227 | |
| Robertson Robin | | 2321 Shoreline Dr | | | | Brighton | MI | 48114 | |
| Robertson Samaster | | 506 West Alma | | | | Flint | MI | 48505 | |
| Robertson Theresa | | 909 Corvette Ave | | | | New Carlisle | OH | 45344-3011 | |
| Robertson Timothy | | 7461 Ebro Dr | | | | Dayton | OH | 45415 | |
| Robertson Tires Co Inc | | PO Box 472287 | 4370 South Mingo Rd | | | Tulsa | OK | 74147-2287 | |
| Robertson W J | | 8 Grange Pk | | | | Liverpool | | L31 3DP | United Kingdom |
| Robertson Walter | | 470 W Laporte Rd | | | | Merrill | MI | 48637 | |
| Robertson William | | 2260 Frank Hall Rd | | | | Bolton | MS | 39041 | |
| Robertson William | | 42 Pine Tree Ln | | | | Rochester | NY | 14617 | |
| Robeson Debra Lynn | | 8701 W County Rd 500 N | | | | Kokomo | IN | 46901-8777 | |
| Robeson James | | 9148 Glenridge Blvd | | | | Centerville | OH | 45458 | |
| Robeson Robert D | | 8701 W County Rd 500 N | | | | Kokomo | IN | 46901-8777 | |
| Robey Richard | | 10135 Atchison Rd | | | | Dayton | OH | 45458 | |
| Robford Co | | PO Box 2320 | | | | Rapid City | SD | 57709 | |
| Robichaux Jerry | | 6718 W Calle Valerio | | | | Tucson | AZ | 85743 | |
| Robichaux Nurcan | | 6718 W Calle Valerio | | | | Tucson | AZ | 85743 | |
| Robicon Corp | | 500 Hunt Valley Dr | | | | New Kensington | PA | 15068-7066 | |
| Robida Gregory | | 216 Roycroft Blvd | | | | Snyder | NY | 14226 | |
| Robideau John P | | 1253 E Lake Rd | | | | Clio | MI | 48420-8814 | |
| Robillard Flooring | | 271 E Orvis St | | | | Massena | NY | 13662 | |
| Robin Bucchi | | 3343 Midland Court | | | | Abingdon | MD | 21009 | |
| Robin Bucchi | | Act Of R Bucchi Act | 127 B Waldon Rd | | | Abingdon | MD | 21009 | |
| Robin Bucchi Act Of R Bucchi Act | | 127 B Waldon Rd | | | | Abingdon | MD | 21009 | |
| Robin Coker 0077215 Acct Of | | Ronald Coker Cause233 149646 | Tarrant County Cso | Civil Ct Bldg 100 Houston | | Fort Worth | TX | 45996-4702 | |
| Robin Coker 0077215 Acct Of Ronald Coker Cause233 149646 | | Tarrant County C.s.o. | Civil Ct Bldg 100 Houston | | | Fort Worth | TX | 76196-0260 | |
| Robin D Culliton | | 1133 Japonica Ln | | | | Shreveport | LA | 71118 | |
| Robin E Nottingham | | 4163 Delta River Dr | | | | Lansing | MI | 48906 | |
| Robin Industries | | Co Norris Sales Associates | 19111 Detroit Ave Ste 202 | | | Rocky River | OH | 44116 | |
| Robin Industries | | Fredericksburg Facility | PO Box 242 | | | Fredericksburg | OH | 44627 | |
| Robin Industries Elasto Tec | | 19111 Detroit Rd Ste 202 | C o Norris Sales | | | Rocky River | OH | 44116 | |
| Robin Industries Elasto Tec | | Co Norris Sales | 19111 Detrol T Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Robin Industries Holmco | | PO Box 242 | | | | Fredericksburg | OH | 44627 | |
| Robin Industries Inc | Accounts Payable | PO Box 242 | | | | Fredericksburg | OH | 44627 | |
| Robin Industries Inc | Camila Estrada | 1265 W 65th St | | | | Cleveland | OH | 44102 | |
| Robin Industries Inc | Doug Mccracken | 1265 W 65th St | | | | Cleveland | OH | 44102 | |
| Robin Industries Inc | Doug Mccracken | Robin Industries | 1265 West 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc | | 1265 W 65th St | | | | Cleveland | OH | 44102-219 | |
| Robin Industries Inc | | 1265 W 65th St | | | | Cleveland | OH | 44102-2198 | |
| Robin Industries Inc | | Berlin Mfg Div | PO Box 73624n | | | Cleveland | OH | 44193 | |
| Robin Industries Inc | | Cleveland Mfg Div | PO Box 5072n | | | Cleveland | OH | 44193 | |
| Robin Industries Inc | | Elasto Tec Div | 3500 State Route 39 | PO Box 287 | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Elasto Tec Div | PO Box 73360n | | | Cleveland | OH | 44193 | |
| Robin Industries Inc | | Fredericksburg Facility | 300 W Clay St | | | Fredericksburg | OH | 44627 | |
| Robin Industries Inc | | Holmco Industries Div | PO Box 188 | | | Winesburg | OH | 44690 | |
| Robin Industries Inc | | Robin Tech Service Group | PO Box 449 | | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Tech Serv Div Berlin Div | PO Box 449 | 5172 County Rd 120 | | Berlin | OH | 44610 | |
| Robin Industries Inc Eft | | Cleveland Mfg Div | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc Eft | | Holmco Industries Div | PO Box 73359n | | | Cleveland | OH | 44193 | |
| Robin Industries Inc Fredericksburg Facility | | PO Box 74315 | | | | Cleveland | OH | 44194-4315 | |
| Robin K Keene | | 1606 Briarwood | | | | Lansing | MI | 48917 | |
| Robin L Spear | | Harry E Garner | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | | New York | NY | 10036 | |
| Robin Lynne Adams | | 377 Kay Dr | | | | Winder | GA | 30681 | |
| Robin M Schafer | | 109 Florence Ave | | | | Buffalo | NY | 14214 | |
| Robin Mexicana S De Rl De | | Indav Las Misiones 9 | Parque Ind | | | Que | | 76246 | Mexico |
| Robin Mexicana S De Rl De Cv | Doug Mccracken | Robin Mexicana Division | 1256 West 65th St | | | Cleveland | OH | 44102 | |
| Robin Mohan | | 81 Alcott Rd | | | | Rochester | NY | 14626 | |
| Robin Sheila | | 327 County Farm Ln Ne | | | | Brookhaven | MS | 39601-9303 | |
| Robin Technical Service | Accounts Payable | PO Box 449 | | | | Berlin | OH | 44610 | |
| Robin Tutwiler | | 7 N Vermilion | | | | Danville | IL | 61832 | |
| Robinett Tina | | 706 North Milton St | | | | Tuscumbia | AL | 35674 | |
| Robinette Dennis B | | 16 S Fairway Dr | | | | Alexandria | IN | 46001-2812 | |
| Robinette Frankie J | | 4804 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Robinette Julie | | 4804 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Robinette Lori | | 129 Lake | | | | Xenia | OH | 45385 | |
| Robinette Trucking Inc | | 308 Arrow Mines Rd | | | | Mount Pleasant | TN | 38474 | |
| Robinette Trucking Inc | | PO Box 369 | | | | Mount Pleasant | TN | 38474 | |
| Robins Industries Inc | | Holmco Indstrs Thermoplastics | 300 W Clay St | | | Fredericksburg | OH | 44627 | |
| Robins John | | 13931 Springmill Ponds | Circle | | | Carmel | IN | 46032 | |
| Robins Kaplan Miller & Ciresi LLP | c o Robert T Kugler Esq A L Brown Esq | Robert T Kugler Esq | A L Brown Esq | 800 LaSalle Ave Ste 2800 | | Minneapolis | MN | 55402-2015 | |
| Robins Kaplan Miller & Ciresi LLP | Robert T Kugler Esq Bruce D Manning Esq | Co Counsel for Plaintiff | 2800 LaSalle Plaza | 800 LaSalle Ave | | Minneapolis | MN | 55402 | |
| Robins Karen G | | 6913 Brookhaven Dr Apt 1 | | | | Niagara Falls | NY | 14304-3000 | |
| Robins Karl L | | 4691 Brown Rd | | | | Durand | MI | 48429-9754 | |
| Robins Nancy L | | 6137 Baer Rd | | | | Sanborn | NY | 14132 | |
| Robins Richard N | | 6137 Baer Rd | | | | Sanborn | NY | 14132-9264 | |
| Robins Roger | | 915 S Armstrong St | | | | Kokomo | IN | 46901 | |
| Robins William | | 2043 Town Hall Ter 2 | | | | Grand Island | NY | 14072 | |
| Robinson & Cole | | One Commercial Plaza | | | | Hartford | CT | 61033597 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robinson & Cole | | PO Box 10305 | | | | Stamford | CT | 69042305 | |
| Robinson & Hoover | | 119 N Robinson Ste 1000 | | | | Oklahoma Cty | OK | 73102 | |
| Robinson & Neal Limited | | 28 32 Seel St | | | | Liverpool My | | L148E | United Kingdom |
| Robinson A | | 8 Cartwright Close | Rainford | | | St Helens | | WA11 8D | United Kingdom |
| Robinson Ada | | 1902 Chandler Dr | | | | Jackson | MS | 39213 | |
| Robinson Adron | | 72 Roslyn St | | | | Rochester | NY | 14619 | |
| Robinson Allen | | 15931 Brown Schoolhouse Rd | | | | Holley | NY | 14470 | |
| Robinson Allen | | 15951 Brown School House Rd | | | | Holley | NY | 14470 | |
| Robinson Amanda | | 410 Clark St | | | | Gadsden | AL | 35904 | |
| Robinson Amy | | 27 North Pleasant Ave | | | | Fairborn | OH | 45324 | |
| Robinson Ancle | | 2237 La Grange Rd | | | | Dayton | OH | 45431 | |
| Robinson and Cole | | One Commercial Plaza | | | | Hartford | CT | 06103-3597 | |
| Robinson and Cole | | PO Box 10305 | | | | Stamford | CT | 06904-2305 | |
| Robinson and Hoover | | 119 N Robinson Ste 1000 | | | | Oklahoma Cty | OK | 73102 | |
| Robinson Andrea | | 2307 Nill Ave | | | | Dayton | OH | 45420 | |
| Robinson Andrew | | 4575 Plank Rd | | | | Lockport | NY | 14094 | |
| Robinson Angela | | 3200 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Robinson Annie J | | 2638 Union Se | | | | Grand Rapids | MI | 49507-3547 | |
| Robinson Ben | | 1268 Riverfront Rd | | | | Rogersville | AL | 35652-9551 | |
| Robinson Ben | | 3503 Beaumont Dr | | | | Pearl | MS | 39208 | |
| Robinson Benny J | | 3681 Beachwood Ave Ne | | | | Warren | OH | 44483-2318 | |
| Robinson Berdis | | 2655 Williamsburg Circle | | | | Auburn Hills | MI | 48326 | |
| Robinson Bernard | | 5475 Windermere Dr | | | | Grand Blanc | MI | 48439 | |
| Robinson Bessie | | 2815 Lakewood Dr | | | | Jackson | MS | 39212 | |
| Robinson Betty | | 231 Depew St | | | | Rochester | NY | 14611 | |
| Robinson Billy | | 1242 Nick Davis Rd | | | | Harvest | AL | 35749 | |
| Robinson Bobbie A | | 1908 Marshall Pl | | | | Jackson | MS | 39213-4449 | |
| Robinson Bradley | | 1241 State Route 97 E | | | | Bellville | OH | 44813-1227 | |
| Robinson Brenda | | 3092 Ashton Ridge Dr Se | | | | Ada | MI | 49301 | |
| Robinson Brett | | 522 Steele Ave | | | | Gulf Shores | AL | 36547 | |
| Robinson Camissa | | 311 Hardin Cir | | | | Dayton | OH | 45410 | |
| Robinson Carla | | PO Box 31262 | | | | Gadsden | AL | 35903 | |
| Robinson Carolyn | | PO Box 60578 | | | | Jackson | MS | 39286 | |
| Robinson Carolyn | | 2712 Chicago Dr Sw | | | | Dayton | OH | 45406 | |
| Robinson Cartage Co | | Scac Robc | 2712 Chicago Dr S W | | | Grand Rapids | MI | 49509-1605 | |
| Robinson Cartage Co | | PO Box 9310 | | | | Grand Rapids | MI | 49509 | |
| Robinson Cartage Co Eft | | 11775 North Boundary Rd | | | | Grand Rapids | MI | 49509 | |
| Robinson Charles | | 3092 Ashton Ridge Dr Se | | | | Fountain City | IN | 47341 | |
| Robinson Charles | | 5930 Pat Ann Dr Nw | | | | Ada | MI | 49301 | |
| Robinson Cheri | | 13 Talbot St | | | | Warren | OH | 44483-1150 | |
| Robinson Christina | | 170 Baier Ave Apt 105 | | | | Franklin Township | NJ | 8873 | |
| Robinson Christopher | | 14236 Dartmouth | | | | Somerset | NJ | 8873 | |
| Robinson Christopher | | 5160 Kennedy Camp Rd | | | | Fenton | MI | 48430 | |
| Robinson Christopher | | 8446 S Melrose Dr | | | | Trenton | OH | 45067 | |
| Robinson Cleaning & Maintenanc | | 1097 Boundry Rd S Unit F2 | | | | Oak Creek | WI | 53154 | |
| Robinson Colin | | 3304 Nevada Dr | | | | Oshawa | ON | L1J 8P7 | Canada |
| Robinson Colleen | | 5258 Chambers Rd | | | | Anderson | IN | 46012 | |
| Robinson Colleen | | 19 Grey Wolf Dr | | | | Mayville | MI | 48744 | |
| Robinson Comp Of Greenville | | 1225 South Church St | | | | Spencerport | NY | 14559 | |
| Robinson Concrete Inc | | 3486 Franklin St Rd | | | | Greenville | SC | 29605 | |
| Robinson Curtis | | 3214 W 50 S | | | | Auburn | NY | 13021 | |
| Robinson Curtis G | | 3214 W County Rd 50 S | | | | Kokomo | IN | 46902-5832 | |
| Robinson Cynthia | | 182 Lamon Dr | | | | Kokomo | IN | 46902-5832 | |
| Robinson D J | | 281 Binns Rd | | | | Decatur | AL | 35603-3734 | |
| Robinson Dale | | 17536 W 111th Pl | | | | Liverpool | | L13 1BS | United Kingdom |
| Robinson Danielle | | 25744 W 12 Mile Rd | Apt 103 | | | Olathe | KS | 66062 | |
| Robinson Dannie | | 4106 S Chapel Hill Rd Sw | | | | Southfield | MI | 48034 | |
| Robinson Danny L | | 2503 W Strub Rd | | | | Decatur | AL | 35603-3344 | |
| Robinson Darlene | | 13368 Belsay Rd | | | | Sandusky | OH | 44870-5367 | |
| Robinson Darlene | | 2407 Leith St | | | | Millington | MI | 48746 | |
| Robinson David | | 53394 S Co Rd 1380 E | | | | Flint | MI | 48506 | |
| Robinson David | | 5258 Chambers Rd | | | | Kirklin | IN | 46050 | |
| Robinson Deangelo | | 5208 Whaley | | | | Mayville | MI | 48744 | |
| Robinson Deborah | | 1268 Riverfront Rd | | | | Dayton | OH | 45427 | |
| Robinson Debra | | 2415 S Norrell Rd | | | | Rogersville | AL | 35652-9551 | |
| Robinson Debra | | 509 North St | | | | Bolton | MS | 39041 | |
| Robinson Dennis | | 3703 Williamsburg Dr | | | | Brandon | MS | 39042 | |
| Robinson Dilando & Whitaker | | Need W9 | | | | Huntsville | AL | 35810 | |
| Robinson Dilando & Whitaker | | 500 Copper Ave Nw Ste 103 | 800 Wilshire Blvd Ste 1300 | | | Los Angeles | CA | 90017-2687 | |
| Robinson Dilando and Whitaker | | 800 Wilshire Blvd Ste 1300 | | | | Albuquerque | NM | 87102 | |
| Robinson Dilando and Whitaker | | 500 Copper Ave Nw Ste 103 | | | | Los Angeles | CA | 90017-2687 | |
| Robinson Donald | | 3237 Peck St | | | | Albuquerque | NM | 87102 | |
| Robinson Donald | | 2813 E 62nd St | | | | Muskegon Hts | MI | 49444-2969 | |
| Robinson Donald L | | 2291 Schoolhouse Rd | | | | Kansas City | MO | 64130 | |
| Robinson Donald R | | 5205 E Mount Morris Rd | | | | Ransomville | NY | 14131 | |
| Robinson Donna | | 6155 Perry Rd | | | | Mount Morris | MI | 48458-9730 | |
| Robinson Douglas | | 401 E Philadelphia Blvd | | | | Grand Blanc | MI | 48439-7801 | |
| Robinson Duane | | 3322 Woodfield Dr | | | | Flint | MI | 48505 | |
| Robinson Eddie | | 108 Riverwood Pl | | | | Columbiaville | MI | 48421 | |
| Robinson Eddie D | | 6309 Mcmullen Rd | | | | Pearl | MS | 39208 | |
| Robinson Edgar | | 6309 Mcmullen Allen Rd | | | | Newton Falls | OH | 44444 | |
| Robinson Edward | | 275 Minnesota St | | | | Newton Falls | OH | 44444-9252 | |
| Robinson Edward | | 43 Delevan Court | | | | Buffalo | NY | 14215 | |
| Robinson Edward V | | 1190 Old Hwy 100 | | | | New Brunswick | NJ | 8901 | |
| | | | | | | Waco | GA | 30182-2108 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robinson Elizabeth | | 3303 Martharose Ct | | | | Flint | MI | 48504-1273 | |
| Robinson Emanuel | | 2301 Killen Court | | | | Compton | CA | 90221 | |
| Robinson Eric | | 3548 Kody Ct | | | | Kokomo | IN | 46902 | |
| Robinson Eric | | 3302 Apt 6 Clovertree Ln | | | | Flint | MI | 48532 | |
| Robinson Eric | | 2350 Nicholson Ave | | | | Cincinnati | OH | 45211 | |
| Robinson Ernest J | | 5111 Campbell St | | | | Sandusky | OH | 44870-9301 | |
| Robinson Estill | | 901 Old Rt 35 E | | | | Xenia | OH | 45385 | |
| Robinson Evelyn H | | 4223 Old Brandon Rd | | | | Pearl | MS | 39208-3012 | |
| Robinson Facility  Eft Supplies Inc | | 850 Brock Rd S Unit 4 | | | | Pickering Canada | ON | L1W 1Z8 | Canada |
| Robinson Facility Eft | | Supplies Inc | 850 Brock Rd S Unit 4 | | | Pickering | ON | L1W 1Z8 | Canada |
| Robinson Fin Machine Inc | | 13670 Sr 68 South | | | | Kenton | OH | 43326 | |
| Robinson Foundry Inc | | 505 Robinson Ct | | | | Alexander City | AL | 35010 | |
| Robinson Foundry Inc | | PO Box 1235 | | | | Alexander City | AL | 35010-5235 | |
| Robinson Frank | | PO Box 1683 | | | | Saginaw | MI | 48605-1683 | |
| Robinson Frank | | 40 W Peach Orchard Rd | | | | Dayton | OH | 45419 | |
| Robinson Franklin | | 1160 Omalley Rd | | | | Petersburg | TN | 37144-7806 | |
| Robinson Freddy | | 434 Cranewood Dr | | | | Trenton | OH | 45067 | |
| Robinson Gary A | | 623 Franklin Ave | | | | Englewood | OH | 45322-3214 | |
| Robinson Gary L | | 885 Long Rd | | | | Xenia | OH | 45385-8421 | |
| Robinson George | | 4704 Hollandale | | | | Wichita Falls | TX | 76302 | |
| Robinson Gina | | 98 W Cliff St Apt B | | | | Smerville | NJ | 8876 | |
| Robinson Iii James | | 4073 Roman Dr | | | | Trotwood | OH | 45415-2421 | |
| Robinson Industries Inc | | 3051 W Curtice Rd | | | | Coleman | MI | 48618 | |
| Robinson Industries Inc | | 3051 W Curtis Rd | | | | Coleman | MI | 48618-9668 | |
| Robinson Industries Inc Eft | | 3051 Curtice Rd | PO Box V | | | Coleman | MI | 48618 | |
| Robinson Irene | | 227 Oregon Ave Nw | | | | Warren | OH | 44485 | |
| Robinson Iris | | 3439 Valerie Arms Dr Apt 707 | | | | Dayton | OH | 45405 | |
| Robinson J | | 182 Lamon Dr | | | | Decatur | AL | 35603-3734 | |
| Robinson Jack | | 129 S Davis St | | | | Girard | OH | 44420 | |
| Robinson Jacqueline | | 4818 Northgate Ct | | | | Trotwood | OH | 45416 | |
| Robinson Jacqueline E | | 6172 Penwood Rd | | | | Mount Morris | MI | 48458-2732 | |
| Robinson James | | 1188 Bunkerway Dr Sw | | | | Wyoming | MI | 49509-9500 | |
| Robinson James | | 1300 N Broad St 17 Ht | | | | Fairborn | OH | 45324 | |
| Robinson James | | 27 N Pleasant Ave | | | | Fairborn | OH | 45324 | |
| Robinson James R | | 5876 East Lake Rd | | | | Romulus | NY | 14541 | |
| Robinson Janessa | | 2100 East Hill Rd Apt 13 | | | | Grand Blanc | MI | 48439 | |
| Robinson Jason | | 225 W Ctr St | | | | Farmersville | OH | 45325 | |
| Robinson Jason | | 814 Lea Ave | | | | Miamisburg | OH | 45342 | |
| Robinson Jean D | | 11722 Portage Rd | | | | Portage | MI | 49002-7513 | |
| Robinson Jennifer | | 206 Darst Rd | | | | Beavercreek | OH | 45440 | |
| Robinson Jeremy | | 715 S 5th St | | | | Gadsden | AL | 35901 | |
| Robinson Jeremy | | 1450 Bantas Creek Rd | | | | Eaton | OH | 45320 | |
| Robinson Jerome | | 3475 Hawthorne Dr West | | | | Carmel | IN | 46033 | |
| Robinson Jerry | | 82 Scheg Ter | | | | Rochester | NY | 14624-2412 | |
| Robinson Jewell | | 220 Landmark | | | | Fairborn | OH | 45324 | |
| Robinson Jimmie | | 290 North 6th St | | | | Newark | NJ | 7107 | |
| Robinson Joanne | | 75 Hempstead St | | | | Somerset | NJ | 8873 | |
| Robinson John | | 3923 Somerset Dr | | | | Anderson | IN | 46012 | |
| Robinson Johnny | | 2330 Philadelphia Dr Apt 1 | | | | Dayton | OH | 45406 | |
| Robinson Joseph | | 18454 144th Ave | | | | Spring Lake | MI | 49456 | |
| Robinson Joyce | | 1528 Howard St | | | | Saginaw | MI | 48601-2842 | |
| Robinson Joyce | | 3606 Fair Ln | | | | Dayton | OH | 45416 | |
| Robinson Joyce | | 4634 Olive Rd | | | | Trotwood | OH | 45426 | |
| Robinson Jr Bernard | | 2105 E Tittabawassee Rd | | | | Hemlock | MI | 48626-9501 | |
| Robinson Jr Charles | | 1806 Glenwood Ave | | | | Middletown | OH | 45044 | |
| Robinson Jr Edgar | | 97 Bennett Village Ter | | | | Buffalo | NY | 14214-2203 | |
| Robinson Jr Kenneth | | 3816 Faulk Blvd | | | | Jackson | MS | 39209 | |
| Robinson Jr Mitchell | | 8981 Kingsridge Dr | | | | Miami Twp | OH | 45458 | |
| Robinson Jr Paul | | 380 W Market St C2 | | | | Xenia | OH | 45385 | |
| Robinson Jr Sharold B | | 5348 Flushing Rd | | | | Flushing | MI | 48433-2558 | |
| Robinson Kashanne | | 4057 Iddings Ct | | | | Dayton | OH | 45405 | |
| Robinson Kassandra | | 99 Victoria Blvd | | | | Cheektowaga | NY | 14225 | |
| Robinson Keith | | 1360 Sanzon Dr | | | | Fairborn | OH | 45324 | |
| Robinson Kenneth | | 324 Shaw St | | | | Athens | AL | 35611 | |
| Robinson Kenneth | | 1423 Hosmer Rd | | | | Barker | NY | 14012-9521 | |
| Robinson Kenneth C | | PO Box 10673 | | | | Jackson | MS | 39289-0673 | |
| Robinson Kent | | 1893 Upper Mt Rd | | | | Lewiston | NY | 14092 | |
| Robinson Kevin | | 6916 Kimberly Dr | | | | Lockport | NY | 14094 | |
| Robinson Kevin | | 220 Kenbrook Dr Apt 5 | | | | Vandalia | OH | 45377 | |
| Robinson Knife Mfg Co Inc | | PO Box 590 | | | | Springville | NY | 14141-1096 | |
| Robinson L | | 2421 Bancroft St | | | | Saginaw | MI | 48601-1514 | |
| Robinson Larry | | 100 Byram Dr Apt 13c | | | | Byram | MS | 39272 | |
| Robinson Lb Inc | | 1048 N Gettysburg Ave | | | | Dayton | OH | 45417 | |
| Robinson Leanord | | PO Box 88 | | | | Courtland | AL | 35618-0088 | |
| Robinson Leisha | | 5930 Pat Ann Dr Nw | | | | Warren | OH | 44483-1150 | |
| Robinson Leland G | | 216 Tower Rd | | | | Anderson | IN | 46011 | |
| Robinson Lenora | | 252 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Robinson Leo | | 2137 Griffith Dr Nw | | | | Huntsville | AL | 35810-2272 | |
| Robinson Lillian | | 901 Old Rt 35 E | | | | Xenia | OH | 45385 | |
| Robinson Lutricia A | | 1325 Hutchins Dr | | | | Kokomo | IN | 46901-1990 | |
| Robinson Mark | | 3336 S Dixon Ln 201 | | | | Kokomo | IN | 46902 | |
| Robinson Mark | | 28410 New Castle Rd | | | | Farmington Hills | MI | 48331 | |
| Robinson Mark | | 19 Grey Wolf Dr | | | | Spencroport | NY | 14559 | |
| Robinson Mark | | 111 N Sixth St | | | | Tipp City | OH | 45371 | |
| Robinson Mark | | 2906 Roosevelt Blvd | | | | Middletown | OH | 45044 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robinson Marti | | 4818 Northgate Ct | | | | Trotwood | OH | 45416 | |
| Robinson Mary | | 675 Bridgeview Bay | | | | Norton Shores | MI | 49441 | |
| Robinson Mary | | 902 Sally Cir | | | | Wichita Falls | TX | 76301 | |
| Robinson Mary D | | 4892 Thorain Ct | | | | Dayton | OH | 45416 | |
| Robinson Matthew | | 5134 Corwin Rd | | | | Waynesville | OH | 45038 | |
| Robinson Maurice | | 345 Firwood Dr | Apt 3b | | | Dayton | OH | 45419 | |
| Robinson Maurice J | | 4419 Beckett Pl | | | | Saginaw | MI | 48603-2083 | |
| Robinson Maurice S | | 119 Rutherford Hayes Cir | | | | Jackson | MS | 39213-3133 | |
| Robinson Mcfadden & Moore Pc | | PO Box 944 | | | | Columbia | SC | 29202 | |
| Robinson Mcfadden and Moore Pc | | PO Box 944 | | | | Columbia | SC | 29202 | |
| Robinson Melvin T | | 354 Cornwall Ave | | | | Buffalo | NY | 14215-3102 | |
| Robinson Michael | | 10435 Nichols Rd | | | | Montrose | MI | 48457 | |
| Robinson Monica | | 5635 S Acacia Ridge Dr | | | | Tucson | AZ | 85757-7520 | |
| Robinson Monique | | 102 Edith St | | | | Dayton | OH | 45407 | |
| Robinson Nakita | | PO Box 436 | | | | Bolton | MS | 39041 | |
| Robinson Nancy W | | PO Box 928 | | | | Clinton | MS | 39060-0928 | |
| Robinson Nicole | | 35 Marshall St | | | | Buffalo | NY | 14211 | |
| Robinson Nugent Inc | | 800 E 8th St | | | | New Albany | IN | 47150 | |
| Robinson Ollie | | PO Box 144 | | | | Terry | MS | 39170-0144 | |
| Robinson Orlesia | | 1562 Francis Ave Se | | | | Warren | OH | 44484-4943 | |
| Robinson Otis | | PO Box 83 | | | | Courtland | AL | 35618 | |
| Robinson Pamela | | 1435 Oak Tree Dr Apt M 1 | | | | North Brunswick | NJ | 8902 | |
| Robinson Pamela | | 4213 Tradewind Ct | | | | Englewood | OH | 45322 | |
| Robinson Paul | | 6232 Whitestone Rd | | | | Jackson | MS | 39206 | |
| Robinson Peter | | 490 Barkentine Ln | | | | Redwood City | CA | 94065 | |
| Robinson Phyllis | | 4921 Bloomfield | | | | Trotwood | OH | 45426 | |
| Robinson Rachel | | 117 Old Yellow Springs Rd | | | | Fairborn | OH | 45324 | |
| Robinson Rachel | | 226 Corona Ave | | | | Oakwood | OH | 45419 | |
| Robinson Randy | | 607 Greenleaf Meadows | | | | Rochester | NY | 14612 | |
| Robinson Ray | | 4541 St James | | | | Dayton | OH | 45406 | |
| Robinson Renata | | 41 W Hudson | | | | Dayton | OH | 45405 | |
| Robinson Rewa | | 4586 Gardendale | | | | Trotwood | OH | 45427 | |
| Robinson Richard | | 49 Corson Ave | | | | Hamilton | NJ | 8619 | |
| Robinson Richard | | 6207 Crosby Rd | | | | Lockport | NY | 14094 | |
| Robinson Richard | | 1528 Marilyn Ave | | | | Kettering | OH | 45420 | |
| Robinson Ricky | | 27624 Azalea Trl | | | | Athens | AL | 35613-5613 | |
| Robinson Robbie | | 1006 Preston St | | | | Burkburnett | TX | 76354 | |
| Robinson Robert | | 1620 Monroe St | | | | Saginaw | MI | 48602-4805 | |
| Robinson Robert | | 2432 Central Ave | | | | Holland | MI | 49424 | |
| Robinson Robert E | | Rr 4 Box 230 | | | | Albany | KY | 42602-9369 | |
| Robinson Robert J | | 2432 Central Ave | | | | Holland | MI | 49424-2202 | |
| Robinson Robert L | | PO Box 862 | | | | Warren | OH | 44482-0862 | |
| Robinson Robin | | 4575 Plank Rd | | | | Lockport | NY | 14094 | |
| Robinson Rodney L | | 2709 E Carleton | | | | Adrian | MI | 49221-9762 | |
| Robinson Roger D | | 14020 N 113 E Ave | | | | Collinsville | OK | 74021 | |
| Robinson Ronald | | 1121 Platt Cir | | | | Dayton | OH | 45407-1615 | |
| Robinson Roosevelt | | 1555 Heritage Lake Dr | | | | Centerville | OH | 45458 | |
| Robinson Roosevelt | | 2214 Pkwood Ave | | | | Saginaw | MI | 48601-3509 | |
| Robinson Rosemary | | 8446 S Melrose Dr | | | | Oak Creek | WI | 53154 | |
| Robinson Rosie B | | 3966 California Ave | | | | Jackson | MS | 39213-6006 | |
| Robinson Ruth | | 2105 E Tittabawassee Rd | | | | Hemlock | MI | 48626-9501 | |
| Robinson Ruth A | | 260 Pleasantview Dr | | | | New Castle | IN | 47362-1300 | |
| Robinson Samantha | | 721 Lauren Way | | | | Allen | TX | 75002 | |
| Robinson Sammie | | 5004 Stag Run Cir Nw | | | | Huntsville | AL | 35810 | |
| Robinson Samuel | | 1033 Apache St | | | | No Brunswick | NJ | 8902 | |
| Robinson Sanders Doris J | | 6 Orange Tree Circle | | | | Rochester | NY | 14624-3345 | |
| Robinson Sandra | | 4068 Allen Ct | | | | Bay City | MI | 48706 | |
| Robinson Sandra | | 3710 Detroit Ave | | | | Dayton | OH | 45416 | |
| Robinson Scott | | 407 Malden St | | | | Rochester | NY | 14615 | |
| Robinson Shannon | | 188 Prospect Ave | | | | White Plains | NY | 10607 | |
| Robinson Shavonne | | 104 Oakleigh Dr | | | | Gadsden | AL | 35901 | |
| Robinson Shirley | | 1021 S Washington St Ne | | | | Brookhaven | MS | 39601-4341 | |
| Robinson Solutions Ltd | | 1129 Wentworth St W Unit B2 | | | | Oshawa | ON | L1J 8P7 | Canada |
| Robinson Solutions Ltd  Eft | | 1129 Wentworth St W Unit B2 | | | | Oshawa Canada | ON | L1J 8P7 | Canada |
| Robinson Solutions Ltd Eft | | Frmly Robinson Cleaning & Main | 1129 Wentworth St W Unit B2 | | | Oshawa | ON | L1J 8P7 | Canada |
| Robinson Sonya | | 103 Lenita Ave | | | | Dayton | OH | 45408 | |
| Robinson Sr Jerome | | 6821 Marlboro Ct | | | | Mobile | AL | 36608 | |
| Robinson St John & Wayne | | 245 Pk Ave | | | | New York | NY | 10167 | |
| Robinson St John and Wayne | | 245 Pk Ave | | | | New York | NY | 10167 | |
| Robinson Stacy | | 5239 Franklin | | | | Kansas City | MO | 64130 | |
| Robinson Stephen | | 7383 Zegler Dr | | | | Lima | NY | 14485 | |
| Robinson Steven | | 4374 S Wayside | | | | Saginaw | MI | 48603 | |
| Robinson Steven | | 5042 N Union Rd | | | | Franklin | OH | 45005 | |
| Robinson Sundra L | | 6566 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4956 | |
| Robinson Susan | | 86 S Main St | | | | Middleport | NY | 14105 | |
| Robinson T | | 25 Sedgefield Ct | | | | Rochester | NY | 14622 | |
| Robinson Tampe | | 1157 Centre Ave | | | | Niagara Falls | NY | 14305-2434 | |
| Robinson Tashi | | 127 Roslyn St | | | | Rochester | NY | 14619 | |
| Robinson Teresa A | | 14582 Riata St | | | | Midway City | CA | 92655 | |
| Robinson Terry | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Robinson Tiffany | | 4242 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Robinson Tim | | 3825 12th St Dr | | | | Greeley | CO | 80634 | |
| Robinson Todd | | 708 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Robinson Todd | | 498 Helen | | | | Hubbard | OH | 44425 | |
| Robinson Tony W | | 24 Castle Pl | | | | Buffalo | NY | 14214-2502 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robinson Tracey | | 40 Coronation Dr | | | | Amherst | NY | 14226 | |
| Robinson Tracy | | 624 Lake Ave | | | | Franklin | OH | 45005 | |
| Robinson Transport Inc | | PO Box 09803 | | | | Columbus | OH | 43209 | |
| Robinson Tyrone | | 1376 N Ridge Pkwy | | | | Olathe | KS | 66061 | |
| Robinson Vanessa | | 15 Tudor Ln Apt 7 | | | | Lockport | NY | 14094 | |
| Robinson Vashyra | | 469 S Kilmer | | | | Dayton | OH | 45408 | |
| Robinson Vickie | | 732 Crestmore Ave | | | | Dayton | OH | 45402-5213 | |
| Robinson Vitale Concrete Inc | | Robinson Concrete | 3486 Franklin St Rd | | | Auburn | NY | 13021 | |
| Robinson Warren G | | 317 Quail Creek Dr | | | | Clyde | OH | 43410-1273 | |
| Robinson Wayne | | 9681 14 Mile Rd Ne | | | | Rockford | MI | 49341-9522 | |
| Robinson William | | 1614 5th Ave | | | | Athens | AL | 35611 | |
| Robinson William | | 2638 Falmouth | | | | Dayton | OH | 45406 | |
| Robinson William A | | 3111 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Robinson Woodia Ann | | 4766 Ericson Ave | | | | Dayton | OH | 45418 | |
| Robisan Laboratory Inc | | 6502 E 21st St | | | | Indianapolis | IN | 46219 | |
| Robisan Laboratory Inc | | PO Box 19451 | | | | Indianapolis | IN | 46219 | |
| Robishaw John | | 6880 Pierce | | | | Freeland | MI | 48623 | |
| Robison Brett | | 2057 Lochnayne Ln | | | | Davison | MI | 48423 | |
| Robison Charles | | PO Box 194 | | | | Byron | MI | 48418 | |
| Robison Diane | | 247 E 1350 S | | | | Kokomo | IN | 46901 | |
| Robison Diane S | | 247 E County Rd 1350 S | | | | Kokomo | IN | 46901-7634 | |
| Robison Donald | | 7066 Old English Rd | | | | Lockport | NY | 14094-5410 | |
| Robison Douglas | | 1452 Youngstown Kingsville | | | | Vienna | OH | 44473 | |
| Robison Douglas | | 8169 Venice Dr Ne | | | | Warren | OH | 44484 | |
| Robison Edward | | 408 Iowa Ave | | | | Mc Donald | OH | 44437-1937 | |
| Robison Elizabeth | | 3459 E 1000 N | | | | Roanoke | IN | 46783-9433 | |
| Robison John | | 270 Scott Dr | | | | Englewood | OH | 45322 | |
| Robison John A | | 270 Scott Dr | | | | Englewood | OH | 45322-1144 | |
| Robison Keith L | | 4514 Us 422 | | | | Southington | OH | 44470-9720 | |
| Robison Larry | | 2083 S Maifalfa Rd 300 W | | | | Kokomo | IN | 46902 | |
| Robison Odessa | | 326 W Marengo Ave | | | | Flint | MI | 48505-3220 | |
| Robison R | | 849 Otter Lake Rd | | | | Fostoria | MI | 48435 | |
| Robison Richard | | 247 E 1350 S | | | | Kokomo | IN | 46901 | |
| Robison Sue G | | 1837 Austin Rd | | | | Kokomo | IN | 46901-1982 | |
| Robison Thomas | | 2408 Clearview Ave Nw | | | | Warren | OH | 44483-1340 | |
| Robison William | | 15 Pk Acre Rd | | | | Pittsford | NY | 14534 | |
| Robison William | | 2129 Ohtown Mcdonald Rd | | | | Mcdonald | OH | 44437 | |
| Robledo Sylvia | | 5456 Twin Bridge Circle | | | | Indianapolis | IN | 46239 | |
| Roblin Steel Site Prp Group | | C o R Stephens raichle Banning | 430 Main St | | | Buffalo | NY | 14202-3702 | |
| Roblin Steel Site Prp Group C o R Stephens raichle Banning | | 430 Main St | | | | Buffalo | NY | 14202-3702 | |
| Robling Edwin | | 7440 Muerdale | | | | West Bloomfield | MI | 48322 | |
| Robnolte Sorrell L | | 617 S Park Dr | | | | Raymore | MO | 64083 | |
| Robo Fit Inc | | 300 Industrial Pkwy Unit J 1 | | | | Chagrin Falls | OH | 44022 | |
| Robo Fit Inc | | 300 Industrial Pky Unit J 1 | | | | Chagrin Falls | OH | 44022 | |
| Robohand Inc | | C o Piedmont Technical Sales | 10316 Feldfarm Ln | Ste 200 | | Charlotte | NC | 28226 | |
| Robohand Inc | Laurie | 482 Pepper St | Customer 3899 | | | Monroe | CT | 6468 | |
| Robohand Inc | Sales Acct6425 | 482 Pepper St | Acct 6032 | | | Monroe | CT | 6468 | |
| Robohand Inc | | C o Rm Sales | 1197 Rochester Rd Ste K | | | Troy | MI | 48083 | |
| Robohand Inc | | C o Component Supply | 6319 Dean Pky | | | Ontario | NY | 14519-8939 | |
| Robohand Inc | | Co Component Supply | 6319 Dean Pky | | | Ontario | NY | 14519-8939 | |
| Robohand Inc Eft | | 482 Pepper St | | | | Monroe | CT | 6468 | |
| Robohand Inc Eft | | Add Chg 4 25 94 | 482 Pepper St | | | Monroe | CT | 6468 | |
| Robohand Incorporated | | C o Kammerer Sales Company | Pob 8124 | | | Cincinnati | OH | 45208 | |
| Robot Co | | 300 Ryan Rd | | | | Seville | OH | 44273 | |
| Robot Co | | Add Chg 03 04 05 Ah | 300 Ryan Rd | | | Seville | OH | 44273 | |
| Robot Co The | | 300 Ryan Rd | | | | Seville | OH | 44273 | |
| Robot Doctor Llc | | 9220 Nottingham Way | | | | Mason | OH | 45040 | |
| Robotham Andrew | Glenn Helmes | 1914 Randall Ave Nw | | | | Walker | MI | 49544 | |
| Robotic Accessories | Amanda French | 6555 S State Rte 202 | | | | Tipp City | OH | 45371-9468 | |
| Robotic Accessories | Cust Service | 6555 S State Rte 202 | | | | Tipp City | OH | 45371 | |
| Robotic Accessories | Peter Tarbell | 6555 State Route 202 | | | | Tipp City | OH | 45371 | |
| Robotic Accessories | | 6555 S State Rte 202 | | | | Tipp City | OH | 45371 | |
| Robotic Accessories Div | Terrasa W | 6555 S state Route 202 | | | | Tipp City | OH | 45371 | |
| Robotic Accessories Division | | Process Equipment Co | 6555 S State Rte 202 | | | Tipp City | OH | 45371 | |
| Robotic Accessories Division Process Equipment Co | | 6555 S State Rte 202 | | | | Tipp City | OH | 45371 | |
| Robotic Process Systems Inc | | E 23301 Mission Ave | | | | Liberty Lake | WA | 99019 | |
| Robotic Production Technology | | Rpt | 1255 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Robotic Production Technology | | Rpt | 1255 Harmon Rd | Remit Uptd 01 2000 Letter | | Auburn Hills | MI | 48326 | |
| Robotic Production Technology Rpt | | 1255 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Robotic Resources R2 Inc | | 341 Christian Rd | | | | Seymour | CT | 6478 | |
| Robotic Systems Integration | | 1608 N Milwaukee Ave Ste 701 | | | | Chicago | IL | 60647 | |
| Robotic Vision Systems Inc | | Acuity Cimatrix Div | 486 Amherst St | | | Nashua | NH | 03063-1224 | |
| Robotic Vision Systems Inc | | Rvsi | 486 Amherst St | | | Nashua | NH | 3063 | |
| Robotics Inc | | 2421 Route 9 | | | | Ballston Spa | NY | 12020-4407 | |
| Robotics Process Systems | | E 23301 Mission Ave | | | | Liberty Lake | WA | 99019 | |
| Robotrac Inc | | Robotrac Div | 3865 Adler Pl | | | Bethlehem | PA | 18017 | |
| Robotron Corp | | 21300 W 8 Mile Rd | | | | Southfield | MI | 48075 | |
| Robots Dot Com Inc | | 2995a South Moorland Rd | | | | New Berlin | WI | 53151 | |
| Robrahn Scott | | 7464 Eastlane Ave | | | | Jenison | MI | 49428-8922 | |
| Robs Service Center | | 4280 Mellinger Rd | | | | Canfield | OH | 44406-9324 | |
| Robson Gt | | 1 Caton Close | | | | Southport | | PR9 9XF | United Kingdom |
| Robson Randall | | 1249 Grosbeck Rd | | | | Lapeer | MI | 48446 | |
| Robson William L | | 404 Stanley St | | | | N Tonawanda | NY | 14120-7013 | |
| Robstock Ltd | | Station Rd | Units 9 & 10 | | | Ilkeston | | DE75HX | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robt Bates Circuit Clk Support | | 500 Second Ave Room 303 | | | | Cullman | AL | 35055 | |
| Robt F Sonntag Dds | | PO Box 5795 | | | | Saginaw | MI | 48603 | |
| Roby Andrew | | 5126 Scarsdale Dr | | | | Kettering | OH | 45440 | |
| Roby Chadwick | | 213 Dahaja Cir | | | | Clinton | MS | 39056-4121 | |
| Roby David | | 2331 Main St | | | | Elwood | IN | 46036 | |
| Roby Jr Ricky | | 108 Maudedith Ln | | | | Clinton | MS | 39056 | |
| Roby Linda | | 108 Maudedith Ln | | | | Clinton | MS | 39056-4138 | |
| Roby Services Ltd | | Dba Roby Supply | 42 N Torrence St | | | Dayton | OH | 45403 | |
| Roby Services Ltd | | Roby Supply | 42 N Torrence St | | | Dayton | OH | 45403 | |
| Roby Sidney B Co | | Roby chapin Owen Industrial | 2005 Brighton-hen | | | Rochester | NY | 14623 | |
| Robyn Gerard | | 3045 W Lyndon Ave | | | | Flint | MI | 48504-6809 | |
| Robyn K Reynolds | | 2322 South Hwy W | | | | Foley | MO | 63347 | |
| Robyn Klein | | 561 Scenic Heights Rd | | | | Oak Harbor | WA | 98277 | |
| Robyn L Lowe | | 9349 N M 18 | | | | Gladwin | MI | 48624 | |
| Robyn Linville Klein | | 1641 Ne 16th Ave | | | | Oak Harbor | WA | 98297 | |
| Robyn Marie Pherigo | | 3057 Country Knoll | | | | St Charles | MO | 63303 | |
| Robys Janitorial Supply | Wendell Roby | 42 N. Torrence St | | | | Dayton | OH | 45403 | |
| Roc Exhibitions | | 1963 University Ln | | | | Lisle | IL | 60532 | |
| Roccanello Theresa | | 915 Hidden Valley Dr | | | | Huron | OH | 44839 | |
| Rocci & Associates Inc | | 1616 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Rocci & Associates Inc | | PO Box 249 | | | | Hilliard | OH | 43026 | |
| Rocci and Associates Inc | | PO Box 249 | | | | Hilliard | OH | 43026 | |
| Rocci Anthony | | 3465 Briarwood Ln | | | | Youngstown | OH | 44511-2508 | |
| Rocco Donald | | 30 Coventry Dr | | | | Spencerport | NY | 14559 | |
| Rocco John | | 9925 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032 | |
| Rocha Adam | | 989 Springwood Se | | | | Kentwood | MI | 49508 | |
| Rocha Louis | | 2740 Cooper | | | | Saginaw | MI | 48602 | |
| Rocha Paul | | 12870 Seymour Rd | | | | Burt | MI | 48417-9623 | |
| Rocha Raymond | | 3125 Bluff | | | | Millington | MI | 48746 | |
| Rocha Raymond C | | 3125 Bluff Dr | | | | Millington | MI | 48746-9680 | |
| Rocha Robert A | | 20312 N 106th Ln | | | | Peoria | AZ | 85382 | |
| Rocha Sara Lynn | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rocha Sara Lynn | | 1749 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Roche Biomedical Laboratories | | Holter Monitoring | 112 Orange Dr | | | Elon College | NC | 27244 | |
| Roche Biomedical Laboratories | | 69 1st Ave | | | | Raritan | NJ | 8869 | |
| Roche Biomedical Laboratories | | 6370 Wilcox Rd | | | | Dublin | OH | 43017-1269 | |
| Roche Biomedical Laboratories | | 1415 Rhoadmiller St | | | | Richmond | VA | 23220 | |
| Roche Diagnostics | Amy Brewster | PO Box 50457 | | | | Indianapolis | IN | 46250-0457 | |
| Roche Diagnostics | David Negron | C o Corange International | | | | Ponce | PR | 732 | |
| Roche Diagnostics | David Negron | Co Corange International | PO Box 7085 | | | Ponce | PR | 732 | |
| Roche Diagnostics Operation | | Accounts Payable | PO Box 50416 | | | Indianapolis | IN | 46250-0416 | |
| Roche Diagnostics Operations Inc | Accounts Payable | PO Box 50416 | | | | Indianapolis | IN | 46250 | |
| Roche F J | | 59 Meadow Croft | Bryn | | | Ashton In Makerfield | | WN4 0LJ | United Kingdom |
| Roche Jeanne A | | 4909 Saginaw Rd | | | | Vassar | MI | 48768-9591 | |
| Roche L | | 89 Grange Valley | Haydock | | | St Helens | | WA110BT | United Kingdom |
| Roche Michael | | 129 Monroe St | | | | Flint | MI | 48503-3953 | |
| Roche Michael | | 327 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| Roche Steven | | 2630 Idlewood Rd | | | | Cleveland Hts | OH | 44118 | |
| Rocheleau Timothy | | 316 Macready | | | | Monroe | OH | 45050 | |
| Rochelle Zell Trustee | | Zell Family Trusts | 980 N Michigan Ave Ste 1380 | | | Chicago | IL | 60611 | |
| Rochelle Zell Trustee Zell Family Trusts | | 980 N Michigan Ave Ste 1380 | | | | Chicago | IL | 60611 | |
| Rocher David | | 45030 Claymore | | | | Canton | MI | 48187 | |
| Rochester & Genesee Valley Workforc | Accounts Payable | 34 Nicholson St | | | | Rochester | NY | 14620 | |
| Rochester 100 Inc | Julie Rynkowski | 40 Jefferson Rd | PO Box 92801 | | | Rochester | NY | 14692 | |
| Rochester 100 Inc | | 40 Jefferson Rd | | | | Rochester | NY | 14623 | |
| Rochester Academy Of Medicine | | 1441 E Ave | | | | Rochester | NY | 14610-1665 | |
| Rochester Alum Smelting Canada | Accounts Payable | 31 35 Freshway Dr | | | | Concord | ON | L4K 1R9 | Canada |
| Rochester Area Health Eft Maintenance Organization Inc | | Dba Preffered Care | 259 Monroe Ave | | | Rochester | NY | 14607 | |
| Rochester Asphalt Material Inc | | 1150 Penfield Rd | PO Box 25114 | | | Rochester | NY | 14625 | |
| Rochester Asphalt Materials | | Rochester Rd Materials | 1150 Penfield Rd | | | Rochester | NY | 14625-2202 | |
| Rochester Automated Eft | | Systems | 25 Regency Oaks Blvd Ste 2 | | | Rochester | NY | 14624 | |
| Rochester Automated Systems In | | 25 Regency Oaks Blvd Ste 2 | | | | Rochester | NY | 14624 | |
| Rochester Automobile Dealers | | Association Inc | 2024 W Henrietta Rd Bldg 4 | | | Rochester | NY | 14623 | |
| Rochester Automobile Dealers Association Inc | | 2024 W Henrietta Rd Bldg 4 | | | | Rochester | NY | 14623 | |
| Rochester Business Alliance | | 150 State St | | | | Rochester | NY | 14614 | |
| Rochester Chapter Of Asm | | International | PO Box 23795 | | | Rochester | NY | 14692-3795 | |
| Rochester Chapter Of Asm International | | PO Box 23795 | | | | Rochester | NY | 14692-3795 | |
| Rochester City Dray Inc | | 1703 Jefferson | | | | Rochester | NY | 46975 | |
| Rochester City Of Ny | | PO Box 14270 | | | | Rochester | NY | 14614-0270 | |
| Rochester College | Business Office | 800 W Avon Rd | | | | Rochester Hills | MI | 48307 | |
| Rochester College | Business Office | 800 West Avon Rd | | | | Rochester Hills | MI | 48307 | |
| Rochester Commerce Commons | | 3221 W Big Beaver Rd Ste 106 | | | | Troy | MI | 48084 | |
| Rochester Community Schools | | 501 W University Dr | | | | Rochester | MI | 48307 | |
| Rochester Distribution Unlimit | | Rdu | 970 Driving Pk Ave | | | Rochester | NY | 14613 | |
| Rochester Electronics Inc | | 10 Malcolm Hoyt Dr | | | | Newburyport | MA | 1950 | |
| Rochester Fire Department | | 185 Exchange Blvd Ste 665 | | | | Rochester | NY | 14614-2183 | |
| Rochester Fire Department | | 185 Exchange Blvd Ste 665 | Chg Per Goi 4 22 05 Am | | | Rochester | NY | 14614-2183 | |
| Rochester Fuel Inj | Mr Gerald Thompson | 6430 Hwy 63 South | | | | Rochester | MN | 55904 | |
| Rochester Gas & Electric | Rosen Slome Marder LLP | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| Rochester Gas & Electric | Rosen Slome Marder LLP | Russell R Johnson III | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| Rochester Gas & Electric | | 89 East Ave | Updt Per Goi 07 14 05 Lc | | | Rochester | NY | 14649-0001 | |
| Rochester Gas & Electric | | PO Box 5000 | | | | Ithaca | NY | 14852-5000 | |
| Rochester Gas & Electric Corp | | 89 East Ave | | | | Rochester | NY | 14649-000 | |
| Rochester Gas & Electric Corporation | Rosen Slome Marder LLP | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| Rochester Gas & Electric Corporation | Rosen Slome Marder LLP | Russell R Johnson III | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rochester Gas & Electric Co | | PO Box 5000 | | | | Rochester | NY | 14423-5000 | |
| Rochester Gas And Electric Corp | | 89 East Ave | | | | Rochester | NY | 14649 | |
| Rochester Gear Inc | | 213 Norman St | | | | Rochester | NY | 14613 | |
| Rochester Gear Inc Eft | | 213 Norman St | | | | Rochester | NY | 14613 | |
| Rochester Hills Chrysler Plymo | | 1301 S Rochester Rd | | | | Rochester | MI | 48307 | |
| Rochester Hills City Of Oakland | | Drawer 7185 | | | | Detroit | MI | 48267 | |
| Rochester Industrial Er Supply Co Inc | | 65 Saginaw Dr | | | | Rochester | NY | 14623 | |
| Rochester Industrial Supply | | Co Inc | | | | Rochester | NY | 14623 | |
| Rochester Industrial Supply Co | | 65 Saginaw Dr | | | | Rochester | NY | 14623-3313 | |
| Rochester Industries | | Educational Fund | | | | Rochester | NY | 14609-7141 | |
| Rochester Industries | | Educational Fund Inc | | | | Rochester | NY | 14614 | |
| Rochester Industries Educational Fund | | 919 Culver Rd | | | | Rochester | NY | 14609-7141 | |
| Rochester Industries Educational Fund Inc | | 919 Culver Rd | | | | Rochester | NY | 14609-7141 | |
| Rochester Institute Of Tech | | 150 State St | | | | Rochester | NY | 14614 | |
| Rochester Institute Of Tech | | Autobus Training Dr | 29 Lomb Memorial Dr | | | Rochester | NY | 14623-5603 | |
| Rochester Institute Of Tech Autobus Training Dr | | 29 Lomb Memorial Dr | | | | Rochester | NY | 14623-5603 | |
| Rochester Institute Of | | Technology | Sims Robotics Competition | | | Rochester | NY | 14623-5608 | |
| Rochester Institute Of | | Technology Add Chg 2 9 04 Vc | Ctr For Integrated Mfg Studies | One Lomb Memorial Dr | | Rochester | NY | 14623-5608 | |
| Rochester Institute Of Tech | | Bursars Office | 111 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Institute Of Tech | | Dept Of Mechanical Engineering | George Eastman Bldg | | | Rochester | NY | 14623 | |
| Rochester Institute Of Tech | | Financial Aid Office | 78 Lomb Memorial Dr | | | Rochester | NY | 14623-5604 | |
| Rochester Institute Of Tech | | PO Box 0887 Geo Eastman Bldg | | | | Rochester | NY | 14623-0887 | |
| Rochester Institute Of Tech | | R I T Executive Mba Program | 24 Lomb Memorial Dr | | | Rochester | NY | 14623-5608 | |
| Rochester Institute Of Tech Bursars Office | | 25 Lomb Memorial Dr | | | | Rochester | NY | 14623 | |
| Rochester Institute Of Tech Dept Of Mechanical Engineering | | James E Gleason Building | 78 Lomb Memorial Dr | | | Rochester | NY | 14623-5604 | |
| Rochester Institute Of Tech Office Of K12 Program | | 24 Lomb Memorial Dr | 133 Goswell Annex | | | Rochester | NY | 14623 | |
| Rochester Institute Of Tech R I T Executive Mba Program | | College Of Business | 107 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Institute Of Technol | | 1 Lomb Memorial Dr | | | | Rochester | NY | 14623 | |
| Rochester Institute Of Technol | | 78 Lomb Memorial Dr | 111 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Institute Of Technol | | Center For Integrated Mfg Stud | 78 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Institute Of Technol | | Dept Of Mechanical Engineering | 133 Lomb Memorial Dr | | | Rochester | NY | 14623-5608 | |
| Rochester Institute Of Technology | | Attn Mary Ann Donato | 78 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Institute Of Technology | | Ctr For Integrated Mfg Studies | 111 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Institute Of Technology | | Sims Robotics Competition | One Lomb Memorial Dr | | | Rochester | NY | 14623-5608 | |
| Rochester Institute Of Technology | | Sesquicentennial Project | 16 Well Main St Ste 118 | | | Rochester | NY | 14614 | |
| Rochester Labor | | 16 West Main St Ste 118 | | | | Rochester | NY | 14614 | |
| Rochester Labor Sesquicentennial Project | | 119 Dennis Dr | | | | Rochester | NY | 14614 | |
| Rochester Magnet Company | | PO Box 601 | | | | Churchville | NY | 14428 | |
| Rochester Metal Deck | | 326 Savage Rd | | | | Churchville | NY | 14428 | |
| Rochester Metal Deck Inc | | PO Box 318 | | | | Rochester | IN | 46975 | |
| Rochester Metal Products Corp | | PO Box 710110 | | | | Cincinnati | OH | 45271 | |
| Rochester Metal Products Corp | | 3624 Illinois Rd | | | | Fort Wayne | IN | 46804 | |
| Rochester Midland | | C o Mastering Supply | 824 W Main St | | | Fort Wayne | IN | 46804 | |
| Rochester Midland Corp | | 700 Cooper Ct Unit C | | | | Schaumburg | IL | 60173 | |
| Rochester Midland Corp | | Mastering Supply Co | 3624 Illinois Rd | | | Fort Wayne | IN | 46804 | |
| Rochester Midland Corp | | Mastering Supply Div | 626 N Union St | | | Kokomo | IN | 46901-2907 | |
| Rochester Midland Corp | | 2 Quad 53 Ste 1144 | | | | New Orleans | LA | 70122 | |
| Rochester Midland Corp | | 1218 N Lincoln Ave | 666 E 9 Mile Rd | | | Bay City | MI | 48708 | |
| Rochester Midland Corp | | Michigan Branch 23 | | | | Ferndale | MI | 8075 | |
| Rochester Midland Corp | | 412 Illinois Ave | | | | Riverside | NJ | 8075 | |
| Rochester Midland Corp | | 200 Holsenbeck St | | | | Auburn Hills | NY | 14621-3258 | |
| Rochester Midland Corp | | PO Box 31515 | | | | Rochester | NY | 14603 | |
| Rochester Midland Corp | | 8617 Clinton Rd | | | | Cleveland | OH | 44144 | |
| Rochester Midland Corp | | 4405 S 68th St | | | | Milwaukee | WI | 53220 | |
| Rochester Midland Corp | | PO Box 31515 | | | | Rochester | NY | 14603 | |
| Rochester Midland Corp Eft | | Sanitary Supply Co Div | 1317 Logan Circle | | | Atlanta | GA | 30318 | |
| Rochester Midland Corporation | | 2000 118th St Ste 302 | | | | Grand Prairie | TX | 75050 | |
| Rochester Museum & Science | | Center | 657 East Ave | | | Rochester | NY | 14607-2177 | |
| Rochester Museum and Science Center | | 657 East Ave | | | | Rochester | NY | 14607-2177 | |
| Rochester Philharmonic | | Orchestra | | | | Rochester | NY | 14604 | |
| Rochester Philharmonic Orchestra | | 108 East Ave | | | | Rochester | NY | 14604 | |
| Rochester Place Apartments | | Acct Of Richard Castro | Case 92 C05419 | | | Rochester | NY | | |
| Rochester Place Apartments Acct Of Richard Castro | | 2 Carm St | Case 92 C05419 | | | Rochester | NY | | |
| Rochester Plating Works Inc | | Inc | 281 Mill St | | | Rochester | NY | 14611-2416 | |
| Rochester Plumbing Supply Co | | 281 Mill St | | | | Rochester | NY | 14614 | |
| Rochester Plumbing Supply Co | | Inspections Inc | | | | Rochester | NY | 14614 | |
| Rochester Plumbing Supply Co Inc | | 7465 W Henrietta Rd | | | | Rush | NY | 14543 | |
| Rochester Precision | | 745 W Henrietta Rd | | | | Rush | NY | 14424 | |
| Rochester Precision Inspection | | 31 Deep Rock Rd | 3525 Buffalo Rd | | | Rochester | NY | 14624 | |
| Rochester Radio Inc | | Associates | | | | Rochester | NY | 14624 | |
| Rochester Sales Inc | | 1265 Dorris Rd | | | | Auburn Hills | MI | 48326-2618 | |
| Rochester Scale Works Inc | | 100 Sherer St | Barrett Materials Handling Div | | | Rochester | NY | 14611 | |
| Rochester Scale Works Inc | | 100 Sherer St | Barrett Materials Handling Div | | | Rochester | NY | 14611 | |
| Rochester Scale Works Inc Barrett Materials Handling Div | | 100 Sherer St | | | | Rochester | NY | 14611 | |
| Rochester School For The Deaf | | 1545 St Paul St | | | | Rochester | NY | 14621 | |
| Rochester Section Sae | | 35 Janbart Dr | | | | Rochester | NY | 14616 | |
| Rochester Steel Treating Works | | 962 Main St E | | | | Rochester | NY | 14605 | |
| Rochester Steel Treating Works Inc | | 962 Main St E | | | | Rochester | NY | 14605 | |
| Rochester Vascular Surgery | | Associates | 3525 Buffalo Rd | | | Rochester | NY | 14624 | |
| Rochester Vascular Surgery Associates | | 3525 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Rochester Welding Supply Co | | 510 State St | | | | Rochester | NY | 14608 | |
| Rochester Welding Supply Co | | 510 State St | | | | Rochester | NY | 14608 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rochford Jane | | 2225 E Emerald Pines Ln | | | | Westfield | IN | 46074 | |
| Rochford Mark | | 2225 E Emerald Pines Ln | | | | Westfield | IN | 46074 | |
| Rochon Francess R | | 2157 Arch Rock Dr | | | | Sevierville | TN | 37876-6219 | |
| Rochon Garland J | | 2157 Arch Rock Dr | | | | Sevierville | TN | 37876-6219 | |
| Rock & Borgett Pc | | 24500 Ford Rd | | | | Dearborn Hts | MI | 48127 | |
| Rock Barbara | | 320 Beach St | | | | Mt Morris | MI | 48458 | |
| Rock Cnty Circuit Court Clerk | | Acct Of Thomas F Tierney | Case 93 Fj 115 | 51 S Main | | Janesville | WI | 39250-5739 | |
| Rock Cnty Circuit Court Clerk Acct Of Thomas F Tierney | | Case 93 Fj 115 | 51 S Main | | | Janesville | WI | 53545 | |
| Rock Cnty Corp Counsel Ofc | | 51 S Main St | | | | Janesville | WI | 53545 | |
| Rock Cnty Human Services Dept | | Sc Accounting Clerk | PO Box 1649 | | | Janesville | WI | 53547-1649 | |
| Rock Cnty Human Services Dept Sc Accounting Clerk | | PO Box 1649 | | | | Janesville | WI | 53547-1649 | |
| Rock Co Courthouse | | Acct Of Philip Kerk | Case 91 Fj 477 | 51 South Main St | | Janesville | WI | 39672-8122 | |
| Rock Co Courthouse Acct Of Philip Kerk | | Case 91 Fj 477 | 51 South Main St | | | Janesville | WI | 53545 | |
| Rock County Clerk | | 51 S Main St | | | | Janesville | WI | 53545 | |
| Rock County Clerk Of Courts | | Acct Of Gary Nottestad | Case 90 Fj 377 | 51 South Main St | | Janesville | WI | 39544-9032 | |
| Rock County Clerk Of Courts | | Acct Of James C Farmer | Case 85 Fj 430 | 51 S Main St | | Janesville | WI | 39144-9666 | |
| Rock County Clerk Of Courts Acct Of Gary Nottestad | | Case 90 Fj 377 | 51 South Main St | | | Janesville | WI | 53545 | |
| Rock County Clerk Of Courts Acct Of James C Farmer | | Case 85 Fj 430 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock County Court Clerk | | Acct Of S L Williams 93fa93j | 51 South Main St | | | Janesville | WI | 39388-3590 | |
| Rock County Court Clerk Acct Of S L Williams 93fa93j | | 51 South Main St | | | | Janesville | WI | 53545 | |
| Rock County Courthouse | | Account Of Bruce H Fiedler | Case81fj576 | 51 S Main St | | Janesville | WI | | |
| Rock County Courthouse Account Of Bruce H Fiedler | | Case81fj576 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of C M Furseth | Case84 Fj 33 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of D K Collins | Case88 Fj 292 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of D P Quasny | Case88 Fj 198 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of G P Garibay | Case84 Fj 627 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of J W Kealy | Case84 Fj 512 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of L D Peterson | Case83 Fj 669 | 51 S Main St | | Janesville | WI | 39942-2391 | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of L Duncan | Case85 Fj 537 | 51 S Main St | | Janesville | WI | 34332-9212 | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of R J Wuksinich | Case86 Fj 423 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of R S Cummings | Case86 Fj 301 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of S C Wiersma | Case20421 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of S R Steinke | Case78 23326 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of W M Schreiber | Case84 Fj 234 | 51 S Main St | | Janesville | WI | 39842-3284 | |
| Rock Cty Clk Of Courts acct Of For Acct Of C M Furseth | | Case84 Fj 33 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of D K Collins | | Case88 Fj 292 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of D P Quasny | | Case88 Fj 198 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of G P Garibay | | Case84 Fj 627 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of J W Kealy | | Case84 Fj 512 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of L D Peterson | | Case83 Fj 669 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of L Duncan | | Case85 Fj 537 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of R J Wuksinich | | Case86 Fj 423 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of R S Cummings | | Case86 Fj 301 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of S C Wiersma | | Case20421 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of S R Steinke | | Case78 23326 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of W M Schreiber | | Case84 Fj 234 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Courthouse Acctg Offi | | Acct Of Robert Duncan | Case 83 Pa 113 111 112 | 51 South Main | | Janesville | WI | 39838-9553 | |
| Rock Cty Courthouse Acctg Offi Acct Of Robert Duncan | | Case 83 Pa 113 111 112 | 51 South Main | | | Janesville | WI | 53545 | |
| Rock Cty Health Care Cntr | | 3530 N Co Rd F | | | | Janesville | WI | 53545 | |
| Rock Cty Human Services Dept | | PO Box 1649 | | | | Janesville | WI | 53547 | |
| Rock Cty Human Svc Dept Sc Acctng Clk | | PO Box 1649 | | | | Janesville | WI | 53547 | |
| Rock Dale | | 5392 Brook Ln | | | | Millington | MI | 48746-8806 | |
| Rock David | | 3120 Overlook Ne | | | | Warren | OH | 44483 | |
| Rock Donna | | 7117 Sherwood Ln | | | | Davison | MI | 48423 | |
| Rock Gary | | 257 Maple Dr | | | | Cortland | OH | 44410-1272 | |
| Rock Heather | | 3120 Overlook Dr Ne | | | | Warren | OH | 44483 | |
| Rock James B | | 10067 Settlement House Rd | | | | Centerville | OH | 45458-9688 | |
| Rock Mark | | 979 Warren Ave | | | | Niles | OH | 44446 | |
| Rock Transfer & Storage Inc | | 130 W Edgerton Ave | Add Chg 4 07 05 Cm | | | Milwaukee | WI | 53207 | |
| Rock Transfer and Storage Inc | | 130 W Edgerton Ave | | | | Milwaukee | WI | 53207 | |
| Rock Valley College | | 3301 N Mulford Rd | | | | Rockford | IL | 61114-5699 | |
| Rock Valley College | | Illinois Community College Dis | 3301 N Mulford Rd | | | Rockford | IL | 61111 | |
| Rock Valley Oil & Chemical Co | | 1911 Windsor Rd | Rmt Add Chg 10 1504 | | | Rockford | IL | 61111 | |
| Rock Valley Oil & Chemical Co | | Department 20 3012 | PO Box 5977 | | | Carol Stream | IL | 60197-5977 | |
| Rock Valley Oil & Chemical Co | | Po 5977 Department 20 3012 | | | | Carol Stream | IL | 60197-5977 | |
| Rock Wilford | | 2518 E Grand Blanc Rd | | | | Grand Blanc | MI | 48439-8115 | |
| Rock William | | 7117 Sherwood Ln | | | | Davison | MI | 48423 | |
| Rockafellow Max | | 11326 West St | | | | Grand Blanc | MI | 48439 | |
| Rockbestos Surprenant Cable | | 20 Bradley Park Rd | | | | East Granby | CT | 06026-9789 | |
| Rockbestos Surprenant Cable | | Fmly Delta Surprenant Wire | 20 Bradley  Park Rd | | | East Granby | CT | 06026-9789 | |
| Rockbestos Surprenant Cable Ef Corp | | PO Box 98729 | | | | Chicago | IL | 60693 | |
| Rockcastle Mary | | 33 Renaissance Dr | | | | Rochester | NY | 14626-4300 | |
| Rockcastle Ted | | 366 South Redwood Ave | | | | San Jose | CA | 95128 | |
| Rockdale Circuit Court | | PO Box 81790 | | | | Conyers | GA | 30208 | |
| Rockdashil John E | | 217 Floradale Rd | | | | Liverpool | NY | 13088-5623 | |
| Rocker Arm Supply Inc | | 817 N Lincoln St | | | | Spokane | WA | 99201-2124 | |
| Rocket Car R&d Ltd | Accounts Payable | Highwood Pudding Ln | | | | Essex | | 1G7 6BY | United Kingdom |
| Rocket Electronics | | 3287 San Felipe Ave | | | | Clifton | CO | 81520-7966 | |
| Rocket Enterprise Inc | Matt Phill | 30660 Ryan | | | | Warren | MI | 48092 | |
| Rocket Expedited Services | | 36517 Treasury Ctr | | | | Chicago | IL | 60694 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 356 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rocket Expedited Services | | PO Box 74231 | | | | Cleaveland | OH | 44194 | |
| Rocket Express Delivery Inc | | 360 East Elmwood Ave | | | | Falconer | NY | 14733 | |
| Rocket Net Cocom Llc | | Fixed Asset Software Com | 747 Blair Blvd | | | Eugene | OR | 97402 | |
| Rockey & Assoc | | The Farmhouse | 12 Great Valley Pkwy | | | Nalvern | PA | 19335 | |
| Rockey and Assoc The Farmhouse | | 12 Great Valley Pkwy | | | | Nalvern | PA | 19335 | |
| Rockey And Associates | | The Farmhouse | 12 Great Valley Pkwy | | | Malvern | PA | 19355 | |
| Rockey And Associates The Farmhouse | | 12 Great Valley Pkwy | | | | Malvern | PA | 19355 | |
| Rockey Cheryl | | 14484 Four Lakes Dr | | | | Sterling Heights | MI | 48313 | |
| Rockey Terry | | 2453 Taylorsville Rd | | | | Hillsboro | OH | 45133 | |
| Rockford Calibration Service | | 9865 N Alpine Rd | | | | Machnesney Pk | IL | 61115 | |
| Rockford Calibration Service | | 9865 N Alpine Rd | Per Rc 09 10 02 | | | Machesney Pk | IL | 61115-1681 | |
| Rockford Calibration Service | | 9865 N Alpine Rd | | | | Machesney Pk | IL | 61115-1681 | |
| Rockford Components Limited | | 26 Quayside | | | | Woodbridge Suffolk | | IP12 18H | United Kingdom |
| Rockford Diesel | Mr Ralph Geddes | 4225 11th St | | | | Rockford | IL | 61109-3026 | |
| Rockford Feeder Co | | PO Box 15405 | | | | Loves Park | IL | 61132-5405 | |
| Rockford Feeder Company | | PO Box 15405 | | | | Loves Park | IL | 61132-5405 | |
| Rockford Linear Act Inc | Barb Morris | 325 S Madison St | | | | Rockford | IL | 61104 | |
| Rockford Manufacturing Group I | | Rmg | 14343 Industrial Pky | | | South Beloit | IL | 61080 | |
| Rockford Products | | Corporation | 707 Harrison Ave | | | Rockford | IL | 61104-7197 | |
| Rockford Products Corp | | Drawer 93191 | | | | Chicago | IL | 60673 | |
| Rockford Products Corp | | Rockford International Group D | | | | Rockford | IL | 61104-716 | |
| Rockford Products Corporation | Douglas D Wells Vp Of Finance | 707 Harrison Ave | 707 Harrison Ave | | | Rockford | IL | 61104-7197 | |
| Rockford Products Corporation | | 135 S Lasalle Dept 1660 | | | | Chicago | IL | 60674-1660 | |
| Rockford Products Eft | | Corporation | 707 Harrison Ave | | | Rockford | IL | 61104-7197 | |
| Rockford Quick Ship | | 112 12th St | | | | Rockford | IL | 61104-2305 | |
| Rockford Systems Inc | | 4620 Hydraulic Rd | | | | Rockford | IL | 61109-2695 | |
| Rockford Systems Inc | | 4620 Hydraulic Rd | | | | Rockford | IL | 61125-2695 | |
| Rockford Systems Inc | | PO Box 5525 | | | | Rockford | IL | 61125-0525 | |
| Rockford Tooling Systems | Gary Bicksler | Lock Box Services | 13464 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Rockhold Robert | | 268 Cherry St | | | | Youngstown | NY | 14174 | |
| Rockhurst College | | Office Of The Business Mngr | 5225 Troost Ave | | | Kansas City | MO | 64110 | |
| Rockhurst College | | PO Box 419107 | | | | Kansas City | MO | 64141-6107 | |
| Rockhurst College Continuing | | Education Ctr Inc | PO Box 419107 | | | Kansas City | MO | 64141-6107 | |
| Rockhurst College Continuing | | PO Box 419107 | | | | Kansas City | MO | 64141-6107 | |
| Rockhurst College Continuing E | | National Seminars Group | 6901 W 63rd St | | | Shawnee Mission | KS | 66202 | |
| Rockhurst College Continuing E | | Com Ed Solutions | PO Box 419107 | | | Kansas City | MO | 64141 | |
| Rockhurst College Office Of The Business Mngr | | 5225 Troost Ave | | | | Kansas City | MO | 64110 | |
| Rockhurst University | | Frmly College | 1100 Rockhurst Rd M109 | Nm Chng 7 01 | | Kansas City | MO | 64110-2561 | |
| Rockhurst University Business Office | | 1100 Rockhurst Rd M109 | | | | Kansas City | MO | 64110-2561 | |
| Rockingham Melvin | | 5618 Spencer Dr | | | | Jackson | MS | 39212 | |
| Rockland Community College | | Bursars Office | 145 College Rd | | | Suffern | NY | 10901 | |
| Rockland Community College Bursars Office | | 145 College Rd | | | | Suffern | NY | 10901 | |
| Rockland County Scu | | PO Box 15339 | | | | Albany | NY | 12212 | |
| Rockland Exposition Services | | 388 E Main St | | | | Middletown | NY | 10940 | |
| Rockland Exposition Services | | 388 East Main St | | | | Middletown | NY | 10940 | |
| Rockman & Sons Publishing | | 240 N Fenway Dr | | | | Fenton | MI | 48430 | |
| Rockman Joan | | W374 S10845 Prairie Ln | | | | Eagle | WI | 53119 | |
| Rockmount Research Inc | | PO Box 2909 | | | | Vancouver | WA | 98668 | |
| Rocknel Fastener Inc | | 5309 11th St | | | | Rockford | IL | 61109 | |
| Rocknel Fastener Inc | | 5309 11th St | Rmt Chng 0402 Ltr | | | Rockford | IL | 61109 | |
| Rockwell Abrasives Inc | | 1944 Thunderbird | | | | Troy | MI | 48084 | |
| Rockwell Automation Eft | | 1201 S Second St | | | | Milwaukee | WI | 53204-2496 | |
| Rockwell Automation | c/o Nixon Peabody LLP | Frmly Reliance Electric Co | 1201 S Second St | Rmt Chng 15 05 05 Cs | | Milwaukee | WI | 53204-2496 | |
| Rockwell Automation | | Samuel Goldblatt | 800 Cathedral Park Tower | 37 Franklin St | | Buffalo | NY | 14202 | |
| Rockwell Automation | Jennifer | 1 Allen Bradley Dr | | | | Mayfield Hgts | OH | 44124 | |
| Rockwell Automation | | 111 Hudson Ln Ste B | | | | Monroe | LA | 71201 | |
| Rockwell Automation | | 1849 W Maple Rd | | | | Troy | MI | 48084-7151 | |
| Rockwell Automation | | Cleveland Regional Dr Ctr | 760 Beta Dr | | | Mayfield Village | OH | 44143 | |
| Rockwell Automation | | PO Box 371125m | | | | Pittsburgh | PA | 15251 | |
| Rockwell Automation | | Reliance Electric | 1201 South Second St | | | Milwaukee | WI | 53204 | |
| Rockwell Automation  Eft | | 1201 S Second St | | | | Milwaukee | WI | 53204 | |
| Rockwell Automation Bank One | | PO Box 70962 | | | | Chicago | IL | 60673 | |
| Rockwell Automation Cleveland Regional Dr Center | | PO Box 371125m | | | | Pittsburgh | PA | 15251 | |
| Rockwell Automation Datamyte | | 14960 Minnetonka Industrial Rd | | | | Minnetonka | MN | 55345 | |
| Rockwell Automation Eft | | 1201 S Second St | | | | Milwaukee | WI | 53204 | |
| Rockwell Automation Entek | | 1700 Edison Dr | | | | Milford | OH | 45150 | |
| Rockwell Automation Inc | c/o Shea & Gardner | 1800 Massachusetts Ave Nw | | | | Washington | DC | 20036-1872 | |
| Rockwell Automation Inc | | 5820 W Cypress St Ste E | | | | Tampa | FL | 33607 | |
| Rockwell Automation Inc | | 11575 Great Oaks Way Ste 110 | | | | Alpharetta | GA | 30022 | |
| Rockwell Automation Inc | | 3010 Forest View Rd | | | | Rockford | IL | 61109 | |
| Rockwell Automation Inc | | 335 W 84th Dr | | | | Merrillville | IN | 46410 | |
| Rockwell Automation Inc | | 600 E Carmel Dr Ste 200 | | | | Carmel | IN | 46032 | |
| Rockwell Automation Inc | | 11529 W 79th St | | | | Lenexa | KS | 66214-1646 | |
| Rockwell Automation Inc | | 100 Nickerson Rd | | | | Marlborough | MA | 1752 | |
| Rockwell Automation Inc | | 299 Cherry Hill Rd | | | | Parsippany | NJ | 7054 | |
| Rockwell Automation Inc | | 1195 Clough Pike | | | | Batavia | OH | 45103 | |
| Rockwell Automation Inc | | 13003 Roachton Rd | | | | Perrysburg | OH | 43551 | |
| Rockwell Automation Inc | | 24701 Euclid Ave | | | | Cleveland | OH | 44117-1714 | |
| Rockwell Automation Inc | | 480 E Wilson Bridge Rd Ste M | | | | Columbus | OH | 43085 | |
| Rockwell Automation Inc | | 6935 Treeline Dr Ste E | | | | Brecksville | OH | 44141 | |
| Rockwell Automation Inc | | Cleveland Local Dr Solution | 760 Beta Dr Ste A-d | | | Cleveland | OH | 44143 | |
| Rockwell Automation Inc | | 5117 S 110th E Ave | | | | Tulsa | OK | 74146 | |
| Rockwell Automation Inc | | PO Box 371125m | | | | Pittsburgh | PA | 15251 | |
| Rockwell Automation Inc | | 11520 W Calumet Dr | | | | Milwaukee | WI | 53224 | |
| Rockwell Automation Inc | | 1201 S 2nd St | | | | Milwaukee | WI | 53204-2410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rockwell Automation Uk Ltd | | Pitfield | | | | Milton Keyes | | MK11 3EF | United Kingdom |
| Rockwell Bruce | | 2403 Scheid Rd | | | | Huron | OH | 44839 | |
| Rockwell Collins Inc | Accounts Payable | 400 Collins Rd Northeast | | | | Cedar Rapids | IA | 52498 | |
| Rockwell Collinsinc | | 14192 Franklin Ave | | | | Tustin | CA | 92780-7044 | |
| Rockwell International Corp | | Rockwell Measurement Flow Cont | 400 Maple Ave | | | Carpentersville | IL | 60110-1978 | |
| Rockwell International Corp | | Rockwell Automation Power Syst | 6040 Ponders Ct | | | Greenville | SC | 29605 | |
| Rockwell Laser Industries Inc | | 7754 Camargo Rd | | | | Cincinnati | OH | 45243 | |
| Rockwell Laser Industries | | 7754 Camargo Rd | | | | Cincinnati | OH | 45243 | |
| Rockwell Laser Industries Inc | | 7754 Camargo Rd | PO Box 43010 | | | Cincinnati | OH | 45243 | |
| Rockwell Laser Industries Inc | | PO Box 43010 | | | | Cincinnati | OH | 45243 | |
| Rockwell Lynda M | | 2403 Scheid Rd | | | | Huron | OH | 44839-9382 | |
| Rockwell Software Inc | | Customer Support & Services | 6680 Beta Dr | | | Mayfield | OH | 44143 | |
| Rockwell Software Inc Customer Support and Services | | 6680 Beta Dr | | | | Mayfield | OH | 44143 | |
| Rockwood Paul | | 7635 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Rockwood Systems And Equipment | | 34303 Industrial Rd | | | | Livonia | MI | 48150 | |
| Rockwood Systems And Equipment | | Inc | 34303 Industrial Rd | | | Livonia | MI | 48150 | |
| Rockwood Systems And Equipment Inc | | 34303 Industrial Rd | | | | Livonia | MI | 48150 | |
| Rocky Carlisle | | Consumnes River Coll | 8644 Elk Way | | | Elk Grove | CA | 95624 | |
| Rocky Mountain College | | Business Office | 1511 Poly Dr | | | Billings | MT | 59102-1796 | |
| Rocky Mountain College Business Office | | 1511 Poly Dr | | | | Billings | MT | 59102-1796 | |
| Rocky Mountain Education Center | | 13300 West Sixth Ave | Campus Box 41 | | | Lakewood | CO | 80228-1255 | |
| Rocky Mountain Electrical Surp | | 2190 S Kalamath St | | | | Denver | CO | 80223 | |
| Rocky Mountain Fuel Inj Servic | | PO Box 336 | | | | Greeley | CO | 80632-0336 | |
| Rocky Mountain Fuel Inj Servic | | PO Box 17026 | | | | Wichita | KS | 67217 | |
| Rocky Mountain Instrument Co | | 106 Laser Dr Bldg 1 | | | | Lafayette | CO | 80026 | |
| Rocky Mountain Instruments | | 106 Laser Dr Bldg 1 | | | | Lafayette | CO | 80026 | |
| Rocky River City School Dist | | Adult Education Department | Beach Education Ctr | 1101 Morewood Pkwy | | Rocky River | OH | 44116 | |
| Rocky River City School Dist Adult Education Department | | Beach Education Ctr | 1101 Morewood Pkwy | | | Rocky River | OH | 44116 | |
| Rocky River Municipal Court | | 21012 Hilliard | | | | Rocky River | OH | 44116 | |
| Rocky Top Trucking | | 3900 Card Rd | | | | Reading | MI | 49274 | |
| Rocom Corp | Teresa Robert Or Hollis | 5957 Engineer Dr | | | | Huntington Beach | CA | 92649 | |
| Roctel Manufacturing Ltd | Russ Pollack | Linamar Corporation | 25300 Telegraph Rd | Ste 450 Raleigh Office Ctr | | Southfield | MI | 48034 | |
| Roctel Manufacturing Ltd | | 415 Elmira Rd N | | | | Guelph | ON | N1K 1H3 | Canada |
| Roctel Manufacturing Ltd Subs Of Linamar Corp | | Subs Of Linamar Corp | 415 Elmira Rd N | | | Guelph | ON | N1K 1H3 | Canada |
| Roctel Manufacturing Ltd Subs Of Nova Scotia | | Guelph Main Bk Of Nova Scotia | | | | Guelph | ON | N1K 1B2 | Canada |
| Rodabaugh Harold | | 9035 Nobiel Rd | | | | Davison | MI | 48423 | |
| Rodak Plastics | Craig Newcomb | 31721 Knapp St | | | | Hayward | CA | 94544 | |
| Rodak Plastics Company Inc | Charles Romero | 31721 Knapp St | | | | Hayward | CA | 94544 | |
| Rodamientos Y Representa Eft | | Ciones Industriales Sa De Cv | Av Constituyentes No 16 Local | 2 San Juan Del Rio Queretaro | | | | 94564 | Mexico |
| Rodamientos Y Representa Eft Ciones Industriales Sa De Cv | | Av Constituyentes No 16 Local | 2 San Juan Del Rio Queretaro | | | | | | Mexico |
| Rodamientos Y Representaciones | | Rorisa | Av Constituyentes No 16 | Local 2 | | San Juan Del Rio | | 76800 | Mexico |
| Rodamientos Y Representaciones | | Rorisa | Prol Corregidora Sur 200-c Col | Lomas De Casa Blanca | | Queretaro | | 76079 | Mexico |
| Rodammer Catherine | | 17 Cobblestone Pl | | | | Saginaw | MI | 48603 | |
| Rodammer Frederick C | | 6277 Swaffer Rd | | | | Vassar | MI | 48768-9659 | |
| Rodammer Roy | | 17 Cobblestone Pl | | | | Saginaw | MI | 48603 | |
| Rodas Dale | | 16578 Phillips Rd | | | | Holley | NY | 14470 | |
| Rodas Larry | | PO Box 225 | | | | Hamlin | NY | 14464 | |
| Roddewig Raymond | | 110 Cedar Circle | | | | Cortland | OH | 44410 | |
| Roddy Marquita | | 550 Imo Dr Apt 6 | | | | Dayton | OH | 45405 | |
| Rodea Vincent | | 817 N Fayette | | | | Saginaw | MI | 48602 | |
| Rodeghier Jill | | 317 Colonial Dr | | | | Wilmington | NC | 28403 | |
| Rodemoyer Gary | | 24 N Bend Rd | | | | Mercer | PA | 16137 | |
| Rodemsky Vincent | | 3105 Alcott Ave | | | | Flint | MI | 48506-2184 | |
| Roden Beverly | | 2316 Danube Court | | | | Kettering | OH | 45420 | |
| Roden Electrical Supply Co | | 3317 5th Ave South | | | | Birmingham | AL | 35222 | |
| Roden Electrical Supply Co | | PO Box 440417 | | | | Nashville | TN | 37244-0417 | |
| Roden Mark | | 2405 Brandiwine Ct Se | | | | Decatur | AL | 35601 | |
| Roden Mark | | 217 W Rockwell | | | | Fenton | MI | 48430 | |
| Rodenas Yves | | 15076 Windsor Ln | | | | Noblesville | IN | 46060 | |
| Rodens Robert | | 4999 Orion Rd | | | | Rochester | MI | 48306 | |
| Roder Roland F | | 3640 E Highland Dr | | | | Port Clinton | OH | 43452-2730 | |
| Roderer John | | 2700 Fm 802 | | | | Brownsville | TX | 78526 | |
| Roderer Jr Carl | | 2676 Childers Dr | | | | Xenia | OH | 45385 | |
| Rodger Jones | Alfredo Z Padilla | C o Law Office Of Alfredo Z Padilla | 104 N 5th St | Po Drawer 355 | | Carrizo Springs | TX | 78834 | |
| Rodger Jones | | 1238 St Michaels | | | | Laredo | TX | 78041 | |
| Rodgers Alinez F | | 205 Belnoblue Dr | | | | Niles | OH | 44446-2028 | |
| Rodgers Bret | | 10 Redbay Court | | | | Noblesville | IN | 46060 | |
| Rodgers Charles | | 1408 S Vassar | | | | Burton | MI | 48509 | |
| Rodgers Connie Sue | | 544 Rathmell Rd | | | | Lockbourne | OH | 43137-9215 | |
| Rodgers Dayle | | PO Box 3319 | | | | Warren | OH | 44485 | |
| Rodgers Douglas | | 1936 Celestial Dr | | | | Warren | OH | 44484 | |
| Rodgers Douglas | | 2325 Monroe Concord Rd | | | | Troy | OH | 45373 | |
| Rodgers Equipment Co | | 11882 Greenville Ave Ste 130 | | | | Dallas | TX | 75243 | |
| Rodgers Falonoa | | 2222 Grant Ave | | | | Dayton | OH | 45406 | |
| Rodgers Gloria | | 8805 Altura Dr Ne | | | | Warren | OH | 44484 | |
| Rodgers Jesse R | | PO Box 3409 | | | | Warren | OH | 44485-0409 | |
| Rodgers John | | 294 Elmdorf Ave | | | | Rochester | NY | 14619-1822 | |
| Rodgers Jon C | | PO Box 20306 | | | | Saginaw | MI | 48602-0306 | |
| Rodgers Joseph | | 59 Soth Ward St | | | | New Brunswick | NJ | 8901 | |
| Rodgers Jr Glen | | 800 Ridge Rd | | | | Kokomo | IN | 46901 | |
| Rodgers Jr William K | | 20545 Kenowa St | | | | Sparta | MI | 49345-9603 | |
| Rodgers Karen | | 28441 Elbamar Dr | | | | Grosse Ile | MI | 48138 | |
| Rodgers Kelli | | 2003 Ottawa St | | | | Saginaw | MI | 48602 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rodgers Linda | | 164 Henderson Greenwell Rd | | | | Somerville | AL | 35670 | |
| Rodgers Lisa | | 740 W 350 N | | | | Sharpsville | IN | 46068 | |
| Rodgers Mark | | 2710 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Rodgers Mary I | | 2210 Hammel St | | | | Saginaw | MI | 48601-2273 | |
| Rodgers Matthew | | 7925 Oak Hollow Ln | | | | Fairfax Station | VA | 22039 | |
| Rodgers Michael | | 2619 Elva Dr | | | | Kokomo | IN | 46902-6806 | |
| Rodgers Milton | | 3755 South 575 East | | | | Bringhurst | IN | 46913 | |
| Rodgers Patricia | | 550 Oak Cir Sw | | | | Warren | OH | 44485-3462 | |
| Rodgers Patrick | | 7737 Hague Rd | | | | Indianapolis | IN | 46256 | |
| Rodgers Richard | | 5231 Comstock Rd | | | | Lockport | NY | 14094 | |
| Rodgers Ricky | | 201 Vernice Ave | | | | Ruleville | MS | 38771 | |
| Rodgers Robert | | 4685 Dornur Dr | | | | Cleveland | OH | 44109 | |
| Rodgers Scot | | 5625 Ross Rd | | | | Tipp City | OH | 45371 | |
| Rodgers Sepheia | | PO Box 2427 | | | | Warren | OH | 44484 | |
| Rodgers Susie | | PO Box 424 | | | | Petersburg | MI | 49270 | |
| Rodgers Victor | | 52453 Liberty Mills Court | | | | Granger | IN | 46530 | |
| Rodgers Welding Supply Inc | | 1791 Fillmore Ave | | | | Buffalo | NY | 14214 | |
| Rodgers Welding Supply Inc Eft | | 1791 Fillmore Ave | | | | Buffalo | NY | 14214 | |
| Rodgers William | | 844 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Rodgers Willie C | | 16645 Mendota St | | | | Detroit | MI | 48221-3408 | |
| Rodie Sarah | | 38 N 7th St | | | | W Terre Haute | IN | 47885 | |
| Roditcher Deborah | | 4015 Jameson | | | | Saginaw | MI | 48603 | |
| Rodkey Daniel L | | 2040 W 550 N | | | | Frankfort | IN | 46041-0000 | |
| Rodkin Mikhail | | 49 Goldstart Dr | | | | Princeton | NJ | 8540 | |
| Rodney Christopher | | 2409 Meadowgreen Dr | | | | Beavercreek | OH | 45431 | |
| Rodney French | | 2729 Catalpa Dr | | | | Berkley | MI | 48072-1504 | |
| Rodney J Hinders Esq | | 40 S Washington St | | | | New Bremen | OH | 45869 | |
| Rodney L Courton | | 1237 Hertel Ave | | | | Buffalo | NY | 14216 | |
| Rodney L Courton | | Account Of Edward L Courton | | | | Buffalo | NY | 11534-5072 | |
| Rodney L Courton Account Of Edward L Courton | | Case At05139k1 | Case At05139k1 | 1237 Hertel Ave | | Buffalo | NY | 14216 | |
| Rodney ONeal | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Rodney Or Patricia Pittman | | 4340 Lakeside Dr | | | | Kalamazoo | MI | 49008 | |
| Rodney Veasy | | 104 Windy Hill Rd | | | | Rainbow City | AL | 35906 | |
| Rodney W Sabourin | | 200 Peters Rd 17 | | | | Milford | MI | 48381 | |
| Rodnick Bros Inc | | 21032 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Rodocker Wayne Rolland | | 5242 Wilson Rd | | | | Clio | MI | 48420-0000 | |
| Rodondi Andrew | | 3840 Sharon Orangeville | Rd | | | Sharpsville | PA | 16150 | |
| Rodrigues Robert | | 3787 State Route 49 | | | | Arcanum | OH | 45304-9797 | |
| Rodriguez Abelardo | | 1604 E Court St | | | | Flint | MI | 48503 | |
| Rodriguez Amy | | 11918 Howell Ave Apt 4 | | | | Mt Morris | MI | 48458 | |
| Rodriguez Angel T | | 3300 N State Rd 7 G622 | | | | Hollywood | FL | 33021-2168 | |
| Rodriguez Cesar | | 3619 Joshua Dr | | | | Rochester Hills | MI | 48307 | |
| Rodriguez Colvin & Chaney | | 1201 E Van Buren St | Chg Rmt Add 01 06 03 | | | Brownsville | TX | 78520 | |
| Rodriguez Colvin and Chaney Llp | | PO Box 2155 | | | | Brownsville | TX | 78520 | |
| Rodriguez David | | 4235 Barnard | | | | Saginaw | MI | 48603 | |
| Rodriguez Debra | | 10265 Scepter Cir | | | | Franklin | WI | 53132-1832 | |
| Rodriguez Elsa | | 8782 Valley View A | | | | Buena Pk | CA | 90620 | |
| Rodriguez Enrique | | 328 Woodbine Ave | | | | Struthers | OH | 44471 | |
| Rodriguez Enrique M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rodriguez Enrique M | | 14 Andre Court Se | | | | Grand Rapids | MI | 49509 | |
| Rodriguez Ernesto | | 10265 Scepter Cir | | | | Franklin | WI | 53132-1832 | |
| Rodriguez Eugenio | | 1003 Forest Haven Blvd | | | | Edison | NJ | 8817 | |
| Rodriguez Eulalia | | 36 Aspen Dr | | | | North Brunswick | NJ | 8902 | |
| Rodriguez Expedited | | PO Box 95888 | | | | Chicago | IL | 60694 | |
| Rodriguez Expedited | | Rodriguez Expedited Freight Sy | 9850 Pelham Rd | | | Taylor | MI | 48180 | |
| Rodriguez Floriberto | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rodriguez Floriberto | | 1571 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Rodriguez Frias Monica Viviana | | Mar Mediterraneo 15 | Col Las Hadas | | | Queretaro | | 76160 | Mexico |
| Rodriguez Gabriel | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rodriguez Gabriel | | 1738 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Rodriguez Gilberto | | 2221 Broadway St | | | | Bay City | MI | 48708-8577 | |
| Rodriguez Gills Amanda | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rodriguez Gills Amanda | | 1838 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Rodriguez Herminio | | 5212 E 47th Pl | | | | Tulsa | OK | 74135 | |
| Rodriguez Herminio | | 5212 E 47th Pl | | 8 | | Tulsa | OK | 74135 | |
| Rodriguez Humberto | | 3206 Oakwood Ave | | | | Saginaw | MI | 48601-4446 | |
| Rodriguez Irma | | 445 Magee Ave | | | | Rochester | NY | 14613 | |
| Rodriguez Ismael | | 1601 Hwy 90 West | | | | Rebecca | GA | 31783-9801 | |
| Rodriguez J | | 3125 Tatham Rd | | | | Saginaw | MI | 48601-7127 | |
| Rodriguez Jacqueline | | 113 Northwind Dr | | | | El Paso | TX | 79912 | |
| Rodriguez Jacqueline H | | 4614 Amherst Ln | | | | Grand Prarie | TX | 75050 | |
| Rodriguez Jeremy | | 336 Amherst Bend | | | | Dayton | OH | 45440 | |
| Rodriguez Jesus | | 250 Brownee Ln | | | | Hartselle | AL | 35640 | |
| Rodriguez Jesus P | | 250 Brownee Ln | | | | Hartselle | AL | 35640-4843 | |
| Rodriguez Jorge | | 10 Queens Dr | Apt 305 | | | Schenectady | NY | 12304 | |
| Rodriguez Jose | | 464 Georges Rd | | | | N Brunswick | NJ | 8902 | |
| Rodriguez Jose | | Pobox PO Box 7149 | | | | No Brunswick | NJ | 89027149 | |
| Rodriguez Jose | | 187 Canton St | | | | Rochester | NY | 14606 | |
| Rodriguez Jose | | 855 S Meridian Rd | | | | Youngstown | OH | 44509 | |
| Rodriguez Josue | | 1460 S Vassar Rd | | | | Burton | MI | 48519 | |
| Rodriguez Joyce A | | 3799 E County Rd 400 S | | | | Kokomo | IN | 46902-9362 | |
| Rodriguez Jr Benigno | | 263 Pennsylvania Ave | | | | Buffalo | NY | 14201 | |
| Rodriguez Jr Jose | | 4820 Southern Ave | | | | Anderson | IN | 46013 | |
| Rodriguez Jr Matias | | 953 Amelith Rd | | | | Freeland | MI | 48623-8920 | |
| Rodriguez Luis | | 3565 Sherwood St | | | | Saginaw | MI | 48603-2064 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez Manuel | | 5525 Canoga Ave | Apt 316 | | | Woodland Hills | CA | 91367 | |
| Rodriguez Maria | | 2400 Gilson St | | | | Racine | WI | 53403-3012 | |
| Rodriguez Maria Elena | | 3809 Hackberry | | | | Mcallen | TX | 78501 | |
| Rodriguez Mata Daisey | | 4389 S Iowa Ave | | | | Saint Francis | WI | 53235-6312 | |
| Rodriguez Maurice | | 300 West Swallow Ave | | | | Mcallen | TX | 78504 | |
| Rodriguez Michael | | 2115 Creek Side Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Rodriguez Nick | | 1742 Denison Ave Nw | | | | Warren | OH | 44485-1717 | |
| Rodriguez Prado Guillermo Dani | | Equipo Y Mobiliario | Industrial Ocotilos No 3644 | | | Chihuahua | | 31125 | Mexico |
| Rodriguez Rafael | | 11272 Ctr St | | | | Garrettsville | OH | 44231 | |
| Rodriguez Rene | | 1204 Lyles Loop | | | | Laredo | TX | 78041 | |
| Rodriguez Richard | | 1509 Sarazen Ct | | | | Laredo | TX | 78045 | |
| Rodriguez Robert | | 11 Gillingham Court | | | | Algonquin | IL | 60102 | |
| Rodriguez Rosemary Y | | 1742 Denison Ave Nw | | | | Warren | OH | 44485-1717 | |
| Rodriguez Samuel | | 5793 11 Mile Rd | | | | Freeland | MI | 48623-9322 | |
| Rodriguez Steven | | 4256 W Firethorn St | | | | Tucson | AZ | 85741 | |
| Rodriguez Teodoro | | 12 Sandra Ct | | | | Saginaw | MI | 48602 | |
| Rodriguez Victor R | | 2054 Charles St | | | | Racine | WI | 53402-4610 | |
| Rodriquez Gamaliel | | 323 Rainey St | | | | Ashburn | GA | 31714-2259 | |
| Rodriquez Ralph | | 9196 Ln | | | | Detroit | MI | 48209 | |
| Rodriquez Thomas | | PO Box 236 | | | | Castalia | OH | 44824-0236 | |
| Rods Automotive | Rod | 637 East Wilson | | | | Republic | MO | 65738 | |
| Rods Tire | | 3312 E Carpenter Rd | | | | Flint | MI | 48508 | |
| Rody Laura | | 2536 Audri Ln | | | | Kokomo | IN | 46901-7074 | |
| Rodzina Industries Inc | | Ameriplastic Co | 3518 Fenton Rd | | | Flint | MI | 48507 | |
| Rodzina Industries Inc | | Flint Rubber Stamp | 3518 Fenton Rd | | | Flint | MI | 48507 | |
| Rodzina Industries Inc  Eft Ameriplastic Co | | 3518 Fenton Rd | | | | Flint | MI | 48507 | |
| Roe Betty D | | 1924 West Defenbaugh St | | | | Kokomo | IN | 46902 | |
| Roe Charles | | 380 Irving Wick Dr E | | | | Heath | OH | 43056 | |
| Roe Colin | | 10386 Hogan Rd | | | | Swartz Creek | MI | 48473 | |
| Roe Curtis | | 517 Westmount St | | | | Rochester | NY | 14615 | |
| Roe Cynthia | | 3176 Timber Valley Dr | | | | Kokomo | IN | 46902-5061 | |
| Roe Dennis | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Roe Dennis | | 28138 Bradner | | | | Warren | MI | 48088 | |
| Roe Geary | | 14485 Tuscola Rd | | | | Clio | MI | 48420 | |
| Roe Gerald D | | 3420 W Woodland Dr | | | | Bay City | MI | 48706-1633 | |
| Roe Ii Geary | | 1471 Colleen Ln | | | | Davison | MI | 48423-8322 | |
| Roe Jerel | | 2130 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Roe Jonathan | | 1158 W Main St | Apt H1-1 | | | Lansdale | PA | 19446 | |
| Roe Kevin | | 5846 Corte Brazos | | | | Pleasanton | CA | 94566 | |
| Roe Larry | | 6312 Southwest Rd | | | | Castalia | OH | 44824 | |
| Roe Mary | | 10386 Hogan Rd | | | | Swartz Creek | MI | 48473 | |
| Roe Pamela | | 6471 Eichler Circle | | | | Coopersburg | PA | 18036 | |
| Roe Richard | | 82 Staglen Dr | | | | Henrietta | NY | 14467 | |
| Roe Richard | | 5270 Monitor Dr | | | | Huber Heights | OH | 45424 | |
| Roe Robert | | 82 Staglen Dr | | | | Henrietta | NY | 14467 | |
| Roe Roger | | 2105 East Brook Dr | | | | Kokomo | IN | 46902 | |
| Roe Sandra K | | 2105 Eastbrook Dr | | | | Kokomo | IN | 46902-4514 | |
| Roe Stamp Company | | 28750 Lorna Ave | | | | Warren | MI | 48092-3930 | |
| Roe Terry | | 2308 Elva Dr | | | | Kokomo | IN | 46902 | |
| Roe Terry | | 3588 Bittersweet Dr | | | | Columbiaville | MI | 48421 | |
| Roebuck Andrea | | 15 Strader Dr | | | | Trotwood | OH | 45426 | |
| Roebuck Deborah | | 414 Madison Cir | | | | Gadsden | AL | 35904 | |
| Roedel Allen H | | 45500 Finch St | | | | Mattawan | MI | 49071-7732 | |
| Roedel Edward R | | 6751 Frankenmuth Rd | | | | Vassar | MI | 48768-9420 | |
| Roedel Kelly | | 10582 Greystone Dr | | | | Zeeland | MI | 49464 | |
| Roedel Kirk | | 10582 Greystone Dr | | | | Zeeland | MI | 49464 | |
| Roeder Michael | | 5087 Saffron Dr | | | | Troy | MI | 48098-6706 | |
| Roeders Of America Inc | | 404 Rte 59 | | | | Nanuet | NY | 10954 | |
| Roederstein | | C o Scott Electronics | | | | Indianapolis | IN | 46256 | |
| Roederstein Electronica Portugal | | Lugar De Meaes Calendario | 7321 Shadeland Sta Ste 256 | | | | | 4760 | Portugal |
| Roederstein Electronics Inc | | C o Vishay Electronic Componen | Vila Nova De Famalicao Calendario | | | Kokomo | IN | 46902 | |
| Roehl Transport Inc | | PO Box 750 | 405 Southway Blvd E Ste 202 | | | Marshfield | WI | 54449-0750 | |
| Roehlen Engraving Div Of Roehlen Industries | | PO Box 3066 | | | | Boston | MA | 2241 | |
| Roehlen Engraving Div Of Roehlen Industries | | PO Box 3066 | PO Box 3066 | | | Boston | MA | 2241 | |
| Roehm Ardelia R | | 2163 W Cody Estey | | | | Rhodes | MI | 48652-9533 | |
| Roehm Dennis | | 8121 Ne County Line Rd | | | | Merrill | MI | 48637 | |
| Roehm Karen | | 8121 N E County Line Rd | | | | Merrill | MI | 48637 | |
| Roehmann Marian | | 818 S Harbor Blvd | | | | Anaheim | CA | 92805 | |
| Roehrs Travis | | 1251 W Clarence Rd | | | | Harrison | MI | 48625 | |
| Roellig James | | 664 Daleview Ave | | | | Dayton | OH | 45405 | |
| Roemer & Mintz | | 202 S Michigan Ave Ste 1400 | | | | South Bend | IN | 46601 | |
| Roemer and Mintz | | 202 S Michigan Ave Ste 1400 | | | | South Bend | IN | 46601 | |
| Roemer Industries | | PO Box 217 | | | | Masury | OH | 44438-0217 | |
| Roeper City & Country School | | Acct Of Alfred Dennis Bouie | Case 89 554452 | | | | | 37370-7731 | |
| Roeper City and Country School Acct Of Alfred Dennis Bouie | | Case 89 554452 | | | | | | | |
| Roesch David | | 7764 Kenetta Ct | | | | Fishers | IN | 46038-1440 | |
| Roesch David | | 600 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Roese Jay C | | Dba Twe | 1250 Scottsville Rd 100 | | | Rochester | NY | 14624 | |
| Roeseler Bonnie | | 4408 S 43rd St | | | | Greenfield | WI | 53220-3684 | |
| Roesener David | | 2532 Cranbrook Dr | | | | Cincinnati | OH | 45231 | |
| Roesener Jr Edward J | | 2207 W County Rd 300 S | | | | Kokomo | IN | 46902-4740 | |
| Roeser Charles | | Essence Of Time | 500 S Transit St | | | Lockport | NY | 14094 | |
| Roesler Thad | | 4647 W Carleton Rd | | | | Adrian | MI | 49221 | |
| Roesner David | | 7670 Reese Rd | | | | Birch Run | MI | 48415 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roessel & Co Inc | | 199 Lagrange Ave | | | | Rochester | NY | 14613-1511 | |
| Roessel & Co Inc Eft | | 199 Lagrange Ave | | | | Rochester | NY | 14613-1511 | |
| Roessing Bronze Co | | Mars Evan City Rd | | | | Mars | PA | 16046-0816 | |
| Roessl Linda | | 4104 E Barton Rd | | | | Oak Creek | WI | 53154 | |
| Roessl Thomas | | 4104 E Barton Rd | | | | Oak Creek | WI | 53154 | |
| Roessl Thomas P | | 4104 E Barton Rd | | | | Oak Creek | WI | 53154 | |
| Roessler Kathryn | | 4401 Brighton Dre | | | | Grand Blanc | MI | 48439 | |
| Roest Thomas W | | 9778 Bend Dr | | | | Jenison | MI | 49428-9525 | |
| Roeth Stephanie | | 34 Canterbury Rd | | | | Rochester | NY | 14607 | |
| Roethe Krohn & Pope | | 321 E Milwaukee St | | | | Janesville | WI | 53545 | |
| Roethe Krohn and Pope | | 321 E Milwaukee St | | | | Janesville | WI | 53545 | |
| Roethlisberger Jerry | | 8300 S Gera | | | | Birch Run | MI | 48415 | |
| Roethlisberger Lisa | | 1260 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Roettker B H Co Inc | | 7593 Bridgetown Rd | | | | Cincinnati | OH | 45211-452 | |
| Roetzel & Andress | | 222 S Main St | | | | Akron | OH | 44308 | |
| Roetzel and Andress | | 222 S Main St | Chg Per Dc 2 28 02 Cp | | | Akron | OH | 44308 | |
| Roffler Moler Hairstyling | | College | 1311 Roswell Rd | | | Marietta | GA | 30062 | |
| Roffler Moler Hairstyling College | | 1311 Roswell Rd | | | | Marietta | GA | 30062 | |
| Rofin Baassl Inc | | 1565 W University Dr Ste 101 | | | | Tempe | AZ | 85281 | |
| Rofin Baasel Inc | | 330 Codman Hill Rd | | | | Boxborough | MA | 1719 | |
| Rofin Baasel Inc | | Fmly Ab Laser Inc | 4 Craig Rd | | | Acton | MA | 1720 | |
| Rofin Sinar Inc | | 40984 Concept Dr | | | | Plymouth | MI | 48170 | |
| Rofin Sinar Inc | | 44064 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Rofin Sinar Inc  Eft | | 40984 Concept Dr | | | | Plymouth | MI | 48170 | |
| Rofin Sinar Inc Eft | | 40984 Concept Dr | | | | Plymouth | MI | 48170 | |
| Rog Sandara | | 4292 Beach Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Rogahn Robert | | S67 W18778 Pearl Dr | | | | Muskego | WI | 53150 | |
| Rogala John | | 53 East Wren Circle | | | | Kettering | OH | 45420 | |
| Rogale Bob | | 294 Heartwood Dr | | | | Wixom | MI | 48393 | |
| Rogalski Daniel | | 5712 Jamestown Ct Se | | | | Kentwood | MI | 49508-6530 | |
| Rogalski Jerome | | 264 Alewa Nw | | | | Grand Rapids | MI | 49504 | |
| Roger A Gross | | PO Box 27072 | | | | Lansing | MI | 48909 | |
| Roger Chard | | 201 E Washington | | | | Ann Arbor | MI | 48104 | |
| Roger Cynthia Phelps | | 5306 Baldwin Rd | | | | Swartz Creek | MI | 48473 | |
| Roger F Joseph | | 20394 Harper | | | | Harper Woods | MI | 48225 | |
| Roger J Ettlinger | | 929 N Pontiac Trail | | | | Walled Lake | MI | 48390 | |
| Roger J Hughes | | 2069 Madsen Rd | | | | Saginaw | MI | 48601 | |
| Roger J Siegel | | 24780 Hathaway Ste 302 | | | | Farmington H | MI | 48335 | |
| Roger J Siegel | | Acct Of Joseph B Hoze | Case 92-617 405 Gc | 24780 Hathaway Ste 302 | | Farmington Hills | MI | 48335 | |
| Roger J Siegel | | Acct Of Ronald H Pickens | Case 93-c00412 Gc1 | 24780 Hathaway Ste 302 | | Farmington Hills | MI | 27740-9544 | |
| Roger J Siegel Acct Of Joseph B Hoze | | Case 92 617 405 Gc | 24780 Hathaway Ste 302 | | | Farmington Hills | MI | 48335 | |
| Roger J Siegel Acct Of Ronald H Pickens | | Case 93 C00412 Gc1 | 24780 Hathaway Ste 302 | | | Farmington Hills | MI | 48335 | |
| Roger jacquelin Cummings | | 11805 Pardee | | | | Taylor | MI | 48180 | |
| Roger L Murphy | | PO Box 940 | | | | Stafford | VA | 22555 | |
| Roger Lacassee | | 59 Begin Terrace | | | | Sabattus | ME | 4280 | |
| Roger Laughlin | | 3752 Nixon Rd | | | | Potterville | MI | 48876 | |
| Roger P Arnold Ps | | Dba Arnold Land Surveying | 3911 Broadway St Ste C | | | Grove City | OH | 43123 | |
| Roger Q Hyde | | 12900 Hall Rd Ste 430 | | | | Sterling Hts | MI | 48313 | |
| Roger Skelton Services | | 6677 Bradford Court | | | | Chino | CA | 91710 | |
| Roger Williams University | | Bursars Office | One Old Ferry Rd | | | Bristol | RI | 2809 | |
| Roger Williams University Bursars Office | | One Old Ferry Rd | | | | Bristol | RI | 2809 | |
| Rogers & Brown Custom Broker | | PO Box 20160 | | | | Charleston | SC | 29413-0160 | |
| Rogers & Wells | | 607 Fourteenth St Nw | | | | Washington | DC | 20005-2011 | |
| Rogers & Wells | | 200 Pk Ave | | | | New York | NY | 10166-0153 | |
| Rogers Adrain | | 170 New Hope Rd | | | | Pearl | MS | 39208 | |
| Rogers Alan | | 33 Netherdale Rd | | | | Dayton | OH | 45404 | |
| Rogers Alice | | 4134 Bearcat Blvd | | | | Bridgeport | MI | 48722 | |
| Rogers Alma | | PO Box 1151 | | | | Monticello | MS | 39654-1151 | |
| Rogers and Wells | | 607 Fourteenth St Nw | | | | Washington | DC | 20005-2011 | |
| Rogers and Wells | | 200 Pk Ave | | | | New York | NY | 10166-0153 | |
| Rogers Angela | | 3345 Brentway Dr | | | | Bay City | MI | 48706 | |
| Rogers Angie | | 1873 E 700 N | | | | Alexandria | IN | 46001 | |
| Rogers Angie | | 12505 S Hemlock Rd | | | | Brant | MI | 48614-9712 | |
| Rogers Arnold | | 2488 Obrien Rd | | | | Mayville | MI | 48744 | |
| Rogers Assoc Tool & Die | | Corp | 15 St James St | | | Rochester | NY | 14606-1690 | |
| Rogers Assoc Tool & Die Eft | | Corp | 15 St James St | | | Rochester | NY | 14606-1690 | |
| Rogers Assoc Tool & Die Eft Corp | | 15 St James St | | | | Rochester | NY | 14606-1690 | |
| Rogers Associates Tool & Die C | | 15 St James St | | | | Rochester | NY | 14606-1614 | |
| Rogers B W Co | | PO Box 1030 | | | | Akron | OH | 44309-1030 | |
| Rogers B W Co Inc | | 1175 W Goodale Blvd | | | | Columbus | OH | 43212 | |
| Rogers B W Co Inc | | 7900 Empire Pky | | | | Macedonia | OH | 44056-2144 | |
| Rogers Bethany | | 6325 W Burt Rd | | | | St Charles | MI | 48655 | |
| Rogers Betty M | | 1320 N Pk Vista Ave 59 | | | | Anaheim | CA | 92806-3767 | |
| Rogers Bradley | | 4300 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Rogers Bw Co Inc | Don Habil | 5727 Webster St | | | | Dayton | OH | 45414 | |
| Rogers Bw Co Inc | Sales | Use Vendor 27968 | | | | Dayton | OH | 45414 | |
| Rogers Bw Co Inc | | 18 Tech View Pl | | | | Cincinnati | OH | 45215 | |
| Rogers Bw Co Inc | | 380 Water St | | | | Akron | OH | 44308-1045 | |
| Rogers Bw Co Inc | | 7467 Webster St | | | | Dayton | OH | 45414 | |
| Rogers C A | | 54 Harris Dr | Bootle | | | Liverpool | | L20 6LQ | United Kingdom |
| Rogers Cartage Co | | 4428 Midlothian Turnpike | | | | Midlothian | IL | 60445-1917 | |
| Rogers Cartage Co Eft | | 4428 W Midlothian Turnpike | | | | Crestwood | IL | 60445-1917 | |
| Rogers Cartage Co Eft | | PO Box 78662 | | | | Milwaukee | WI | 53278-0662 | |
| Rogers Cartage Inc | | 8529 West Chapman Ave | | | | Greenfield | WI | 53228 | |
| Rogers Cathy | | 3332 Williamson Rd | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rogers Charles | | 38 County Rd 1529 | | | | Louin | MS | 39338 | |
| Rogers Clara M | | Cm Rogers Co Inc | 105 Greentree Dr | | | East Syracuse | NY | 13057 | |
| Rogers Co Work Training Ctr | | PO Box 888 | | | | Claremore | OK | 74018 | |
| Rogers Connie | | 1174 Hook Rd | | | | Xenia | OH | 45385 | |
| Rogers Corey | | 2468 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Rogers Corp | | 1 Technology Dr | | | | Rogers | CT | 6263 | |
| Rogers Corp | | Molding Materials Div | 24 Mill And Oakland St | | | Manchester | CT | 6040 | |
| Rogers Corp | | PO Box 188 | | | | Rogers | CT | 06263-0188 | |
| Rogers Corp    Eft | | 1 Technology Dr | | | | Rogers | CT | 6263 | |
| Rogers Corp Eft | | Reinstate Eft 9 98 | 1 Technology Dr | | | Rogers | CT | 6263 | |
| Rogers Corporation | | 2225 W Chandler Blvd | | | | Chandler | AZ | 85224-6155 | |
| Rogers Corporation | | 21517 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Rogers County Printing | | 991 W Will Rogers Blvd | | | | Claremore | OK | 74017 | |
| Rogers County United Way | | C o Sherrill Wiggs | 1st Bank Oklahoma | | | Claremore | OK | 74018 | |
| Rogers Curtis | | 9285 Shady Lake Dr | 109I | | | Streetsboro | OH | 44241 | |
| Rogers Cynthia | | 33 Netherdale Rd | | | | Dayton | OH | 45404 | |
| Rogers Dana | | 6151 Woodmoor Dr | | | | Burton | MI | 48509 | |
| Rogers Darlene | | 6701 Russett Court | | | | Flint | MI | 48504 | |
| Rogers David W | | 3340 N 500 E | | | | Marion | IN | 46952-9622 | |
| Rogers David W | | 14 Edmar Ct | | | | Henrietta | NY | 14467-9624 | |
| Rogers Dea | | 209 Grant St | | | | Grand Blanc | MI | 48439 | |
| Rogers Denise L | | 22442 S Dogwood Pl | | | | Claremore | OK | 74017 | |
| Rogers Dennis | | 1220 Allendale | | | | Saginaw | MI | 48603 | |
| Rogers Dennis | | 1220 Allendale Dr | | | | Saginaw | MI | 48603-5405 | |
| Rogers Dianna | | 312 Hughes St | | | | Clio | MI | 48420 | |
| Rogers Dolice M | | 3786 Vale Dr | | | | Traverse City | MI | 49686-6361 | |
| Rogers Don & Viola | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rogers Don & Viola | | 1524 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Rogers Donald E | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rogers Donald E | | 1528 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Rogers Donald E | | 1528 Rathbone Sw | | | | Wyoming | MI | 49509 | |
| Rogers Donald L | | 131 Highridge Ct | | | | Franklin | OH | 45005-1759 | |
| Rogers Donald M | | 112 Lance Dr | | | | Franklin | OH | 45005-6508 | |
| Rogers Doris | | 84 Spruce St | | | | Somerset | NJ | 88733415 | |
| Rogers Doris | | 84 Spruce St | | | | Somerset | NJ | 08873-3415 | |
| Rogers Elaine | | 6495 St Rt 5 | | | | Kinsman | OH | 44428 | |
| Rogers Engineering & Mfg Co In | | 112 S Ctr St | | | | Cambridge City | IN | 47327 | |
| Rogers Engineering and Manufacturing Co Inc | | 112 South Ctr St | | | | Cambridge City | IN | 47327 | |
| Rogers Flocie M | | 1701 N Ballenger Hwy | | | | Flint | MI | 48504-3071 | |
| Rogers Foam Corp | | 20 Vernon St | | | | Somerville | MA | 21453699 | |
| Rogers Foam Corp | | 20 Vernon St | | | | Somerville | MA | 02145-3699 | |
| Rogers Foam Corp | | PO Box 84 5686 | | | | Boston | MA | 2284 | |
| Rogers Galvanizing Co | Kevin Halstead | 2250 E 73rd St | Ste 300 | | | Tulsa | OK | 74136 | |
| Rogers Galvanizing Co | | 7700 E 12th St | | | | Kansas City | MO | 64126-2321 | |
| Rogers Galvanizing Co | | 1800 W 21st St | | | | Tulsa | OK | 74114 | |
| Rogers Galvanizing Co | | 2506 W 26th St | | | | Tulsa | OK | 74114 | |
| Rogers Gary | | 2474 N 300 W | | | | Tipton | IN | 46072 | |
| Rogers Gary | | 3211 Windfall Rd | | | | Laredo | TX | 78045 | |
| Rogers Gerald | | 7135 Gwinnett Pl | | | | Noblesville | IN | 46062 | |
| Rogers Gerald L | | 727 Niles Cortland Rd Ne | | | | Warren | OH | 44484-1053 | |
| Rogers Griffin L | | 122 State St | | | | Fitzgerald | GA | 31750-8446 | |
| Rogers Heather | | 113 Button Rd | | | | Middletown | OH | 45044 | |
| Rogers Herbert | | 3408 Arbor Pointe Dr | | | | Indian Trail | NC | 28079-9476 | |
| Rogers James | | 2074 N County Rd 275 E | | | | Logansport | IN | 46947-8068 | |
| Rogers James | | 7137 N 600 W | | | | Middletown | IN | 47356-0000 | |
| Rogers James L | | 5066 Finlay Dr | | | | Flint | MI | 48506-1510 | |
| Rogers Jamie | | 3289 Drexel Ave | | | | Flint | MI | 48506 | |
| Rogers Jason | | PO Box 78881 | | | | Corona | CA | 92877-0512 | |
| Rogers Jerry | | 2048 Celestial Dr | | | | Warren | OH | 44484 | |
| Rogers Jerry | | 3315 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Rogers Jessie W | | PO Box 13468 | | | | Flint | MI | 48501-3468 | |
| Rogers John | | PO Box 14 | | | | Laurel | MS | 39441-0014 | |
| Rogers John | | 23525 Holycross Epps | | | | Marysville | MI | 43040 | |
| Rogers Jr Charles | | 667 Summit Square Dr | | | | Dayton | OH | 45427 | |
| Rogers Jr Lloyd W | | 61249 Pinehurst Dr | | | | Washington | MI | 48094-4400 | |
| Rogers Judy | | PO Box 130 | | | | Hillsboro | AL | 35643-0130 | |
| Rogers K M | | 6 Cranehurst Rd | | | | Liverpool | | L4 9UL | United Kingdom |
| Rogers Karen L | | 14 Edmar Court | | | | Henrietta | NY | 14467-9747 | |
| Rogers Karle | | 908 Bedford Dr Sw | | | | Decatur | AL | 35601-2714 | |
| Rogers Kenneth | | 2975 Potawamie Dr | | | | London | OH | 43140 | |
| Rogers Lena M | | 11409 Magnolia Dr | | | | Dexter | MO | 63841-9401 | |
| Rogers Lisa | | 1329 Reid Ave | | | | Xenia | OH | 45385 | |
| Rogers Lloyd | | 53601 Wolf Dr | | | | Utica | MI | 48316 | |
| Rogers Loretta | | 2514 Fifth Ave | | | | Youngstown | OH | 44505 | |
| Rogers Machinery Sales Inc | | 1675 Keim Circle | | | | Geneva | IL | 60134 | |
| Rogers Machinery Sales Inc | | 4211 W Diversey Ave | | | | Chicago | IL | 60639 | |
| Rogers Magruder Sumner & | | Brinson | PO Box 5187 | | | | Rome | GA | 30162-5187 | |
| Rogers Magruder Sumner and Brinson | | PO Box 5187 | | | | Rome | GA | 30162-5187 | |
| Rogers Mamie | | 174 Manor Way | | | | Rochester Hls | MI | 48309 | |
| Rogers Mark | | 16 Laurelgrove Dr | | | | Union | OH | 45322 | |
| Rogers Mark E | | 6696 Palma Circle | | | | Yorba Linda | CA | 92886 | |
| Rogers Mary G | | 114 Mallard Dr | | | | Suffolk | VA | 23434-8093 | |
| Rogers Mary L | | 189 Wellington Ave | | | | Rochester | NY | 14611 | |
| Rogers Melissa | | 319 N Main St | | | | Blissfield | MI | 49228 | |
| Rogers Mildred | | 713 Tall Oaks Blvd | Apt 29 | | | Auburn Hills | MI | 48326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rogers Patricia L | | 3338 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Rogers Phylis | | 1121 Shawnee Trl | | | | Youngstown | OH | 44511-1345 | |
| Rogers Randall | | 17849 Jeffery St | | | | Athens | AL | 35611-5655 | |
| Rogers Retail Link Users Group | | Box 8022 | | | | Rogers | AR | 72757 | |
| Rogers Rhonda | | PO Box 442151 | | | | Middletown | OH | 45044 | |
| Rogers Richard | | 2843 Hollister St | | | | Simi Valley | CA | 93065 | |
| Rogers Richard L | | 8414 South Brown School Rd | | | | Vandalia | OH | 45377-9635 | |
| Rogers Rick | | 10473 S St Rd 9 | | | | Pendleton | IN | 46064 | |
| Rogers Robert | | 121 Washington Hwy | | | | Amherst | NY | 14226 | |
| Rogers Robert D | | 12335 Rich Ave | | | | Grant | MI | 49327-9091 | |
| Rogers Ronald | | 4202 Norman Dr Se | | | | Grand Rapids | MI | 49508 | |
| Rogers Ronald | | 6495 State Route 5 | | | | Kinsman | OH | 44428 | |
| Rogers Ronald D | | 1805 Pineknoll Ln | | | | Albany | GA | 31707-3772 | |
| Rogers Ronald D | | 6 Blackwatch Trail Apt 7 | | | | Fairport | NY | 14450-3797 | |
| Rogers Ronald L | | 7268 Jewell North Rd | | | | Kinsman | OH | 44428-9524 | |
| Rogers Ronie | | 1405 Third St | | | | Bay City | MI | 48708 | |
| Rogers Roy | | 4908 Far Hills Ave | | | | Kettering | OH | 45429-2306 | |
| Rogers Safe & Lock Shop | | 118 W Bridge St | | | | Morrisville | PA | 19067 | |
| Rogers Shari | | 260 Hornwood Dr | | | | Dayton | OH | 45405 | |
| Rogers State University | | 1701 W Will Rogers Blvd | | | | Claremore | OK | 74017 | |
| Rogers Stephanie | | 113 Burton Rd | | | | Middletown | OH | 45044 | |
| Rogers Stephen | | 8236 N 600 E | | | | Denver | IN | 46926 | |
| Rogers Stereo Inc | | 525 Woodruff Rd | | | | Greenville | SC | 29607-3533 | |
| Rogers Sterling E | | 2411 Donna Dr | | | | Anderson | IN | 46017-9699 | |
| Rogers Steven | | 1609 Gordon Dr | | | | Kokomo | IN | 46902 | |
| Rogers Steven | | 1830 Kipling Dr | | | | Dayton | OH | 45405 | |
| Rogers Teresa | | 1536 Woodbine Ave Se | | | | Warren | OH | 44484-4961 | |
| Rogers Thelma | | 4407 Wisner St | | | | Flint | MI | 48504-2019 | |
| Rogers Timothy | | 4117 Ashton Ln | | | | Springfield | OH | 45503 | |
| Rogers Tracy | | 2048 Celestial Dr | | | | Warren | OH | 44484 | |
| Rogers Transport System | | Corp | 2804 Boilermaker Ct | | | Valparaiso | IN | 46383 | |
| Rogers Transportation Service | | PO Box 370095 | | | | El Paso | TX | 79937-0095 | |
| Rogers Ty | | 11990 S 100 W | | | | Kokomo | IN | 46901-7529 | |
| Rogers Virgil | | Cal Labs | 14747 Artesia Blvd Ste 4g | | | La Mirada | CA | 90638-6004 | |
| Rogers Virgil | | Dba Cal Labs | 14747 Artesia Blvd Ste 4g | | | La Mirada | CA | 90638 | |
| Rogers Virgil Dba Cal Labs | | 14747 Artesia Blvd Ste 4g | | | | La Mirada | CA | 90638 | |
| Rogers William | | 38 County Rd 1529 | | | | Louin | MS | 39338 | |
| Rogers Willie | | 9107 Alkire Rd | | | | Grove City | OH | 43123-8825 | |
| Rogers Willie | | 4 Maple Ave | | | | No Brunswick | NJ | 8902 | |
| Rogers Wilson | | 254 E Carpenter Rd | | | | Flint | MI | 48505-2155 | |
| Roggeman Glenn | | 402 Dewey St | | | | Sandusky | OH | 44870 | |
| Roggenbauer Scott | | 1962 Beaver Creek Rd | | | | Rochester | MI | 48307 | |
| Roggow Joseph | | 7098 S Fordney Rd | | | | Saint Charles | MI | 48655-9763 | |
| Roggow Michael | | 6360 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Roggow Timothy | | 5160 S Fordney Rd | | | | Hemlock | MI | 48626-9784 | |
| Rogind Parker Inc | | 610 E Carbourne St | | | | Ferndale | MI | 48220 | |
| Rogitz & Associates | | 750 B St Ste 3120 Symphony Twr | | | | San Diego | CA | 92101 | |
| Rogitz and Associates | | 750 B St Ste 3120 Symphony Twr | | | | San Diego | CA | 92101 | |
| Rogner Christopher | | 353 Groveland Dr | | | | Frankenmuth | MI | 48734 | |
| Rogner Martin | | 10925 Lange Rd | | | | Birch Run | MI | 48415-9230 | |
| Rogner Walter | | 10905 Lange Rd | | | | Birch Run | MI | 48415-9230 | |
| Rognsvoog Robert | | 2306 NE Scandia Dr Apt 311 | | | | Kansas City | MO | 64118-5838 | |
| Rogoszewski Patricia | | 149 Leslie Pl | | | | Scott Depot | WV | 25560-8901 | |
| Roguski Jacqueline M | | 108 Hutchings Rd | | | | Rochester | NY | 14624-1021 | |
| Roguski Sr John M | | 356 Beadle Rd | | | | Brockport | NY | 14420-9727 | |
| Roh Gyu | | 22669 Bertram Dr | | | | Novi | MI | 48374 | |
| Rohaly Christophe | | 11250 S Hwy 35 | | | | Galveston | IN | 46932 | |
| Rohde & Schwarz Inc | | PO Box 5120 | | | | Carol Stream | IL | 60197-5120 | |
| Rohde & Schwarz Inc | | 8661a Robert Fulton Dr | | | | Columbia | MD | 21046-226 | |
| Rohde & Schwarz Inc | | 8661a Robert Fulton Dr | Remit Chg 27 10 04 Cc | | | Columbia | MD | 21046-2265 | |
| Rohde & Schwarz Inc | | 8661a Robert Fulton Dr | Remit Chg 271004 Cc | | | Columbia | MD | 21046-2265 | |
| Rohde Andrew | | 5245 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Rohde Bradley | | 152 W Pineview Dr | | | | Saginaw | MI | 48609-9419 | |
| Rohde Charles A | | 5730 Hess Rd | | | | Saginaw | MI | 48601-9417 | |
| Rohde Eddie C | | 1003 Lansing St Lot 21 | | | | Adrian | MI | 49221-4035 | |
| Rohde Joseph | | 12705 Dice Rd | | | | Freeland | MI | 48623 | |
| Rohde Thomas | | 777 N Pine | | | | Hemlock | MI | 48626 | |
| Rohde Thomas C | | 5245 Pierce Rd | | | | Saginaw | MI | 48604-9234 | |
| Rohe Jeffrey | | 3483 Avon Caledonia Rd | | | | Caledonia | NY | 14423 | |
| Rohit K Bhat | | 2794 Long Meadow Ln | | | | Rochester | MI | 48307 | |
| Rohleder Detlef | | 7213 Lobdell Rd | | | | Linden | MI | 48451 | |
| Rohler Brian | | 7515 Boiler Court | | | | Lafayette | IN | 47905 | |
| Rohlfing John | | 2826 Bagley Dr W | | | | Kokomo | IN | 46902 | |
| Rohlfs Steven | | 1841 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Rohling Carrie | | 405 Bramlage Ln | | | | Union | OH | 45322 | |
| Rohling Matthew | | 405 Bramlage Ln | | | | Union | OH | 45322 | |
| Rohloff Patrick | | 12384 Ithaca Rd | | | | Saint Charles | MI | 48655-9531 | |
| Rohloff Ronald | | 1565 S Portsmouth Rd | | | | Saginaw | MI | 48601 | |
| Rohm & Haas Co | | 200 Lake Dr E Ste 310 | Woodland Falls Corporate Pk | | | Cherry Hill | NJ | 8002 | |
| Rohm & Haas Co Inc | | 6th & Market St | | | | Philadelphia | PA | 19106 | |
| Rohm & Haas Co Inc | | 6th & Market St | 100 Independence Mall W | | | Philadelphia | PA | 19106 | |
| Rohm & Haas Company | | Rohm & Haas Division Inc | Pob 219 | | | Bristol | PA | 19007 | |
| Rohm & Haas Inc | | PO Box 930777 | | | | Atlanta | GA | 31193-0777 | |
| Rohm & Haas Inc Eft | | Frmly Morton Powder Coatings | 100 Independence Mall West | Attn Credit Dept | | Philadelphia | PA | 19106 | |
| Rohm & Haas Seeds Inc | | Plastics Dept | Independence Mall W | | | Philadelphia | PA | 19106 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rohm And Haas Company | John C Foster | 100 Independence Mall W | | | | Philadelphia | PA | 19106-2399 | |
| Rohm And Haas Company | | 100 Independence Mall West | | | | Philadelphia | PA | 19106-2399 | |
| Rohm and Haas Inc  Eft | | PO Box 930777 | | | | Atlanta | GA | 31193-0777 | |
| Rohm And Haas Kentucky Inc | | 4300 Campground Rd | | | | Louisville | KY | 40216-4604 | |
| Rohm Apollo Co Ltd | | 1164 2 Hiyoshi | | | | Yame Gun | | 0834--0111 | Japan |
| Rohm Corp | Connie Voorhis | Schillinger Associates Inc | 2297 East Blvd | | | Kokomo | IN | 46902 | |
| Rohm Corp | | Rohm Electronics | 2297 East Blvd | | | Kokomo | IN | 46902 | |
| Rohm Corp | | 3034 Owen Dr | | | | Antioch | TN | 37013 | |
| Rohm Corp | | Rohm Electronics | 3034 Owen Dr | | | Antioch | TN | 37013 | |
| Rohm Corp Rohm Electronics | | 3034 Owen Dr | | | | Antioch | TN | 37013 | |
| Rohm Electronic | | Co Schillinger Assoc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Rohm Electronics | | C o Schillinger Associates | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Rohm Electronics | | C o Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Rohm Electronics Gmbh | | Karl Arnold Str 15 | | | | Willich Nw | | 47877 | Germany |
| Rohm Electronics Usa Llc | Takayuki Hara | 10145 Pacific Heights Blvd Ste 1000 | | | | San Diego | CA | 92121 | |
| Rohm Electronics Usa Llc Eft | | 3034 Owen Dr | | | | Antioch | TN | 37013 | |
| Rohm Electronics Usa Llc Eft | | Fmly Rohm | 3034 Owen Dr | Jackson Business Pk | | Antioch | TN | 37013 | |
| Rohm Korea Corp | | 371 11 Kasan Dong Kumchon Gu | | | | Seoul | | 0 | Korea Republic Of |
| Rohm Wako Co Ltd | | 100 Tomioka | | | | Kasaoka Okayama | | 7148585 | Japan |
| Rohn Bruce | | 6516 Eagle Ridge | | | | El Paso | TX | 79912 | |
| Rohn Lisa | | 2822 Witters | | | | Saginaw | MI | 48602 | |
| Rohn Troy | | 9530 Dutcher | | | | Fairgrove | MI | 48733 | |
| Rohn William C | | 11485 N Meridian Rd | | | | Merrill | MI | 48637-9623 | |
| Rohner Karen | | 3232 Dakota Ave | | | | Flint | MI | 48506 | |
| Rohr Frank | | 1221 Helke Rd | | | | Vandalia | OH | 45377 | |
| Rohr Stephen | | 4806 Rolling Ridge Court | | | | West Bloomfield | MI | 48323 | |
| Rohr Theresa | | 1221 Helke Rd | | | | Vandalia | OH | 45377 | |
| Rohrbaugh Rodney Trucking Inc | | 305 Railroad St | | | | Caldwell | OH | 43724 | |
| Rohrbaugh Rodney Trucking Inc | | PO Box 202 | | | | Caldwell | OH | 43724 | |
| Rohrer James M | | 374 W David Rd | | | | Kettering | OH | 45429-1865 | |
| Rohrer Thomas | | 2180 Stocker Dr | | | | Kettering | OH | 45429-4123 | |
| Rohring Thomas | | 298 Woodward Ave Upper | | | | Buffalo | NY | 14214 | |
| Rohrman Sandra K | | 3915 Youngstown Kingsville Rd | | | | Cortland | OH | 44410-8711 | |
| Roivas A | | 401 Henry Ct | | | | Flushing | MI | 48433-1589 | |
| Rojas Diesel Service Corp | Mr Agustin Rojas Sr | PO Box 7866 | | | | Ponce | PR | 732 | |
| Rojas Fermin R | | 606 E Fern Dr | | | | Fullerton | CA | 92831-2707 | |
| Rojas Ivan | | 2 701 Bailing Mansion Apts 168 | Xinghai St Suzhou Ind Prk | | | China 215006 | | | China |
| Rojas Ivan | | Add Chg 07 28 04 Ah | 2-701 Bailing Mansion Apts 168 | Xinghai St Suzhou Ind Prk | | | | 215006 | China |
| Rojero Raul | | 5062 Mansfield Ave | Apt 29 | | | Royal Oak | MI | 48073 | |
| Rok Scale Service Inc | | 1005 Perkins Ave | | | | Waukesha | WI | 53186 | |
| Rok Scale Service Inc | | PO Box 511140 | | | | New Berlin | WI | 53151 | |
| Rokette Donna J | | 1114 Ronald St | | | | Vandalia | OH | 45377-1636 | |
| Rokita Christopher | | 2235 Rolling Green Pl | | | | Saginaw | MI | 49603-3741 | |
| Rokosz Dana | | 602 Lovett Ln | | | | Standish | MI | 48658 | |
| Rolan Manuel | | 4609 S Lenox St | | | | Milwaukee | WI | 53207-5274 | |
| Roland G Kibier | | 3796 Briar Pkwy | | | | Ann Arbor | MI | 48108 | |
| Roland Garrick | | 29 Joyce Kilmer Ave | | | | New Brunswick | NJ | 8901 | |
| Roland Glenda | | 200 W Jamieson St | | | | Flint | MI | 48505-6614 | |
| Roland Glenda F | | 200 W Jamieson St | | | | Flint | MI | 48505-6614 | |
| Roland Industrial Electronics | | 20126 Jefferson Ct | | | | Cleveland | OH | 44136 | |
| Roland Industrial Electronics | | Lp | 20126 Jefferson Court | | | Strongville | OH | 44149-5610 | |
| Roland Industrial Electronics Lp | | 20126 Jefferson Court | | | | Strongville | OH | 44149-5610 | |
| Roland Jerone | | 19610 E 49th Pl So | | | | Broken Arrow | OK | 74014 | |
| Roland John | | 8312 S 71st E Ave | | | | Tulsa | OK | 74133 | |
| Roland Kevin | | 436 Borden Rd | | | | West Seneca | NY | 14224-1719 | |
| Roland Lillian | | 1255 E County Line Rd K 4 | | | | Jackson | MS | 39211 | |
| Roland W Limberger | | 41917 Mary Kay | | | | Clinton Twp | MI | 48038 | |
| Rolando Cantu & Associates Pllc | | 4428 S Mccoll | | | | Edinburg | TX | 78539 | |
| Rolando Richard | | 11291 Faussett Rd | | | | Fenton | MI | 48430 | |
| Rolando Ruiz Rivera  Eft Dba Ruver Queretaro | | Atenas No 1002 Los Sauces | 76114 Santiago De Queretaro | | | | | | Mexico |
| Rolando Ruiz Rivera Eft | | Dba Ruver Queretaro | Atenas No 1002 Los Sauces | 76114 Santiago De Queretaro | | | | | Mexico |
| Rolco Inc | | 946 East Hill St | | | | Kasota | MN | 56050 | |
| Rolco Inc | | PO Box 8 | | | | Kasota | MN | 56050 | |
| Roldan Carmelo | | 78 Lowell St | | | | Rochester | NY | 14605 | |
| Roldan Charlene | | 11908 Cyclops St | | | | Norwalk | CA | 90650 | |
| Roldan Rufes B | | 44th St | | | | Sandusky | OH | 44870-3930 | |
| Rolecki Joseph | | 1076 Woodnoll Dr | | | | Flint | MI | 48507 | |
| Rolewicz Brenda | | 31133 Nelson | | | | Warren | MI | 48088 | |
| Rolex Company | | 1514 Momentum Pl | | | | Chicago | IL | 60689-5315 | |
| Rolex Company | | National Disc Spring Div | 385 Hillside Ave | | | Hillside | NJ | 07205-112 | |
| Rolf Jensen & Associates Inc | | Rja | 600 West Fulton St Ste 500 | | | Chicago | IL | 60661 | |
| Rolf Jensen and Associates Inc C o Bank Of America | | PO Box 98463 | | | | Chicago | IL | 60693 | |
| Rolfe & Lobello | | 720 Blackstone Building | | | | Jacksonville | FL | 32202 | |
| Rolfe Gerald E | | G 5314 E Court South | | | | Burton | MI | 48509-0000 | |
| Rolfe Loris | | 245 S 700 E | | | | Greentown | IN | 46936 | |
| Rolfe Nancy J | | 8020 Wilson Rd | | | | Otisville | MI | 48463-9433 | |
| Rolfe Scott | | 2091 Oakwood St | | | | Girard | OH | 44420-1158 | |
| Rolofsen Beverly | | 103 Four Seasons Dr | | | | Lake Orion | MI | 48360 | |
| Roll A Matic Inc | | 3235 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Roll A Matic Inc | | 3235 Old Farm Ln | | | | Walled Lake | MI | 48390-1657 | |
| Roll Amaretta | | 7845 Timberhill Dr | | | | Huber Heights | OH | 45424 | |
| Roll Formed Products | | Div Of Hynes Industries Inc | PO Box 2459 | | | Youngstown | OH | 44509 | |
| Roll Formed Products | | PO Box 2459 | | | | Youngstown | OH | 44509 | |
| Roll Kraft Inc | Dave Globokar | 8901 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Rolland Honeycutt | | | | | | Catoosa | OK | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rollay Kirsten | | 10623 Beacon Hill Ct W | | | | Franklin | WI | 53132-2341 | |
| Rolled Alloys Inc | | 125 W Sterns Rd | | | | Temperance | MI | 48182-9509 | |
| Rolled Alloys Inc | | PO Box 55 339a | | | | Detroit | MI | 48255 | |
| Rolled Alloys Inc Eft | | PO Box 55 339a | | | | Detroit | MI | 48255 | |
| Roller Neal | | 1214 W Nebobish | | | | Essexville | MI | 48732 | |
| Roller Sharon R | | 8787 S Country Rd 700 E | | | | Walton | IN | 46994-9152 | |
| Roller Stephen | | 3737 Cottage Grove | | | | Saginaw | MI | 48604 | |
| Roller Wade | | 15199 Ackerson Rd | | | | Battle Creek | MI | 49014 | |
| Rollerson Joseph | | 55 Melanie Dr | | | | Stockbridge | GA | 30281-1531 | |
| Rollet Brothers Trucking Inc | | PO Box 31 | | | | Perryville | MO | 63775 | |
| Rolley Vincent | | 303 Oakleigh Dr | | | | Gadsden | AL | 35901-1724 | |
| Rolli Robin | | 129 Canterberry Ln | | | | Gadsden | AL | 35901 | |
| Rollie R Hanson | | 600 E Mason St Ste 100 | | | | Milwaukee | WI | 53202 | |
| Rollin J Lobaugh | Carol Hughes | 240 Ryan Way | | | | San Francisco | CA | 94080 | |
| Rollin J Lobaugh Inc | Jack Coreycarole Hu | 240 Ryan Way | | | | South San Franc | CA | 94080-6391 | |
| Rolling Hills Fire Department | | 40 S 200 E Ave | | | | Tulsa | OK | 74108 | |
| Rollins Almeta | | 1137 Sharlene Dr | | | | Youngstown | OH | 44511 | |
| Rollins Blake | | 1011 Meadow Run Dr | | | | Russiaville | IN | 46979 | |
| Rollins Carolyn | | PO Box 235 | | | | Greensboro | AL | 36744 | |
| Rollins College | | 1000 Holt Ave | | | | Winter Pk | FL | 32789-4499 | |
| Rollins Container Corp | | 100 Nassau St | | | | Rochester | NY | 14605-195 | |
| Rollins Container Corp Eft | | 100 Nassau St | | | | Rochester | NY | 14605 | |
| Rollins Environmental Services | | 3368 Turfway Rd Ste 200 | | | | Erlanger | KY | 41018 | |
| Rollins Ii Rudolph | | 1921 W 10th St | | | | Anderson | IN | 46016 | |
| Rollins Inc | | Rollins Environmental Inc | 115 Thomson Pk Dr | | | Cranberry Township | PA | 16066 | |
| Rollins James | | 3513 Jackye Ln | | | | Jackson | MS | 39213-5112 | |
| Rollins Kendra | | 499 Ctr St | | | | Xenia | OH | 45385 | |
| Rollins Machinery Ltd | | 21869 56th Ave | | | | Langley | BC | V2Y 2M9 | Canada |
| Rollins Michael | | 8172 Burpee Rd | | | | Grand Blanc | MI | 48439-7409 | |
| Rollins Moving & Storage Inc | | 1900 E Leffel Ln | | | | Springfield | OH | 45501 | |
| Rollins Rhonda | | 765 Williams St | | | | Meadville | MS | 39653 | |
| Rollins Ross Thursdae | | 1476 Courter St | | | | Dayton | OH | 45427 | |
| Rollins Shirley | | 120 Elm St | | | | Leesburg | AL | 35983 | |
| Rollins Stacey | | 85 Hester St Nw | | | | Roxie | MS | 39661 | |
| Rolls Royce Motor Cars Ltd | Accounts Payable | Unit 5 Vinnetrow Farm | | | | Chichester | | PO20 6QH | United Kingdom |
| Rolls Royce Motor Cars Ltd | | Unit 5 Vinnetrow Farm | | | | Chichester | | 0PO20- 6QH | United Kingdom |
| Rolwing Joan | | 2525 Cole | | | | Lake Orion | MI | 48362 | |
| Rolyn Optics | | 706 Arrow Grand Circle | | | | Covina | CA | 91722 | |
| Romac | Melanie Or Cinda | Electronics Inc | 155 East Ames Court | | | Plainview | NY | 11803 | |
| Romack Carol A | | 310 Kenilworth Dr | | | | Galveston | TX | 46932-9489 | |
| Romack Jim | | 310 Kenilworth | | | | Galveston | TX | 46932 | |
| Romagnola Donald | | 3949 West Alexander Rd | | | | North Las Vegas | NV | 89032 | |
| Romaine Electric Co | | 1036 6th Ave S | | | | Seattle | WA | 98134-1306 | |
| Romal Plastics Inc | | Dba Soo Romal Plastics Inc | 1406 E Pine St | | | Midland | MI | 48640 | |
| Romal Plastics Inc  Eft Dba Soo Romal Plastics Inc | | 1406 E Pine St | | | | Midland | MI | 48640 | |
| Roman Cynthia K | | 4354 Iroquois Dr | | | | Pigeon | MI | 48755-9775 | |
| Roman Engineering Services Inc | | 31683 Dequindre Rd | | | | Madison Heights | MI | 48071 | |
| Roman Joseph | | PO Box 54 | | | | Vienna | MI | 44473-0054 | |
| Roman Manufacturing Inc | | 861 47th St Sw | | | | Grand Rapids | MI | 49509-510 | |
| Roman Manufacturing Inc | | Lockbox 186301 | PO Box 67000 | | | Detroit | MI | 48267-1863 | |
| Roman Martita | | 158 Delmonico Ave | | | | Somerset | NJ | 8873 | |
| Roman Michael | | 416 Warren Ave | | | | Flushing | MI | 48433 | |
| Roman Sidney J | | 10405 Potter Rd | | | | Flushing | MI | 48433-9783 | |
| Romanak Claire | | 6508 Running Horse Trl | | | | Racine | WI | 53402-9756 | |
| Romanchek Denise | | 3080 N River Rd Ne Apt J6 | | | | Warren | OH | 44483 | |
| Romanczak Myron | | 265 North Ave | | | | Greece | NY | 14626 | |
| Romanis & Ass | | Dba Roman Equipment | 5181 W 161 St | | | Cleveland | OH | 44142 | |
| Romanis and Ass Dba Roman Equipment | | 5181 W 161 St | | | | Cleveland | OH | 44142 | |
| Romanis Vern S & Assoc | | Roman Equipment Consultants In | 5181 W 161st St | | | Cleveland | OH | 44142-1604 | |
| Romano Paschal | | 1360 Lake Valley Dr | | | | Fenton | MI | 48430 | |
| Romano Wayne | | 5 South 29th St | | | | Marshalltown | IA | 50158 | |
| Romanowski Anna | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Romanowski Anna | | 1702 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Romanowski Bernard O | | 19 Goodrich Rd | | | | Lackawanna | NY | 14218-2805 | |
| Romanowski Brian | | 19 Goodrich Rd | | | | Lackawanna | NY | 14218 | |
| Romanowski Gerald Allen | | 672 S Mapleleaf Rd | | | | Lapeer | MI | 48446-3516 | |
| Romanowski Raymond | | 23 Seymour Ave | | | | Edison | NJ | 8817 | |
| Romanowski Stanley | | 2135 Hall St Se | | | | East Grand Rapids | MI | 49506 | |
| Romans Kazaks | | C O European Student Services | 20 Eden Quay | Dublin 1 | | | | | Ireland |
| Romans Kazaks C O European Student Services | | 20 Eden Quay | Dublin 1 | | | | | | Ireland |
| Romans Michael | | 4130 Rosedale Rd | | | | Middletown | OH | 45042 | |
| Romar Industries | Accounts Payable | 1167 Ladd Rd | | | | Walled Lake | MI | 48390 | |
| Romar Industries Inc | Accounting Dept | 3149b Haggerty Rd | | | | Walled Lake | MI | 48390 | |
| Romar Industries Inc | | Remove Eft Mail Ck 9 18 97 | 1164 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Romay Corp | | 3795 Doering Dr | | | | Jackson | MI | 49201-9525 | |
| Romay Corp | | 3795 Doering Rd | | | | Jackson | MI | 49201 | |
| Romay Corp | | Addr Chg 12 13 96 | 3795 Doering Dr | | | Jackson | MI | 49201-9525 | |
| Rombach John | | 1082 Burbank Pl | | | | Saginaw | MI | 48603 | |
| Rombach Lynette | | 1082 Burbank Pl | | | | Saginaw | MI | 48638 | |
| Rombalski Brian | | 6669 Vista Dr | | | | Saginaw | MI | 48603 | |
| Rombalski Cheryl | | 6669 Vista Dr | | | | Saginaw | MI | 48603 | |
| Rome Finance Inc | | 2057 Orchard Lake Rd | | | | Sylvan Lake | MI | 48320 | |
| Romedu Express Llc | | 970 S Indiana | | | | Brownsville | TX | 78521 | |
| Romeiser Bryan | | 310 Washington St Apt 25a | | | | Newark | NY | 14513 | |
| Romeiser Carl L | | 3943 Taylor Rd | | | | Shortsville | NY | 14548-9204 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 365 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Romeo Community Dist | | 175 Croswell | | | | Romeo | MI | 48065 | |
| Romeo Expeditors Inc | | 69210 Powell Rd | | | | Romeo | MI | 48065-8669 | |
| Romeo Frank J | | 372 Mcdowell Dr | | | | East Brunswick | NJ | 08816-4072 | |
| Romeo Juana | | D 23 Dilla Esperanza | | | | Naguabo | PR | 718 | |
| Romer Inc | | 5145 Avenida Encinas Ste I | | | | Carlsbad | CA | 92008 | |
| Romer Inc | | 5145 Avenida Encinas Ste I | Rmt Add Chg 3 01 Tbk Ltr | | | Carlsbad | CA | 92008 | |
| Romer Inc | | Cimcore | 5145 Avenida Encinas | | | Carlsbad | CA | 92008-432 | |
| Romer Inc | | 51170 Grand River Ave | | | | Wixom | MI | 48393-3361 | |
| Romero & Mc Nally Co Inc | | 9475 Nicola Tesla St | | | | San Diego | CA | 92154 | |
| Romero Adam B | | 6969 W 90th Ave 934 | | | | Westminster | CO | 80021 | |
| Romero Arcadio M | | 2248 Kaiser Rd | | | | Pinconning | MI | 48650-7461 | |
| Romero Frank | | 12103 Valley Quail Dr | | | | El Paso | TX | 79936-6316 | |
| Romero Jose | | 13758 Northlands Rd | | | | Corona | CA | 92880 | |
| Romero Jose T | | 2230 W Orange Ave | | | | Anaheim | CA | 92804-3479 | |
| Romero Michael | | 909 S Bruce St | | | | Anaheim | CA | 92804 | |
| Romero Peter | | 10228 Russell St | | | | Overland Pk | KS | 66212-1733 | |
| Romero Shirley | | 307 C S Colony | | | | Saginaw | MI | 48603 | |
| Romero Vicente | | 14819 Beacon Blvd | | | | Carmel | IN | 46032 | |
| Romes Craig | | 2636 Ashton Dr | | | | Saginaw | MI | 48603-2901 | |
| Romhild Edwards Pamela | | 1217 S Purdum St | | | | Kokomo | IN | 46902 | |
| Romie Robert | | 5474 Honeyleaf Way | | | | Dayton | OH | 45424 | |
| Romigh Amy | | 4473 Willow Creek | | | | Warren | OH | 44484 | |
| Romine Jerry L | | 4400 Lannoy Ln | | | | Anderson | IN | 46017-9747 | |
| Rommel Gmbh | | Max Planck Str 21 23 | | | | Ehingen Nw | | 89584 | Germany |
| Rommel James | | 3830 Hamilton Mason Rd | | | | Hamilton | OH | 45011 | |
| Romona L Smith | | 275 Pinedale | | | | St Charles | MO | 63301 | |
| Ron Bobbitt | | 3541 W Broadmore Dr | | | | Lansing | MI | 48906 | |
| Ron Bowman And Associates | | 6799 North Pk Circle | | | | Shreveport | LA | 71107-9128 | |
| Ron Hudson | | 22 La Purisima | | | | Rncho Santa Margarit | CA | 92688 | |
| Ron Lor Apartments | | 1610 Rochester Rd | | | | Royal Oak | MI | 48067 | |
| Ron Oh Technical Services | Ron | PO Box 58648 | | | | Cincinnati | OH | 45248 | |
| Ron Riebschleger Dds | | 15 N Monroe | | | | Rockford | IN | 49341 | |
| Ron Riebschleger Dds | | 15 North Monroe | | | | Rockford | MI | 49341 | |
| Ron Slivka Buick Gmc Truck Inc | | Acct Of Michael Crane | Case Sce9500041 | G6201 S Saginaw | | Grand Blanc | MI | 38456-8274 | |
| Ron Slivka Buick Gmc Truck Inc Acct Of Michael Crane | | Case Sce9500041 | G6201 S Saginaw | | | Grand Blanc | MI | 48439 | |
| Ron Stadtmueller Trustee | | PO Box 734 | | | | Tyler | TX | 75710 | |
| Ronald & Jacklyn Bassett | | 520 Pk St | | | | Howard City | MI | 49329 | |
| Ronald A Leggett Collector | | Of Rev St Louis Mo | | | | | | 2402 | |
| Ronald and Jacklyn Bassett | | 520 Pk St | | | | Howard City | MI | 49329 | |
| Ronald B Rich & Associates | Ronald B Rich | 30665 Northwestern Hwy Ste 280 | | | | Farmington Hills | MI | 48334 | |
| Ronald B Rich & Associates | | 30665 Northwestern Hwy | | | | Farmington Hills | MI | 48338 | |
| Ronald B Rich & Associates | | 30665 Northwstrn Hwy Ste 280 | Ste 280 | | | Farmington Hls | MI | 48338 | |
| Ronald B Rich and Associates | | 30665 Northwestern Hwy | Ste 280 | | | Farmington Hills | MI | 48338 | |
| Ronald B Shamblin | | 264 Cedar St | | | | Lapeer | MI | 48446 | |
| Ronald B Slavin | | C o PO Box 8100 | | | | Janesville | WI | 53545 | |
| Ronald C Harrison | | 47250 Scarlet Dr S | | | | Novi | MI | 48374-3447 | |
| Ronald C Stewart | | 7724 S 72nd E Ave | | | | Tulsa | OK | 74133 | |
| Ronald Comingdeer | | 5534 Northwestern | Ste 102 | | | Oklahoma City | OK | 73118 | |
| Ronald D Hollis | | Acct Of Emmett Burbage | Case 0006945-93 | | | | | 22236-4808 | |
| Ronald D Hollis Acct Of Emmett Burbage | | Case 0006945 93 | | | | | | | |
| Ronald E Jobe | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Ronald E Kaplovitz | | 2057 Orchard Lake Rd | | | | Sylvan Lake | MI | 48320 | |
| Ronald E Kaplovitz | | Acct Of Daniel F Greba | Case Gc-2607-94 | 2057 Orchard Lake Rd | | Sylvan Lake | MI | 38450-6775 | |
| Ronald E Kaplovitz | | Acct Of Donna M Calderon | Case 93-11359a | 2057 Orchard Lake Rd | | Sylvan Lake | MI | 36276-6339 | |
| Ronald E Kaplovitz | | Acct Of James J Cherneski | Case Gc 94 0461 | 2057 Orchard Lake Rd | | Sylvan Lake | MI | 37552-8140 | |
| Ronald E Kaplovitz | | Acct Of Marion L Berry | Case Gc 941012 | 2057 Orchard Lake Rd | | Sylvan Lake | MI | 25096-1283 | |
| Ronald E Kaplovitz Acct Of Daniel F Greba | | Case Gc 2607 94 | 2057 Orchard Lake Rd | | | Sylvan Lake | MI | 48320 | |
| Ronald E Kaplovitz Acct Of Donna M Calderon | | Case 93 11359a | 2057 Orchard Lake Rd | | | Sylvan Lake | MI | 48320 | |
| Ronald E Kaplovitz Acct Of James J Cherneski | | Case Gc 94 0461 | 2057 Orchard Lake Rd | | | Sylvan Lake | MI | 48320 | |
| Ronald E Kaplovitz Acct Of Joyce Ann Bah | | Case 95 42 Gc | 2057 Orchard Lake Rd | | | Sylvan Lake | MI | 48320 | |
| Ronald E Kaplovitz Acct Of Marion L Berry | | Case Gc 941012 | 2057 Orchard Lake Rd | | | Sylvan Lake | MI | 48321 | |
| Ronald E Kaplovtz | | Acct Of Joyce Ann Bah | Case Of 95-42-gc | 2057 Orchard Lake Rd | | Sylvan Lake | MI | 37552-4645 | |
| Ronald F Sobrero | | | | | | | | 56148-6644 | |
| Ronald Freiberg | | 8608 Makaha Circle | | | | Papillion | NE | 68046 | |
| Ronald G Douglas | | Acct Of Josephine Nelson | Case2 92-3030-sc | 444 Church Ste 201 | | Flint | MI | 38348-4303 | |
| Ronald G Douglas Acct Of Josephine Nelson | | Case 92 3030 Sc | 444 Church Ste 201 | | | Flint | MI | 48502 | |
| Ronald G Morgan | | 200 Woodland Pass Ste B | | | | East Lansing | MI | 48823 | |
| Ronald G Scheraga | | 3 Bethesda Metro Ctr Ste 200 | | | | Bethesda | MD | 20814 | |
| Ronald H Barnett | | 2225 E River Rd | | | | Moraine | OH | 45439 | |
| Ronald H Haas | | | | | | | | 34930-3030 | |
| Ronald J Bertrand | | 714 Kirby St | | | | Lake Charles | LA | 70601 | |
| Ronald J Brockmeyer | | 121 North 5th St | | | | St Charles | MO | 63301 | |
| Ronald J Cherf | | 25400 Little Mack | | | | St Clair Shr | MI | 48081 | |
| Ronald J Gricius | | 18 First St | | | | Mt Clemens | MI | 48043 | |
| Ronald J Wanbach | | 10533 W National Ave 200 | | | | West Allis | WI | 53227 | |
| Ronald K Smith | | 600 W Main St | | | | Muncie | IN | 47305 | |
| Ronald Kennedy | | 23422 Bolivar | | | | Mission Viejo | CA | 92671 | |
| Ronald L Campbell | | 183 N C St | | | | Tustin | CA | 92780 | |
| Ronald M Anstandig | | 24 West Huron | | | | Pontiac | MI | 48342 | |
| Ronald M Idyle | | 52697 Tuscany Grv | | | | Shelby Twp | MI | 48315-2083 | |
| Ronald M Pogue | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Ronald Mochty | Harvey Howitt | C o Bernstein And Bernstein | 3000 Town Ctr Building | Ste 1601 16th Fl | | Southfield | MI | 48075-1298 | |
| Ronald Mochty | | 4111 Branch Rd | | | | Flint | MI | 48506 | |
| Ronald Moses City Marshal 10 | | Acct Of Melvin Lopez | Case Q 3112 | 156 William St 10th Fl | | New York | NY | 99407610 | |
| Ronald Moses City Marshal 10 | | Acct Of Melvin Lopez | Case Q 3113 | 156 William St | | New York | NY | 99407610 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ronald Moses City Marshal 10 Acct Of Melvin Lopez | | Case Q 3112 | 156 William St 10th Fl | | | New York | NY | 10038 | |
| Ronald Moses City Marshal 10 Acct Of Melvin Lopez | | Case Q 3113 | 156 William St | | | New York | NY | 10038 | |
| Ronald Ott Technical Services | | 6298 Taylor Rd | | | | Cincinnati | OH | 45248 | |
| Ronald P Migus | | | | | | | | 40675-6254 | |
| Ronald Pirtle | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Ronald Rich & Associates | | 30665 Northwestern Hwy Ste 280 | | | | Farmington Hls | MI | 48338 | |
| Ronald Silver | | 5631 N Prospect Rd | | | | Preoria | IL | 61614-4323 | |
| Ronald Stemen dba GT&R Sales & Service | | PO Box 4299 | | | | Pensacola | FL | 32507 | |
| Ronald Stewart | | 21350 River Rd | | | | Robertsdale | AL | 36567 | |
| Ronald T Dodge Co | | 55 Westpark Rd | | | | Dayton | OH | 45459-481 | |
| Ronald T Dodge Company | | | 3.11E+08 55 Westpark Rd | | | Dayton | OH | 45459 | |
| Ronald T Dodge Company | | PO Box 41630 | | | | Dayton | OH | 45441 | |
| Ronald W Mellish | | 25 N Main St 121 | | | | Mt Clemens | MII | 48043 | |
| Ronald W Rickard Pc | | 331 E First St | | | | Imlay City | MI | 48444 | |
| Ronald W Rickard Pc | | 331 East First St | | | | Imlay City | MI | 48444 | |
| Ronatec West Inc | | 2074 Gird Rd | | | | Fallbrook | CA | 92028 | |
| Roncelli Plastics | Fidel Caballero | 330 W Duarte Rd | | | | Monrovia | CA | 91016-4584 | |
| Ronco | | PO Box 8000 Dept 410 | | | | Buffalo | NY | 14267 | |
| Ronco C & E Inc | | 595 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Ronco Communications & Electro | | 595 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Roncone Gino | | 314 Creekside Ln | | | | Pelham | AL | 35124 | |
| Rondall Wells | | 7272 E Atherton Rd | | | | Davison | MI | 48423 | |
| Rondeau Candace | | 3518 Southlea Dr | | | | Kokomo | IN | 46902-3646 | |
| Rondeau Donald | | 361 River Dr | | | | Bay City | MI | 48706 | |
| Rondeau Remy | | 236 N 63rd St | | | | Milwaukee | WI | 53213-4137 | |
| Rondinella Anthony | | 700 Kimball Dr | Apt A | | | Elizabethtown | KY | 42701 | |
| Rondinella Megan | | 8783 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Rondo Camille | | 3250 Weigl Rd | | | | Saginaw | MI | 48609 | |
| Rondo Camille L | | 3250 Weigl Rd | | | | Saginaw | MI | 48609-9792 | |
| Rondo Robert J | | 4760 S Fordney Rd | | | | Hemlock | MI | 48626-8723 | |
| Rondo Thomas | | 11142 Maple Rd | | | | Birch Run | MI | 48415-8433 | |
| Rondo Thomas G | | 2430 Gabel Rd | | | | Saginaw | MI | 48601-9310 | |
| Ronette Inc | | Hq Orlando Southwest | | | | Orlando | FL | 32819 | |
| Ronette Inc Hq Orlando Southwest | | 7380 Sand Lake Rd Ste 500 | 7380 Sand Lake Rd Ste 500 | | | Orlando | FL | 32819 | |
| Ronfeldt Assoc Inc | Jim Stanball | PO Box 6328 | | | | Toledo | OH | 43614-0328 | |
| Rongo Anthony P | | 7251 Woodhaven Dr | | | | Lockport | NY | 14094-6242 | |
| Rongo Michael | | 629 Market St | | | | Lockport | NY | 14094 | |
| Ronk David | | 12375 Brooklyn Rd | | | | Brooklyn | MI | 49230 | |
| Ronken Industries Inc | | 9 Wolfer Industrial Pk | | | | Spring Valley | IL | 61362 | |
| Ronken Industries Inc | | PO Box 161 | | | | Princeton | IL | 61356 | |
| Ronken Industries Inc | | Wolfer Industrial Pk | | | | Spring Valley | IL | 61362 | |
| Ronna Wallace | | Acct Of Timothy Phillips | | | | Dallas | TX | 45331-6355 | |
| Ronna Wallace Acct Of Timothy Phillips | | Case 91 10466 | Case 91-10466 | 600 Commerce St Child Supp Div | | Dallas | TX | 75202 | |
| Ronnet Tapper Charles | | 2316 Wellington Circle | 600 Commerce St Child Supp Div | | | Lithonia | GA | 30058 | |
| Ronnet Tapper Charles | | Acct Of Ian W Charles | Case Ed-001839 | 2316 Wellington Circle | | Lithonia | GA | 11550-4920 | |
| Ronnet Tapper Charles Acct Of Ian W Charles | | Case Ed 001839 | 2316 Wellington Circle | | | Lithonia | GA | 30058 | |
| Ronnie Atkins | | 10630 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Ronnie Bledsoe Trucking Corp | | 1760 Braly Ln | | | | Pulaski | TN | 38478-9261 | |
| Ronnie Bledsoe Trucking Corp | | Scwscacbdse | 1760 Braly Ln | | | Pulaski | TN | 38478-9261 | |
| Ronning Jeffrey | | 3751 N 1000 W | | | | Tipton | IN | 46072 | |
| Ronquillo Julian | | 1474 Gene Torres | | | | El Paso | TX | 79936 | |
| Rontec Usa Inc | | 90 Martin St | | | | Carlisle | MA | 1741 | |
| Rontec Usa Inc | | PO Box 223 | | | | Carlisle | MA | 01741-0223 | |
| Ronto Gregory | | 4330 Gatewood Ln | | | | Franklin | OH | 45005 | |
| Ronzi Richard L | | 121 Lakeside Way Sw | | | | Warren | OH | 44481-9608 | |
| Ronzio Deborah | | 702 4th St | | | | Frederick | CO | 80530 | |
| Rood Charles | | 959 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Rood George G | | 1520 E 42nd St | | | | Anderson | IN | 46013 | |
| Rood Gerald | | 12714 Dorwood Rd | | | | Burt | MI | 48417 | |
| Rood Murray E | | 3093 Sonricker Rd | | | | Attica | NY | 14011-9606 | |
| Rood Shawn | | 12424 Whisper Ridge | | | | Freeland | MI | 48623 | |
| Rood Stewart | | 4757 E Tittabawassee Rd | | | | Freeland | MI | 48623-9101 | |
| Rood Wayne | | 1045 Pkwood Ave | | | | Flint | MI | 48507 | |
| Roof Dennis K | | 857 Westgate Dr | | | | Anderson | IN | 46012-9246 | |
| Roof Management Inc | | 1200 S Buckeye Ln | | | | Goshen | KY | 40026 | |
| Roof Management Inc | | 2900 Axton Ln | | | | Goshen | KY | 40026 | |
| Roof Management Inc | | PO Box 265 | | | | Goshen | KY | 40026 | |
| Roof Products & Systems Corp | | 484 N Thomas Dr | | | | Bensenville | IL | 60106 | |
| Roof Products & Systems Corp | | Rps | 484 Thomas Dr | | | Bensenville | IL | 60106-1619 | |
| Roof Products and Systems Corp | | 484 N Thomas Dr | | | | Bensenville | IL | 60106 | |
| Roofing International Inc | | 516 E Cedar | | | | Mcallen | TX | 78501 | |
| Rooker Steven | | 23783 Lynnhurst | | | | Macomb | MI | 48042 | |
| Rooks Heather | | 101 Goler Ave | | | | Dublin | GA | 31021 | |
| Rooks Suzanne | | 2329 Ausley Bend Dr | | | | Hartselle | AL | 35640 | |
| Rooks Tony | | PO Box 1624 | | | | Hartselle | AL | 35640-8624 | |
| Roome Janna | | 309 Sw 39th St | | | | Moore | OK | 73160 | |
| Rooney C | | 8 Anders Cr | Tower Hill | Kirkby | | Merseyside | | L33 1TA | United Kingdom |
| Rooney Christine | | 8 Anders Dr | | | | Towerhill | | L33 1TA | United Kingdom |
| Rooney Daniel A | | 9701 109th Ave | | | | Largo | FL | 33773-4442 | |
| Rooney Deborah | | 6 Glen Way | | | | Serenade Estate | | L33 4EB | United Kingdom |
| Roose Christian | | 220 Copper St | | | | Ishpeming | MI | 49849 | |
| Roosevelt University | | Cashier Office Room 209 | | | | Chicago | IL | 60605 | |
| Roosevelt University Cashier Office Room 209 | | 430 S Michigan Ave | 430 S Michigan Ave | | | Chicago | IL | 60605 | |
| Roosien Larry | | 410 Round Lake Dr | | | | Caledonia | MI | 49316 | |
| Root Connie | | 11989 Baumgartner Rd | | | | St Charles | MI | 48655-1104 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Root David S | | 7301 Nw 18th St Apt 207 | | | | Margate | FL | 33063-6857 | |
| Root Gary C | | 7377 Cornwell Dr | | | | Davison | MI | 48423-9538 | |
| Root Gilford J | | 1807 N River Rd | | | | Fremont | OH | 43420-9484 | |
| Root James | | 12558 Freeland Dr | | | | Fenton | MI | 48430 | |
| Root James | | 3805 Foster Rd | | | | Mt Pleasant | MI | 48858-9156 | |
| Root Joseph | | 2575 Dunhill Pl | | | | Kettering | OH | 45420 | |
| Root Judy | | 18 Harnds Lnding E Main St | | | | Cortland | OH | 44410 | |
| Root Kathryn A | | 10018 Hegel Rd | | | | Goodrich | MI | 48438-9400 | |
| Root Lawrence | | 208 N Mecca St | | | | Cortland | OH | 44410 | |
| Root Neal & Co Inc | | 64 Peabody St | | | | Buffalo | NY | 14210-1523 | |
| Root Neal & Co Inc | | 64 Peabody St | | | | Buffalo | NY | 14240 | |
| Root Neal & Co Inc | | PO Box 101 | | | | Buffalo | NY | 14240 | |
| Root Nelson | | 3615 Lilac Ln | | | | White Cloud | MI | 49349 | |
| Root Richard | | 3600 Waltmar Rd | | | | Bridgeport | MI | 48722-9577 | |
| Root Sarah | | 2900 International Pl 330b | | | | Ypsilanti | MI | 48197 | |
| Root Sarah | | 5699 E Twinbeach Rd | | | | Port Clinton | OH | 43452 | |
| Rooter Drain & Plumbing | | 2489 Mooresville Pike | | | | Culleoka | TN | 38451 | |
| Rooter Drain and Plumbing | | 2489 Mooresville Pike | | | | Culleoka | TN | 38451 | |
| Roots Margaret A | | 4630 S Gregory St | | | | Saginaw | MI | 48601-6624 | |
| Rootstown Fire Department | | 4152 Tallmadge Rd | | | | Rootstown | OH | 44272 | |
| Rootstown Water Service Co | | Box 94 | | | | Rootstown | OH | 44272 | |
| Rootstown Water Service Co Oh | | PO Box 94 | 4332 Tallmadge Rd | | | Rootstown | OH | 44272 | |
| Ropak Canada Inc | | 2240 Wyecroft Rd | | | | Oakville | ON | L6L 6M1 | Canada |
| Ropak Corp | | Linpac Materials Handling | 120 Commerce Ct | | | Georgetown | KY | 40324 | |
| Ropak Corp | | Linpac Materials Handling Grou | 200 E Big Beaver | | | Troy | MI | 48083 | |
| Rope & Plastic International P | | 4 Coongie Ave | | | | Edwardstown | | 5039 | |
| Rope & Plastic Intl Pty Ltd | | 21 Capelli Rd Wingfield | South Australia 5013 | | | | | | Australia |
| Rope & Plastic Intl Pty Ltd | | 21 Capelli Rd Wingfield | South Australia 5013 | | | Australia | | | Australia |
| Rope & Plastic Sales USA Pty Ltd | Mr Rod Arthur | PO Box 142 | | | | Edwardstown | | 5309 | Australia |
| Roper Barry S | | Dba Rope & Associates | 27631 Westcott | | | Farmington Hills | MI | 48334 | |
| Roper Barry S | | Rope & Associates | 27631 Westcott | | | Farmington Hills | MI | 48334 | |
| Roper Barry S Dba Rope and Associates | | 27631 Westcott | | | | Farmington Hills | MI | 48334 | |
| Roper Anne | | 88 Whiteside Rd | | | | Haydock | | WA11 OJB | United Kingdom |
| Roper Chris | | Dba Affordable Animal & Pest | Removal Service | 39 W Alexis Rd 122 | | Toledo | OH | 43612 | |
| Roper Chris Dba Affordable Animal and Pest | | Removal Service | 39 W Alexis Rd 122 | | | Toledo | OH | 43612 | |
| Roper Jr Erdis R | | Pobox 2751 | | | | Tulsa | OK | 74101 | |
| Roper Jr John | | 1310 Main St E | | | | Hartselle | AL | 35640-2037 | |
| Roper Organization Inc The | | 205 E 42nd St | | | | New York | NY | 10017 | |
| Roperasw | | PO Box 19472 A | | | | Newark | NJ | 07195-0472 | |
| Roperasw | | 566 E Boston Post Rd | Goi 05-06-02 | | | Mamaroneck | NY | 10543 | |
| Roperasw Llc | | Box 29700 Gpo | | | | New York | NY | 10087-9700 | |
| Ropers Majeski Kohn & Bentley | Christopher Norgaard | 633 W 5th St 26th Flr | | | | Los Angeles | CA | 90071 | |
| Ropes & Gray | | One Franklin Square | 1301 K St Nw Ste 800 E | | | Washington | DC | 20005-3333 | |
| Ropes & Gray | | Ste 1200 South | 1001 Pennsylvania Nw | | | Washington | DC | 20004 | |
| Ropes & Gray | | 1 International Pl | | | | Boston | MA | 21102624 | |
| Ropes and Gray | | 1 International Pl | | | | Boston | MA | 02110-2624 | |
| Ropes and Gray | | One International Pl | | | | Boston | MA | 02110-2624 | |
| Ropes and Gray One Franklin Square | | 1301 K St Nw Ste 800 E | | | | Washington | DC | 20005-3333 | |
| Roppel Industries Inc | | 829 Logan St | | | | Louisville | KY | 40204-1833 | |
| Roque Eduardo | | 1878 N Clinton Ave | | | | Rochester | NY | 14621 | |
| Roque Gilbert | | 8434 Brompton Pl Dr | | | | Houston | TX | 77083 | |
| Rorie Conti | | 7301 S Darlington Ave | | | | Tulsa | OK | 74136-7004 | |
| Rorie Louise N | | 5220 Woodcliff Dr | | | | Flint | MI | 48504-1259 | |
| Rorison Dolores M | | 1017 Pk Cir | | | | Girard | OH | 44420-2315 | |
| Roron Die Casting Inc | | 4812 Longley Ln | | | | Reno | NV | 89502 | |
| Rory L Starkweather | | 724 Hickory Ave | | | | Cabool | MO | 65689 | |
| Ros Rodrigues | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Rosa Albert | | 771 Amwell Rd | | | | Hillsboro | NJ | 8844 | |
| Rosa And Ramiro Lambaria | | 1483 Mackinaw Dr | | | | Davison | MI | 48423 | |
| Rosa C Ubiles | | PO Box 1406 | | | | Lockport | NY | 14094 | |
| Rosa Guzman | | 3130 S Diamond St | | | | Santa Ana | CA | 92704 | |
| Rosa Hubbard | | 6 Mary B Talbert Blvd | | | | Buffalo | NY | 14204 | |
| Rosa Hubbard | | 6 Mary B. Talbert Blvd | | | | Buffalo | NY | 14204 | |
| Rosa Maria | | 1323 Difford Dr | | | | Niles | OH | 44446 | |
| Rosa Michael | | 3711 S 1100 E | | | | Greentown | IN | 46936 | |
| Rosa Michele | | 9 Oak Brook La | | | | Rochester | NY | 14559 | |
| Rosa O Singer | | 78 Cedar | | | | Buffalo | NY | 14215 | |
| Rosa Patricia | | 507 S Maple | | | | Greentown | IN | 46936 | |
| Rosa Paul | | 135 Joe Hall Rd | | | | Beaver Falls | PA | 15010 | |
| Rosado Julio & Narcisa | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rosado Julio & Narcisa | | 1850 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Rosado Theresa | | 489 Pk Dr | | | | Campbell | OH | 44405 | |
| Rosales Dora | | 5414 Carlson | | | | Wichita Falls | TX | 76302 | |
| Rosales Elizabeth | | 9130 Mt San Berdu | | | | El Paso | TX | 79924 | |
| Rosalie A Serba | | 1205 Moll St | | | | N Tonawanda | NY | 14120 | |
| Rosalie Belue | | 619 Red Oak Ln | | | | O Fallon | MO | 63366-1667 | |
| Rosalind Marshall Kelly | | 140 Summit Farms Rd | | | | Southington | CT | 6489 | |
| Rosalyn Motley | Attn Deborah A Mattison | Wiggins Childs Quinn & Pantazis LLC | The Kress Bldg | 301 19th St N | | Birmingham | AL | 35203 | |
| Rosamond Jerry | | 184 Fern Valley Rd | | | | Brandon | MS | 39042 | |
| Rosanna Flores | | 22942 Cedar Spring | | | | Lake Forest | CA | 92630 | |
| Rosario Nestor L | | 6724 S 20th St | | | | Milwaukee | WI | 53221-5227 | |
| Rosas Daniel | | 9415 Sheridan Rd | | | | Burt | MI | 48417-9601 | |
| Rosas Robert | | 2904 Schemm | | | | Saginaw | MI | 48602 | |
| Rosati Joseph | | 6713 Minnick Rd Apt 1 | | | | Lockport | NY | 14094 | |
| Rosati Julia | | 7550 Meadowood Dr | | | | Canfield | OH | 44406 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rosati Rosemary | | 4052 Irish Rd | | | | Lockport | NY | 14094 | |
| Rosati Thomas | | 4052 Irish Rd | | | | Lockport | NY | 14094 | |
| Rosborough Gregory | | 6627 Garden Dr | | | | Mt Morris | MI | 48458 | |
| Rosche One Interests Lp | | 5350 S Staples Ste 100 | | | | Corpus Christi | TX | 78411 | |
| Rosco Inc | Accounts Payable | 144 31 91st Ave | | | | Jamaica | NY | 11435 | |
| Roscoe Mandy | | 18 Lynsted Rd | | | | Dovecot | | L14 ONT | United Kingdom |
| Roscor Cor | | Discount Video Warehouse Div | 1061 Feehanville Dr | | | Mount Prospect | IL | 60056-6006 | |
| Roscor Corporation | | 135 S Lasalle Dept 2697 | | | | Chicago | IL | 60674 | |
| Roscor Corporation | | Roscor Hardware | 1061 Feehanville Dr | | | Mt Prospect | IL | 60056 | |
| Roscor Corporation | | 27280 Haggerty Rd Ste C 2 | | | | Farmington Hills | MI | 48331 | |
| Roscor Michigan | | 27280 Haggerty Rd Ste C 2 | | | | Farmington Hills | MI | 48331 | |
| Rose Aaron G | | 27311 Al Hwy 99 | | | | Elkmont | AL | 35620-7901 | |
| Rose Alice W | | 713 Hawthorne Green Dr | | | | Richland | MS | 39157-1544 | |
| Rose B M | | 21 Graeme Bryson Court | Lorenzo Dr | | | Liverpool | | L11 1JD | United Kingdom |
| Rose B Wisseh | | 40 Anne Gillis Ln | | | | Smyrna | DE | 19977 | |
| Rose Bloh Wisseh | | 9443 Kings Grant Rd | | | | Laurel | MD | 20723 | |
| Rose Brandon | | 4089 Island Dr | | | | Saginaw | MI | 48603 | |
| Rose Carl | | 9956 Hardins Creek Rd | | | | Leesburg | OH | 45135-9171 | |
| Rose Carolyn | | 2722 E Carter St | | | | Kokomo | IN | 46901-5732 | |
| Rose Cathleen M | | 14365 Dempsey Rd | | | | St Charles | MI | 48655-9706 | |
| Rose Charles | | 1935 Malcom Dr | | | | Kettering | OH | 45420 | |
| Rose Danny | | 15800 County Rd 400 | | | | Hillsboro | AL | 35643 | |
| Rose Darnell | | 1830 Barnett St | | | | Rahway | NJ | 7065 | |
| Rose De & Associates Corp | | 1100 N Opdyke Rd Ste 900 | | | | Auburn Hills | MI | 48326 | |
| Rose Dennis A | | 2263 Delvue Dr | | | | Dayton | OH | 45459-3625 | |
| Rose Diana | | 2554 W Broadway | | | | Bunker Hill | IN | 46914 | |
| Rose Diane | | 13805 Fremont County Rd 143 | | | | Canon City | CO | 81212 | |
| Rose Diliscia Everett | | 17 N First St Ste 111 | | | | Ann Arbor | MI | 48104 | |
| Rose Donald | | 1328 Fudge Dr | | | | Beavercreek | OH | 45434-6723 | |
| Rose Douglas | | 901 W 575 S | | | | Pendleton | IN | 46064 | |
| Rose Exterminator Co Eft Bio Serv Corp | | PO Box 309 | | | | Troy | MI | 48099-0309 | |
| Rose Franklin D | | 2838 Shaker Rd | | | | Franklin | OH | 45005-9778 | |
| Rose Frederick A | | 505 Hillcrest Dr | | | | Kokomo | IN | 46901-3438 | |
| Rose Gage Services | | 184 Newport Way | | | | Kingston | TN | 37763 | |
| Rose Gary | | PO Box 42 | | | | Markleville | IN | 46056-0042 | |
| Rose Gary | | 10849 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Rose Gary | | Dba Rose Gage Services | 184 Newport Way | | | Kingston | TN | 37763 | |
| Rose Gary Dba Rose Gage Services | | 184 Newport Way | | | | Kingston | TN | 37763 | |
| Rose Gene E | | 2554 W Broadway | | | | Bunker Hill | IN | 46914-9487 | |
| Rose George | | 14677 Elk River Mills Rd | | | | Athens | AL | 35614 | |
| Rose Glenn A | | 175 Caledonia St | | | | Lockport | NY | 14094-2725 | |
| Rose Grinding and Mfg Co | Jerry Rose | 9600 Byers Rd | | | | Miamisburg | OH | 45342 | |
| Rose Group | | 778 Winding River Blvd | | | | Maineville | OH | 45039-7746 | |
| Rose Heather | | 104 West Chapel Ln | | | | Midland | MI | 48640 | |
| Rose Hill S | | 1971 Hollywood Dr | | | | Lawrenceville | GA | 30044-3815 | |
| Rose Hulman Inst Of Tech | | Career Svcs & Employer | 5500 Wabash Ave Box 15 | | | Terre Haute | IN | 47803 | |
| Rose Hulman Inst Of Tech Career Svcs and Employer | | Relations | 5500 Wabash Ave Box 15 | | | Terre Haute | IN | 47803 | |
| Rose Hulman Inst Of Technology | | 5500 Wabash Ave | | | | Terre Haute | IN | 47803 | |
| Rose Humphrey | | 308 Tuscarora St | | | | Lakeland | FL | 33804 | |
| Rose Iii James | | 1064 E Tobias Rd | | | | Clio | MI | 48420-1767 | |
| Rose Jason | | 305 Cranewood Dr | | | | Trenton | OH | 45067 | |
| Rose Jimmy | | 1054 Grant St Se | | | | Decatur | AL | 35601 | |
| Rose Jo | | 2909 Elva Dr | | | | Kokomo | IN | 46902 | |
| Rose John | | 10180 Hyne Rd | | | | Brighton | MI | 48116 | |
| Rose Jonathan M | | 401 W Canyon Lakes Dr | | | | Kennewick | WA | 99337-2689 | |
| Rose Joyce | | 42 Gifford Ave | | | | Lakewood | NY | 14750 | |
| Rose Katherine | | 2694 Randall Nw | | | | Walker | MI | 49544 | |
| Rose Kenneth | | 216 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Rose Latisha | | 2669 Cobblegate Square Apt 5 | | | | Dayton | OH | 45439 | |
| Rose Law Firm Pa | | 120 E Fourth St | | | | Little Rock | AR | 72201-2893 | |
| Rose Linda | | 81 E Van Lake Dr | | | | Vandalia | OH | 45377 | |
| Rose M | | PO Box 176 | | | | W Middleton | IN | 46995-0176 | |
| Rose Manufacturing Co Inc | | 2250 S Tejon St | | | | Englewood | CO | 60110 | |
| Rose Marie Brook | | 1520 N Woodward Ave Ste 106 | | | | Bloomfld Hls | MI | 48304 | |
| Rose Marie Csendom | | 3347 Townline Rd | | | | Lancaster | NY | 14086 | |
| Rose Mary J | | 4025 Troost St | | | | North Port | FL | 34288-8529 | |
| Rose Matthew | | 2354 Rosearnne Ct | | | | Fairborn | OH | 45324 | |
| Rose Mcqueen | | 4253 Freeman Rd | | | | Middleport | NY | 14105 | |
| Rose Melissa | | 5825 Branch Rd | | | | Flint | MI | 48506 | |
| Rose Michael | | 385 Akron St | | | | Lockport | NY | 14094 | |
| Rose Michael | | 2041 Springrove Ln | | | | Middletown | OH | 45044 | |
| Rose Michael | | 7014 S Township Rd 131 | | | | Tiffin | OH | 44883-8642 | |
| Rose Michael P | | 8130 Woodbridge Court | | | | Springboro | OH | 45066-9138 | |
| Rose Moving & Storage Co | | 10421 Ford Rd | | | | Dearborn | MI | 48126-3334 | |
| Rose Moving and Storage Co Inc | | 10421 Ford Rd | | | | Dearborn | MI | 48126 | |
| Rose Neil | | 40 East Kent Rd | | | | Merrill | MI | 48637 | |
| Rose Pamela | | 419 Sequoia Dr | | | | Davison | MI | 48423 | |
| Rose Proctor | | 813 Jay Dr | | | | Noble | OK | 73068 | |
| Rose Products & Services Inc | | 545 Stimmel Rd | | | | Columbus | OH | 43223 | |
| Rose Products And Service Inc | | 545 Stimmel Rd | | | | Columbus | OH | 43223 | |
| Rose Products and Services Inc | | 545 Stimmel Rd | | | | Columbus | OH | 43223 | |
| Rose Richard | | 6344 Smith Rd | | | | Linden | MI | 48451 | |
| Rose Richard | | 7420 Moorish Rd | | | | Bridgeport | MI | 48722 | |
| Rose Richard | | 58 Eastwick Dr | | | | Williamsville | NY | 14221 | |
| Rose Rickey | | 665 Beatrice Dr | | | | Dayton | OH | 45404-1410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rose Robert | | 2318 Jordans Way | | | | Midland | MI | 48640 | |
| Rose Robert | | 170 Arisa Dr | | | | Dayton | OH | 45449 | |
| Rose Rodney | | 13 Wyndemere Dr | | | | Franklin | OH | 45005 | |
| Rose Ronald | | 3147 Oxford Middletown Rd | | | | Somersville | OH | 45064 | |
| Rose Shanis Financial Svc Inc | | PO Box 87 | | | | Easton | MD | 21601 | |
| Rose State College | | Midwest Office Of Business Affairs | 6420 S E 15th St | | | Midwest City | OK | 73110-2799 | |
| Rose State College Office Of Business Affairs | | 6420 S E 15th St | | | | Midwest City | OK | 73110-2799 | |
| Rose Steven | | 3225 Sweetbriar Rd | | | | Decatur | AL | 35603 | |
| Rose Steven | | 4080 S Irish Rd | | | | Davison | MI | 48423 | |
| Rose Steven | | 5154 Flaxton Dr | Apt G7 | | | Saginaw | MI | 48603 | |
| Rose Steven | | 1266 Woodledge Dr | | | | Mineral Ridge | OH | 44440 | |
| Rose Sue A | | 1450 Lincoln Ave | | | | Mt Morris | MI | 48458-1326 | |
| Rose Systems Corp | | 1201 Airway Blvd W 3 | | | | El Paso | TX | 79925 | |
| Rose Systems Corporation | | 11450 Rojas D6 | | | | El Paso | TX | 79936 | |
| Rose Terry | | 15694 Co Rd 400 | | | | Hillsboro | AL | 35643 | |
| Rose Terry | | 207 Bayview Dr | | | | Daphne | AL | 36526 | |
| Rose Terry | | 4326 Gorman | | | | Englewood | OH | 45322 | |
| Rose Thomas | | 123 Lamplighter Trail | | | | Dayton | OH | 45429 | |
| Rose Tony | | 1044 Meadowrun | | | | Englewood | OH | 45322 | |
| Rose Township Association | | C Danikolas Howard & Howard | 1400 N Woodward Ste 250 | | | Bloomfield Hills | MI | 48304 | |
| Rose Township Association C Danikolas Howard and Howard | | 1400 N Woodward Ste 250 | | | | Bloomfield Hills | MI | 48304 | |
| Rose Vicki | | 6763 Minnick Rd 107 | | | | Lockport | NY | 14094 | |
| Rose William | | 4225 Calkins Rd | | | | Flint | MI | 48532 | |
| Rose William | | 13201 Springcreek Dr | | | | Oklahoma City | OK | 73170 | |
| Rose William C | | 355 Wyndham Pk S | | | | Westerville | OH | 43082-8458 | |
| Roseanna J Colaianni | | 24882 Eureka Ave | | | | Warren | MI | 18726-4622 | |
| Roseanna J Colaianni | | 24882 Eureka Ave | | | | Warren | MI | 48091 | |
| Roseberry Charles | | 10625 S 150 W | | | | Bunker Hill | IN | 46914-9536 | |
| Roseberry Christofer | | 4246 Pleasant View Ave | | | | Dayton | OH | 45420 | |
| Roseberry E C & Co Inc | | 4511 Harlem Rd | | | | Buffalo | NY | 14226 | |
| Roseberry Jenifer | | 2625 Crestwell Pl | | | | Kettering | OH | 45420 | |
| Roseberry Zonya Simone | | 2221 N Jay St | | | | Kokomo | IN | 46901-1617 | |
| Rosebrock Stephen | | 1608 N Clinton | | | | Saginaw | MI | 48602 | |
| Rosebrook Myron | | 136 Marina Point Dr | | | | Sandusky | OH | 44870 | |
| Rosebrugh Ray | | 2646 Hutchinson Rd | | | | Caro | MI | 48723 | |
| Rosebush Terrence | | 861 Natures Ridge Ln | | | | Bay City | MI | 48708 | |
| Rosecrans Robert | | 13509 Albion Eagle Harbor Rd | | | | Albion | NY | 14411 | |
| Rosedale Products Inc | | 3730 W Liberty Rd | | | | Ann Arbor | MI | 48103 | |
| Rosedale Products Inc | | PO Box 1085 | | | | Ann Arbor | MI | 48106 | |
| Rosedale Tech Institute | | 215 Beecham Dr | | | | Pittsburgh | PA | 15205-9791 | |
| Roseleen Brown | David A Hughes | C o Attorney At Law | 212 Ctr St | Fifth Fl | | Little Rock | AR | 72201 | |
| Roseleen Brown | | 1605 Beresford St | | | | North Little Rock | AR | 72116 | |
| Roseli Albert | | 3504 Kessler Blvd | | | | Wichita Falls | TX | 76309 | |
| Roselle David | | 3235 Porter | | | | Saginaw | MI | 48602 | |
| Roseman And Jacobs | | 708 Foulk Rd Upper Lvl | | | | Wilmington | DE | 19803 | |
| Roseman David | | 609 Vaniman Ave | | | | Dayton | OH | 45426 | |
| Rosemarie Verlinde Etter | Brown Brothers Harriman + Co | | 140 Broadway | | | New York | NY | 10005 | |
| Rosemary Durkin Clerk Of Court | | Acct Of Bernard Brown | Case 93 Cvi 1049 | | | Youngstown | OH | 57890-3254 | |
| Rosemary Durkin Clerk Of Court Acct Of Bernard Brown | | Case 93 Cvi 1049 | PO Box 6047 2nd Flr City Hl | | | Youngstown | OH | 44501 | |
| Rosemary Durkin Clerk Of Ct | | Acct Of Gabriel Artis Sr | Case 94cvf1644 | PO Box 6047 2nd Fl Cty Hall | | Youngstown | OH | 42158-6699 | |
| Rosemary Durkin Clerk Of Ct | | Acct Of Ina Madison | Case 92 Cvf 1515 | | | | | 28646-8828 | |
| Rosemary Durkin Clerk Of Ct | | Acct Of Linda T White | Case 92 Cvi 1154 | | | | | 27252-4892 | |
| Rosemary Durkin Clerk Of Ct Acct Of Gabriel Artis Sr | | Case 94cvf1644 | PO Box 6047 2nd Fl Cty Hall | | | Youngstown | OH | 44501 | |
| Rosemary Durkin Clerk Of Ct Acct Of Ina Madison | | Case 92 Cvf 1515 | | | | | | | |
| Rosemary Durkin Clerk Of Ct Acct Of Linda T White | | Case 92 Cvi 1154 | | | | | | | |
| Rosemary Durkinclerk Of Court | | Acct Of Linda White | Case 92 Cvf 4761 | PO Box 6047 2nd Fl Cty Hall | | Youngstown | OH | 27252-4892 | |
| Rosemary Durkinclerk Of Court Acct Of Linda White | | Case 92 Cvf 4761 | PO Box 6047 2nd Fl Cty Hall | | | Youngstown | OH | 44501 | |
| Rosemary Hughes | | 2505 Chad Dr | | | | Arlington | TX | 76017 | |
| Rosemary Sutherland | | 1209 Watts | | | | St Louis | MO | 63130 | |
| Rosemont Industries Inc | | 1700 West St | | | | Cincinnati | OH | 45215-3438 | |
| Rosemont Industries Inc | Sales | 1700 West St | | | | Cincinnati | OH | 45215 | |
| Rosemont Industries Inc | | 1700 West St | | | | Cincinnati | OH | 45215-343 | |
| Rosemount Aerospace Inc | | Lock Box Ch 10564 | | | | Palatine | IL | 60055-0564 | |
| Rosemount Aerospace Inc | | 1256 Trapp Rd | | | | Saint Paul | MN | 55121 | |
| Rosemount Aerospace Inc | | 14300 Judicial Rd | | | | Burnsville | MN | 55306-4898 | |
| Rosemount Aerospace Inc | | Aircraft Sensors Division | 14300 Judicial Rd | | | Burnsville | MN | 55306-4898 | |
| Rosemount Analytical | John J Cruciani | Blackwell Sanders Peper Martin Llp | Plaza Colonnade 4801 Main St Ste 1000 | | | Kansas City | MO | 64112 | |
| Rosemount Analytical | Mike Maina | Rosemount Analytical | 12001 Technology Dr Ms Ab03 | | | Eden Prairie | MN | 55344 | |
| Rosemount Analytical | | 2400 Barranco Pkwy | | | | Irvine | CA | 92606-5018 | |
| Rosemount Analytical | | PO Box 70816 | | | | Chicago | IL | 60673 | |
| Rosemount Analytical | | PO Box 905015 | | | | Charlotte | NC | 28290-5015 | |
| Rosemount Analytical Inc | | Div Rosemount Inc | 600 S Harbor Blvd | | | La Habra | CA | 90631 | |
| Rosemount Analytical Inc | | Uniloc Division | 2400 Barranca Pkwy | | | Irvine | CA | 92606 | |
| Rosemount Analytical Inc | | PO Box 70816 | | | | Chicago | IL | 60673-0816 | |
| Rosemount Analytical Inc | | PO Box 73263 | | | | Chicago | IL | 60673-7263 | |
| Rosemount Analytical Inc | | 1203 Oakwood Ct | | | | Rochester Hills | MI | 48307 | |
| Rosemount Analytical Inc | | 1201 N Main | | | | Orville | OH | 44667-0901 | |
| Rosemount Analytical Inc Eft | | PO Box 70816 | | | | Chicago | IL | 60673 | |
| Rosemount Inc | | Rosemount Analytical | 600 S Harbor | | | La Habra | CA | 90631 | |
| Rosemount Inc | | 7500 W Mississippi | | | | Denver | CO | 80226 | |
| Rosemount Inc | | PO Box 70114 | | | | Chicago | IL | 60673-0114 | |
| Rosemount Inc | | 14300 Judicial Rd | | | | Burnsville | MN | 55337 | |
| Rosemount Inc | | 8200 Market Blvd | | | | Chanhassen | MN | 55317 | |
| Rosemount Inc | | Rosemount Analytical | 1201 N Main St | | | Orrville | OH | 44667 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rosemount Inc | | Rosemount Analytical Div | 4001 Greenbriar Rd S | | | Stafford | TX | 77477 | |
| Rosemount Measurement | | 8200 Market Blvd | 1150 Hanley Ct | | | Chanhassen | MN | 55317 | |
| Rosemount uniloc | | Acct 5096693 | PO Box 905015 | | | Charlotte | NC | 28290-5015 | |
| Rosen Eric | | 40 Charter Oaks Dr | | | | Pittsford | NY | 14534 | |
| Rosen John | | 65 Forestglen Circle | | | | Williamsville | NY | 14221 | |
| Rosen Product | | 4678 Isabelle St | | | | Eugene | OR | 97402 | |
| Rosen Products | | 4678 Isabella St | | | | Eugene | OR | 97402 | |
| Rosen Products | | PO Box 21636 | | | | Eugene | OR | 97402 | |
| Rosen Ruben | | 9132 Bristol Rd | | | | Indianapolis | IN | 46260 | |
| Rosen Ruben J | Steven T Fulk Esq | Fulk & Allain | 320 Massachusetts Ave | | | Indianapolis | IN | 46204 | |
| Rosen Slome Marder LLP | Russell R Johnson III | 2258 Wheatlands Dr | | | | Manakin Sabot | VA | 23103 | |
| Rosen Slome Marder LLP | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | | Uniondale | NY | 11553-3622 | |
| Rosenbalm Gary | | 3011 S Hoffman Ln | | | | Tucson | AZ | 85730 | |
| Rosenbaum Kent | | 2610 Yorktown Ct | | | | Beavercreek | OH | 45434 | |
| Rosenbaum Linda | | 7340 Creek View Circle | | | | West Bloomfield | MI | 48322 | |
| Rosenberg & Saloman | | PO Box 1386 | | | | New Brunswick | NJ | 8903 | |
| Rosenberg Alan P | | 11016 Chippewa Forest Rd | | | | Arbor Vitae | WI | 54568-9142 | |
| Rosenberg Howard S | | 6265 Pinecroft Dr | | | | West Bloomfield | MI | 48322 | |
| Rosenberg John D | | 4574 Warren Rd | | | | Cortland | OH | 44410-9756 | |
| Rosenberg Mitchell | | 1677 Woodland Ave | | | | Palo Alto | CA | 94303 | |
| Rosenberg Raymond | | 411 Hawley St | | | | Lockport | NY | 14094 | |
| Rosenberg Roger | | 5326 Salt Works Rd | | | | Middleport | NY | 14105 | |
| Rosenberg Steven | | 10436 Freeman Rd | | | | Medina | NY | 14103-9575 | |
| Rosenberger  Eft Hochfrequenztechnik | | Hauptstrasse 1 | D 83413 Fridolfing | | | | | | Germany |
| Rosenberger Eft | | Hochfrequenztechnik | Haupstrasse 1 | D 83413 Fridolfing | | | | | Germany |
| Rosenberger Hochfrequenztechni | | Hauptstr 1 | | | | Fridolfing | | 83413 | Germany |
| Rosenberger Jamie | | 304 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Rosenberger Leland W | | 35810 Elmira | | | | Livonia | MI | 48150-6503 | |
| Rosenberger Of North America | | 1824 Colonial Village Ln | | | | Lancaster | PA | 17605-0113 | |
| Rosenberger Paul | | 6896 Crossbrook Dr | | | | Centerville | OH | 45459-6990 | |
| Rosenberger Victor D | | 11011 N Saginaw St Apt 5 | | | | Mount Morris | MI | 48458-2036 | |
| Rosenberry Lindsay | | 2929 Sedgewick Ne | Apt 205 | | | Warren | OH | 44483 | |
| Rosenberry Lyle A | | 6209 Woodcliff Ct | | | | Kokomo | IN | 46901-3710 | |
| Rosenblatt Andrew | | 5031 Village Sq Circle | | | | West Bloomfield | MI | 48322 | |
| Rosenbrock Alvin H | | 1401 N Garfield Rd | | | | Linwood | MI | 48634-9829 | |
| Rosenbrock Melonie | | 2959 Churchill Ln | | | | Saginaw | MI | 48603 | |
| Rosenbrock Norman | | 351 Bay Midline Rd | | | | Midland | MI | 48640 | |
| Rosenbrock Ross | | 2695 So 11 Mile | | | | Auburn | MI | 48611 | |
| Rosenburn Roger | | 5299 Richfield Rd | | | | Flint | MI | 48506 | |
| Rosenburg Sarah Melanie | | 908 S Edinburgh Dr | | | | Loveland | CO | 80537 | |
| Rosenbusch Rebecca | | 503 Shaded Acre Court | | | | Pelzer | SC | 29669 | |
| Rosencrantz Michael | | 8558 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Rosenfeld John R | | 3312 W Ft Worth | | | | Broken Arrow | OK | 74012 | |
| Rosengarten Donna | | 1313 Flowerdale Ave | | | | Kettering | OH | 45429 | |
| Rosengarten Theresa | | 12221 Wellington Dr | | | | Medway | OH | 45341-9641 | |
| Rosenn Jenkins & Greenwald | | 15 South Franklin St | | | | Wilkes Barre | PA | 18711 | |
| Rosenn Jenkins and Greenwald | | 15 South Franklin St | | | | Wilkes Barre | PA | 18711 | |
| Rosenstengel Craig | | 1830 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Rosenthal Brian | | 5946 Berne Rd | | | | Elkton | MI | 48731 | |
| Rosenthal David | | 1312 Catamaran Circle | | | | Cicero | IN | 46034 | |
| Rosenthal Leroshawn | | PO Box 353 | | | | Buffalo | NY | 14205 | |
| Rosenthal Robert | | 2125 Onaoto | | | | Dayton | OH | 45402 | |
| Rosetta Sperry | | PO Box 76 | | | | Foyil | OK | 74031 | |
| Roseville City Of Macomb | | City Treasurer | PO Box 290 | | | Roseville | MI | 48066 | |
| Roseville Motor Express | | PO Box 205 | | | | Crooksville | OH | 43731 | |
| Rosfeld Nathanael | | 521 Alexander Dr | | | | Dayton | OH | 45403-3253 | |
| Roshell Jr Frank | | 209 45th Ct N E | | | | Tuscaloosa | AL | 35404 | |
| Roshell Leodist | | 621 E Marengo Ave | | | | Flint | MI | 48505-3378 | |
| Roshon Gary | | 5533 Havens Corners Rd | | | | Gahanna | OH | 43230 | |
| Rosiak Frank | | 9019 W Allerton Ave | | | | Greenfield | WI | 53228 | |
| Rosiak Frank J | | 9019 W Allerton Ave | | | | Greenfield | WI | 53228 | |
| Rosiar Michael | | 657 S Wonnell Rd | | | | Port Clinton | OH | 43452 | |
| Rosie Dabney | | 685 Mendocina Apt 5 | | | | Florissant | MO | 63031 | |
| Rosiek Kenneth | | 4801 64th St | | | | Lubbock | TX | 79414 | |
| Rosiek Rodney | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Rosiek Rodney S  Eft | | 312 Crimson Cloud Ln | | | | El Paso | TX | 79912 | |
| Rosiek Rodney S Eft | | 312 Crimson Cloud Ln | | | | El Paso | TX | 79912 | |
| Rosier Carl | | 111 Spyglass Ct | | | | Warren | OH | 44484 | |
| Rosier James | | 621 Osborne Ave | | | | Fairborn | OH | 45324 | |
| Rosier Rashonda | | 2005 Peachtree Pk Dr Ne | | | | Atlanta | GA | 30309 | |
| Rosiland Denise Edwards Leach | | PO Box 29111 | | | | Shreveport | LA | 71118 | |
| Rosiland Jackson | | C o 231 S Bemiston Ave 1111 | | | | Clayton | MO | 63105 | |
| Rosilyn Craig | | 16 Kirkwood Dr | | | | Newtown | PA | 14638-1064 | |
| Rosilyn Craig | | 16 Kirkwood Dr | | | | Newtown | PA | 18940-1788 | |
| Rosin James C | | 1717 Athaleen Ave | | | | Racine | WI | 53403-3804 | |
| Rosinski Terry | | 8601 W Ashford Ln | | | | Muncie | IN | 47304 | |
| Rosko George | | 789 Hulses Corner Rd | | | | Howell | NJ | 77318545 | |
| Roskopf Alan | | 6473 Edgewood Dr | | | | Lockport | NY | 14094 | |
| Roslawski Anthony G | | W198s11043 Racine Ave | | | | Muskego | WI | 53150-8458 | |
| Roslawski Jerry | | 6827 S Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Roslawski Vicki | | W198 S11043 Racine Ave | | | | Muskego | WI | 53150-8458 | |
| Roslawski Vicki C | | W198 S11043 Racine Ave | | | | Muskego | WI | 53150 | |
| Rosler Metal Finishing Usa | | Llc | 1551 Denso Rd | | | Battle Creek | MI | 49015 | |
| Rosler Metal Finishing Usa Llc | | 1551 Denso Rd | | | | Battle Creek | MI | 49015 | |
| Roslowski Duane | | 1605 Manistique Ave | | | | S Milwaukee | WI | 53172 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roslund George | | 5420 Mapleton Rd | | | | Lockport | NY | 14094-9295 | |
| Rosolowski Alice J | | 670 Wetters Rd | | | | Kawkawlin | MI | 48631-9739 | |
| Rospert David | | 220 Benedict Ave | | | | Norwalk | OH | 44857 | |
| Ross & Hardies | | 150 N Michigan Ave Ste 2500 | | | | Chicago | IL | 60601-7567 | |
| Ross & Pethel Inc | | 6435 Siegen Ln Ste B | | | | Baton Rouge | LA | 70809 | |
| Ross & Pethtel Inc | | PO Box 15223 | | | | Baton Rouge | LA | 70895 | |
| Ross Alberta L | | 1509 W 11th St | | | | Anderson | IN | 46016-2814 | |
| Ross and Hardies | | 150 N Michigan Ave Ste 2500 | | | | Chicago | IL | 60601-7567 | |
| Ross and Pethtel Inc | | PO Box 15223 | | | | Baton Rouge | LA | 70895 | |
| Ross Annie | | 16809 Palmetto Way | | | | Noblesville | IN | 46060 | |
| Ross April | | PO Box 6942 | | | | Kokomo | IN | 46902 | |
| Ross Arthur H | | 1178 County Rd 309 | | | | Cresent City | FL | 32112 | |
| Ross Barbara J | | 439 S 31st St | | | | Saginaw | MI | 48601-6434 | |
| Ross Brenda D | | PO Box 60002 | | | | Dayton | OH | 45406-0002 | |
| Ross Brenda S | | 105 W Dayton St | | | | W Alexandria | OH | 45381-1103 | |
| Ross Brent | | 1211 Joshua | | | | Troy | MI | 48098 | |
| Ross Bruce | | 18488 40th Ave | | | | Coopersville | MI | 49404 | |
| Ross Bukovina Linda | | 2821 Silver Fox Dr Sw | | | | Lordstown | OH | 44481 | |
| Ross Carol E | | PO Box 163 | | | | Galveston | IN | 46932 | |
| Ross Carol E | | PO Box 163 | | | | Galveston | IN | 46932-0163 | |
| Ross Cathy | | 2225 Crew Circle | | | | W Carrollton | OH | 45439 | |
| Ross Charles | | 710 Cherry Blossom Dr | | | | W Carrollton | OH | 45449 | |
| Ross Cheryl | | 1658 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Ross Christian | | 12910 Basell Dr | | | | Hemlock | MI | 48626 | |
| Ross Christina | | 193 S Colony Dr Apt H | | | | Saginaw | MI | 48603 | |
| Ross County Csea | | Family Support For Account Of | Charles M Bower 76ci293 | 150 East Second St | | Chillicothe | OH | 28542-3635 | |
| Ross County Csea Family Support For Account Of | | Charles M Bower 76ci293 | 150 East Second St | | | Chillicothe | OH | 45601 | |
| Ross Dale E | | 4094 N State Rd | | | | Davison | MI | 48423-8501 | |
| Ross David | | 5557 Mt Morris Rd | | | | Columbiaville | MI | 48421 | |
| Ross Dianna | | 1666 Suman Ave | | | | Dayton | OH | 45403 | |
| Ross Donita | | 141 W Pease Ave | | | | W Carrollton | OH | 45449 | |
| Ross Dwayne | | 2920 Valleyview Dr | | | | Columbus | OH | 43204 | |
| Ross E Knox | | 10514 Ellendale Rd | | | | Edgerton | WI | 53534 | |
| Ross Earline | | 2801 Fairwood Ave | | | | Columbus | OH | 43207 | |
| Ross Edward | | 3181 Ncenter Rd | | | | Flint | MI | 48506 | |
| Ross Edward J | | 649 Harsen Rd | | | | Lapeer | MI | 48446-2762 | |
| Ross Elaine W | | 1460 N Pacolet Rd | | | | Campobello | SC | 29322 | |
| Ross Elaine W | | 1460 N Pacolet Rd | | | | Campobello | SC | 29322 | |
| Ross Engineering Corp | | 540 Westchester Dr | | | | Campbell | CA | 95008 | |
| Ross Engineering Corp | | 540 Westchester Rd | | | | Campbell | CA | 95008 | |
| Ross Environmental Services In | | 36790 Giles Rd | | | | Grafton | OH | 44044 | |
| Ross Environmental Services Inc | | 150 Innovation Dr | | | | Elyria | OH | 44035 | |
| Ross Equipment Co Inc | | 1320 University Ave | | | | Rochester | NY | 14607-1622 | |
| Ross Equipment Co Inc | | 875 Hopkins Rd | | | | Buffalo | NY | 14221 | |
| Ross Equipment Co Inc | | Ross Technologies | 7610 Transit Rd | | | Williamsville | NY | 14221 | |
| Ross Equipment Company Inc | | 1320 University Ave | | | | Rochester | NY | 14610 | |
| Ross Equipment Company Inc Eft | | 1320 University Ave | | | | Rochester | NY | 14610 | |
| Ross Erin | | 11354 Olds Rd | | | | Otisville | MI | 48463 | |
| Ross Ernest | | 81 Greenwich Milan Tn Ln Rd So | | | | N Fairfield | OH | 44855 | |
| Ross Estelle | | 3874 John F Kennedy Blvd | | | | Jackson | MS | 39213-2407 | |
| Ross Farrow | | 208 Pineview St | | | | Havelock | NC | 28532 | |
| Ross Florene | | 5513 Edwards Ave | | | | Flint | MI | 48505-5111 | |
| Ross Gary L | | 8720 Oriole Dr | | | | Carlisle | OH | 45005-4233 | |
| Ross Gelfand | | 1265 Minhinette Dr Ste 150 | | | | Roswell | GA | 30075 | |
| Ross Gelfand Attorney | | 3280 Pointe Pkwy Ste 1000 | PO Box 921209 | | | Norcross | GA | 30092 | |
| Ross Gregory | | 810 Forest Overlook Dr | | | | Atlanta | GA | 30331-7388 | |
| Ross Herschel | | 1411 Berkeley Rd | | | | Columbus | OH | 43208 | |
| Ross Horace | | 4830 Plantation St | | | | Anderson | IN | 46013 | |
| Ross Horace | | 1322 Wick Ct | | | | Columbus | OH | 43207-2617 | |
| Ross Horace | | 1322 Wilk Ct | | | | Columbus | OH | 43207 | |
| Ross Howard | | 930 Rever Village Cts Apt B | | | | Centerville | OH | 45458 | |
| Ross Incineration Services Eft Inc | | 36790 Giles Rd | | | | Grafton | OH | 44044 | |
| Ross Incineration Services Inc | | 36790 Giles Rd | | | | Grafton | OH | 44044-9752 | |
| Ross Iris M | | 4662 Village Dr | | | | Jackson | MS | 39206-3349 | |
| Ross Irma C | | 2304 Lake Cabin Ln Ne | | | | Wesson | MS | 39191-6815 | |
| Ross Ivan Phd | | 7315 W Franklin Ave | | | | Minneapolis | MN | 55426-2013 | |
| Ross J Kreinbrink | | 6099 Afton Dr | | | | Clayton | OH | 45415 | |
| Ross Jack | | 238 Delmar St | | | | Dayton | OH | 45403 | |
| Ross James | | 905 N Claypool | | | | Muncie | IN | 47303 | |
| Ross James | | 605 Thorpe Dr | | | | Sandusky | OH | 44870 | |
| Ross Janet S | | 2116 Henry St | | | | Fairborn | OH | 45324-2325 | |
| Ross Jerry J | | 1431 Chatham Dr | | | | Flint | MI | 48505-2591 | |
| Ross John | | 1108 Anita | | | | Grosse Pte Woods | MI | 48236 | |
| Ross John E | | 350 W 800 North Ste 317 | | | | Salt Lake City | UT | 84103 | |
| Ross John E Iii | | John Ross & Associates | 422 N Chicago St | | | Salt Lake City | UT | 84116 | |
| Ross John E Iii John Ross and Associates | | 422 N Chicago St | | | | Salt Lake City | UT | 84116 | |
| Ross Joseph | | 427 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Ross Joseph | | 7113 Milton Carlisle Rd | | | | Springfield | OH | 45504 | |
| Ross Jr Eddie | | 1020 W 15th St | | | | Anderson | IN | 46016-3409 | |
| Ross Jr Isaac | | 2474 Edsel Ave | | | | Columbus | OH | 43207 | |
| Ross Jr Jacob | | 1237 S Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Ross Judith | | 9202 E Helen | | | | Tucson | AZ | 85715 | |
| Ross Keith | | 13415 E 27th St | | | | Tulsa | OK | 74134 | |
| Ross Kelly | | 48 Sutton St | | | | Tuebrook | | L137EJ | United Kingdom |
| Ross Kevin | | 3475 S Brennan Rd | | | | Hemlock | MI | 48626 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ross Lavon | | 354 Rogers Rd | | | | Adrian | MI | 49221 | |
| Ross Learning Inc | | 20820 Greenfield | Ste 301 PO Box 47340 | | | Oak Pk | MI | 48237 | |
| Ross Leonard | | 8775 Swaffer Rd | | | | Vassar | MI | 48768 | |
| Ross Lester | | 439 Judson St | | | | Longmont | CO | 80501 | |
| Ross Linda | | 2230 Stahlheber Rd | | | | Hamilton | OH | 45013-1932 | |
| Ross Marcelia | | 814 Commonwealth Ave | | | | Flint | MI | 48503-6902 | |
| Ross Marion | Frank D Allen Esq | Jennifer L Mccarthy Esq | Archer & Greiner | One Centennial Square | | Haddonfield | NY | 8033 | |
| Ross Marketing Associates | Kevin Frost | 3350 Scott Blvd | | | | Santa Clara | CA | 95054-3123 | |
| Ross Marketing Associates | Kevin Frost | 3350 Scott Blvd Bldg 51 | PO Box 26678 | | | Santa Clara | CA | 95054-3123 | |
| Ross Marketing Associates | Kevin Frost | 3350 Scott Blvdbldg51 | Attn Randy Bowman | | | Santa Clara | CA | 95054 | |
| Ross Matthew | | 201 Montgomery Dr | | | | Canfield | OH | 44406 | |
| Ross Michael | | 3204 Collier Dr Se | | | | Decatur | AL | 35603 | |
| Ross Michael | | 986 N Cedar Cove Rd | | | | Hartselle | AL | 35640 | |
| Ross Michael | | 2153 West 400 South | | | | Tipton | IN | 46072 | |
| Ross Michael | | 34 Edgewater Ln | | | | Rochester | NY | 14617-2011 | |
| Ross Michael | | 472 E Cecil | | | | Merrill | MI | 48637 | |
| Ross Michael D | | 9608 Stonemasters Dr | | | | Loveland | OH | 45140-6209 | |
| Ross Mixing | | PO Box 12308 | | | | Hauppauge | NY | 11788-0615 | |
| Ross Myeshia | | 823 Riverview Terrace | | | | Dayton | OH | 45407 | |
| Ross Name Plate Co | | Number Two Red Plum Circle | | | | Monterey Pk | CA | 91755 | |
| Ross Neil | | 4371 Lake Dr | | | | Beaverton | MI | 48612 | |
| Ross Operating Valve Co | | Ross Controls | 1250 Stephenson Hwy | | | Troy | MI | 48084-1115 | |
| Ross Operating Valve Company | | Drawer 64171vd | | | | Detroit | MI | 48264-0171 | |
| Ross Operating Valve Company | | Lock Box 64171 | | | | Detroit | MI | 48264-0171 | |
| Ross Patricia | | 506 Florence Ave | | | | Wilmington | OH | 45177 | |
| Ross Patrick | | 3175 South Meridian | | | | Merrill | MI | 48637 | |
| Ross Paul | | 1504 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Ross Rhoda | | 22643 Bear Swamp Rd | | | | Marysville | OH | 43040 | |
| Ross Richard | | 1139 Pk Ave | | | | Girard | OH | 44420 | |
| Ross Richard G | | 1139 Pk Ave | | | | Girard | OH | 44420-1804 | |
| Ross Richard K | | 15 Sawmill Creek Trail | | | | Saginaw | MI | 48603-8626 | |
| Ross Richard L | | 4072 Selkirk Bush Rd | | | | Newton Falls | OH | 44444-9744 | |
| Ross Robert | | 1815 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Ross Roger | | 353 Leestone Ct | | | | Sunbury | OH | 43074 | |
| Ross Ronald | | 3921 North Trail | | | | Dayton | OH | 45414 | |
| Ross Ronald L | | 2132 Copeman Blvd | | | | Flint | MI | 48504-2902 | |
| Ross Roosevelt | | 133 Ross Rd | | | | Florence | MS | 39073 | |
| Ross Roxanne | | 28 Sudbury Dr | | | | Rochester | NY | 14624 | |
| Ross Samantha | | 5407 Prarie Lace | | | | Wichita Falls | TX | 76310 | |
| Ross Scott | | 1550 Glendale Dr | | | | Saginaw | MI | 48603 | |
| Ross Scott | | 2837 Pimlico Ln | | | | Saginaw | MI | 48603 | |
| Ross Scott R  Eft | | 2075 Norma Jean Dr | | | | Saginaw | MI | 48609 | |
| Ross Scott R Eft | | 2075 Norma Jean Dr | | | | Saginaw | MI | 48609 | |
| Ross Se Laboratories Inc | | 23480 Aurora Rd | | | | Cleveland | OH | 44146 | |
| Ross Services Inc | | 36790 Giles Rd | | | | Grafton | OH | 44044-9752 | |
| Ross Sherry | | 6621 River Downs Dr Apt 2c | | | | Centerville | OH | 45459 | |
| Ross Sidney | | 106 Harding Rd | | | | Fitzgerald | GA | 31750 | |
| Ross Stephanie | | 2185 Angel Wood Dr | | | | Goshen | OH | 45122 | |
| Ross Stephen | | 2296 Conley | | | | Saginaw | MI | 48603 | |
| Ross T | | 2552 Sierra Dr | | | | Saginaw | MI | 48609-7021 | |
| Ross Technologies | | PO Box 23383 | | | | Rochester | NY | 14692 | |
| Ross Terry | | 5501 N Sycamore | | | | Burton | MI | 48509-1334 | |
| Ross Terry | | 294 E Elmwood | | | | Centerville | OH | 45459 | |
| Ross Thomas C | | 9233 Heritage Glen Dr | | | | Miamisburg | OH | 45342-7411 | |
| Ross Tonya | | 104 Macgregor Dr | | | | Trotwood | OH | 45426 | |
| Ross Tyanne | | 2914 Bellwood Ave | | | | Columbus | OH | 43209 | |
| Ross Vicki | | 15 Sawmill Creek Trail | | | | Saginaw | MI | 48603 | |
| Ross William L | | PO Box 74 | | | | Cooks | MI | 49817-0074 | |
| Ross Willoughby | Vicky Weekley | 1320 Mckinley Ave | | | | Columbus | OH | 43222 | |
| Ross Willoughby Co Eft | | Dayton Industrial Supply | 4550 Willow Pkwy | PO Box 25647 | | Cuyahoga Hts | OH | 44125 | |
| Ross Willoughby Co Eft | | Dept L 1758 | | | | Columbus | OH | 43260-1758 | |
| Ross Willoughby Co Inc | | 901 Connor St | | | | Noblesville | IN | 46060 | |
| Ross Willoughby Co The | | 1320 Mckinley Ave | | | | Columbus | OH | 43222 | |
| Ross Willoughby Co The | | 17851 Englewood Dr | | | | Middleburg Heights | OH | 44130 | |
| Ross Willoughby Co The | | 25 N Bechtle Ave | | | | Springfield | OH | 45504-2841 | |
| Ross Willoughby Co The | | 4550 Willow Pky | | | | Cuyahoga Heights | OH | 44125 | |
| Ross Willoughby Co The | | PO Box 182214 Dept 6005 | | | | Columbus | OH | 43218 | |
| Ross Wixie | | 5828 Pk Ave | | | | Kansas City | MO | 64130-3449 | |
| Rosselot Alan | | 1615 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Rosser Gary | | 3907 Larkspur | | | | Dayton | OH | 45406 | |
| Rosser Thomas W | | 11377 Lake Circle Dr S | | | | Saginaw | MI | 48609-9402 | |
| Rosser Timothy | | 14798 Brant Rd | | | | St Charles | MI | 48655-9505 | |
| Rossero John | | 3001 W Bonaire Ave | | | | Muncie | IN | 47302 | |
| Rossetti Philip B | | 14300 Mundy Dr Ste 400 | | | | Noblesville | IN | 46060-5105 | |
| Rossi Dale | | 2084 Langdon Rd | | | | Ransomville | NY | 14131 | |
| Rossi James | | 20 Cobblestone Court | | | | Lancaster | NY | 14086 | |
| Rossi Jr Louis | | 198 Glendola St Nw | | | | Warren | OH | 44483 | |
| Rossi Luigi | | 28 Monte Carlo Dr | | | | Rochester | NY | 14624 | |
| Rossi Ronald | | 2875 Troy Ctr Dr | Apt 5019 | | | Troy | MI | 48084 | |
| Rossie Robert | | 103 Lisi Ln | | | | Clinton | MS | 39056 | |
| Rossio Richard | | 5474 Webb Rd | | | | Youngstown | OH | 44515 | |
| Rossiter R | | 56 Bracknell Ave | | | | Liverpool | | L32 9PW | United Kingdom |
| Rossiter Ryan | | 1578 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Rossman Bonnie L | | 419 W Lincoln Rd Apt N4 | | | | Kokomo | IN | 46902-3551 | |
| Rossman Group | | Mi Health Purchaser Coalition | PO Box 16102 | | | Lansing | MI | 48901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rossman Group Mi Health Purchaser Coalition | | PO Box 16102 | | | | Lansing | MI | 48901 | |
| Rossman Linda A | | 729 Cassville Rd | | | | Kokomo | IN | 46901-5905 | |
| Rossman Timothy | | 1492 Rock Creek Rd | | | | Williamsburg | KS | 66095 | |
| Rossney Matthew | | 72 Juliane Dr | | | | Rochester | NY | 14624-1453 | |
| Rosso Dennis | | 942 Wilshire Dr | | | | Amherst | OH | 44001 | |
| Rosson James | | 260 East Ridgeland | | | | Oro Valley | AZ | 85737 | |
| Rosson Screen Technologies | | 1460 George Jenkins Blvd | | | | Lakeland | FL | 33815 | |
| Rosspunch | | 1000 Chestnut St | | | | Warren | RI | 2885 | |
| Rost Harriette | | Carrousel Productions | 204 Durham Dr | | | Athens | AL | 35612 | |
| Rost Jacob | | 1777 E 39th St 208 | | | | Denver | CO | 80205 | |
| Rostam Samira | | 6595 Edith Ct | | | | Troy | MI | 48098 | |
| Rostami Ali | | 368 Shadow Mountain Dr | Apt 231 U | | | El Paso | TX | 79912 | |
| Rostami Ali | | 368 Shadow Mountain Dr | Apt 231-u | | | El Paso | TX | 79912 | |
| Rostra Precision Controls | Kevin Ducasse | 2519 Dana Dr | | | | Laurinburg | NC | 28352 | |
| Rostra Tool Co Eft | | 30 E Industrial Rd | | | | Branford | CT | 6405 | |
| Rostra Tool Co Eft | | Reinstated On S 31 00 | 30 E Industrial Rd | | | Branford | CT | 6405 | |
| Rostron Rebecca | | 905 W Markland Ave | | | | Kokomo | IN | 46901 | |
| Roswell Park Cancer Institute | | Elm & Carlton St | | | | Buffalo | NY | 14265 | |
| Roswell Park Cancer Institute | | Elm and Carlton St | | | | Buffalo | NY | 14265 | |
| Roswell Properties | | 100 N Ctr St | | | | Newton | OH | 44444 | |
| Roswell Properties As Assignee | | Of The Cadle Company | 100 North Ctr St | | | Newton | OH | 44444 | |
| Roswell Properties As Assignee Of The Cadle Company | | 100 North Ctr St | | | | Newton | OH | 44444 | |
| Roswell Shawna | | 3040 Shroyer Rd | | | | Kettering | OH | 45429 | |
| Roszak Anthony C | | 5199 Mahoning Ave Nw Ste B | | | | Warren | OH | 44483-1400 | |
| Roszak Lynda | | 6151 Porter Dr | | | | Farmdale | OH | 44417-9715 | |
| Rota Precision Ltd | Nick Lench | 94a High St | Portishead Bristol | | | Portishead | | 0BS20- 6AJ | United Kingdom |
| Rotaform Gmbh | | Dieselstr 2 | | | | Koenigsbach Stein | | 75203 | Germany |
| Rotaform Gmbh | | Gewerbestrasse 62 | | | | Bretten | | 75015 | Germany |
| Rotaform Gmbh | | Postfach 2120 | D 75201 Konigsbach Stein | | | | | | Germany |
| Rotaform Gmbh | | Postfach 2120 | D-75201 Konigsbach-stein | | | | | | Germany |
| Rotaform Gmbh & Co Kg | | Dieselstr 2 | | | | Koenigsbach Stein | | 75203 | Germany |
| Rotair Industries | | PO Box 4098 | | | | Bridgeport | CT | 6607 | |
| Rotanium Products | | 5100 Nichols Dr | | | | Flowery Branch | GA | 30542 | |
| Rotanium Products | | C o Marcinkiewicz Jim | 86 Atlantic Dr | | | Parsippany | NJ | 7054 | |
| Rotanium Products Company | | 137 Byron Rd | | | | Pittsburgh | PA | 15237 | |
| Rotanium Products Company | | C o Rolf Don | 522 Washington | | | Neenah | WI | 54956 | |
| Rotary Club Of Coopersville | | PO Box 135 | | | | Coopersville | MI | 49404 | |
| Rotary Club Of Kokomo | | PO Box 311 | | | | Kokomo | IN | 46903-0311 | |
| Rotary Motion Llc | | 831 Bonham Ave | | | | Columbus | OH | 43211 | |
| Rotary Systems Inc | | 14440 Azurite St Nw | | | | Ramsey | MN | 55303 | |
| Rotary Systems Inc | | 14440 Azurite St Nw | Add Chg 08 16 05 Lc | | | Ramsey | MN | 55303 | |
| Rotek Inc | | 1400 S Chillicothe Rd | | | | Aurora | OH | 44202 | |
| Rotek Inc | | PO Box 92071 | | | | Cleveland | OH | 44101 | |
| Rotek Incorporated | | 1400 S Chillicothe Rd | | | | Aurora | OH | 44202 | |
| Rotex Inc | | C o Mallard Equipment | 125 W Lake St | | | South Lyon | MI | 48178 | |
| Rotex Inc | | 1230 Knolton St | | | | Cincinnati | OH | 45223 | |
| Rotex Inc Eft | | PO Box 630317 | | | | Cincinnati | OH | 45263-0317 | |
| Rotex Incorporated | | C o Sperry & Associates Inc | Pob 13696 | | | Arlington | TX | 76013 | |
| Roth Bros Inc | | 325 Treeworth Blvd | | | | Cleveland | OH | 44147-2985 | |
| Roth Bros Inc | | 3847 Crum Rd | | | | Youngstown | OH | 44515-1414 | |
| Roth Bros Inc | | PO Box 92452 | | | | Cleveland | OH | 44193 | |
| Roth Bros Inc Eft | | 3847 Crum Rd | Add Chg 2 02 Tb | | | Youngstown | OH | 44515 | |
| Roth Bros Smelting Corp | | 6223 Thompson Rd | | | | East Syracuse | NY | 13057 | |
| Roth Brothers Inc | | 302 Sw Ave | | | | Tallmadge | OH | 44278 | |
| Roth Charles | | 4540 Johnny Cake Ln | | | | Albion | NY | 14411-9563 | |
| Roth Courtney | | 4540 Johnny Cake Ln | | | | Albion | NY | 14411 | |
| Roth Daniel | | 460 Woodlawn Dr | | | | Tipp City | OH | 45371 | |
| Roth Douglas | | PO Box 596 | | | | Huron | OH | 44839-0596 | |
| Roth Gregory | | 2288 Major Ln | | | | Davison | MI | 48423 | |
| Roth Joseph | | 264 W National Rd Apt 3 | | | | Vandalia | OH | 45377 | |
| Roth Kari | | 1399 Itawamba Trail | | | | London | OH | 43140 | |
| Roth Kelly | | 1703 Lake Forest Dr | | | | Huron | OH | 44839 | |
| Roth Kyle | | 1328 Central Ave | | | | Sandusky | OH | 44870-3240 | |
| Roth Leo J Corp | | 841 Holt Rd | | | | Webster | NY | 14580 | |
| Roth Michael | | 5979 N 7 Mile Rd | | | | Pinconning | MI | 48650-8917 | |
| Roth Nancy | | 420 North Mill St | | | | Fairmount | IN | 46928 | |
| Roth Paul | | 783 Wren Rd | | | | Frankenmuth | MI | 48734 | |
| Roth Robert | | 5367 N Georgetown | | | | Grand Blanc | MI | 48439 | |
| Roth Robert | | 6023 Los Siglos Dr | | | | El Paso | TX | 79912 | |
| Roth Robin | | 7560 Buttrick Pk Pl | | | | Ada | MI | 49301 | |
| Roth Timothy | | 1555 Townline Rd | | | | Omer | MI | 48749-9741 | |
| Roth Walter | | 232 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Rothberg Logan & Warsco LLP | Attn Mark A Warsco | 110 W Berry St Ste 2100 | PO Box 11647 | | | Fort Wayne | IN | 46859 | |
| Rothe Development Inc | | 4614 Sinclair Rd | | | | San Antonio | TX | 78222 | |
| Rothe Michael | | 105 W Dewey Rd | | | | Owosso | MI | 48867 | |
| Rothe Oloff Cheryl | | 16646 Monticello | | | | Clinton Twp | MI | 48038 | |
| Rotheram P | | 4 Nateby Close | | | | Lytham St Annes | | FY8 3PW | United Kingdom |
| Rothermel David | | 3680 E County Rd 75 N | | | | Logansport | IN | 46947-7947 | |
| Rothermundt Gmbh | | Hra 578 | Tannenbaum 2 | | | Monchengladbach | | 41066 | Germany |
| Rothfuss Jack | | 801 West Ohio | | | | Bay City | MI | 48706 | |
| Rothfuss Jack H | | 801 West Ohio St | | | | Bay City | MI | 48706-4262 | |
| Rothrist Tube Inc | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| Rothrist Tube Inc | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Rothrist Tube Inc | | 950 W Monroe Ste 400 | Add Chg 3 5 Mh | | | Jackson | MI | 49202 | |
| Rothrist Tube Inc Eft | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rothrist Tube Inc Eft | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Rothrist Tube Inc Eft | | 950 W Monroe Ste 400 | | | | Jackson | MI | 49202 | |
| Rothschild Inc | | 1251 Ave Of The Americas | | | | New York | NY | 10020 | |
| Rothstein Sharon | | 30865 Running Stream Apt 1 | | | | Farmington Hills | MI | 48334 | |
| Rothstein Sharon | | Chg Per W9 03 22 05 Cp | 30865 Running Stream Apt 1 | | | Farmington Hills | MI | 48334 | |
| Rothwell John W | | 4271 Shineway N E | | | | Ada | MI | 49301 | |
| Rothwell John W | | 4271 Shineway Ne | | | | Ada | MI | 49301-9690 | |
| Rotila Mike | | Dba Edison Tree Experts | | | | Edison | NJ | 8820 | |
| Rotila Mike Dba Edison Tree Experts | | 3602 Pk Ave | 3602 Pk Ave | | | Edison | NJ | 8820 | |
| Rotko John | | 3201 Scenic Way | | | | Mcallen | TX | 78503 | |
| Roto Finish | | C o Grand Northern Products | 400 Mart Sw | | | Grand Rapids | MI | 49548 | |
| Roto Finish Co | Customer Servic | 1600 Douglas Ave. | | | | Kalamazoo | MI | 49007 | |
| Roto Finish Co | | C o Matarese Metal Finishing | 471 Lehigh Ave | | | Burlington | NJ | 8016 | |
| Roto Finish Co Inc | | C o Electrotech | 10223 Tiburon Dr | | | Florence | KY | 41042 | |
| Roto Finish Co Inc | | 1600 Douglas Ave | | | | Kalamazoo | MI | 49007-1630 | |
| Roto Finish Co Inc Eft | | 1600 Douglas Ave | | | | Kalamazoo | MI | 49007-1690 | |
| Roto Form | | 175 Clairevill Dr | | | | | ON | M9W6K9 | Canada |
| Roto Lincoln Mercury & Subaru Inc | | 1555 E Rand Rd | | | | Arlington Heights | IL | 60004 | |
| Roto Rooter | | 1183 N Kraemer Pl | | | | Anaheim | CA | 92806 | |
| Roto Rooter | | 2299 E Brown Rd | | | | New Castle | IN | 47362 | |
| Roto Rooter | | PO Box 1645 | | | | Gallup | NM | 87305 | |
| Roto Rooter | | 8125 E Skelly Dr | | | | Tulsa | OK | 74129-3409 | |
| Roto Rooter Inc | | 2549 Stanley Ave | | | | Dayton | OH | 45404 | |
| Roto Rooter Plumbing & Sewer S | | Draintech | 2299 E Brown Rd | | | New Castle | IN | 47362 | |
| Roto Rooter Services Co | | Roto Rooter | 35 Sunset St | | | Rochester | NY | 14606-2019 | |
| Roto Rooter Services Company | | 5672 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Rotogran International Inc | | 3 Bradwick Dr | | | | Concord | ON | L4K 2T4 | Canada |
| Rotolok Valves Inc | | 2711 Gray Fox Rd | | | | Monroette | NC | 28110 | |
| Rotolok Valves Inc | | Industrial Ventures Ii | 2711 Gray Fox Rd | | | Monroe | NC | 28110 | |
| Rotolok Valves Inc Industrial Ventures Ii | | 2711 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| Rotomatika Doo | | Rotomatika | 23 Spodnja Kanomlja | | | Spodnja Idrija | | 5281 | Slovenia |
| Rotomatika Doo | | 23 Spodnja Kanomlja | | | | Spodnja Idrija | | 5281 | Svn |
| Rotor Clip Co Inc | | 187 Davidson Ave | | | | Somerset | NJ | 08875-046 | |
| Rotor Clip Co Inc | | 187 Davidson Ave | | | | Somerset | NJ | 08875-0461 | |
| Rotor Clip Company Inc | Elizabeth L Abdelmasieh Esq | Norris Mclaughlin & Marcus | 721 Route 202 206 PO Box 1018 | | | Somerville | NJ | 8876 | |
| Rotor Clip Company Inc | Robert L Schmidt Esq | Norris Mclaughlin & Marcus | 721 Route 202 206 PO Box 1018 | | | Somerville | NJ | 8876 | |
| Rotor Clip Company Inc | | 187 Davidson Ave | | | | Somerset | NJ | 88750461 | |
| Rotor Coaters International | | 1279 Rickett Rd | | | | Brighton | MI | 48116 | |
| Rotor Coaters International | | 1279 Rickett Rd | | Addr Chg 50604 Ah Per Goi | | Brighton | MI | 48116 | |
| Rotor Coaters International | | 1279 Rickett Rd | | Addr Chg 7 21 04 Cm | | Brighton | MI | 48116 | |
| Rotor Coaters International In | | Rci | 3265 Commerce Centre Dr | | | Saginaw | MI | 48601 | |
| Rotor Coaters Intl | | 300 Galleria Officentre | Ste 103 | | | Southfield | MI | 48034 | |
| Rotor Coaters Intl | | Ste 103 | 300 Galleria Officentre | | | Southfield | MI | 48034 | |
| Rotor Tool Co The | | PO Box 5536n | | | | Cleveland | OH | 44193 | |
| Rotork Controls Inc | | 675 Mile Crossing Blvd | | | | Rochester | NY | 14624 | |
| Rotork Controls Inc | | PO Box 3163 | | | | Syracuse | NY | 13220 | |
| Rotron Inc | | Eg&g Rotron | PO Box 101632 | | | Atlanta | GA | 30392 | |
| Rotron Inc | | Ametek Rotron Div | 9 Hasbrouk Ln | | | Woodstock | NY | 12498-1807 | |
| Rotron Inc | | Ametek Rotron Technical Motors | 75 North St | | | Saugerties | NY | 12477 | |
| Rotron Inc | | E G & G Rotron Inc Dba | 55 Hasbrouch Ln | | | Woodstock | NY | 12498 | |
| Rotron Inc | | C o Watson Power Equipment Co | 6151 Wilson Mills Rd Ste 304 | | | Cleveland | OH | 44143 | |
| Rotronic Instrument Corp | | 160 E Main St | | | | Huntington | NY | 11743 | |
| Rotronic Instrument Corp | | C o Cef Technical Sales | 111 Fairway Blvd | | | Williamsville | NY | 14221 | |
| Rotronic Instruments Corp | | 160 E Main St | | | | Huntington | NY | 11743-2948 | |
| Rott Dennis R | | 4802 Thrall Rd | | | | Lockport | NY | 14094-9787 | |
| Rott Michelle L | | 4802 Thrall Rd | | | | Lockport | NY | 14094-9787 | |
| Rott Tracey | | 6991 East Canal Rd | | | | Lockport | NY | 14094 | |
| Rottger Michael | | 1337 Greenbriar Ln | | | | N Tonawanda | NY | 14120-1916 | |
| Rottier Robert | | 13862 Oberley Dr | | | | Lowell | MI | 49331 | |
| Rottier Terence L | | 9376 Vincent Se | | | | Alto | MI | 49302-9382 | |
| Rottiers Paul | | 10110 Rathbun Way | | | | Birch Run | MI | 48415-8466 | |
| Rottiers Timothy | | 9145 Downing Rd | | | | Birch Run | MI | 48415 | |
| Rottman Jr John H | | 5990 Treat Hwy | | | | Adrian | MI | 49221-8612 | |
| Rottner Charles | | 8421 Hidden Oaks Dr | | | | East Amherst | NY | 14051 | |
| Rotto Diesel | Mr Berto Barrios | 7772 Nw 71st St | | | | Miami | FL | 33166-2310 | |
| Rotto Diesel Inc | Mr Rolando Garcia | Avenida Fd Roosevelt 1327 | | | | San Juan | PR | 00920-2810 | |
| Rotto Diesel Inc | Rolando Garcia | Ave Rd Roosevelt 1327 | | | | San Juan | PR | 00920-2810 | |
| Rotto Diesel Inc | | Avenida Fd Roosevelt 1327 | Part For Agriculture Equipment | | | San Juan Pr | | 9202810 | |
| Rotunda Building Llc | | C O National Bnk Lockbox 65156 | 101 N Tryon St 5th Fl | | | Charlotte | NC | 28265 | |
| Rotunda Building Llc | | C O The Harris Group | PO Box 651526 | | | Charlotte | NC | 28265 | |
| Rotunda Building Llc C O National Bnk Lockbox 65156 | | 101 N Tryon St 5th Fl | | | | Charlotte | NC | 28265 | |
| Rotunda Building Llc C O The Harris Group | | PO Box 651526 | | | | Charlotte | NC | 28265 | |
| Rotunna Kimberly | | 6479 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Rotz Audrey | | 320 Laurel Ln | | | | S Milwaukee | WI | 53172 | |
| Rotz David | | 320 Laurel Ln | | | | So Milwaukee | WI | 53172 | |
| Rouch Stephen | | 8873 South 1200 West | | | | Royal Ctr | IN | 46978 | |
| Roudebush Camille R | | 206 Somerville Rd | | | | Anderson | IN | 46011-1679 | |
| Roudebush Craig | | 6125 N 350 E | | | | Alexandria | IN | 46001 | |
| Roudebush Donald | | 2108 Grice Ln | | | | Kettering | OH | 45429-4154 | |
| Rouech Nicholas | | 911 S Mackinaw | | | | Kawkawlin | MI | 48631 | |
| Rouge Steel | | 3001 Miller Rd | | | | Dearborn | MI | 48120-1458 | |
| Rouge Steel Company | Carl L Valdiserri Chairman & Ceo | 3001 Miller Rd | | | | Dearborn | MI | 48121 | |
| Rouge Steel Company | Eckert Seamans Cherin& Melott | 600 Grant St | 44th Fl | | | Pittsburgh | PA | 15219-2788 | |
| Rougeaux Carol | | 24 Lakeview Pkwy | | | | Lockport | NY | 14094 | |
| Roughley M | | 489 Clipsley Ln | Haydock | | | St Helens | | WA11 0X | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rouheelang Bernard | | 30605 Foxboro Dr | | | | Granger | IN | 46530 | |
| Rouleau James | | 3840 E Birch Run Rd | | | | Burt | MI | 48417-9787 | |
| Roulhac Charlotte | | 1864 Hosler St | | | | Flint | MI | 48503 | |
| Roulhac Charlotte E | | 1864 Hosler St | | | | Flint | MI | 48503-4414 | |
| Round David & Son Inc | | 32405 Aurora Rd | | | | Cleveland | OH | 44139 | |
| Rounds David E | | 129 N Adam St | | | | Lockport | NY | 14094-2417 | |
| Roundtree Jeannie | | 6728 Pyramid Ave | | | | Dayton | OH | 45414 | |
| Roundtree Jimmie D | | 106 Elms Court Cir | | | | Jackson | MS | 39204-4325 | |
| Roundtree Jr Jimmie | | 228 N Flag Chapel Dr | | | | Jackson | MS | 39209 | |
| Roundtree Juanita | | 325 Lake Of Pines Dr | | | | Jackson | MS | 39206-3228 | |
| Roundtree Thomas | | 15245 Joseph Dr | | | | Athens | AL | 35613 | |
| Rounsley Timothy | | 4074 Adrian Dr Se | | | | Warren | OH | 44484-2750 | |
| Rountree & Souther | | PO Box 1414 | | | | Brunswick | GA | 31521-1414 | |
| Rountree and Souther | | PO Box 1414 | | | | Brunswick | GA | 31521-1414 | |
| Rountree Carolyn Fay | | 141 N Brown School Rd | | | | Vandalia | OH | 45377-2840 | |
| Rountree Jr John A | | 2417 John Glenn Rd | | | | Dayton | OH | 45420-2526 | |
| Rountree Natasha | | 5718 Algoma St | | | | Dayton | OH | 45415 | |
| Roupe Patricia | | 4257 Townley Hwy | | | | Manitou Beach | MI | 49253 | |
| Roupe Paul D | | 4257 Townley Hwy | | | | Manitou Beach | MI | 49253-9725 | |
| Roura Iron Works Inc | | 35355 Forton Ct | | | | Clinton Township | MI | 48035 | |
| Roura Iron Works Inc | | 35355 Forton Ct | | | | Clinton Twp | MI | 48035 | |
| Roura Iron Works Inc | | Industrial Pk | | | | Holly Springs | MS | 38635 | |
| Roura Iron Works Inc | | PO Box 486 | | | | Holly Springs | MS | 38635 | |
| Rourk David | | 64 Kings Court Manor Apt 5 | | | | Rochester | NY | 14617 | |
| Rousch Beverly | | 4310 Wimbledon Dr | Apt 2 | | | Grandville | MI | 49418 | |
| Rouse Dale A | | 8333 E Court St | | | | Davison | MI | 48423-3396 | |
| Rouse John L | | 381 Pk Dr | | | | Carlisle | OH | 45005-3125 | |
| Rouser Darryl | | 300 Rouser Rd | | | | Ridgeland | MS | 39157 | |
| Rouser James | | 3582 N 800 E | | | | Kokomo | IN | 46901 | |
| Rouser Patricia | | 2737 Brownell Blvd | | | | Flint | MI | 48504 | |
| Rouser Richard | | 399 West 550 North | | | | Logansport | IN | 46947 | |
| Roush Anatrol | | 12447 Levan | | | | Plymouth | MI | 48150 | |
| Roush Daniel | | 12900 Woodgrove Dr | | | | South Lyon | MI | 48178 | |
| Roush Enterprises Inc | | 12445 Levan Rd | | | | Livonia | MI | 48150-1405 | |
| Roush Enterprises Inc | | 12445 Levan Rd | 12445 Levan Rd | | | Livonia | MI | 48150-1405 | |
| Roush Industries Inc | | 12445 Levan Rd | | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | 4325 Giddings Rd | | | | Auburn Hills | MI | 48326 | |
| Roush Industries Inc | | Anatrol Div | | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | Labs Anatrol | 11953 Market St | | | Livonia | MI | 48150-1125 | |
| Roush Rebecca | | 5527 Idella Dr | 12445 Levan | | | Anderson | IN | 46013 | |
| Roush Thomas H | | 1850 Muskegon Dr | | | | Cincinnati | OH | 45255-2635 | |
| Rousseau Gene | | 11610 W Freeland | | | | Freeland | MI | 48623 | |
| Rousseau Jr William A | | 13855 Sheridan Rd | | | | Montrose | MI | 48457-9304 | |
| Rousseau Patrick | | 19095 Grabowski Rd | | | | St Charles | MI | 48655 | |
| Rousseau Tim | | 7925 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Rousseau William | | 5775 S Iva | | | | St Charles | MI | 48655 | |
| Roussel Matthew | | 115 South Clearwater Cov | | | | Austintown | OH | 44515 | |
| Route Electronics 22 Inc | | Pobox 1339 | 1175 Globe Ave | | | Mountainside | NJ | 07092-0339 | |
| Routeco Plc | | 3 Berkeley Court | Manor Pk | | | Runcorn | | WA711Q | United Kingdom |
| Router Solutions Inc Eft | | 100 Bayview Circle Ste 5500 | | | | Newport Beach | CA | 92660-2983 | |
| Routh James C | | 5695 S 1000 E | | | | New Ross | IN | 47968-8009 | |
| Routhier Michael | | 6771 Nash Rd | | | | N Tonawanda | NY | 14120 | |
| Routhier R | | 5015 Escarpment Dr | | | | Lockport | NY | 14094-9748 | |
| Routhier Theresa | | 2267 Tamarac Ln | | | | Prescott | MI | 48756 | |
| Routsis A Associates Inc | | 275 Donohue Rd Ste 14 | | | | Dracut | MA | 1826 | |
| Roux Garry | | 1887 Twin Pine Dr | | | | Alger | MI | 48610 | |
| Rovanco Piping Systems | | 20535 Se Frontage Rd | | | | Joliet | IL | 60431 | |
| Rovanco Piping Systems Inc | | 20535 Se Frontage Rd | | | | Joliet | IL | 60431 | |
| Rovoll Gregory | | 205 Church St | | | | Auburn | MI | 48611 | |
| Rovoll Mark | | 5206 Claremont Dr | | | | Midland | MI | 48642 | |
| Rowan & Blewitt Inc | | Addr Chnge Lof 6 25 96 | 1000 Vermont Ave Nw Ste 1000 | | | Washington | DC | 20005 | |
| Rowan and Blewitt Inc | | 1000 Vermont Ave Nw Ste 1000 | | | | Washington | DC | 20005 | |
| Rowan Cabarrus Community Coll | | PO Box 1595 | | | | Salisbury | NC | 28144-1595 | |
| Rowan Iberia M | | 5060 5 Pheasant Run Dr | | | | Saginaw | MI | 48638-6363 | |
| Rowan Melissa | | 208 Hollingsworth Ave | | | | Rainbow City | AL | 35906 | |
| Rowan Terrence | | 194 Ingomar Dr | | | | Rochester | NY | 14612 | |
| Rowan University | | 201 Mullica Hill Rd | | | | Glassboro | NJ | 8028 | |
| Rowbal Alan | | 6114 Country Ridge | | | | Troy | MI | 48098 | |
| Rowbotham John R | | 4599 Lobdell Rd | | | | Mayville | MI | 48744-9627 | |
| Rowden Deborah K | | 410 S California St | | | | Galveston | IN | 46932-9483 | |
| Rowe & Co Inc | | 227 Route 206 | | | | Andover | NJ | 7821 | |
| Rowe Alan | | 233 Martin Rd | | | | W Henrietta | NY | 14586 | |
| Rowe Bares & Oliver Llc | | PO Box 80655 | | | | Lafayette | LA | 70598-0655 | |
| Rowe Bares and Oliver Llc | | PO Box 80655 | | | | Lafayette | LA | 70598-0655 | |
| Rowe Cedric | | 101 Blairwood Dr | | | | Trotwood | OH | 45426-2813 | |
| Rowe Chester | | PO Box 1331 | | | | Sandusky | OH | 44871-1331 | |
| Rowe D | | 1 Toftwood Ave | Rainhill | | | Prescot | | L35 0PU | United Kingdom |
| Rowe Daniel | | 16269 Knobhill Dr | | | | Linden | MI | 48451-8787 | |
| Rowe David | | 3490 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Rowe David E | | 9145 N Island Dr | | | | Flushing | MI | 48433-2930 | |
| Rowe Eugenia | | 252 N Colonial Dr | | | | Cortland | OH | 44410-1167 | |
| Rowe Gary | | 2270 Wood Lenhart | | | | Leavittsburg | OH | 44430 | |
| Rowe Gerald | | 10177 W Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Rowe Howard | | 6070 Baer Rd | | | | Sanborn | NY | 14132 | |
| Rowe Jeffrey R | | Dba Cairowest Group Llc | 317 Pk Ave | Chg Per W9 12 16 04 Cp | | Salida | CO | 81201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rowe Jeffrey R Dba Cairowest Group Llc | | 317 Pk Ave | | | | Salida | CO | 81201 | |
| Rowe Judy | | 5379 Morrish Rd | | | | Swartz Creek | MI | 48473-7627 | |
| Rowe Leslie | | 13009 Belsay | | | | Millington | MI | 48746 | |
| Rowe Marilynn | | 1554 W Lincoln | | | | Birmingham | MI | 48009 | |
| Rowe Michael | | 450 Tanglewood Dr | | | | Dayton | OH | 45440-3346 | |
| Rowe Pamela | | 412 Kenwood Ave | | | | Dayton | OH | 45406 | |
| Rowe Patricia | | 40 Woodside Dr | | | | Rochester | NY | 14624 | |
| Rowe Peter | | 1353 Bishop | | | | Grosse Pointe Pk | MI | 48230 | |
| Rowe Photographic | | 1737 Mt Hope Ave | | | | Rochester | NY | 14620 | |
| Rowe Professional | | Photgraphers Inc | 1737 Mt Hope Ave | | | Rochester | NY | 14620-4595 | |
| Rowe Professional Photgraphers Inc | | 1737 Mt Hope Ave | | | | Rochester | NY | 14620-4595 | |
| Rowe Professional Photographer | | Rowe Photographic Video & Audi | 1737 Mount Hope Ave | | | Rochester | NY | 14620 | |
| Rowe Renee | | 607 Gray Goose Ct | | | | W Carrollton | OH | 45449 | |
| Rowe Roger | | 6555 Love Warner | | | | Cortland | OH | 44410 | |
| Rowe Roy | | 2973 Jamestown Gunnerville R | | | | Jamestown | OH | 45335 | |
| Rowe Scotty | | 6925 Joseph Dr | | | | Enon | OH | 45323 | |
| Rowe Sharon | | 902 Kiowa Dr | | | | Burkburnett | TX | 76354 | |
| Rowe Terry | | 133 S Oakdale Ave | | | | Hermitage | PA | 16148 | |
| Rowe Timothy | | 815 Palmer Rd | | | | Churchville | NY | 14428 | |
| Rowe Victor | | 5314 Bromwick Dr | | | | Dayton | OH | 45426 | |
| Rowe William | | 902 Kiowa Dr | | | | Burkburnett | TX | 76354 | |
| Rowell & Rowell Agency | | PO Box 615 | | | | Owosso | MI | 48867 | |
| Rowell and Rowell Agency | | PO Box 615 | | | | Owosso | MI | 48867 | |
| Rowell Jamie | | 3310 Bowman St | | | | Bay City | MI | 48706 | |
| Rowell Jennifer | | 16970 Black Walnut Ln | | | | East Lansing | MI | 48823 | |
| Rowell Lynn | | Binder & Binder Pc | 2805 Veterans Memorial Hwy | Ste 20 | | Ronkonkoma | NY | 11779 | |
| Rowell Scott | | 16970 Black Walnut Ln | | | | East Lansing | MI | 48823 | |
| Rowell Timothy S | | 118 Frazier St | | | | Brockport | NY | 14420-1609 | |
| Rowell William | | PO Box 1808 | | | | Florence | AL | 35631-1808 | |
| Rowerdink Inc | | 211 Fuller Ave | | | | Grand Rapids | MI | 4903 | |
| Rowerdink Inc | | 211 Fuller Ne | | | | Grand Rapids | MI | 49503 | |
| Rowland B | | 75 Gardner Rd | Formby | | | Liverpool | | L37 8DE | United Kingdom |
| Rowland Bonita | | 2962 A Ivyhill Cr | | | | Cortland | OH | 44410 | |
| Rowland Brian | | 8827 Old Stage Rd | | | | Waynesville | OH | 45068 | |
| Rowland Charles | | 4612 Cuttass Dr | | | | Englewood | OH | 45322 | |
| Rowland Charles P | | 608 N Bayberry Dr | | | | Miamisburg | OH | 45342-2773 | |
| Rowland Christoper | | 7329 Wsomerset Rd | | | | Barker | NY | 14008 | |
| Rowland Ellen | | 4036 Bruce Dr Se | | | | Warren | OH | 44484-2718 | |
| Rowland Iva J | | 1753 Denison Ave Nw | | | | Warren | OH | 44485-1718 | |
| Rowland J L | | 6171 River Rd | | | | Flushing | MI | 48433-2581 | |
| Rowland Jeremy | | 10001 Elanja Dr | | | | Miamisburg | OH | 45342 | |
| Rowland Jesse | | 7812 Blackshear Dr | | | | Huber Heights | OH | 45424 | |
| Rowland Julie | | 10956 Cassel Rd | | | | Vandalia | OH | 45377-9430 | |
| Rowland Kathy | | 7329 Wsomerset Rd | | | | Barker | NY | 14008 | |
| Rowland Larry D | | 10956 N Cassel Rd | | | | Vandalia | OH | 45377-9430 | |
| Rowland Maureen | | 5260 Sabrina Ln | | | | Warren | OH | 44483 | |
| Rowland Printing Co Inc | | Image Buildersrowland Printin | 199 N 9th St | | | Noblesville | IN | 46060 | |
| Rowland Richard | | 2719 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Rowland Robert J | | 312 Snider Rd | | | | New Carlisle | OH | 45344-9274 | |
| Rowland Ronald | | 1811 Carroll Ave | | | | Middletown | OH | 45042 | |
| Rowland Technical Staffing Inc | | Rowland Group The | 10159 E 11th St Ste 550 | | | Tulsa | OK | 74128 | |
| Rowland Terry | | 10772 Kendig Rd | | | | New Carlisle | OH | 45344-9705 | |
| Rowland Timothy | | 5033 Cemetary Rd | | | | Eaton | OH | 45320-9692 | |
| Rowlandjr Roger | | 872 Donham Dr | | | | Beavercreek | OH | 45434-7133 | |
| Rowlands John | | 701 West Ridge Ct | | | | Lake Orion | MI | 48359-1746 | |
| Rowlands Paul | | 47 Eastmeade | | | | Maghull | | L318DX | United Kingdom |
| Rowlands Robert | | 3490 Clover Hills Dr | | | | Clarksville | TN | 37043-3879 | |
| Rowles Tammy | | 4256 Tonsing Dr | | | | Ravenna | OH | 44266 | |
| Rowley Alan B | | 1519 Van Buskirk Rd | | | | Anderson | IN | 46011-1357 | |
| Rowley Brothers Inc | | PO Box 1115 | | | | Bay City | MI | 48706 | |
| Rowley Brothers Inc | | Rowley Wholesale | 3604 E Wilder Rd | | | Bay City | MI | 48706-2126 | |
| Rowley Dale | | 2470 Briar Creek Ln | | | | Burton | MI | 48509-1396 | |
| Rowley Donald | | c/o Scott & Scott LLC | Geoffrey M Johnson | 33 River St | | Chagrin Falls | OH | 44022 | |
| Rowley Donald | | David R Scott Esq | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 6415 | |
| Rowley Donald | | Geoffrey M Johnson Esq | Scott & Scott Llc | 33 River St | | Chagrin Falls | OH | 44022 | |
| Rowley Donald | | Jeffrey R Krinsk Esq | Finklestein & Krinsk Llp | 501 West Broadway Ste 1250 | | San Diego | CA | 92101 | |
| Rowley Donald P Jr | | 4259 Piqua Troy Rd | | | | Troy | OH | 45373 | |
| Rowley Enterprise Inc | | 1595 Nw Gilman Blvd Ste 1 | | | | Issaquah | WA | 98027 | |
| Rowley G | | PO Box 632 | | | | Hyndman | PA | 15545 | |
| Rowley Jr Donald | | 4259 Piqua Troy Rd | | | | Troy | OH | 45373 | |
| Rowley Matthew | | 1041 Island Woods Dr | | | | Indianpolis | IN | 46220 | |
| Rowley Robert | | 5282 E Mount Morris Rd | | | | Mount Morris | MI | 48458-9730 | |
| Rowley Spring & Stamping Corp | | 210 Redstone Hill Rd | | | | Bristol | CT | 06010-773 | |
| Rowley Spring & Stamping Corp | | 210 Redstone Hill Rd | Rmt Add Chg 120204 Am | | | Bristol | CT | 6010 | |
| Rowley Spring Corp | | PO Box 276 | | | | Bristol | CT | 06011-0276 | |
| Rowley Spring Corp | | PO Box 276 | | | | Bristol | CT | 6011 0276 | |
| Rowley Stephen | | 5207 Harold Dr | | | | Flushing | MI | 48433-2538 | |
| Rowleys Brothers Inc | | Name Corr 8 29 96 | 3604 East Wilder Rd | | | Bay City | MI | 48706 | |
| Rowlinson George | | 31 Meadow Dr | | | | Spencerport | NY | 14559-1144 | |
| Rowtronics Inc | | Whitesell R O & Associates | 1440 Snow Rd Ste 210 | | | Cleveland | OH | 44131 | |
| Rowzee Alfred W | | 685 Henry Byrd Rd | | | | Florence | MS | 39073-9011 | |
| Roxanne Roberts | | 121 Wooden Carriage Dr | | | | Hockessin | DE | 19707 | |
| Roxanne Walters D | | R Walters Court Reporting | PO Box 1749 | | | Pontiac | MI | 48343 | |
| Roxbury District Court Clerk | | 85 Warren St | | | | Roxbury | MA | 2119 | |
| Roy Armand | | 36 W Home Rd | | | | Bowmansville | NY | 14026 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roy Carlisi | | 54 Gates Circle | | | | Buffalo | NY | 14209 | |
| Roy Carol | | 1229 Huron | | | | Flint | MI | 48507 | |
| Roy Clifford | | 2161 County Line Rd | | | | Holley | NY | 14470 | |
| Roy Cooper | | 9001 Mail Service Ctr | | | | Raleigh | NC | 27699-9001 | |
| Roy D Brink | | 107 South Dr | | | | Fairhope | AL | 36532-6315 | |
| Roy David | | 3604 Brown St | | | | Anderson | IN | 46013-4224 | |
| Roy David | | 7171 Montgomery Co Line Rd | | | | Union | OH | 45322 | |
| Roy Davis Sr | | 18444 W Ten Mile Rd Ste 204 | | | | Southfield | MI | 48075 | |
| Roy Douglas | | 2121 Eastover Ln | | | | Miamisburg | OH | 45342 | |
| Roy E Dorris Transport Inc | | 1309 North Roessler St | | | | Monroe | MI | 48162 | |
| Roy F Runions | | 7621 S Chandler Rd | | | | St Johns | MI | 48879 | |
| Roy Hart Football | | 54 State St | | | | Middleport | NY | 14105 | |
| Roy Jean | | 2564 Hemlock Ct | | | | Oxford | MI | 48370 | |
| Roy John | | 54 Oakbrook Dr | | | | West Seneca | NY | 14224 | |
| Roy John R | | 110 Windermere Rd | | | | Lockport | NY | 14094-3426 | |
| Roy Jr Gerald | | 315 Oglethorpe Dr | | | | Lapeer | MI | 48446 | |
| Roy Krishna | | 239 Falling Brook Dr | | | | Troy | MI | 48098 | |
| Roy Lobdell | | 2168 Barrett Rd | | | | Ballston Spa | NY | 12020 | |
| Roy M Rosen | | 25511 Southfield Rd | | | | Southfield | MI | 48075 | |
| Roy Marsha | | 4014 Wolcott Pl | | | | Englewood | OH | 45322 | |
| Roy Patricia | | 211 Janet Ave Apt 4 | | | | Carlisle | OH | 45005 | |
| Roy Paul | | 1518 Edgewood Pl | | | | Clinton | MS | 39056 | |
| Roy Rademacher | | 11440 Chadwick Rd | | | | Eagle | MI | 48822 | |
| Roy Rump & Sons Tire auto Centre | Roydon Rump | 1037 Pinecrest Rd | | | | Ottawa | ON | K2B 6B6 | Canada |
| Roy Smith Co | | 14650 Dequindre | | | | Detroit | MI | 48212 | |
| Roy White | | PO Box 1823 | | | | Fairhope | AL | 36533 | |
| Royal Adhesives & Sealants Llc | | 600 Cortlandt St | | | | Belleville | NJ | 07109-3384 | |
| Royal Air Freight Inc | | 2141 Airport Rd | | | | Waterford | MI | 48327 | |
| Royal Battery Distributors Inc | William Garrett | 195 Ring Ave | | | | Palm Bay | FL | 32907 | |
| Royal Building Services Inc | | Eagle Window Cleaning & Bldg M | 243 W Congress St | | | Detroit | MI | 48226 | |
| Royal Ciara | | 530 Newtown | | | | Detroit | MI | 48215 | |
| Royal Concrete Pipe Inc | | 30622 Forest Blvd | | | | Stacy | MN | 55079 | |
| Royal Concrete Pipe Inc Eft | | PO Box 430 | | | | Stacy | MN | 55079 | |
| Royal Design & Manufacturing | | 32401 Stephenson Hwy | | | | Madison Heights | MI | 48071-5521 | |
| Royal Design & Mfg Inc Eft | | 32401 Stephenson Hwy | | | | Madison Hgts | MI | 48071 | |
| Royal Design and Mfg Inc Eft | | 32401 Stephenson Hwy | | | | Madison Hgts | MI | 48071 | |
| Royal Die & Stamping Co | | 3481 Eagle Way | | | | Chicago | IL | 60678-1034 | |
| Royal Die & Stamping Co | | 3481 Eagle Way | Ad Chg Per Ltr 05 03 05 Gj | | | Chicago | IL | 60678-1034 | |
| Royal Die & Stamping Co | | 3481 Eagle Way | Ad Chg Per Ltr 050305 Gj | | | Chicago | IL | 60678-1034 | |
| Royal Die & Stamping Co Inc | Accounts Payable | 949 East Green St | | | | Bensenville | IL | 60106 | |
| Royal Die & Stamping Co Inc | | 949 E Green St | | | | Bensenville | IL | 60106 | |
| Royal Die Stamping CO | co EC Richard | Chuhak & Tecson PC | 30 S Wacker Dr 2600 | | | Chicago | IL | 60604 | |
| Royal Die Stamping CO | co EC Richard | Chuhak & Tecson PC | 305 Wacker Dr 2600 | | | Chicago | IL | 60616 | |
| Royal Diversified Prod | | 287 Market St. | | | | Warren | RI | 02885-0444 | |
| Royal Diversified Products Inc | | 287 Market St | | | | Warren | RI | 2885 | |
| Royal Diversified Products Inc | | PO Box 444 | | | | Warren | RI | 28850444 | |
| Royal Environmental Systems In | | 30622 Forest Blvd | | | | Stacy | MN | 55079 | |
| Royal Fred Jr | | 5705 N Nash St | | | | Milwaukee | WI | 53216 | |
| Royal Freight Lp | Roberto J Yzaguirre Esq | Yzaguirre & Chapa | 6521 North 10th St | Ste A | | Mcallen | TX | 78504 | |
| Royal Freight Lp | | PO Box 928 | | | | San Antonio | TX | 78294-0928 | |
| Royal Furniture Company | | PO Box 3784 | | | | Memphis | TN | 38103 | |
| Royal H M Inc | | 689 Pennington Ave | | | | Trenton | NJ | 86183012 | |
| Royal Insurance | B Martin Mail Stop 2108 | 9300 Arrowpoint Blvd | | | | Charlotte | NC | 28217 | |
| Royal James | | 6412 Shaffer Rd | | | | Warren | OH | 44481 | |
| Royal Jana | | 422 W First St | | | | Fairmount | IN | 46928 | |
| Royal Jr Fred | | 5705 W Nash St | | | | Milwaukee | WI | 53216-2858 | |
| Royal Leasing Inc | | 1548 Route 22 E | | | | E Bridgewater | NJ | 8807 | |
| Royal Linen Of Cheboygan Inc | | 705 N Huron St | | | | Cheboygan | MI | 49721 | |
| Royal Linen Service | | PO Box 288 | Remit Chg 02 16 04 Ah | | | Cadillac | MI | 49601 | |
| Royal Manufacturing Co | | G 3035 S Dye Rd | | | | Flint | MI | 48507 | |
| Royal Manufacturing Co Eft | | G 3035 S Dye Rd | | | | Flint | MI | 48507 | |
| Royal Master Grinders Inc | | 143 Bauer Dr | | | | Oakland | NJ | 7436 | |
| Royal Master Grinders Inc | | 143 Bauer Dr | | | | Oakland | NJ | 74363103 | |
| Royal Master Grinders Inc | | PO Box 630 | | | | Oakland | NJ | 7436 | |
| Royal Mfg Co Flint Corp | | 3035 S Dye Rd | | | | Flint | MI | 48507-1001 | |
| Royal Michelle | | 1456 West 9th St | | | | Piscataway | NJ | 8854 | |
| Royal Oak & Birmingham Tent | | & Awning Co | 2625 West 14 Mile Rd | | | Royal Oak | MI | 48073 | |
| Royal Oak & Birmingham Tent & | | 2625 W 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Royal Oak and Birmingham Tent and Awning Co | | 2625 West 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Royal Oak City Of Oakland | | Treasurers Office | PO Box 64 | | | Royal Oak | MI | 48066 | |
| Royal Oak City Tax Collector | | PO Box 64 | | | | Royal Oak | MI | 48068-0064 | |
| Royal Oak Name Plate Co | | 16560 Industrial Rd | | | | Roseville | MI | 48066 | |
| Royal Oak Name Plate Co Eft | | 16560 Industrial | | | | Roseville | MI | 48066 | |
| Royal Oak Nameplate Co | | 16560 Industrial Rd | | | | Roseville | MI | 48066 | |
| Royal Park Hotel | | 600 East University Dr | | | | Rochester | MI | 48307 | |
| Royal Patrina | | 430 Monroe St | | | | Buffalo | NY | 14212 | |
| Royal Radio | | 612 North Main St | | | | Royal Oak | MI | 48067 | |
| Royal Radio Sales & Service | | 612 North Main St | | | | Royal Oak | MI | 48067 | |
| Royal Robert | | 1249 Excalibur Dr Sw | | | | Decatur | AL | 35603 | |
| Royal Stephani | | 250 Lasseigne | | | | Pontiac | MI | 48341 | |
| Royal Systems Group Inc | | 10603 Broad Run Rd | | | | Louisville | KY | 40299 | |
| Royal Terrell | | 2039 E Mohawk Ct | | | | Olathe | KS | 66062-2486 | |
| Royal Tool & Molding Inc Eft | | 412 S Chicago St | | | | Royal Ctr | IN | 46978 | |
| Royal Trucking Company | | PO Box 1276 | | | | Tupelo | MS | 38802 | |
| Royalite Co | | 1000 N Opdyke Rd Ste E | | | | Auburn Hills | MI | 48326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Royalite Co | | 101 Burton St | | | | Flint | MI | 48503-1873 | |
| Royalite Co | | 2857 Enterprise Ct | | | | Saginaw | MI | 48603 | |
| Royalite Co Eft | | 101 Burton St | | | | Flint | MI | 48503-1898 | |
| Royalite Company | | 101 Burton St | | | | Flint | MI | 48503-1898 | |
| Royalton Renee | | 1944 Republic Dr | | | | Dayton | OH | 45414 | |
| Royberg Inc | | Precision Mold & Tool Group | 315 N Pk Dr | | | San Antonio | TX | 78216 | |
| Royberg Inc   Eft Dba Precision Mold and Tool | | Group | 315 North Pk Dr | | | San Antonio | TX | 78216 | |
| Royberg Inc Dba Precision Mold and Tool Dba Precision Mold and Tool Group | C O Ed Phillips Jr | 8000 Ih 10 West Ste 1000 | | | | San Antonio | TX | 78230 | |
| Royberg Inc Eft | | Frmly Snr Products Inc | 315 North Pk Dr | | | San Antonio | TX | 78216 | |
| Royce Instruments | | 500 Gateway Dr | | | | Napa | CA | 94558 | |
| Royce Instruments Inc | | 500 Gateway Dr | | | | Napa | CA | 94558 | |
| Royce Lloyd | | 7163 Wilson Rd | | | | Montrose | MI | 48457-9196 | |
| Royce Sherry | | 8001 Township Line Rd | | | | Waynesville | OH | 45068 | |
| Roychoudhury Raj | | 4880 Wye Oak | | | | Bloomfield Hills | MI | 48301 | |
| Royer Donald | | 6878 Post Town Rd | | | | Dayton | OH | 45426 | |
| Royer James | | 1533 Berkley | | | | Decatur | AL | 35603 | |
| Royer Julie | | 3540 N Meridian Apt 205 | | | | Indianapolis | IN | 46208 | |
| Roykouff George | | 18559 Tipsico Lake Rd | | | | Fenton | MI | 48430 | |
| Royle John & Sons | | Royle Systems Group | 1000 Cannonball Rd | | | Pompton Lakes | NJ | 74421707 | |
| Roys Diesel Inj Service Ltd | | 4134 Eastgate Crescent | | | | London | ON | N6L 1B2 | Canada |
| Roys Diesel Injection Service | Mr Roy Valladares | 4020 Lenox Ave | | | | Jacksonville | FL | 32254 | |
| Roys Gene R | | 4737 22nd St | | | | Dorr | MI | 49323-9760 | |
| Royse Robert A | | 3442 Dawnridge Dr | | | | Dayton | OH | 45414-2210 | |
| Royster Curtis | | 28211 Brock Rd | | | | Ardmore | AL | 35739 | |
| Royster Denice E | | 5141 Sandalwood Circle | | | | Grand Blanc | MI | 48439-4267 | |
| Royster Elizabeth | | 526 Southview Ln | | | | Tuscaloosa | AL | 35405 | |
| Royster Jacqueline | | 33 Pixide | | | | Tuscaloosa | AL | 35405 | |
| Royster Linda | | PO Box 44 | | | | Harrisburg | OH | 43126-0044 | |
| Royster Odessa | | 2917 Clement St | | | | Flint | MI | 48504-3041 | |
| Royston Addie | | 1835 Chelan St | | | | Flint | MI | 48503 | |
| Roytec Industries Inc | Accounts Payable | 306 Bell Pk | | | | Woodstock | GA | 30188 | |
| Rozak D | | 11241 N Belleview Ave | | | | Kansas City | MO | 64155-3861 | |
| Rozanski Catherine | | 3893 Highland Dr | | | | Troy | MI | 48083 | |
| Rozek Catherine A | | 9018 Morgan Court | | | | Franksville | WI | 53126-9428 | |
| Rozell Andrew K Law Office Of Andrew K Rozell | | 323 E Jackson | | | | Harlingen | TX | 78550 | |
| Rozelle Raynes | | 565 Bernhard Rd | | | | Whitehall | OH | 43213 | |
| Rozema Douglas J & Bonnie S | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rozema Douglas J & Bonnie S | c/o Bos & Glazier | 1945 Detwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Rozema Randy J & Cheryl | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rozema Randy J & Cheryl | | 1424 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Rozga Plumbing and Heating Corp | | 1529 South 113th St | | | | West Allis | WI | 53214 | |
| Rozich Joseph | | 3651 Snow Ave | | | | Lowell | MI | 49331 | |
| Rozicki Gregory | | 204 57th St | | | | Niagara Falls | NY | 14304 | |
| Rozicki Walter A | | 549 North Ave | | | | N Tonawanda | NY | 14120-1748 | |
| Rozier James | | 803 Northampton St | | | | Buffalo | NY | 14211 | |
| Rozo Maria | | 191 Pershing Ave | | | | Carteret | NJ | 7008 | |
| Rozsa Frank | | 5790 Hess | | | | Saginaw | MI | 48601 | |
| Rozsa John W | | 2228 Sheridan Ave | | | | Flushing | MI | 48433-9714 | |
| Rozsahegyi Joseph | | 11012 Eagle Dr | | | | Kokomo | IN | 46901 | |
| Rozycki Mark | | 1464 South Renaud | | | | Gross Point Woods | MI | 48236 | |
| Rozycki Patricia | | 364 Rosebrock St | | | | N Tonawanda | NY | 14120-4154 | |
| Rozzelle Raynes | | 565 Bernhard Rd | | | | Whitehall | OH | 43213 | |
| Rozzo Ronald F | | 5500 State Route 45 | | | | Bristolville | OH | 44402-9601 | |
| Rp Automation Inc | | 102 Wooster St 4a | | | | Bethel | CT | 68011829 | |
| Rp Automation Inc | | 102 Wooster St 4a | | | | Bethel | CT | 06801-1829 | |
| Rp Automation Inc | | Robotic Programers | 102 Wooster St Unit 4a | | | Bethel | CT | 6801 | |
| Rp Financial Inc | | Rosslyn Ctr | 1700 N Moore St Ste 2210 | | | Arlington | VA | 22209 | |
| Rp Financial Inc Rosslyn Center | | 1700 N Moore St Ste 2210 | | | | Arlington | VA | 22209 | |
| Rp Myers Inc | | 1 Merton St | | | | Rochester | NY | 14609 | |
| Rpd Ii Energy Consultants Inc | | 5065 State St | | | | Saginaw | MI | 48603 | |
| Rpd Industries Inc | Rolf Deppert | 45 Century Ridge Rd | | | | Purchase | NY | 10577 | |
| Rpdii Energy Consultants Inc | | Addr Chg 8 28 01 Gw | 5065 State St | | | Saginaw | MI | 48603 | |
| Rpdii Energy Consultants Inc | | Unit Pmb 376 | 5065 State St | | | Saginaw | MI | 48603 | |
| Rpg Receivables Purchase Group Inc | | Assignee Phoenix Quality Inspe | Ste 300 221 Lakeshore Rd East | | | Oakville | ON | L6J 1H7 | Canada |
| Rpi Inc   Eft | | PO Box 261 | | | | Franksville | WI | 53126 | |
| Rpi Inc Eft | | 2914 Carlisle Ave | | | | Racine | WI | 53404 | |
| Rpm Auto Sales Inc | | 4083 N Dort Hwy | | | | Flint | MI | 48506 | |
| Rpm Automotive Inc | | 10112 16 Pacific Ave | | | | Franklin Pk | IL | 60131 | |
| Rpm Carbide Die | Joe Phillips | 202 South St | PO Box 278 | | | Arcadia | OH | 44804-0278 | |
| Rpm Diesel | | 2555 State Rd 84 | | | | Fort Lauderdale | FL | 33312-4895 | |
| Rpm Diesel | | 2555 W State Rd 84 | | | | Ft Lauderdale | FL | 33312-9936 | |
| Rpm Diesel Eng | Mr Bryon Macdonald | 2555 W State 84 Rd | | | | Fort Lauderdale | FL | 33312-4895 | |
| Rpm Industrial Sales | | 23 N Franklin St | | | | Chagrin Falls | OH | 44022 | |
| Rpm Industries Inc | Mary | W223 N790 Saratoga Dr | | | | Waukesha | WI | 53186 | |
| Rpm Plastics Inc | | 36310 Stanley | | | | Sterling Heights | MI | 48312 | |
| Rpm Transportation Inc | | 12435 Mc Cann Dr | | | | Santa Fe Springs | CA | 90670 | |
| Rpm Transportation Inc | | Sowscarcpmi | 12435 Mc Cann Dr | | | Santa Fe Springs | CA | 90670 | |
| Rps Technologies Inc | | PO Box 951905 | | | | Cleveland | OH | 44193 | |
| Rps Technologies Inc Eft | | Formerly Seti Distribution Inc | 1390 Vanguard Blvd | Rmt Chg 12 15 04 Cs | | Miamisburg | OH | 45342 | |
| Rps Technologies Ltd | | 101 96 Moo 20 Phaholyothin Rd | Navanakorn Industrial Estate | | | Klong Luang Pathum Thani | | 12120 | Thai |
| Rps Technologies Ltd | | 10196 Moo 20 Phaholyothin Rd | Navanakorn Industrial Estate | | | Klong Luang Pathum Thani | | 12120 | Thailand |
| Rr Donnelley Receivables Inc | | Donnelley Financial | 535 Griswold St 22nd Flr | | | Detroit | MI | 48226 | |
| Rr Donnelley Receivables Inc | | PO Box 905151 | | | | Charlotte | NC | 28290-5151 | |
| Rr Donnelley Receivables Inc Donnelley Financial | | PO Box 905151 | | | | Charlotte | NC | 28290-5151 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rs & I Inc | | 2436 North Woodruff Ave | | | | Idaho Falls | ID | 83401 | |
| Rs and I Inc | | 2436 North Woodruff Ave | | | | Idaho Falls | ID | 83401 | |
| Rs Components Ltd | | 99 Birchington Rd Weldon | | | | Corby | | NN17 9RS | |
| Rs Components Ltd | | 99 Birchington Rd Weldon | | | | Corby | | 0NN17. 9RS | United Kingdom |
| Rs Electronics | Accounts Payable | 34443 Schoolcraft | | | | Livonia | MI | 48150-1316 | |
| Rs Electronics | Breigh Hubel | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Rs Electronics | Don Ruff | 981 Keynote Cr | Ste 10 | | | Cleveland | OH | 44131 | |
| Rs Electronics | Don Ruff | Costomer Account Number 75387 | 981 Keynote Circle | | | Cleveland | OH | 44131 | |
| Rs Electronics | Sales | 3444 Scholl Craft | | | | Livonia | MI | 48150 | |
| Rs Electronics | | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150-1316 | |
| Rs Electronics Livonia | | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150-1316 | |
| Rs Hughes Co Inc | | 2107 E Magnolia Rd | | | | Phoenix | AZ | 85034 | |
| Rs Hughes Co Inc | | 41280 Joy Rd | | | | Plymouth | MI | 48170 | |
| Rs Hughes Company Inc | | 601 E Cedar Ave Unit E | | | | Mcallen | TX | 78501 | |
| Rs Price & Son | Ramon Price | Refrigeration | Mail Boxes Etc 3997 | 6845 Hwy 90 Ste 105 | | Daphne | AL | 36526 | |
| Rs Technologies Ltd | | 24350 Indoplex Cir | | | | Farmington Hills | MI | 48335 | |
| Rs Technologies Ltd | | 24350 Indoplex Circle | | | | Farmington Hills | MI | 48335 | |
| Rsa Inc | | 525 Tyler Rd Unit S | | | | Saint Charles | IL | 60174 | |
| Rsa Inc | | 84 W Market St | | | | Wabash | IN | 46992 | |
| Rsa Inc Kok | Elizabeth Markw | 525 Tyler Rd S. | Unit S | | | St Charles | IL | 60174 | |
| Rsc & Associates | | 5750 15 Mi Rd Ste 201 | | | | Sterling Heights | MI | 48310 | |
| Rsc Acquisitions Inc | | Rex Supply | 1313 W 495 | | | Pharr | TX | 78577 | |
| Rsc Acquisitions Inc | | Rex Supply Co | 3715 Harrisburg Blvd | | | Houston | TX | 77003 | |
| Rsc and Associates | | 5750 15 Mi Rd Ste 201 | | | | Sterling Heights | MI | 48310 | |
| Rsc Electronicsinc | | PO Box 1220 | | | | Wichita | KS | 67201-1220 | |
| Rsf Electronics | Ted Nissen | 2880 Gold Tailings Court | | | | Rancho Cordova | CA | 95670 | |
| Rsf Electronics Inc | | 2880 Gold Tailings Court | | | | Rancho Cordova | CA | 95670 | |
| Rsf Electronics Inc | | 2880 Gold Tailings Ct | | | | Rancho Cordova | CA | 95670 | |
| Rsf Electronics Inc | | Remove Eft 12 7 | 2880 Gold Tailings Court | | | Rancho Cordova | CA | 95742 | |
| Rsi Id Technologies | | 901 Ln Ave | | | | Chula Vista | CA | 91914 | |
| Rsi Inc | | 7100 North Broadway | | | | Denver | CO | 80221 | |
| Rsi Inc | Myra Rowe | 3330 Earhart Dr Ste 211 | | | | Carrollton | TX | 75006 | |
| Rsi robotic System Integr | John | 1606 North Milwaukee Ave. | Ste 701 | | | Chicago | IL | 60647 | |
| Rsk Inc | | 204 N Michigan | | | | Saginaw | MI | 48602 | |
| Rsk Inc | | Design Services | 204 N Michigan | | | Saginaw | MI | 48602 | |
| Rsk Inc | | Design Services | 204 N Michigan St | | | Saginaw | MI | 48602 | |
| Rskco | | PO Box 751849 | | | | Charlotte | NC | 28275-1849 | |
| Rskco Claims Svcs Inc | Dept 77513 | Pobox 77000 | | | | Detroit | MI | 48277-0513 | |
| Rskco Consulting Services Inc | | PO Box 911628 | | | | Dallas | TX | 75391-1628 | |
| Rsl Canada | Accounts Payable | 6655 Northwest Dr | | | | Mississauga | ON | L4V 1L1 | Canada |
| Rsl Canada | | 6655 Northwest Dr | | | | Mississauga | ON | L4V 1L1 | Canada |
| Rsm Transportation Inc | | 1400 Woerner Ave | | | | Jeffersonville | IN | 47131 | |
| Rsm Transportation Inc | | 5140 Maritime | | | | Jeffersonville | IN | 47130-8452 | |
| Rsr Corp | | 2777 N Stemmons Fwy Ste 1800 | | | | Dallas | TX | 75207-500 | |
| Rsr Corporation | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Rsr Corporation | Robert Finn | 2777 N Stemmons Fwy Ste 1800 | | | | Dallas | TX | 75207-2508 | |
| Rsr Corporation | | 2777 Stemmons Freeway Ste 1800 | | | | Dallas | TX | 75207 | |
| Rsr Corporation Eft | | 2777 Stemmons Freeway Ste 1800 | Addr Chg 05 04 04 Cs | | | Dallas | TX | 75207 | |
| Rsr Electronics Inc | | Electronix Express | 365 Blair Rd | | | Avenel | NJ | 7001 | |
| Rss Resource Support Solutions | | Ltd | 9-11 Szentharomsag St | Budapest 1014 | | Hungary | | | Hungary |
| Rss Resource Support Solutions | | Szentharomsag Utca 9 11 H 101 | | | | Budapest | | 1014 | Hungary |
| Rsv Welding Inc | | 1225 Buchanan Ave Sw Ste A | | | | Grand Rapids | MI | 49507 | |
| Rt 80 Express Inc | | PO Box 94 | | | | Barberton | OH | 44203 | |
| Rt and T Inc | Paul Or Chuck | 8195 Tyler Blvd. | | | | Mentor | OH | 44060 | |
| Rt Vanderbilt Co Inc | | 30 Winfield St | | | | Norwalk | CT | 06856-5150 | |
| Rt Vanderbilt Company Inc | | 30 Winfield St | | | | Norwalk | CT | 6856 | |
| Rtd Elas Tek Molding Inc | Rich Davis | 7517 Meyer Rd Unit 1 | | | | Spring Grove | IL | 60081-7805 | |
| Rti | | 6006 Dana Dr | | | | Norcross | GA | 30071 | |
| Rti Transport Inc | | 5635 Clay Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Rti & Associates | | 8321 Standard | | | | Centerline | MI | 48015 | |
| Rtl Advertising & Consulting | | | 3.82E+08 | 21411 Civic Ctr Dr Ste 102 | | Southfield | MI | 48078 | |
| Rtl Advertising and Consulting | | 21411 Civic Ctr Dr Ste 102 | | | | Southfield | MI | 48078 | |
| Rtp Company | | 580 E Front St | PO Box 5439 | | | Winona | MN | 55987 | |
| Rtp Company | | 580 East Front St | | | | Winona | MN | 55987 | |
| Rtp Company | | PO Box 5439 | | | | Winona | MN | 55987-0439 | |
| Rtp Corp | | PO Box 60161 | | | | Charlotte | NC | 28260 | |
| Rttr Seminars | | PO Box 292121 | | | | Kettering | OH | 45429 | |
| Rttr Transportation Services | | PO Box 100181 | | | | Nashville | TN | 37224 | |
| Rts Cutting Tools | Dolores Jansen | 24100 Capital Blvd | | | | Clinton Twp | MI | 48036-1338 | |
| Rts Cutting Tools Inc | | 24100 Capital Blvd | | | | Clinton Township | MI | 48036-1338 | |
| Rts Cutting Tools Inc | | 24100 Capital Blvd | | | | Clinton Twp | MI | 48036-1338 | |
| Rts Financial Service Inc | c/o Sherman Taff & Bangert | Jack T Bangert | 1100 Main St Ste 2890 | PO Box 26530 | | Kansas City | MO | 64196 | |
| Rts Transportation Systems | | PO Box 88067 | | | | Grand Rapids | MI | 49518 | |
| Rts Transportation Systems Eft Inc | | PO Box 88067 | | | | Grand Rapids | MI | 49518 | |
| Rts Transportation Systems Inc | | Scwscarctsmnite Truck Lin | PO Box 88067 | 7300 Clyde Pk Sw | | Grand Rapids | MI | 49509 | |
| Ruan | | 3200 Ruan Ctr | 666 Grand Ave | | | Des Moines | IA | 50309 | |
| Ruan | | 1408 Chestnut Blvd | | | | Cuyahoga Falls | OH | 44223 | |
| Ruane Joseph J | | 2786 Ridge Rd | | | | Ransomville | NY | 14131-9734 | |
| Ruark Allen | | 921 1 2 Prairie Ave | | | | Janesville | WI | 53545 | |
| Rubatex Corp | | C o Mbs Sales Associates Inc | 32500 Concord Dr Ste 302 | | | Madison Heights | MI | 48071 | |
| Rubatex Corporation | | 5223 Valleypark Dr Roanoke | | | | Virginia | | 24019-307 | |
| Rubber And Plastics News | | Subcription Department | PO Box 07940 | | | Detroit | MI | 48207 | |
| Rubber And Plastics News Subcription Department | | PO Box 07940 | | | | Detroit | MI | 48207 | |
| Rubber Division Acs | | PO Box 499 | | | | Akron | OH | 44309-0499 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rubber Enterprises | | 150 Shafer Dr | | | | Romeo | MI | 48064-760 | |
| Rubber Enterprises Inc | | 150 Shaffer Dr | | | | Romeo | MI | 48065-490 | |
| Rubber Enterprises Inc Eft | | 150 Shafer Dr | | | | Romeo | MI | 48065 | |
| Rubber Enterprises Incorp | | 150 Shafer Dr | | | | Romeo | MI | 48065 | |
| Rubber Industries Inc | | 200 Cavanaugh Dr | | | | Shakopee | MN | 55379-1762 | |
| Rubber Materials Corp | | Dts Fluid Power Llc | | | | Madison Heights | MI | 48071 | |
| Rubber Materials Corp Eft | | 31731 Sherman Dr | | | | Madison Hts | MI | 48071 | |
| Rubber Materials Corp Eft | | Lof 1 23 95 | 31731 Sherman Dr | | | Madison Hts | MI | 48071 | |
| Rubber Products & | | Manufacturing Inc | 1800 Broadway Bldg 2a | | | Buffalo | NY | 14212 | |
| Rubber Products & Mfg Inc | | 1800 Broadway Bldg 2a | | | | Buffalo | NY | 14212 | |
| Rubber Products and Manufacturing Inc | | 1800 Broadway Bldg 2a | | | | Buffalo | NY | 14212 | |
| Rubber Products Distributors | | PO Box 19404 | | | | Indianapolis | IN | 46219-0404 | |
| Rubber Solutions Inc | | 3889 Meadow Wood Ln | | | | Uniontown | OH | 44685 | |
| Rubber World | | PO Box 5451 | 1867 W Market St | | | Akron | OH | 44334-0451 | |
| Rubbercraft Corp Of Calif | | 15627 S Broadway Ave | | | | Gardena | CA | 90248 | |
| Rubbermaid Commercial Products Inc | | 3124 Valley Ave | | | | Winchester | VA | 22601 | |
| Ruben & Justman | | Add Chg 5 01 | 1925 Century Pk E Ste 1260 | | | Los Angeles | CA | 90067 | |
| Ruben & Levin Pc | | 342 Massachusetts Ave Ste 500 | | | | Indianapolis | IN | 46204 | |
| Ruben and Justman | | 1925 Century Pk E Ste 1260 | | | | Los Angeles | CA | 90067 | |
| Ruben De Guilo Constable | | Acct Of Karen Gessner | Case 279-121 | PO Box 7030 | | Watchung | NJ | 15254-1113 | |
| Ruben De Guilo Constable Acct Of Karen Gessner | | Case 279 121 | PO Box 7030 | | | Watchung | NJ | 7060 | |
| Ruben's Auto Repair | Ruben Gonzales | 7210 Polar Beara | | | | San Antonio | TX | 78238 | |
| Rubena France Sa | | 147 149 Rue Saint Francois | | | | | | | France |
| Rubena France Sa | | 147 149 Rue Sanint Francois | 37 000 Tours | | | | | 37000 | France |
| Rubenacker Richard | | 12301 Shaffer Rd | | | | Davisburg | MI | 48350-3714 | |
| Rubenalt Rebecca | | PO Box 6474 | | | | Kokomo | IN | 46904-6474 | |
| Rubens Auto Repair | Ruben Gonzales | 7210 Polar Bear | | | | San Antonio | TX | 78238 | |
| Rubent Rebecca | | 607 Woodlawn Ave | | | | Englewood | OH | 45322 | |
| Ruberto Michael | | 6414 Elk Rd | | | | Canfield | OH | 44406 | |
| Rubin Andrea Dba Esq Graphics | | 2370 Malcom Ave | | | | Los Angeles | CA | 90064 | |
| Rubin Jr John | | G3372 W Carpenter Rd | | | | Flint | MI | 48505 | |
| Rubingh Allen | | 5492 Lawndale Ave | | | | Hudsonville | MI | 49426-1234 | |
| Rubinic Louis | | 503 Grandview Ave | | | | Hubbard | OH | 44425 | |
| Rubino Evangelia | | 2405 Reeves Rd Ne | | | | Warren | OH | 44483 | |
| Rubinsky Leonard | | 21 Commodore Dr | | | | Brick | NJ | 8723 | |
| Rubio Dafne | | 17375 Brookhurst St 13 | | | | Ftn Valley | CA | 92708 | |
| Rubio Diana | | 9023 Cuernavaca | | | | El Paso | TX | 79907 | |
| Rubio Jesse | | 78 Cooper Ln | | | | Xenia | OH | 45385 | |
| Rubio Leguia Normand & | | Associados | Ave Dos De Mayo 1321 | San Isidro | | Lima Peru | | | Peru |
| Rubio Leguia Normand and Associados | | Ave Dos De Mayo 1321 | San Isidro | | | Lima  Peru | | | Peru |
| Rubio Luce | | 7281 Luz De Ciudad | | | | El Paso | TX | 79912 | |
| Rubio Robert M | | 1613 Kearsley Pk Blvd | | | | Flint | MI | 48506-3527 | |
| Rubis Mark | | 2010 S Farragut St | | | | Bay City | MI | 48708 | |
| Ruble Corey | | PO Box 92 | | | | New Lebanon | OH | 45345 | |
| Ruble Elaine | | 4647 Glenheath Dr | | | | Kettering | OH | 45440 | |
| Rubloff Inc | | PO Box 71178 | | | | Chicago | IL | 60602 | |
| Rubright Ronald | | Dba Ron Rubright Service | 850 Windy Acres Ln | | | Saltsburg | PA | 15681 | |
| Rubright Ronald Dba Ron Rubright Service | | 850 Windy Acres Ln | | | | Saltsburg | PA | 15681 | |
| Rubscha Jaime | | 21 South Gate Trail | | | | Fairport | NY | 14450 | |
| Ruby Jean Mcqueen | | PO Box 490 | | | | Lansing | IL | 60438 | |
| Ruby Lattimore | | 1002 Northland Ave | | | | Buffalo | NY | 14215 | |
| Ruby Mark | | PO Box 140 | | | | Otter Lake | MI | 48464 | |
| Ruby Stephen | | 155 Tulip Dr | | | | Hubbard | OH | 44425 | |
| Rubycon America Inc | | 4293 Lee Ave | | | | Gurnee | IL | 60031 | |
| Rucci Anthony | | 3060 E Jewelstone Dr | | | | Dayton | OH | 45414 | |
| Ruchkan Lana | | 395 Calle Borrego | | | | San Clemente | CA | 92672 | |
| Ruck Dennis | | 4813 State Rt 18 | | | | Wakeman | OH | 44889 | |
| Ruck Ii Dennis | | 1479 County Rd 288 | | | | Bellevue | OH | 44811 | |
| Rucker Adam | | 4958 Maple Creek Dr | | | | Trotwood | OH | 45426 | |
| Rucker Charles | | 150 Folsom Dr | | | | Dayton | OH | 45405 | |
| Rucker Chico | | 3366 Delbrook Dr | | | | Dayton | OH | 45405 | |
| Rucker Clifton | | 2967 Melbourne Ave | | | | Dayton | OH | 45417 | |
| Rucker Helen | | 1400 Beechcrest St NW | | | | Warren | OH | 44485-1931 | |
| Rucker Jr Griffin | | 616 E David Rd | | | | Kettering | OH | 45429 | |
| Rucker Lenee | | 535 Daytona Pkwy Apt 5 | | | | Dayton | OH | 45406 | |
| Rucker Reco | | 3366 Delbrook Dr | | | | Dayton | OH | 45405 | |
| Rucker Tina | | 103 Outer Belle Rd | | | | Trotwood | OH | 45426 | |
| Ruckman Robert | | 6617 Maplebrook Ln | | | | Flint | MI | 48507 | |
| Rudd Daniel | | 6327 Dale Rd | | | | Newfane | NY | 14108 | |
| Rudd Tammie | | 134 N Sperling Ave | | | | Dayton | OH | 45403 | |
| Ruddell Erin | | 708 Tomahawk Blvd | | | | Kokomo | IN | 46902 | |
| Ruddock Kenneth K | | 9870 Crooked Lake | | | | Lake City | MI | 49651 | |
| Ruddock N T Co | Jim Ruddock | 26123 Broadway | | | | Cleveland | OH | 44140 | |
| Ruddock N T Co | Linda | 26123 Broadway Ave | PO Box 901104 | | | Cleveland | OH | 44190 | |
| Ruddock N T Co | | 26123 Broadway Ave | | | | Cleveland | OH | 44146-6504 | |
| Ruddock N T Co Eft | | 26123 Broadway Ave | | | | Cleveland | OH | 44146 | |
| Rudduck Marcus | | 5062 Tewkesbury Dr | | | | Dayton | OH | 45424 | |
| Ruddy Daniel | | 10010 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Ruddy David | | 10010 N Mckinley | | | | Montrose | MI | 48457 | |
| Ruddy Jonathon | | 501 Curry Ave | | | | Royal Oak | MI | 48067-1910 | |
| Rude Daniel | | 5106 E Wilson Rd | | | | Clio | MI | 48420 | |
| Ruden Jacob | | 10106 Jesters Row | | | | Roscoe | IL | 61073 | |
| Rudick Jr John | | 5385 Ernest Rd | | | | Lockport | NY | 14094 | |
| Rudnick & Wolfe | | Nw Penthouse | 1201 New York Ave | | | Washington | DC | 20005 | |
| Rudnick and Wolfe | | Nw Penthouse | 1201 New York Ave | | | Washington | DC | 20005 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 381 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rudolf Express Co | | Scac Rexp | 1650 Armour Rd | | | Bourbonnais | IL | 60914 | |
| Rudolf Express Co Eft Slot 303127 | | PO Box 66973 | | | | Chicago | IL | 60666-0973 | |
| Rudolf Raffenbeul Stahlwarenf | | Eilper Str 126 128 | | | | Hagen | | 58091 | Germany |
| Rudolph Amy | | 1906 St Louis Dr | | | | Kokomo | IN | 46902 | |
| Rudolph Anna | | 122 E Blvd | | | | Kokomo | IN | 46902-2102 | |
| Rudolph Annie | | 4114 19th St | | | | Tuscaloosa | AL | 35405 | |
| Rudolph Brothers & Co | | Dept L 1324 | | | | Columbus | OH | 43260-1324 | |
| Rudolph Brothers & Co Inc | | 6500 Oley Speaks Way | | | | Canal Winchester | OH | 43110-9705 | |
| Rudolph Brothers & Company Eft | | PO Box 425 | | | | Canal Winchester | OH | 43110 | |
| Rudolph Elbert | | 4637 E Henrietta Rd | | | | Henrietta | NY | 14467 | |
| Rudolph Harry | | PO Box 8024 Mo481kor019 | | | | Plymouth | MI | 48170 | |
| Rudolph Joseph | | 7640 Stanley Mill Dr | | | | Centerville | OH | 45459 | |
| Rudolph Ibbe Co Inc The | | 7666 Market St | | | | Canton | MI | 48187 | |
| Rudolph Libbe Inc | | 6494 Latcha Rd | | | | Walbridge | OH | 43465 | |
| Rudolph Ibbe Inc | | 6494 Latcha Rd | | | | Walbridge | OH | 43465-9738 | |
| Rudolph Libbe Inc | | PO Box 710978 | | | | Cincinnati | OH | 45271-0978 | |
| Rudolph Linda | | PO Box 8024 Mo481kor019 | | | | Plymouth | MI | 48170 | |
| Rudolph Lynn V | | 5744 Captain John Smith Loop | | | | N Ft Myers | FL | 33917-9013 | |
| Rudolph Miles & Sons Incorporated | | PO Box 2489 | | | | Laredo | TX | 78044-2489 | |
| Rudolph Miles & Sons Incorporated | | PO Box 4250 | | | | Eagle Pass | TX | 78853-4250 | |
| Rudolph Rochelle | | 304 Pioneer St | | | | Gadsden | AL | 35903 | |
| Rudolph Technologies Inc | | 1 Rudolph Rd | | | | Flanders | NJ | 7836 | |
| Rudolph Technologies Inc | | One Rudolph Rd | PO Box 1000 | | | Flanders | NJ | 7836 | |
| Rudolph Technologies Inc | | PO Box 23809 | | | | Newark | NJ | 7189 | |
| Rudson Manufacturing Group | Accounts Payable | PO Box 668435 | | | | Miami | FL | 33166 | |
| Rudy Gary | | 21534 Shagbark Trl | | | | Strongsville | OH | 44136 | |
| Rudzik Rebecca | | 441 S Main St | | | | Poland | OH | 44509 | |
| Rudzinski Stephen | | 7920 Stafford Dr | | | | Saginaw | MI | 48609 | |
| Rue Cindy | | 5265 Royal Acres Dr | | | | Lewisburg | OH | 45338 | |
| Rue Jr Russell | | 7235 Charlesworth Dr | | | | Dayton | OH | 45424-3201 | |
| Rue Mark | | 5265 Royal Acres Dr | | | | Lewisburg | OH | 45338 | |
| Rue Paulette | | 7235 Charlesworth Dr | | | | Dayton | OH | 45424 | |
| Rueckert Eugene | | 706 Oakhills Dr | | | | Brooklyn | MI | 49230 | |
| Ruediger Adrienne | | 15076 Eaton Pike | | | | New Lebanon | OH | 45345 | |
| Rueff M | | 8455 Grant Ave | | | | Overland Park | KS | 66212 | |
| Ruegamer Paul | | 2463 N Mechanicsburg Rd | | | | Shirley | IN | 47384 | |
| Rueger Wayne | | 61 Gohr Ln | | | | Bay City | MI | 48708-9116 | |
| Ruehl Herman | | 1820 Teakwood Dr Se | | | | Cullman | AL | 35055-5435 | |
| Ruehles Towing & Wrecker | | Service | 205 N Gratiot Ave | | | Mt Clemens | MI | 48043-5732 | |
| Ruehles Towing and Wrecker Service | | 205 N Gratiot Ave | | | | Mt Clemens | MI | 48043 | |
| Ruehles Towing and Wrecker Service | | 205 N Gratiot Ave | | | | Mt Clemens | MI | 48043-5732 | |
| Ruehs Dale | | 2457 E Us 223 Apt 6 | | | | Adrian | MI | 49221 | |
| Ruele Industries Inc | | 6650 Highland Rd Ste 305 | | | | Waterford | MI | 48327 | |
| Ruelles | | PO Box 300421 | | | | Waterford | MI | 48330-0421 | |
| Ruemler Carl | | 1831 Valley View Dr | | | | Kokomo | IN | 46902 | |
| Ruesch Machinery Co | | 718 Jefferson Ave | | | | Kenilworth | NJ | 7033 | |
| Ruesch Machinery Co Inc | | 718 Jefferson Ave | | | | Kenilworth | NJ | 70331718 | |
| Ruetgers Automotive Buchhaltun | | Ruetgers Pagid Reibbelag Gmbh | | Nte 0001050853357 | | D 45356 | | | |
| Ruetgers Automotive Buchhaltun Ruetgers Pagid Reibbelag Gmbh | | Westufer 7 | Westufer 7 | | | D 45356 Germany | | | Germany |
| Ruetgers Pagid Reibbelag Gmbh | | Westufer 7 | Essen | | | Essen | | 4300 | Germany |
| Ruf Electronics Gmbh | | Rudolf Diesel Strasse 12 | | | | Odelzhausen | | D-85235 | Germany |
| Ruf Mary | | 9299 Preble County Line Rd | | | | Germantown | OH | 45327-9416 | |
| Ruf Matthew | | 2411 Woodside Ave | | | | Springfield | OH | 45503 | |
| Rufener William | | 7525 Stateline Rd | | | | Orangeville | OH | 44453 | |
| Ruff Chad | | 3505 Wilson Rd | | | | Clio | MI | 48420 | |
| Ruff George | | 3505 W Wilson Rd | | | | Clio | MI | 48420-1955 | |
| Ruff Herbert Clarence | | 12030 Yellow Finch Ln | | | | Trinity | FL | 34655-7174 | |
| Ruff Jr William | | 1640 Delta Dr | | | | Saginaw | MI | 48603 | |
| Ruff Ruth | | 102 Little Killarney Bch | | | | Bay City | MI | 48706-2331 | |
| Ruff Ruth A | | 102 Little Killarney Bch | | | | Bay City | MI | 48706-1114 | |
| Ruffin Brandon | | 1000 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Ruffin Claudell | | 8254 Frances Rd | | | | Flushing | MI | 48433 | |
| Ruffin Darlene | | 1494 Field | | | | Detroit | MI | 48214 | |
| Ruffin Janice D | | 1000 S Airport Rd | | | | Saginaw | MI | 48601-9481 | |
| Ruffin Lorenzo | | 309 Foreman Dr | | | | Euless | TX | 76039-3058 | |
| Ruffin Rochone | | 12350 Del Amo Blvd 2716 | | | | Lakewood | CA | 90715-1729 | |
| Ruffin Trevis | | 52488 Pheasant Run | | | | Saginaw | MI | 48603 | |
| Ruffin Trevis | | 901 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Ruffin Vanessa | | 309 Richardson St | | | | Gadsden | AL | 35903 | |
| Ruffner Alan | | 20 Sugarbush Ln | | | | Lancaster | NY | 14086 | |
| Ruffner Christine | | 20 Sugarbush Ln | | | | Lancaster | NY | 14086 | |
| Ruffner James D Md | | 4034 Maue Rd | | | | Miamisburg | OH | 45342-3916 | |
| Ruffus Albert J | | 1979 Player Pl | | | | Kokomo | IN | 46902 | |
| Rufo Gilbert | | 12075 State Route 88 | | | | Garrettsville | OH | 44231-9117 | |
| Rugar Robert L | | 13194 W 23rd Ave | | | | Golden | CO | 80401 | |
| Rugenstein Greg | | 1053 Amelith Rd | | | | Bay City | MI | 48706 | |
| Ruger Barthelt & Abel | | Webergasse 3 | | | | | | | Germany |
| Ruger Barthelt and Abel | | PO Box 10 04 61 | D 73728 Esslingen An | | | | | | Germany |
| Ruger Industries Inc | | 204 Deeds Dr | D 73704 Esslingen An | | | Dover | OH | 44622 | |
| Rugg Jon | | 4279 W 14th St Rd | | | | Greeley | CO | 80634 | |
| Rugg Robert | | 3990 E Baker Rd | | | | Midland | MI | 48642-8407 | |
| Ruggie Kim | | 875 E Gunn Rd | | | | Rochester | MI | 48307 | |
| Ruggie W | | 17 Washington Sq | | | | Doylestown | PA | 18901 | |
| Ruggirello Thomas | | 5522 Liberty Bell Rd | | | | Grand Blanc | MI | 48439-7714 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ruggles Debbie L | | 4986 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Ruggles Donald L | | 4986 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Ruhala Andrew | | 462 Huron Hills Dr | | | | East Tawas | MI | 48730-9528 | |
| Ruhala Richard | | 704 W Burke St | | | | Easton | PA | 18042 | |
| Ruhala Susan M | | 462 Huron Hills Dr | | | | East Tawas | MI | 48730-9528 | |
| Ruhl Charles | | 411 South St | | | | Blissfield | MI | 49228 | |
| Ruhl Edward | | 30794 Lamar | | | | Farmington His | MI | 48336 | |
| Ruhland Russell | | 605 Morning Glory Rd | | | | Webster | NY | 14580-9459 | |
| Ruhle Shawn | | 175 Bradleyville Rd | | | | Reese | MI | 48757 | |
| Ruhlig Joseph H | | 3263 Appletree Ln | | | | Farwell | MI | 48622-9769 | |
| Ruhlig Roger | | 2951 Continental Dr | | | | Bay City | MI | 48706-3107 | |
| Ruhmel William F | | 4194 Club House Dr | | | | Lockport | NY | 14094-1167 | |
| Ruhstorfer Lawrence | | 5501 Sandy Ln | | | | Columbiaville | MI | 48421 | |
| Ruhstorfer Thomas A | | 6666 Tamarack Trail | | | | Lake | MI | 48632-9247 | |
| Rui Xiaojian | | 8726 Scarlet Ridge Court | | | | Dayton | OH | 45458 | |
| Ruissen James | | 7214 Wilson Ave Sw | | | | Byron Ctr | MI | 49315 | |
| Ruiter David | | 558 Hall St Nw | | | | Warren | OH | 44483-3349 | |
| Ruiz Angelo | | 405 South Colony Apt A | | | | Saginaw | MI | 48603 | |
| Ruiz Anthony Sally | | 2208 Evergreen Se | | | | Warren | OH | 44484 | |
| Ruiz Enrique | | 33 Zygment St | | | | Rochester | NY | 14621-2419 | |
| Ruiz Ernesto | | 3128 N Connecticut | | | | Royal Oak | MI | 48073 | |
| Ruiz Javier | | 20641 Gavin Ave | | | | Noblesville | IN | 46062 | |
| Ruiz Jose | | 60 Madison Ave | | | | Perth Amboy | NJ | 8861 | |
| Ruiz Joseph | | 1812 Kennelworth Dr | | | | Port Huron | MI | 48060 | |
| Ruiz Ortega Y | | 1022 Brockway St | | | | Saginaw | MI | 48602-2259 | |
| Ruiz R | | 2260 W Rathbun Rd | | | | Burt | MI | 48417-9763 | |
| Ruiz Randy | | 6061 Old Beattie Ave | | | | Lockport | NY | 14094 | |
| Ruiz Robert | | 1526 Owen | | | | Saginaw | MI | 48601 | |
| Ruiz Robert Jerome | | 3501 Kingsley Dr | | | | Ft Collins | CO | 80525 | |
| Ruiz Santiago | | 1904 18th St | | | | Bay City | MI | 48708 | |
| Rukes Bruce | | 1300 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Ruland Manufacturing Co Inc | | 6 Hayes Memorial Dr | | | | Marlborough | MA | 1752 | |
| Ruland Manufacturing Co Inc | | 6 Hayes Memorial Dr | Ad Chg Per Ltr 05 16 05 Gj | | | Marlborough | MA | 1752 | |
| Rule David L | | 3503 Lynwood Dr Nw | | | | Warren | OH | 44485-1316 | |
| Rule Industries Inc | Accounts Payable | Cape Ann Industrial Pk | | | | Gloucester | MA | 1930 | |
| Rule Joe | | 1315 Amarello Dr | | | | Clinton | MS | 39056-2008 | |
| Rule Kenneth C | | 2701 Mccleary Jacoby Rd | | | | Cortland | OH | 44410-1709 | |
| Rule Mary | | 1224 West Reid Rd | | | | Flint | MI | 48507 | |
| Rule Michael | | 1224 Reid Rd | | | | Flint | MI | 48507 | |
| Rule S T | | 12 Clwdian Pk Ave | Trefanent Rd | | | St Asaph | | LL17 0B | United Kingdom |
| Ruff Richard W | | 4668 Mesa Court | | | | Clarkston | MI | 48348-2266 | |
| Ruman Roe Lacrecia | | 4127 Ryan Court | | | | Kokomo | IN | 46902 | |
| Rumberger Kirk & Caldwell P A | | PO Box 3393 | | | | Tampa | FL | 33601-3390 | |
| Rumberger Kirk & Caldwell Pa | | 1 Biscayne Tower | 2 S Biscayne Blvd Ste 3100 | | | Miami | FL | 33131-1897 | |
| Rumberger Kirk & Caldwell Pa | | 201 S Orange Ave Ste 300 | | | | Orlando | FL | 32801 | |
| Rumberger Kirk & Caldwell Pa | | Add Chg 3 98 | Pobox 10507 | | | Tallahassee | FL | 32301 | |
| Rumberger Kirk & Caldwell Pa | | PO Box 1873 | | | | Orlando | FL | 32802 | |
| Rumberger Kirk and Caldwell P A | | PO Box 3393 | | | | Tampa | FL | 33601-3390 | |
| Rumberger Kirk and Caldwell Pa | | PO Box 10507 | | | | Tallahassee | FL | 32301 | |
| Rumberger Kirk and Caldwell Pa | | PO Box 1873 | | | | Orlando | FL | 32802 | |
| Rumberger Kirk and Caldwell Pa | | PO Box 1873 | | | | Orlando | FL | 32802-1873 | |
| Rumberger Kirk and Caldwell Pa 1 Biscayne Tower | | 2 S Biscayne Blvd Ste 3100 | | | | Miami | FL | 33131-1897 | |
| Rumbika Lawrence | | 1261 Chaffee Court | Apt 4 | | | Saginaw | MI | 48609 | |
| Rumble Automation Inc | Sue | 2025 Meadowvale Blvd | | | | Ontario | | L5N 5N1 | Canada |
| Rumford Tasha | | 2155 Sidneywood Dr Apt E | | | | Dayton | OH | 45449-2668 | |
| Rummens F | | 92 Gaywood Ave | | | | Liverpool | | L32 7PQ | United Kingdom |
| Rummery Garth | | 1740 Hinman Ave Apt 3e | | | | Evanston | IL | 60201 | |
| Rummler Ronald | | 6142 E Carpenter Rd | | | | Flint | MI | 48506-1258 | |
| Rumornet Inc | | Cohesive Network Group | 1427 W 86th St | | | Indianapolis | IN | 46260-2103 | |
| Rump & Sons Tire  Auto Centre | Roydon Rumpa | 1037 Pinecrest Rd | | | | Ottawa | ON | K2B 6B6 | Canada |
| Rump Michael | | 4740 Still Meadow Dr | | | | Saginaw | MI | 48603 | |
| Rump Roydon | | 1209 Pinecrest Rd | | | | Ottawa | ON | K2B 6B6 | Canada |
| Rump Roydon | | 1209 Pinecrest Rd | | | | Ottawa Canada | ON | K2B 6B6 | Canada |
| Rumpf Donald | | 714 N Greece Rd | | | | Rochester | NY | 14626-1025 | |
| Rumph David | | 4468 Berkshire Dr | | | | Sterling Heights | MI | 48314 | |
| Rumpke | | 10795 Hughes Rd | | | | Cincinnati | OH | 45251 | |
| Rumpke Container Service Inc | | 10795 Hughes Rd | | | | Cincinnati | OH | 45251-4523 | |
| Rumpke Container Service Inc | | 1932 E Monument Ave | | | | Dayton | OH | 45402 | |
| Rumpke Waste | | 10795 Hughes Rd | | | | Cincinnati | OH | 45251-4598 | |
| Rumple Paul | | 1686 Den Jean | | | | Warren | OH | 44483 | |
| Rumple Paul E | | 111 Greenfield Oval Nw | | | | Warren | OH | 44483-1100 | |
| Rumrill Daniel | | 1919 Central Villa Ct | | | | Essexville | MI | 48732 | |
| Rumrill David | | 308 Lynnwood Circle | | | | Decatur | AL | 35603 | |
| Rumrill Robert | | 2419 County Rd 358 | | | | Trinity | AL | 35673 | |
| Rumrill Scott | | 4684 Lytle Rd | | | | Corunna | MI | 48817-9592 | |
| Rumstadt Deborah | | 3113 Montclair Dr | | | | Clarkston | MI | 48346 | |
| Rumstadt Wolfgang | | 3113 Montclair Dr | | | | Clarkston | MI | 48346 | |
| Runco Jessica | | 460 Martell Dr | | | | Bloomfield Hills | MI | 48304 | |
| Rund Wallman & Robbins Llp | | Market Square Ctr | 151 N Delware St Ste 520 | | | Indianapolis | IN | 46204 | |
| Rund Wallman and Robbins Llp | | Market Square Ctr | 151 N Delware St Ste 520 | | | Indianapolis | IN | 46204 | |
| Rundall Eric | | 1766 Charm Court | | | | Rochester Hills | MI | 48306 | |
| Rundell Larry | | 3130 Hidden Rd | | | | Bay City | MI | 48706 | |
| Rundio Jr Joseph | | 9085 Lakeshore Dr | | | | Barker | NY | 14012 | |
| Rundle Spence Mfg | Jeff Michaels | 2075 S Moorland Rd | PO Box 8 | | | New Berlin | WI | 53151-0008 | |
| Runfola Joseph | | 3792 Spice Creek | | | | Wheatfield | NY | 14120 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Runfola Joseph J | | 28 Beattel Ave | | | | Lockport | NY | 14094-3900 | |
| Runft John | | 10172 Boulder Pass | | | | Davisburg | MI | 48350 | |
| Runge Trucking Inc | | 701 N 30th St | | | | Herrin | IL | 62948 | |
| Runge Trucking Inc | | PO Box 275 | | | | Herrin | IL | 62948 | |
| Rungta Ravindra | | 23671 Long Point Way | Apt 909 | | | Novi | MI | 48375 | |
| Runie Karen | | 11425 N Mason Rd | | | | Wheeler | MI | 48662-9716 | |
| Runions William | | 14 Sander Ct | | | | Dayton | OH | 45403 | |
| Runk Lori | | 6377 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Runk Robert | | 6377 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Runkle Donald | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Runkle Donald L | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Runkle Donald L | | [Address on File] | | | | | | | |
| Runkle Donald S | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Runkle Meghan | | 219 E 58th St | | | | Savannah | GA | 31405 | |
| Runnels Ii Charles | | PO Box 363 | | | | Clinton | MS | 39060-0363 | |
| Runner Bart | | 21491 Oakview Dr | | | | Noblesville | IN | 46060 | |
| Runner Donna | | 1326 Cranbrook Dr Ne | | | | Warren | OH | 44484-1566 | |
| Running Aaron | | 1022 Whispering Knoll Ln | | | | Rochester Hills | MI | 48306 | |
| Running Allen | | 2340 Goodrich Rd | | | | Otter Lake | MI | 48464 | |
| Running Dennis | | 1410 Wilmor St | | | | Racine | WI | 53402 | |
| Running Erin | | 5025 N Lister Ave | | | | Kansas City | MO | 64119-3759 | |
| Running Springs Apartments | | 4325 S Madison Ave | | | | Anderson | IN | 46013 | |
| Runtas Donna J | | 2363 Anna St Nw | | | | Warren | OH | 44481-9400 | |
| Runtas Richard L | | 3789 Kibler Toot Rd Sw | | | | Warren | OH | 44481-9107 | |
| Runtas Ronald D | | 2363 Anna St Nw | | | | Warren | OH | 44481-9400 | |
| Runyan Audrey E | | 456 N Oakland Ave | | | | Sharon | PA | 16146-2392 | |
| Runyan Donna | | 49 N 600 E | | | | Greentown | IN | 46936 | |
| Runyan Russell | | 3081 Valacamp Ave Se | | | | Warren | OH | 44484-3257 | |
| Runyan Thomas J | | 149 Quincy St | | | | Manistee | MI | 49660-1248 | |
| Runyon Corey | | 320 Forest Pk Dr Apt 104 | | | | Dayton | OH | 45405 | |
| Runyon Franklin | | 784 Hawick Circle | | | | Mt Morris | MI | 48458 | |
| Runyon Jeffrey | | 8930 Nest Way | | | | Indianapolis | MI | 46231 | |
| Runyon Kenneth | | 490 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Runyon Mary E | | 784 Hawick Cir | | | | Mt Morris | MI | 48458-8719 | |
| Runyon Richard W | | PO Box 623 | | | | Vandalia | OH | 45377-0623 | |
| Runyon Ronnie J | | 4007 Independence Dr | | | | Kokomo | IN | 46902-4917 | |
| Runyon Stephanie | | 4882 West Enon Rd | | | | Fairborn | OH | 45324 | |
| Runzheimer International Ltd | | 851 Cornerstone Crossing | | | | Waterford | WI | 53185 | |
| Ruoff Raymond | | 3327 Burr Oak Dr | | | | Grove City | OH | 43123 | |
| Ruoss Richard | | 3726 4 Mile Ne | | | | Grand Rapids | MI | 49525 | |
| Rupcic Barbara | | 102 E Pine Hollow Ln 7 | | | | Oak Creek | WI | 53154-7714 | |
| Rupert Daniel | | 1947 Vintage Dr | | | | Easton | PA | 18045 | |
| Rupert Earl | | 1109 Raymond St Nw | | | | Warren | OH | 44485 | |
| Rupert Harry | | 1146 Knopf St | | | | Manville | NJ | 8835 | |
| Rupert Lois D | | 4690 Kathylee Ct | | | | Trotwood | OH | 45416-1627 | |
| Rupert Mark | | 195 Claremont Ave | Apt 66 | | | New York | NY | 10027 | |
| Rupert Richard | | 3310 E Fifth St | | | | Dayton | OH | 45403 | |
| Rupert Terri | | 211 N 480 W | | | | Kokomo | IN | 46901 | |
| Rupinsky George | | 1768 Coventry Ne | | | | Warren | OH | 44483 | |
| Rupley I Jeffrey P | | 1810 Dee Ann Dr | | | | Kokomo | IN | 46902-4421 | |
| Rupley Thomas M | | 1248 Scott Ridge Dr | | | | Adrian | MI | 49221-1389 | |
| Rupp Christopher | | 5309 Elizabeth Ann Ct | | | | St Paris | OH | 43072 | |
| Rupp Clarence J | | 8951 Davidgate Dr | | | | Huber Heights | OH | 45424-6422 | |
| Rupp James | | 239 Heim Rd | | | | Williamsville | NY | 14221-1351 | |
| Rupp James F | | 239 Heim Rd | | | | Williamsville | NY | 14221 | |
| Rupp Jeffrey | | 5309 Elizabeth Ann Ct | | | | Saint Paris | OH | 43072-9534 | |
| Rupp John | | 4495 Bristol Ln | | | | Carmel | IN | 46032 | |
| Rupp John E | | 4495 Bristol Ln | | | | Carmel | IN | 46033 | |
| Rupp Oil Co | | 3865 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Rupp Oil Co Inc Eft | | PO Box 457 | | | | Bay City | MI | 48707 | |
| Rupp Oil Company Inc | | 741 Martin St | PO Box 457 | | | Bay City | MI | 48707 | |
| Rupp Patricia L | | 5 Devon Ct | | | | Fairfield | OH | 45014-5266 | |
| Rupp Sandra | | 8951 Davidgate Dr | | | | Huber Heights | OH | 45424 | |
| Ruppal Vicky | | 5070 Yorkshire Dr Lot 48 | | | | Mount Morris | MI | 48458-8816 | |
| Ruppel Angela | | 3193 Elnar Dr | | | | Gladwin | MI | 48624 | |
| Ruppel Christopher | | 12598 Jeffries Pl | | | | Carmel | IN | 46033 | |
| Ruppel Donald | | 6772 South Orr Rd | | | | Saint Charles | MI | 48655 | |
| Ruppel Gregory | | 3193 Elnor Dr | | | | Gladwin | MI | 48624 | |
| Ruppel Jeffrey | | 249 E Gloucester Dr | | | | Saginaw | MI | 48609-9428 | |
| Ruppel Jr Gregory | | 1840 Francis St | | | | Midland | MI | 48640 | |
| Ruppel Robert | | 1118 Janet Dr | | | | Saginaw | MI | 48609-5230 | |
| Ruppel William R | | 3560 State Route 5 | | | | Cortland | OH | 44410-1631 | |
| Ruppert Anna | | 10312 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Ruppert Erich | | 127 Castle Ford Rd | | | | Rochester | NY | 14616 | |
| Ruppert James | | 6630 Old Bald Hill Rd S | | | | Springwater | NY | 14560-9602 | |
| Ruppert Malcolm | | 1638 Cedar Knoll Dr | | | | Caro | MI | 48723 | |
| Ruppert Mark | | 1691 Forestdale | | | | Beavercreek | OH | 45432 | |
| Ruppert Richard | | 7780 Van Geisen Rd | | | | Reese | MI | 48757-9629 | |
| Ruppert Tara | | 607 Alta Ave | | | | Englewood | OH | 45322 | |
| Rupple Judith A | | 3714 Knowlesville Rd | | | | Albion | NY | 14411 | |
| Rupple Norman J | | 3714 Knowlesville Rd | | | | Albion | NY | 14411 | |
| Rupprecht & Patashnick Co Inc | | 25 Corporate Circle | | | | Albany | NY | 12203 | |
| Rupprecht & Patashnick Co Inc | | R&p Co | 25 Corporate Cir | | | Albany | NY | 12203 | |
| Rupprecht and Patashnick Co Inc | | 25 Corporate Circle | | | | Albany | NY | 12203 | |
| Rupprecht Gary C | | 648 Zehnder Dr | | | | Frankenmuth | MI | 48734-9315 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rupprecht Herman | | 9501 Waterman | | | | Frankenmuth | MI | 48734 | |
| Rupprecht John T | | 619 Paddock Rd | | | | Southampton | PA | 18966-3516 | |
| Rupprecht Kathryn | | 6344 W Houghton Lake Rd | | | | Houghton Lake | MI | 48629-8616 | |
| Rupprecht Nathan L | | 9990 Marilyn Rd | | | | Reese | MI | 48757-9548 | |
| Rupright Vernon R | | 1115 South Lake St | | | | Tawas City | MI | 48763 | |
| Rural Metro Corp | | 1516 W Grand Ave | | | | Gadsden | AL | 35904-8230 | |
| Rus Industries Inc | | PO Box 256 | | | | Niagara Falls | NY | 14305-0226 | |
| Rusch Adam | | 1703 Mollee Ct | | | | Kokomo | IN | 46902 | |
| Rusch Randy | | 1703 Mollee Court | | | | Kokomo | IN | 46902 | |
| Rusch Ryland | | PO Box 99 | | | | Davisburg | MI | 48350-0099 | |
| Rusco Packaging Inc | | 1010 Regal Row | | | | Dallas | TX | 75247 | |
| Rusco Packaging Inc | | 9100 Ambassador Row | | | | Dallas | TX | 75247 | |
| Rusco Packaging Inc | | PO Box 226685 | | | | Dallas | TX | 75222-0685 | |
| Rusco Shipping Supply Co | | 9203 Diplomacy Row | | | | Dallas | TX | 75247 | |
| Ruse Theresa | | 28 North Torrence St | | | | Dayton | OH | 45403 | |
| Rusetzke Frederick | | 224 Primrose Ln | | | | Flushing | MI | 48433 | |
| Rush Amelia | | 2114 Kerri Lynn Dr | | | | Kokomo | IN | 46902 | |
| Rush Casandra D | | 2316 Hendricks St | | | | Anderson | IN | 46016-4925 | |
| Rush Cassandra | | 1963 Newmarket Dr | | | | Grove City | OH | 43123 | |
| Rush Charles | | 260 N County Rd 800 E | | | | Logansport | IN | 46947-7838 | |
| Rush Corey | | 13312 Nichols Rd | | | | Montrose | MI | 48457 | |
| Rush County Clerk | | Family Support For Account Of | D V Goins C84-175 | PO Box 429 | | Rushville | IN | | |
| Rush County Clerk Family Support For Account Of | | D V Goins C84 175 | PO Box 429 | | | Rushville | IN | 46173 | |
| Rush Dawn | | 528 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Rush Distribution Services Inc | | PO Box 1011 | | | | Wayne | MI | 48184 | |
| Rush E Elliott | | 4590 Boardman Canfield Rd Ste B | PO Box 37 | | | Canfield | OH | 44406 | |
| Rush Fred | | 1963 New Market Dr | | | | Grove City | OH | 43123-1657 | |
| Rush Glen D | | 4795 Dresden Ct | | | | Saginaw | MI | 48601-6607 | |
| Rush Gravel Corp | | 130 Kavanaugh Rd | | | | Honeoye | NY | 14472 | |
| Rush Gravel Corp | | 130 Kavanaugh Rd | | | | Honeoye Falls | NY | 14472 | |
| Rush Herb L | | 5652 Brown Rd | | | | Lake Odessa | MI | 48849-9609 | |
| Rush Jacklyn M | | 2606 Davis Peck Rd | | | | Cortland | OH | 44410-9620 | |
| Rush Jason | | 1229 W Mulberry | | | | Kokomo | IN | 46901 | |
| Rush John | | 719 Oregon Ave | | | | Mc Donald | OH | 44437-1625 | |
| Rush Kevin | | PO Box 66 | | | | Bristolville | OH | 44402 | |
| Rush Marilyn | | 4356 Sashabaw Rd | | | | Waterford | MI | 48329 | |
| Rush Marshall Jones & Kelly Pa | | 109 E Church St 5th Fl | | | | Orlando | FL | 32801 | |
| Rush Marshall Jones and Kelly Pa | | PO Box 3146 | | | | Orlando | FL | 32802-3146 | |
| Rush Package Delivery Inc | | 1009 Wayne Ave | | | | Dayton | OH | 45410-1403 | |
| Rush Package Delivery Inc | | Scac Rpkd | PO Box 2810 | | | Dayton | OH | 45401 | |
| Rush Package Delivery Inc Eft | | PO Box 2810 | | | | Dayton | OH | 45401 | |
| Rush Paul | | 404 Neal Dr | | | | Union | OH | 45322 | |
| Rush Thomas | | 5911 Marion Dr | | | | Lockport | NY | 14094 | |
| Rush Trucking Corp | | Express Air | 38500 Van Born | | | Wayne | MI | 48184-1527 | |
| Rush Trucking Corp  Eft | | PO Box 1011 | | | | Wayne | MI | 48184 | |
| Rush Trucking Corp Eft | Becky Fahringer | 4290 Hannan Rd | | | | Canton | MI | 48188 | |
| Rush William | | 167 Mccarty Rd | | | | Jackson | MS | 39212-9674 | |
| Rushbrook Mark | | 5673 Amber Way | | | | Ypsilanti | MI | 48197 | |
| Rushen Jim | | 1296 Piker Rd | | | | Hartselle | AL | 35640 | |
| Rusher Charles | | 13659 Little Richmond Rd | | | | Brookville | OH | 45309 | |
| Rushing Alicia | | 2153 Hermosa Dr | | | | Youngstown | OH | 44515 | |
| Rushing Bernard | | 3239 Pingree St | | | | Detroit | MI | 48206-2103 | |
| Rushing Brian K | | 525 S Tamarack Ave | | | | Broken Arrow | OK | 74012 | |
| Rushing Jeffrey | | 2403 Herrington Ln Se | | | | Ruth | MS | 39662 | |
| Rushing Jennifer | | 2403 Herrington Ln Se | | | | Ruth | MS | 39662 | |
| Rushing Lisa | | 3921 Tuxedo Ave | | | | Flint | MI | 48507 | |
| Rushlow Daniel C | | 718 Fitzner Dr | | | | Davison | MI | 48423-1954 | |
| Rushlow Rodney | | 6690 E Gilford Rd | | | | Deford | MI | 48729-9724 | |
| Rushman Amy | | 2150 Third St | | | | Bay City | MI | 48708 | |
| Rushton Nancy | | 4674 W 180 S | | | | Russiaville | IN | 46979 | |
| Rushton Stakely Johnston & | | Garrett Pa | 184 Commerce St | | | Montgomery | AL | 36104 | |
| Rushton Stakely Johnston and | | Garrett Pa | 184 Commerce St | | | Montgomery | AL | 36104 | |
| Rushton Steven P | | 4674 W 180 S | | | | Russiaville | IN | 46979-9443 | |
| Rusie Mark | | 10203 E 400 N | | | | Peru | IN | 46970 | |
| Rusie Mark A | | 10203 E 400 N | | | | Peru | IN | 46970 | |
| Rusie Mark A | | 10203 E 400n | | | | Peru | IN | 46970 | |
| Rusin Linda | | 15134 Marsh Creek Ct | | | | Sterling Heights | MI | 48313 | |
| Rusin Maciorowski & Friedman | | Ltd | 10 S Riverside Plz 1530 | Nm Chg 2 12 04 Cp | | Chicago | IL | 60600-3708 | |
| Rusin Maciorowski and Friedman Ltd | | 10 S Riverside Plz Ste 1530 | | | | Chicago | IL | 60600-3708 | |
| Rusk James G | | 10065 S Warwick Dr | | | | Oak Creek | WI | 53154-5571 | |
| Rusk Mitzi | | 4127 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Rusken Packaging Inc | | 64 Walnut St Nw | | | | Cullman | AL | 35055 | |
| Rusken Packaging Inc | | PO Box 11984 | | | | Birmingham | AL | 35202 | |
| Rusnak Sandra | | 5669 Orangevill Kinsman | | | | Burghill | OH | 44404 | |
| Russ Adam | | 3632 Irma St | | | | Youngstown | OH | 44502 | |
| Russ Bruce | | 333 N 9th St | | | | Saginaw | MI | 48601-1707 | |
| Russ Christina | | 323 North Rd Se | | | | Warren | OH | 44484 | |
| Russ Christina | | 2720 Old Vines Dr | | | | Westfield | IN | 46074-8534 | |
| Russ Furniture Company | | 14410 Mack Ave | | | | Detroit | MI | 48215 | |
| Russ Harold | | 13537 Zehner Rd | | | | Athens | AL | 35611 | |
| Russ Larry | | Rr 2 | | | | Willacoochee | GA | 31650-9802 | |
| Russ Marie | | 1881 Northfield Ave Nw | | | | Warren | OH | 44485-1702 | |
| Russ Richmond | | 18045 Ne Quail Creek Rd | | | | Claremore | OK | 74017 | |
| Russ Shannon | | 2720 Old Vines Dr | | | | Westfield | IN | 46074-8534 | |
| Russ Tool Co | | 985 Badder Dr | | | | Troy | MI | 48083 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Russ Tool Co | | 985 Badder St | | | | Troy | MI | 48083 | |
| Russell & Dumoulin | | 2100 1075 W Georgia St | | | | Vancouver Bc | BC | V6E 3G2 | Canada |
| Russell A Farrow Limited | | 2001 Huron Church Rd | | | | Windsor | ON | N9C 2L8 | Canada |
| Russell A Farrow Ltd | | PO Box 333 | | | | Windsor | ON | N9A 6L6 | Canada |
| Russell A Farrow Ltd | | PO Box 441364 | | | | Detroit | MI | 48244-1364 | Canada |
| Russell A Farrow Ltd Eft | | PO Box 333 | Rm Chg Per Goi 6 20 05 Am | | | Windsor | ON | N9A 6L6 | Canada |
| Russell and Dumoulin | | 2100 1075 W Georgia St | | | | Vancouver Bc | BC | 0V6E - 3G2 | Canada |
| Russell And Stoychoff Pc | | 2855 Coolidge Hwy Ste 218 | | | | Troy | MI | 48084 | |
| Russell And Stoychoff Pc | | Attorneys At Law | 2855 Coolidge Hwy Ste 218 | | | Troy | MI | 48084 | |
| Russell Anderson Apartments | | 204 S Harris | | | | Ypsilanti | MI | 48198 | |
| Russell Anderson Jr Appeal | | Samael F Prato | 183 East Main St | Ste 1435 | | Rochester | NY | 14604 | |
| Russell Andre | | PO Box 20741 | | | | Jackson | MS | 39289 | |
| Russell Anthony | | 1843 Longwood Dr | | | | Jackson | MS | 39212 | |
| Russell Arthur G Co Inc | | 139 Ctr St | | | | Bristol | CT | 6011 | |
| Russell Arthur G Co Inc | | 750 Clark Ave | | | | Bristol | CT | 60105025 | |
| Russell B Baugh | | Acct Of Thomas Tinsley | | | | | | 36840-0028 | |
| Russell B Baugh Acct Of Thomas Tinsley | | Case 93 5565 Gc B | | | | | | | |
| Russell Bobby | | 1316 Camphill Way Apt 2 | | | | W Carrollton | OH | 45449 | |
| Russell Bruce | | N5364 Cobb Rd | | | | Elkhorn | WI | 53121-4311 | |
| Russell C Campbell Co | | 150 N Main St | | | | Yardley | PA | 19067 | |
| Russell Carolyn | | 1660 Euclid Ave | | | | Flint | MI | 48503-1119 | |
| Russell Cathy | | 830 Fairfield Dr | | | | Youngstown | OH | 44512 | |
| Russell Celena M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Russell Celena M | | 1620 Detwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Russell Charles | | 4757 Refugee Rd | | | | Hebron | OH | 43025 | |
| Russell Cheryl | | 1843 Longwood Dr | | | | Jackson | MS | 39212 | |
| Russell Christopher B | | 5326 Pocusset St 26 | | | | Pittsburgh | PA | 15216 | |
| Russell Crty Dstrc Clrk Devon Kiker | | PO Box 518 | | | | Phinix City | AL | 36868 | |
| Russell Co Va | | Russell Co Treasurer | PO Box 121 | | | Lebanon | VA | 24266 | |
| Russell Controls | Andy Russell | 1208 W Washington St | | | | Fayetteville | TN | 37334 | |
| Russell County Circuit Court | | PO Box 518 | | | | Phenix City | AL | 36868 | |
| Russell County Treasurer | | PO Box 121 | | | | Lebanon | VA | 24266 | |
| Russell Cynthia | | PO Box 205 | | | | Standish | MI | 48658-0205 | |
| Russell Daisy | | 1465 Yorktown Rd | | | | Columbus | OH | 43232 | |
| Russell Dale | | 8474 Tipsico Trail | | | | Holly | MI | 48442 | |
| Russell Daniel P | | 2100 Island Ford Rd | | | | Mooresboro | NC | 28114 | |
| Russell David | | 2743 Salem Rd | | | | Minor Hill | TN | 38473-5056 | |
| Russell Diane C | | 3081 Covert Rd | | | | Flint | MI | 48506-2031 | |
| Russell Donald | | 2926 Barth St | | | | Flint | MI | 48504-0000 | |
| Russell Donald A | | 2926 Barth St | | | | Flint | MI | 48504-3052 | |
| Russell Donald R | | 6625 Pisgah Rd | | | | Tipp City | OH | 45371-9789 | |
| Russell Douglas W | | 3081 Covert Rd | | | | Flint | MI | 48506-2031 | |
| Russell Eddy | | 5070 N Mechanicsburg Rd | | | | Middletown | IN | 47356 | |
| Russell Edgar | | 4266 N 90th Ct | | | | Milwaukee | WI | 53222-1604 | |
| Russell Edward D | | PO Box 9625 | | | | Bristol | CT | 06011-9625 | |
| Russell Ella M | | 9110 Buck Point Rd | | | | Lowville | NY | 13367-2324 | |
| Russell Ethel | | 2501 Wardcliff Dr | | | | Dayton | OH | 45414 | |
| Russell Floyd | | 2327 E 50 N | | | | Kokomo | IN | 46901 | |
| Russell Floyd Ray | | 2327 E County Rd 50 N | | | | Kokomo | IN | 46901-5745 | |
| Russell G | | 4725 Sudbury Dr | | | | Saginaw | MI | 48603 | |
| Russell G Carniak | | 2701 Cambridge Court Ste 223 | | | | Auburn Hills | MI | 48326 | |
| Russell Gail | | 7151 Warner St | | | | Allendale | MI | 49401 | |
| Russell Gary | | 5087 Hackett | | | | Dayton | OH | 45418 | |
| Russell Gloria | | 1330 St Ann St Apt A | | | | Jackson | MS | 39202 | |
| Russell Gloria J | | 4516 Genesee Ave | | | | Dayton | OH | 45406-3217 | |
| Russell Jack | | 7 Starling Square | | | | Clinton | MS | 39056 | |
| Russell James | | 3705 Brighton Ln | | | | Anderson | IN | 46012 | |
| Russell James | | 8195 Elmwood Rd | | | | Fairgrove | MI | 48733 | |
| Russell James | | 639 S Springlake Circle | | | | Terry | MS | 39170 | |
| Russell James | | 2285 Beauview Ln | | | | Miamisburg | OH | 45342 | |
| Russell Janet S | | 1906 Nathan Dr | | | | Kokomo | IN | 46901-3284 | |
| Russell Jennifer | | 5380 Germantown Liberty Rd | | | | Germantown | OH | 45327 | |
| Russell Jerry | | PO Box 2171 | | | | Bay City | MI | 48708 | |
| Russell Joanne | | 136 Comstock St | | | | New Brunswick | NJ | 8901 | |
| Russell John | | 1514 Bradshire Dr | | | | Columbus | OH | 43220 | |
| Russell John | | 5300 Bliss Pl | | | | Kettering | OH | 45440-2622 | |
| Russell John M | | PO Box 582 | | | | Great Bend | KS | 67530 | |
| Russell Johnny B | | 2469 Salem Rd | | | | Minor Hill | TN | 38473-5056 | |
| Russell Jonathan | | 1574 St Marys Ct | | | | Essexville | MI | 48732 | |
| Russell Jonathan | | 7921 E Gatewood Apt 1 | | | | Cincinnati | OH | 45236 | |
| Russell Joseph | | 39 Central Ave | | | | Dayton | OH | 45406 | |
| Russell Joyce G | | 8035 E 100 N | | | | Frankfort | IN | 46041-8972 | |
| Russell Jr George | | 2515 Strafford Rd Se | | | | Decatur | AL | 35601 | |
| Russell Jr Melbourne | | 3576 S 33rd St | | | | Greenfield | WI | 53221-1641 | |
| Russell Jr Searea | | 7151 Warner St | | | | Allendale | MI | 49401-9740 | |
| Russell Jr Walter L | | 7042 W Main Rd Lot 6 | | | | Lima | NY | 14485-9504 | |
| Russell Keith | | 4621 Milton | | | | Flint | MI | 48557 | |
| Russell Kenneth R | | 801 Victoria Dr | | | | Franklin | OH | 45005-1551 | |
| Russell Kerry | | PO Box 37 | | | | New Lothrup | MI | 48460 | |
| Russell Lance | | 5840 Millwood Rd | | | | Greensboro | AL | 36744 | |
| Russell Larry D | | 623 S 11th St | | | | Saginaw | MI | 48601-1908 | |
| Russell Lee | | PO Box 356 | | | | Dayton | OH | 45449-0356 | |
| Russell Management Inc Dba | | Burlington Diesel Fuel Pump | 559 Industrial Ave | | | Williston | VT | 5495 | |
| Russell Mardi | | 3316 Loggers Pl Sw | | | | Decatur | AL | 35603 | |
| Russell Mark | | 3109 Elstead Dr | | | | Auburn Hills | MI | 48326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Russell Martin | | 274 E High St | | | | London | OH | 43140-9794 | |
| Russell Mccloud & Associates | | PO Box 310043 | | | | Atlanta | GA | 31131-0043 | |
| Russell Mccloud and Associates | | PO Box 310043 | | | | Atlanta | GA | 31131-0043 | |
| Russell Michael | | 203 Willow Oak Dr | | | | Muscle Shoals | AL | 35661 | |
| Russell Paul C | | 2039 Indian Rd | | | | Lapeer | MI | 48446-8038 | |
| Russell Plumbing Heat & Air | | 305 N Hickory | | | | Broken Arrow | OK | 74012 | |
| Russell Products Co Inc | | 12128 Sprecher Ave | | | | Cleveland | OH | 44135 | |
| Russell Quindel | | PO Box 20741 | | | | Jackson | MS | 39289 | |
| Russell R Peters Co Llc | | 1370 Pineview St | | | | Gaylord | MI | 49735 | |
| Russell R Peters Co Llc | | | 3.84E+08 | 1370 Pineview St | | Gaylord | MI | 49735 | |
| Russell Randy | | Dba Randys Sandblasting | 4449 N 950 W | | | Shirley | IN | 47384 | |
| Russell Randy Dba Randys Sandblasting | | 4449 N 950 W | | | | Shirley | IN | 47384 | |
| Russell Ray S | | 2493 Byers Ridge Dr | | | | Miamisburg | OH | 45342-6737 | |
| Russell Reynolds Associates | | Inc | Church St Station | PO Box 6427 | | New York | NY | 10249-6427 | |
| Russell Reynolds Associates Inc | Russell Reynolds Associates Inc | 200 Park Ave | 200 Park Ave | | | New York | NY | 10166 | |
| Russell Reynolds Associates Inc | | 200 Park Ave | | | | New York | NY | 10166 | |
| Russell Reynolds Associates Inc | | Church St Station | PO Box 6427 | | | New York | NY | 10249-6427 | |
| Russell Richard | | 3218 Hull Rd | | | | Huron | OH | 44839 | |
| Russell Robert | | 2873 Scenic Court | Bldg 2 Apt 103 | | | Lake Orion | MI | 48360 | |
| Russell Robert | | 8060 Blackleaf Court | | | | Centerville | OH | 45458 | |
| Russell Ronald | | 8504 Woodridge Dr | | | | Davison | MI | 48423 | |
| Russell Ronald | | 6842 Craig Rd | | | | Bath | NY | 14810-7577 | |
| Russell Rondeau | | 225 N River | | | | Holland | MI | 49424 | |
| Russell Rondeau | | 225 North River | | | | Holland | MI | 49424 | |
| Russell Shirley M | | 2389 Napoleon Ave | | | | Pearl | MS | 39208-6329 | |
| Russell Stanley | | PO Box 10966 | | | | Jackson | MS | 39289 | |
| Russell Ted | | 3221 Woodrow Ave | | | | Flint | MI | 48506-3036 | |
| Russell Terry | | 2141 Mountview Circle | | | | Dayton | OH | 45414 | |
| Russell Thomas | | 30712 Lester Rd | | | | Lester | AL | 35647 | |
| Russell W Hicks Jr Constable | | Acct Of Everett H Shifflett | Case 9502-0823 | PO Box 1471 | | Baton Rouge | LA | 21752-4696 | |
| Russell W Hicks Jr Constable | | PO Box 1471 | | | | Baton Rouge | LA | 70821 | |
| Russell W Hicks Jr Constable Acct Of Everett H Shifflett | | Case 9502 0823 | PO Box 1471 | | | Baton Rouge | LA | 70821 | |
| Russell Wayne W | | 9400 Clearcreek Franklin Rd | | | | Springboro | OH | 45066-8723 | |
| Russell Wayne W | | 9400 Clearcreek Rd | | | | Springboro | OH | 45066-8723 | |
| Russell Wendy | | 4451 Wise Rd | | | | Freeland | MI | 48623 | |
| Russell Wendy J | | 25222 Via De Anza | | | | Laguna Niguel | CA | 92677 | |
| Russell Willa D | | 113 Poplar St | | | | Pickerington | OH | 43147-8830 | |
| Russell William | | 132 Hyde Pk | | | | Lockport | NY | 14094 | |
| Russell William B | | Rr 1 Box 206 | | | | Saxton | PA | 16678-9214 | |
| Russell William M | | 132 Hyde Pk | | | | Lockport | NY | 14094-4751 | |
| Russell William P | | 1404 Raccoon Dr Ne | | | | Warren | OH | 44484-1430 | |
| Russell Winkler | | 815 Batavia | | | | Royal Oak | MI | 48067 | |
| Russells Technical Eft Products Inc | | 1145 S Washington Ave | | | | Holland | MI | 49423 | |
| Russells Technical Products | | 1145 S Washington Ave | | | | Holland | MI | 49423 | |
| Russells Technical Products | | Inc | 1145 S Washington Ave | | | Holland | MI | 49423 | |
| Russells Technical Products I | | 1883 Russell Ct | | | | Holland | MI | 49423-5203 | |
| Russin & Vecchi | | 1000 Potomac St NW Ste 500 | | | | Washington | DC | 20007-3552 | |
| Russin & Vecchi | | 90 Pk Ave | | | | New York | NY | 10016-1387 | |
| Russin and Vecchi | | 1000 Potomac St NW Ste 500 | | | | Washington | DC | 20007-3552 | |
| Russin and Vecchi | | 90 Pk Ave | | | | New York | NY | 10016-1387 | |
| Russin Vecchi & Heredia | | Bonetti Need W9 | PO Box 425 | | | Santo Domingo Dom | | | Dominican Republic |
| Russin Vecchi and Heredia Bonetti | | 815 Connecticut Ave Nw Ste 650 | | | | Washington | DC | 20006 | Dominican Republic |
| Russo Carrie | | 5400 Russell Ln | | | | Fowler | OH | 44418 | |
| Russo Christine | | 4964 Norquest Blvd | | | | Austintown | OH | 44515 | |
| Russo Gennaro | | 4964 Norquest Blvd | | | | Youngstown | OH | 44515 | |
| Russo Joseph | | 295 Forbes Ave | | | | Tonawanda | NY | 14150 | |
| Russo Joy | | 43 Luzerne Rd | | | | Tonawanda | NY | 14150 | |
| Russo Jr Andrew | | 5724 Kings Grave Rd | | | | Fowler | OH | 44418-9723 | |
| Russo Judy | | 940 Nancy St | | | | Niles | OH | 44446 | |
| Russo Lucy | | PO Box 281 | | | | Niles | OH | 44446-0281 | |
| Russo Natalie | | 531 Ann St | | | | Niles | OH | 44446 | |
| Russo Robert | | 11316 W Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Russolese Charles J | | 45 Maier Circle | | | | Spencerport | NY | 14559-2411 | |
| Russos Express | | 62 Castle Rd | | | | Rochester | NY | 14623 | |
| Russ Motor Service | | Synchronous Support Ctr buff | Fcs Industries Inc | 2769 Broadway | | Cheektowaga | NY | 14227 | |
| Rustech Engineering Co Incz | | 23322 D Madero Rd | | | | Mission Viejo | CA | 92691 | |
| Rust Aimee | | 9380 Wildcat Rd | | | | Tipp City | OH | 45371 | |
| Rust Gary L | | 258 S Liberty St | | | | Camden | OH | 45311-1032 | |
| Rust Industrial Cleaning Servi | | 2181 Hardy Pkwy | | | | Grove City | OH | 43123 | |
| Rust Janet | | 1390 E Willard Rd | | | | Clio | MI | 48420 | |
| Rust Karen L | | 233 N Waugh St | | | | Kokomo | IN | 46901-1503 | |
| Rust Remedial Service Inc | | 7250 W College Dr | | | | Palos Heights | IL | 60463 | |
| Rustic Village | | 999 E Henrietta Rd | | | | Rochester | NY | 14623 | |
| Rustic Village Apartments | | C o Rental Office | 999 East Henrietta Rd | | | Rochester | NY | 14623 | |
| Ruta Auto Supplies Inc | | 30 09 35th Ave | | | | Long Island City | NY | 11106-2318 | |
| Ruta Supplies | | 30 09 35th Ave | | | | Long Island Cty | NY | 11106 | |
| Ruta Supplies Inc | | 30 09 35th Ave | | | | Long Island | NY | 11106 | |
| Rutabagas Inc | | Pronto 608 | 608 S Washington | | | Royal Oak | MI | 48067 | |
| Rutabagas Inc Pronto 608 | | 608 S Washington | | | | Royal Oak | MI | 48067 | |
| Rutan & Tucker Llp | | Chngd Frm Name 5 96 Lof | PO Box 1950 | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| Rutan and Tucker Llp | | PO Box 1950 | | | | Costa Mesa | CA | 92628-1950 | |
| Ruter Robert P | | 362 Genesee St | | | | Avon | NY | 14414-1304 | |
| Ruterbusch John | | 3200 S Adams Rd Apt 302 | | | | Auburn Hills | MI | 48326-3330 | |
| Ruterbusch Paul | | 415 River Woods Dr | | | | Flushing | MI | 48433 | |
| Rutger Donna | | 5214 W Waterberry Dr | | | | Huron | OH | 44839 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rutger Robert | | 5214 W Waterberry Dr | | | | Huron | OH | 44839 | |
| Rutgers | | The State University Of Nj | | | | Piscataway | NJ | 88548001 | |
| Rutgers State University | | New Jersey | Attn Johanna Collins | 607 Allison Rd | | Piscataway | NJ | 7102 | |
| Rutgers State University | | University College Cashiers | 14 College Ave | | | New Brunswick | NJ | 8901 | |
| Rutgers State University New Jersey | | Ofc Of Director Of Bus Affairs | 249 University Ave | | | Newark | NJ | 7102 | |
| Rutgers State University University College Cashiers | | 14 College Ave | Miller Hall Room 14 | | | Piscataway | NJ | 8901 | |
| Rutgers The State University | | Ceramic Casting Technology | 607 Taylor Rd | | | Piscataway | NJ | 88548065 | |
| Rutgers The State University | | Cook Douglass Student Accts | 59 Lipman Dr | | | New Brunswick | NJ | 89018524 | |
| Rutgers The State University | | Of New Jersey | Cashiers Office Livingston Col | 54 Kilmer Ave | | Piscataway | NJ | 88548045 | |
| Rutgers The State University | | Student Accounts | Waller Hall | PO Box 231 | | New Brunswick | NJ | 8903 | |
| Rutgers The State University Cook Douglass Student Accts | | 59 Lipman Dr | | | | New Brunswick | NJ | 08901-8524 | |
| Rutgers The State University Of New Jersey | | Cashiers Office Livingston Col | 54 Kilmer Ave | | | Piscataway | NJ | 08854-8045 | |
| Rutgers The State University Of Nj | | Attn Johanna Collins | 607 Allison Rd | | | Piscataway | NJ | 08854-8001 | |
| Rutgers The State University Student Accounts | | Waller Hall | PO Box 231 | | | New Brunswick | NJ | 8903 | |
| Rutgers University | | College Of Engineering | Continuing Education | | | Piscataway | NJ | 88548065 | |
| Rutgers University | | College Of Engineering | PO Box 909 | 607 Taylor Rd | | Piscataway | NJ | 88550909 | |
| Rutgers University | | Div Of Summer Session And | Continuing Education | Continuing Engineering Educ | | New Brunswick | NJ | 8901 | |
| Rutgers University College Of Engineering | | PO Box 909 | Continuing Education Educ | 191 College Ave | | Piscataway | NJ | 08855-0909 | |
| Rutgers University Div Of Summer Session And | | Continuing Education | 191 College Ave | | | New Brunswick | NJ | 8901 | |
| Ruth A Prchal | | 31102 Village Green Blvd | | | | Warrenville | IL | 60555 | |
| Ruth Ann Mahoney | | 302 Desmond Dr | | | | Tonawanda | NY | 14150 | |
| Ruth Bennett | | 6710 Ralph Court | | | | Niagara Fls | NY | 14304 | |
| Ruth C Marlowe | | 21 Frederick St | | | | Malone | NY | 12953 | |
| Ruth Christopher | | 7055 Montcounty Line Rd | | | | Union | OH | 45322 | |
| Ruth David | | 16 Aintree Ln | | | | Aintree | | L10 2JL | United Kingdom |
| Ruth Evelyn O | | 965 Hwy 173 | | | | Newville | AL | 36353-0000 | |
| Ruth Gregory | | 11908 Silver Creek Dr | Apt 11 | | | Birch Run | MI | 48415 | |
| Ruth Huffman | | 4765 Ferndale St | | | | Los Angeles | CA | 90016 | |
| Ruth M Gray | | 19344 Dinkins Ln | | | | Culpeper | VA | 22701 | |
| Ruth Marie Lavalais | | PO Box 19342 | | | | Oklahoma City | OK | 73144 | |
| Ruth Mary | | 6900 Brockland Dr | | | | Reynoldsburg | OH | 43068 | |
| Ruth Mary | | 917 Larnwood Ave | | | | Kettering | OH | 45429 | |
| Ruth Mckim Bowers | | Acct Of Robert L Bowers | Case 92 440805 Cz | | | | | 17134-6205 | |
| Ruth Mckim Bowers Acct Of Robert L Bowers | | Case 92 440805 Cz | | | | | | | |
| Ruth Nancy E | | 6101 Flemington Rd | | | | Centerville | OH | 45459-1903 | |
| Ruth Patsy | | 8239 Kensington Blvd 458 | | | | Davison | MI | 48423-0000 | |
| Ruth Sikorski | | C o 910 Lovejoy | | | | Buffalo | NY | 14206 | |
| Ruthann Prange And Partners | | 16 Harrison Brook Dr | | | | Baskin Ridge | NJ | 79202415 | |
| Ruthann Prange And Partners | | 16 Harrison Brook Dr | | | | Baskin Ridge | NJ | 07920-2415 | |
| Rutherford Anthony | | 2040 S 300 W | | | | Kokomo | IN | 46902-4667 | |
| Rutherford Brian | | 10845 St Rt 374 | | | | Rockbridge | OH | 43149 | |
| Rutherford Christopher | | 6471 E 300 S | | | | Kokomo | IN | 46902 | |
| Rutherford Cooke Et Al | | 14941 Wellwood Rd | | | | Silver Spring | MD | 20905 | |
| Rutherford Ezra C | | 4911 Strawberry Glade Dr | | | | Gahanna | OH | 43230-6026 | |
| Rutherford Kevin | | 53 N 500 E | | | | Kokomo | IN | 46902 | |
| Rutherford Kristi | | 2841 Bullock Rd | | | | Metamora | MI | 48455 | |
| Rutherford Lisa A | | 211 S Western Ave | | | | Kokomo | IN | 46901-5210 | |
| Rutherford M W | | 416 East 400 South | | | | Kokomo | IN | 46902-9325 | |
| Rutherford Mary | | 404 Welch | | | | Northville | MI | 48167 | |
| Rutherford Rita | | 5023 Pavalion Dr | | | | Kokomo | IN | 46901-3652 | |
| Rutherford Sharon | | 4355 Rose Marie Rd | | | | Franklin | OH | 45005-4852 | |
| Rutherford Stephen | | 1617 S Elizabeth | | | | Kokomo | IN | 46901 | |
| Rutherford Wayne | | 6357 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Rutherford William | | 960 County Rd 118 | | | | Town Creek | AL | 35672 | |
| Rutherford William | | 2412 Elm Rd Apt 11a | | | | Warren | OH | 44483 | |
| Ruthie Taylor Chatman | | 6238 Lafleur Dr | | | | Shreveport | LA | 71119 | |
| Ruthig John D | | 5734 Fall River Dr | | | | New Port Richey | FL | 34655-1114 | |
| Ruthig Joseph | | 503 S Elm St | | | | Saginaw | MI | 48602 | |
| Ruthsatz Lois | | 3205 Boos Rd | | | | Huron | OH | 44839 | |
| Rutilio Alvarado | | 3133 Clay Ave | | | | San Diego | CA | 92113 | |
| Rutkiewicz Jason | | 4057 West Crossings Dr | | | | Saginaw | MI | 48603 | |
| Rutkowski A | | 1508 Gypsy Rd | | | | Niles | OH | 44446 | |
| Rutkowski Brian | | 6912 Thelman Ave | | | | Brown City | MI | 48416 | |
| Rutkowski David | | 5811 S Madeline Ave | | | | Milwaukee | WI | 53221-3951 | |
| Rutkowski Gary | | 4914 W Forest Home Ave Apt 6 | | | | Milwaukee | WI | 53219-4724 | |
| Rutland Dana | | 5289 N Belsay Rd | | | | Flint | MI | 48506 | |
| Rutland Gordon | | 5289 N Belsay Rd | | | | Flint | MI | 48506 | |
| Rutland Rayonna | | 21 Rio Grande Dr | | | | Trotwood | OH | 45426 | |
| Rutledge Calvin | | 1716 Philadelphia Dr | | | | Dayton | OH | 45406-3027 | |
| Rutledge David | | 4336 Brunswick Ave | | | | Trotwood | OH | 45416 | |
| Rutledge Dustin | | 423 E 3rd St | | | | Wellsville | KS | 66092 | |
| Rutledge Garry | | 6225 Jeff Dr | | | | Franklin | OH | 45005 | |
| Rutledge Julie | | 33605 Groth Dr | | | | Sterling Heights | MI | 48310 | |
| Rutledge Lavon | | 1091 E Main St | | | | Trotwood | OH | 45426-2447 | |
| Rutledge Monica | | 2210 Germantown St | | | | Dayton | OH | 45408 | |
| Rutledge Perry | | 298 Lathrop St | | | | Buffalo | NY | 14211-3308 | |
| Rutledge Sonya | | 4965 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Rutledge Terri | | 1716 W Main St | | | | New Lebanon | OH | 45345 | |
| Rutledge Tonya R Dr | | 740 Brooklyn Ave | | | | Dayton | OH | 45407 | |
| Rutledge Tonya R Md | | 740 Brooklyn Ave | | | | Dayton | OH | 45407 | |
| Rutledge Tracy | | 331 Apt Mathews Rd | | | | Boardman | OH | 44512 | |
| Ruttin Herman A | | 3807 Nevada Ave | | | | Dayton | OH | 45416-1415 | |
| Rutty Kenneth | | 60 Weld St | | | | Lockport | NY | 14094 | |
| Ruvalcaba Ruben | | 8627 S Westman St | | | | Whittier | CA | 90606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ruver Queretaro S A De C V | | Atenas 1002 | | | | Queretaro | | 76114 | Mexico |
| Ruwac | Sean Mcdaniel | 728 Main St | | | | Holyoke | MA | 1040 | |
| Ruwell Sibley Eq Corp | | 194 Danbury Rd | | | | New Milford | CT | 06776-4386 | |
| Ruyter William | | 7971 Woodridge Dr | | 102 | | Woodridge | IL | 60517 | |
| Ruzick Paula | | 401 Enid Ave | | | | Kettering | OH | 45429 | |
| Ruzicka Frank | | 5346 Butterfield Dr | | | | Flint | MI | 48506 | |
| Ruzowski Gary | | 5891 W Michigan Apt B 3 | | | | Saginaw | MI | 48603 | |
| Ruzyc Ireneusz | | 145 Caledonia St | | | | Lockport | NY | 14094 | |
| Rvsi Acuity Cimatrix | | Fmly Cimatrix | 486 Amherst St | | | Nashua | NH | 03063-1224 | |
| Rvsi Acuity Cimatrix Inc | | 10291 E Grand River Ave Ste A | | | | Brighton | MI | 48116 | |
| Rvsi Acuity Cimatrix Inc | | 485 Amherst st | | | | Nashua | NH | 03063-1224 | |
| Rvsi acuity cimatrix Sen | Customer Servic | 486 Amherst St | | | | Nashua | NH | 3063 | |
| Rvsi Div Of Rvsi | | PO Box 828633 | | | | Philadelphia | PA | 19182-8633 | |
| Rvsi Europe Ltd | | Cottonmill Ln | | | | St Alban Herts | | AL1 2HA | United Kingdom |
| Rvsi Systemation | | 1224 Solutions Ctr | | | | Chicago | IL | 60677-1002 | |
| Rvsi Systemation  Eft | | PO Box 771224 | | | | Chicago | IL | 60677-1002 | |
| Rvsi Systemation Inc | | 5400 S Westridge Dr | | | | New Berlin | WI | 53151-4134 | |
| Rw Mercer Co | | 2322 Brooklyn Rd | | | | Jackson | MI | 49204-0180 | |
| Rw Mercer Co | | PO Box 180 | | | | Jackson | MI | 49204-0180 | |
| Rwc Incorporated | | 2105 S Euclid Ave | PO Box X920 | | | Bay City | MI | 48707 | |
| Rwc Incorporated | | PO Box X920 | | | | Bay City | MI | 48707 | |
| Rwc Production Support Svcs In | | 1800 S Euclid Ave | | | | Bay City | MI | 48706 | |
| Rwc Spare Parts Inc Eft | | 1800 S Euclid Ave | | | | Bay City | MI | 48706-3402 | |
| Rwc Spare Parts Inc Eft | | PO Box 1800 | | | | Bay City | MI | 48706-0800 | |
| Rwc Wildlife Damage Control Se | | 243 Lows Hollow Rd | | | | Stewartsville | NJ | 8886 | |
| Rwd Enterprises | | 1497 Excber Rd | | | | Akron | OH | 44306 | |
| Rwd Enterprises | | PO Box 463 | | | | Tallmadge | OH | 44278 | |
| Rwd Enterprises Inc | | 392 Commerce St | | | | Tallmadge | OH | 44278 | |
| Rwm Fiber Optics Inc | | 16627 Avalon Blvd | | | | Carson | CA | 90746 | |
| Rws Columbus | | 933 Frank Rd | | | | Columbus | OH | 43223 | |
| Rws Information Inc | | 1919 South Eads St | Ste 401 | | | Arlington | VA | 22202 | |
| Rws Of Mid Michigan | | PO Box 3099 | | | | Montrose | MI | 48457 | |
| Rwth Aachen University | | Isea Institut Fur Stromrichter | Jaegerstrasse 17 19 | 52066 Aachen | | | | | Germany |
| Rwth Aachen University Isea Institut Fur Stromrichter | | Jaegerstrasse 17 19 | 52066 Aachen | | | | | | Germany |
| Rwtuv Usa | | 11 Brighton Rd | Second Fl | | | Clifton | NJ | 7012 | |
| Rx Third Party Solutions | | PO Box 1000 Dept 492 | | | | Memphis | TN | 38148-0492 | |
| Ryaim International Corp | Daniel Riqueros Or Tony | 2233 Ringwood Ave | | | | San Jose | CA | 95131 | |
| Ryais Thomas | | 2311 Golf Course Dr | | | | Albany | GA | 31707-2039 | |
| Ryan Aaryn | | 1214 N Dunn St Apt 4 | | | | Bloomington | IN | 47408 | |
| Ryan Allen L. | | 2 Turnberry Ln Nw | | | | Warren | OH | 44481-9487 | |
| Ryan Andrew | | 234 Garrison Rd | | | | Williamsville | NY | 14221 | |
| Ryan Anthony | | 4890 Rittenhouse Dr | | | | Huberheights | OH | 45424 | |
| Ryan Carpet Sales & Service In | | 70 Victoria Rd | | | | Austintown | OH | 44515 | |
| Ryan Carpet Sales and Service In | | 70 Victoria Rd | | | | Austintown | OH | 44515 | |
| Ryan Daphne | | 131 Cotaco Florette Rd | | | | Somerville | AL | 35670 | |
| Ryan David | | 17907 Hollow Brook Ct | | | | Noblesville | IN | 46060 | |
| Ryan David | | 814 E Cady St | | | | Watertown | WI | 53094 | |
| Ryan Deborah | | 6996 Oak Hill Dr | | | | West Farmington | OH | 44491 | |
| Ryan Deborah D | | 1572 Denison Dr Nw | | | | Warren | OH | 44485 | |
| Ryan Donald G | | 588 N 650 W | | | | Anderson | IN | 46011-9309 | |
| Ryan Edward | | 736 Sunturn Dr | | | | Fort Wayne | IN | 46825-2295 | |
| Ryan Edward | | 2 Albourne Rd | | | | Southdene | | | United Kingdom |
| Ryan Enterprise | | PO Box 3100 | | | | Wrightwood | CA | 92397-3100 | |
| Ryan Enterprise | | 1465 Linnet Rd | | | | Wrightwood | CA | 92397 | |
| Ryan Falconer Industries | Accounts Payable | 1370 B Burton Ave | | | | Salinas | CA | 93901-4422 | |
| Ryan George | | 316 Crystal Creek Dr | | | | Rochester | NY | 14612 | |
| Ryan Herco | Russ Wosk | 7003 E 47th Ave Dr A600 | | | | Denver | CO | 80216 | |
| Ryan Herco | | PO Box 10369 | | | | Burbank | CA | 91510-0369 | |
| Ryan Herco | | PO Box 588 | | | | Burbank | CA | 91503 | |
| Ryan Herco Products Corp | | 1901 Chris Ln | | | | Anaheim | CA | 92805-0000 | |
| Ryan Herco Products Corp | | 1311 E Schaaf Rd Bldg B | | | | Cleveland | OH | 44131-1323 | |
| Ryan Instruments | | 8801 148th Ave Ne | | | | Redmond | WA | 98052 | |
| Ryan James | | 200 East Ave | Apt1103 | | | Rochester | NY | 14604 | |
| Ryan James | | 6996 Oak Hill Dr | | | | West Farmington | OH | 44491 | |
| Ryan Jamie | | 912 N Main St | | | | Niles | OH | 44446-5113 | |
| Ryan Janice | | Ono 14 Pleasant Hill Rd | | | | Wheaton | IL | 60187 | |
| Ryan Jerome C | | 3059 Windmill Dr | | | | Beavercreek | OH | 45432-2530 | |
| Ryan John | | 13113 Village Court | | | | Clio | MI | 48420 | |
| Ryan John | | 53868 Paul Wood Dr | | | | Macomb Township | MI | 48042 | |
| Ryan Joseph | | 393 Ballad Ave | | | | Rochester | NY | 14626 | |
| Ryan Jr John P | | 13113 Village Ct | | | | Clio | MI | 48420-8263 | |
| Ryan Jr Thomas | | 321 W Funderburg Rd | | | | Fairborn | OH | 45324 | |
| Ryan Karol | | 282 Wainwood Dr Se | | | | Warren | OH | 44484 | |
| Ryan Katina | | 5290 E Greenwood Rd | | | | Alger | MI | 48610 | |
| Ryan Keith | | PO Box 331 | | | | Windfall | IN | 46076-0331 | |
| Ryan Kelley | | 584 Stockbridge Ave | | | | Buffalo | NY | 14215 | |
| Ryan Kerry | | 69 Stover Rd | | | | Rochester | NY | 14625 | |
| Ryan Kerstan | | 736 Sunturn Dr | | | | Fort Wayne | IN | 46825-2295 | |
| Ryan M Bradley | | 205 Spanish Trl Apt H | | | | Rochester | NY | 14612-4626 | |
| Ryan Marcia | | 2 Turnberry | | | | Warren | OH | 44481 | |
| Ryan Mcginn Inc | | 2300 Clarendon Blvd Ste 610 | | | | Arlington | VA | 22201-3367 | |
| Ryan Michael | | 7912 Cove Trace Ct | | | | Indianapolis | IN | 46256 | |
| Ryan Nancy | | 519 2nd Ave S Apt 4 | | | | Lake Worth | FL | 33460-4138 | |
| Ryan Patrick | | 108 Mccraw Dr | | | | Union | OH | 45322 | |
| Ryan Patrick | | 108 McCraw Dr | | | | Union | OH | 45322-3221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ryan Paul | | 2 Whinmoor Rd | | | | Coppsfield Chase | | L10 | United Kingdom |
| Ryan Paula | | PO Box 3943 | | | | Brookhaven | MS | 39601 | |
| Ryan Phillip | | 28 Needham Rd | | | | Kensington | | L7 0EG | United Kingdom |
| Ryan Rhonda | | 9014 Adam Ln | | | | Waynesville | OH | 45068 | |
| Ryan Richard | | 6501 Brooks Hwy | | | | Onsted | MI | 49265 | |
| Ryan Robert J | | 10 Henry Marshall Dr | | | | Trenton | NJ | 08620-9673 | |
| Ryan Shawn | | 279 E Central St | | | | Franklin | MA | 02038-1317 | |
| Ryan Shawn | | 1706 Ashwood | | | | Reese | MI | 48757 | |
| Ryan Shirley | | 1908 S Webster St | | | | Kokomo | IN | 46902 | |
| Ryan Susan | | 468 Homestead Dr | | | | N Tonawanda | NY | 14120 | |
| Ryan T | | 27 Haworth Dr | Bootle 20 | | | Merseyside | | L20 6EJ | United Kingdom |
| Ryan Teresa | | 1615 N Fairfield Rd | | | | Beavercreek | OH | 45432 | |
| Ryan Thomas | | 8588 Red Oak Dr Ne | | | | Warren | OH | 44484 | |
| Ryan Timothy | | 3182 East 82nd St | | | | Newaygo | MI | 49337 | |
| Ryan Tina | | 2985 Weilacher Dr | | | | Warren | OH | 44481 | |
| Ryan Tom | | 9014 Adam Ln | | | | Waynesville | OH | 45068 | |
| Ryan Transportation Group Inc | | Name & Adr Chg 8 13 98 | PO Box 510567 | | | Livonia | MI | 48151 | |
| Ryan Transportation Group Inc | | PO Box 51907 | | | | Livonia | MI | 48151 | |
| Ryan Transportation Inc | | 12300 Farmington Rd | | | | Livonia | MI | 48150-1726 | |
| Ryan Transportation Service | | 8208 Melrose Dr Ste 105 | | | | Lenexa | KS | 66214-3617 | |
| Ryan William | | 3124 Santa Rosa Dr | | | | Kettering | OH | 45440 | |
| Ryans Trucking Inc | Donald Ryans | PO Box 6010 | | | | Lawton | OK | 73506-6010 | |
| Ryantronics Computer Produc | | 60 Marycroft Ave | Units 7 & 8 | | | Woodbridge | ON | L4L 5Y5 | Canada |
| Ryba Gary | | 391 N Adam St | | | | Lockport | NY | 14094-1405 | |
| Rybak Ron | | PO Box 192 | | | | Olcott | NY | 14126 | |
| Rybak Ronald | | PO Box 192 | | | | Olcott | NY | 14126-0192 | |
| Rybak Ronald T | | PO Box 192 | | | | Olcott | NY | 14126-0192 | |
| Rybarsyk Thomas | | 2133 Englewood Dr Se | | | | Grand Rapids | MI | 49506 | |
| Ryberg Randy | | 3924 Leonora Dr | | | | Kettering | OH | 45420 | |
| Rybicki Trucking Co | | 13392 Town Rd | | | | Springport | MI | 49284 | |
| Rybinski Barbara | | 47829 Tilch | | | | Macomb | MI | 48044 | |
| Rybinski Witold | | 4713 Elder Ln | | | | Saginaw | MI | 48603 | |
| Rybiski John L | | 1550 135th Ave | | | | Wayland | MI | 49348-9567 | |
| Rybiski Robert | | 911 Dolphin | | | | Wyoming | MI | 49509 | |
| Rybkowski Debra | | 476 Spruce Ridge Rd | | | | Bay City | MI | 48706-1829 | |
| Rybolt Arnold C | | 1738 W 550 S | | | | Anderson | IN | 46013-9798 | |
| Ryckman Tim | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Ryckman Timothy | | 2636 Fox Chase | | | | Troy | MI | 48098 | |
| Ryckman Timothy | | 812 Chapin | | | | Birmingham | MI | 48009 | |
| Ryckman Vickie | | 4040 Stanley Rd | | | | Columbiaville | MI | 48421-9313 | |
| Ryco Design & Research Inc Eft | | Dba Ryco Engineering | 230 Celtic Dr | | | Madison | AL | 35758 | |
| Ryco Engineering Inc | | 500 Wynn Dr Nw Ste 520 | | | | Huntsville | AL | 35816-3430 | |
| Ryco Engineering Incorporated | | Ltr On File Change Of Address | 22550 Hall Rd | | | Clinton Township | MI | 48036 | |
| Ryczko Mark | | 7565 Danbridge Way | | | | Westerville | OH | 43082-9358 | |
| Rydahl Harold J | | 6662 Fenwick Rd | | | | Greenville | MI | 48838-9737 | |
| Ryder Allan | | 1605 Mercer Ct | | | | Yellow Spgs | OH | 45387-1222 | |
| Ryder Carrier Management Serv | | PO Box 77000 Dept 77661 | | | | Detroit | MI | 48277-0661 | |
| Ryder Distribution Resources | | Scac Rydd Rmt Chng 09 03 04 | 37000 W 12 Mile Rd | Ks From 080193097 | | Farmington Hills | MI | 48331-3040 | |
| Ryder Donna | | 148 Ashley St | | | | Dayton | OH | 45409 | |
| Ryder Fleet Productscom | | 665 Raco Dr | | | | Lawrenceville | GA | 30045-7689 | |
| Ryder Fleet Productscom | | 665 Raco Dr Ste B | | | | Lawrenceville | GA | 30045-7689 | |
| Ryder Freight Broker Inc | | Auto Carrier Div Scac Ryfb | 794 B Industrial Ct | | | Bloomfield Hills | MI | 48302 | |
| Ryder Freight Broker Inc Eft Ryder Auto Carrier Div | | PO Box 771169 | | | | Detroit | MI | 48277 | |
| Ryder Integrated Logistic | | 37000 W 12 Mile Rd | | | | Farmington | MI | 48331-303 | |
| Ryder Integrated Logistics | | PO Box 532499 | | | | Atlanta | GA | 30353 | |
| Ryder Integrated Logistics | | 4445 N Atlantic Blvd | | | | Auburn | MI | 48326 | |
| Ryder Integrated Logistics | | PO Box 37126am | | | | Pittsburgh | PA | 15251 | |
| Ryder Integrated Logistics Eft | | 3600 Nw 82nd Ave 3b | | | | Miami | FL | 33166 | |
| Ryder Integrated Logistics Inc | | 3600 Nw 82nd Ave | | | | Miami | FL | 33166 | |
| Ryder Integrated Logistics Inc | | 2901 S Canal Rd | | | | Lansing | MI | 48917-8516 | |
| Ryder Integrated Logistics Inc | | Ryder | 4445 N Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Ryder Integrated Logistics | Richard Jennings | 37000 W 12 Mile Rd Ste 115 | | | | Farmington Hills | MI | 48331 | |
| Ryder Intlp Morgan | Paul Blazo | 37000 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Ryder Jason | | 1605 Mercer Ct | | | | Yellowsprings | OH | 45387 | |
| Ryder Kathleen A | | 6246 Fairway Pines | Court 1 | | | Bay City | MI | 48706-0000 | |
| Ryder Move Management | | PO Box 2396 | | | | Carol Stream | IL | 60132-2396 | |
| Ryder Systems Inc | | Ryder Trk Rental Addr Chg 7 97 | 3580 Needmore Rd | | | Dayton | OH | 45414 | |
| Ryder Transportation Services | | PO Box 96723 | | | | Chicago | IL | 60693 | |
| Ryder Transportation Services | | PO Box 96723 | | | | Chicago | IL | 60693 | |
| Ryder Truck Rental | | 11335 Jersey Blvd | | | | Rancho Cucamonga | CA | 91730-4921 | |
| Ryder Truck Rental Inc | | Ryder Commercial Leasing & Ser | 3600 Nw 82nd Ave | | | Miami | FL | 33166-6623 | |
| Rydman Stewart | | 24248 Creekside | | | | Farmington Hills | MI | 48336-2004 | |
| Rydzak Daniel | | 2841 Ravine Run | | | | Cortland | OH | 44410 | |
| Rydzik John | | 236 S Jefferson St | | | | Waterford | WI | 53185 | |
| Rydzon Janice | | 7024 Scenic Ridge | | | | Clarkston | MI | 48346 | |
| Rydzynski Linda Lee | | 31 Century Dr | | | | W Seneca | NY | 14224-2844 | |
| Rydzynski Sr Dennis W | | 31 Century Dr | | | | West Seneca | NY | 14224-2844 | |
| Ryerson Joseph T & Son | | Ryerson Steel | 4310 E Bandini Blvd | | | Los Angeles | CA | 90023-4708 | |
| Ryerson Joseph T & Son | | Ryerson Steel | 6701 E English Ave | | | Indianapolis | IN | 46219-7414 | |
| Ryerson Joseph T & Son | | PO Box 77937 | | | | Detroit | MI | 48277-0937 | |
| Ryerson Joseph T & Son | | Ryerson Steel | 40 Stanley St | | | Buffalo | NY | 14206-1018 | |
| Ryerson Joseph T & Son | | Ryerson Steel | 3475 Spring Grove Ave | | | Cincinnati | OH | 45223-2416 | |
| Ryerson Joseph T & Son | | PO Box 842401 | | | | Dallas | TX | 75284-2401 | |
| Ryerson Joseph T & Son Inc | | 2558 W 16th St | | | | Chicago | IL | 60680-172 | |
| Ryerson Joseph T & Son Inc | | PO Box 9977 | | | | Chicago | IL | 60693 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ryerson Joseph T & Son Inc | | Ryerson Coil Processing | 720 E 111 St | | | Chicago | IL | 60628 | |
| Ryerson Joseph T & Son Inc | | Wholesale Industrial Catalog | 2558 W 16th St | | | Chicago | IL | 60608 | |
| Ryerson Joseph T & Son Inc | | PO Box 02907 | | | | Detroit | MI | 48201 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 7991 Hartwick Ave | | | Detroit | MI | 48211 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 101 E 9th Ave | | | North Kansas City | MO | 64116-4323 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 5 Clinton St | | | Saint Louis | MO | 63102-1424 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | E 53rd & Lakeside Ave | | | Cleveland | OH | 44101 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 6434 N Erie | | | Tulsa | OK | 74117 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | Bell & Arch Sts | | | Pittsburgh | PA | 15206 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 2015 Polymer Dr | | | Chattanooga | TN | 37421 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 4606 Singleton | | | Dallas | TX | 75212 | |
| Ryerson Patricia | | 7183 Lewis | | | | Mt Morris | MI | 48458 | |
| Ryerson Robert | | 13313 Kelley Rd | | | | Milan | OH | 44846 | |
| Ryerson Tull | | PO Box 6576 | | | | Tulsa | OK | 74156 | |
| Ryersontull Inc | | Dept 0643 | PO Box 120643 | | | Dallas | TX | 75312-0643 | |
| Ryeson Corp | | Sturtevant Richmont Torque Pro | 3203 Wolf Rd | | | Franklin Pk | IL | 60131 | |
| Ryeson Corporation | | PO Box 4468 | | | | Chicago | IL | 60680 | |
| Rygiewicz Frederick | | 2607 76th St | | | | Franksville | WI | 53126 | |
| Rygiewicz Joan | | 2232 N Sylvania Ave | | | | Sturtevant | WI | 53172 | |
| Rykaczewski Deborah | | 242 Aberdeen Ave | | | | Dayton | OH | 45419 | |
| Rykaczewski Joseph | | 242 Aberdeen Ave | | | | Dayton | OH | 45419 | |
| Ryker William | | 511 Pk Circle | | | | Clio | MI | 48420 | |
| Rykulski Thomas | | 5197 Briarcrest Dr | | | | Flint | MI | 48532 | |
| Ryle Candi | | 5601 Weiss | | | | Saginaw | MI | 48603 | |
| Ryley Carlock & Applewhite | | 101 N 1st Ave Ste 2700 | | | | Phoenix | AZ | 85003-1973 | |
| Ryley Carlock and Applewhite | | 101 N 1st Ave  Ste 2700 | | | | Phoenix | AZ | 85003-1973 | |
| Rymar Inc | | PO Box 4653 | | | | Oak Brook | IL | 60522 | |
| Rymarz Roger | | 8367 W Coldwater Rd | | | | Flushing | MI | 48433 | |
| Rymer Pamela | | 15265 Autumn Ridge | | | | Fosters | AL | 35463 | |
| Rymoff Paul | | 3230 Ferry Rd | | | | Bellbrook | OH | 45305 | |
| Rynbrandt Richard | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rynbrandt Richard | | 1906 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Rynca Michael | | 11511 E Potter Rd | | | | Davison | MI | 48423 | |
| Ryne Patrik | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Ryne Patrik  Eft | | 705 Bay Rd | | | | Bay City | MI | 48706 | |
| Ryne Patrik Eft | | 705 Bay Rd | | | | Bay City | MI | 48706 | |
| Rynearson John | | 906 S Holly Rd | | | | Fenton | MI | 48430 | |
| Ryres Donna J | | N9138 Juniper St | | | | East Troy | WI | 53120-2212 | |
| Ryon Heroi Fluid | | PO Box 10369 | | | | Burbank | CA | 91510-0369 | |
| Ryon Marjorie | | 4395 Evans Ave | | | | Springfield | OH | 45504 | |
| Rys & Company | | Add Chg 11 17 04 Ah | 1009 N Dewitt St | | | Bay City | MI | 48706 | |
| Rys & Company | | Sign & Design | 1009 N Dewitt St | | | Bay City | MI | 48706 | |
| Rys and Company | | 1009 N Dewitt St | | | | Bay City | MI | 48706-3619 | |
| Rysoyk Oscar | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rysoyk Oscar | | 1632 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Ryszkiewicz Catherine | | 101 Schlemmer Rd | | | | Lancaster | NY | 14086 | |
| Rytec Corp | | 1 Cedar Pky | | | | Jackson | WI | 53037-040 | |
| Rytec Corp | | PO Box 403 | | | | Jackson | WI | 53037-0403 | |
| Rytec Corporation | Pat | One Cedar Pkwy | PO Box 403 | | | Jackson | WI | 53037 | |
| Rytel Monte | | 3945 Kioka Ave | | | | Columbus | OH | 43220-4540 | |
| Rytlewski Daniel | | 5782 11 Mile Rd | | | | Freeland | MI | 48623 | |
| Rytlewski Paul | | 1213 5th St | | | | Bay City | MI | 48708-6033 | |
| Rytlewski Thomas | | 312 Ireland St | | | | Auburn | MI | 48611 | |
| Ryzex Inc Eft | | 4600 Ryzex Way | | | | Bellingham | WA | 98226-7691 | |
| Ryzex Re Marketing Inc | | Ryzex & Ryzex Repair | 4600 Ryzex Way | | | Bellingham | WA | 98226-769 | |
| Ryzex Re Marketing Usa Inc | | Ryzex Group | 1701 41 St | | | Everett | WA | 98201 | |
| Ryzex Repairing Inc | | 2231 S 48th St Ste 103 | | | | Tempe | AZ | 85282 | |
| Rzepkowski Karol | | 3750 S Griffin Ave | | | | Milwaukee | WI | 53207-3917 | |
| Rzucidlo Gloria G | | 4502 Candlewood Dr | | | | Lockport | NY | 14094-1249 | |
| S & C Electric Company | | 5251 West Franklin Dr | | | | Franklin | WI | 53132 | |
| S & C Transport | | 301 East St | | | | Portland | MI | 48875 | |
| S & C Transport Inc | | 18900 Telegraph Rd | | | | Romulus | MI | 48174 | |
| S & D osterfeld Mechanical | | 1101 Negley Pl | | | | Dayton | OH | 45407-225 | |
| S & Dosterfeld Mechanical | | 1101 Negley Pl | | | | Dayton | OH | 45407-225 | |
| S & F Pickup & Delivery | | 4640 Hwy 41 North | | | | Springfield | TN | 37172 | |
| S & G Asphalt Paving Co | | Lois Kay Contracting Co | 306 Stoker | | | Saginaw | MI | 48604 | |
| S & G Prototype | | 51540 Industrial Dr | | | | New Baltimore | MI | 48047 | |
| S & H Express | | Scwscacsxpp | 1209 Marshall Ave | | | Lancaster | PA | 17601 | |
| S & H Fabricating & Engineerin | | Carretera Riberena Km8 | | | | Reynosa | | | Mexico |
| S & J Systems Inc | | 500 S Averill | | | | Flint | MI | 48501 | |
| S & J Systems Inc | | G 4130 Flint Asphalt Dr | | | | Burton | MI | 48529 | |
| S & J Tech | | 460 Ontario St | | | | Shreveport | LA | 71106 | |
| S & J Tech Llc | | | 7.21E+08 460 Ontario St | | | Shreveport | LA | 71106 | |
| S & K Acquisition Corp Eft | | Dba S&k Air Power | 317 Dewitt Ave East | | | Mattoon | IL | 61938 | |
| S & K air Power Tool And Sup | | 4227 Produce Rd | | | | Louisville | KY | 40218-306 | |
| S & K Grinding Service | Scott Mccreary Owner | 1410 Melvin Hill Rd | | | | Campobello | SC | 29322 | |
| S & K Grinding Service | | 1400 Melvin Hill Rd | | | | Campobello | SC | 29322 | |
| S & K Wholesale | Scott Lasater | 7000 Broadway Ste 2 209 | | | | Denver | CO | 80221 | |
| S & Kair Power Tool & Supply | | S & Kair Power | 5864 W 71st St | | | Indianapolis | IN | 46278 | |
| S & L Janitorial Services Inc | | 5003 Pavilion Dr | | | | Kokomo | IN | 46901 | |
| S & L Machine Products Inc | | 1800 11 Mile Rd | | | | Madison Heights | MI | 48071 | |
| S & M Services Llc | | 27683 Pleasant Valley Rd | | | | Wellsville | KS | 66092 | |
| S & R Expediters Inc | | 1002 W Fronton St | | | | Brownsville | TX | 78520 | |
| S & S Carpet Cleaning | | 210 Henderson Dr | | | | Gaffney | SC | 29340 | |
| S & S Company | | 8921 Timberlane Trail | | | | North Royalton | OH | 44133 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| S & S Company Of Georgia Inc | | 827 Pine Ave | | | | Albany | GA | 31702 | |
| S & S Cycle Inc | Accounts Payable | 14025 County Hwy G | PO Box 215 | | | Viola | WI | 54664 | |
| S & S Delivery Inc | | 949 Laidlaw Ave | | | | Cincinnati | OH | 45237-5003 | |
| S & S Fluid Power Inc | | 2935 E Ricker Way | | | | Anaheim | CA | 92806 | |
| S & S Specialized Haulers | | PO Box 1758 | | | | Lewisburg | TN | 37091 | |
| S & S Transportation | | 809 West Champaign Ave | | | | Rantoul | IL | 61866 | |
| S & S Trucking Inc | | 1135 Old Salem Rd | | | | Murfreesboro | TN | 37129 | |
| S & S Valve Service Inc | | 105 Forrest St | | | | Metuchen | NJ | 8840 | |
| S & S Valve Service Inc | | 105 Liberty St | | | | Metuchen | NJ | 88401294 | |
| S & S Wood Pallet Inc | | PO Box 203 | | | | Richmond | MI | 48062 | |
| S & T Steel | | Schulta & Thomas | 4187 Airport Dr | | | Wichita Falls | TX | 76305 | |
| S & Z Tool & Die Co | Keith Miller | 3180 Berea Rd | | | | Cleveland | OH | 44111-1595 | |
| S & Z Tool & Die Co Inc | Michael P Shuster Esq | | Hahn Loeser & Parks LLP | 3300 BP Tower | 200 Public Square | Cleveland | OH | 44114 | |
| S & Z Tool & Die Co Inc | S & Z Tool & Die Co Inc | | Michael P Schuster Esq | Hahn Loeser Parks LLP | 3300 BP Tower 200 Public Sq | Cleveland | OH | 44114 | |
| S & Z Tool & Die Co Inc | | Michael P Schuster Esq | Hahn Loeser Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114 | |
| S & Z Tool & Die Co Inc | | PO Box 74544 | | | | Cleveland | OH | 44194-4544 | |
| S & Z Tool & Die Co Inc Eft | | PO Box 74544 | | | | Cleveland | OH | 44194-4544 | |
| S A E Warehouse Inc | | 2605 S Shirley Ave | | | | Sioux Falls | SD | 57106-4320 | |
| S A E Warehouse Inc | | PO Box 91210 | | | | Sioux Falls | SD | 57109-1210 | |
| S A M Pusa Inc | | 10522 Governor Ln Blvd | | | | Williamsport | MD | 21795 | |
| S A Morman & Co Eft | | PO Box 2182 | | | | Grand Rapids | MI | 49501 | |
| S A Morman and Co  Eft | | PO Box 2182 | | | | Grand Rapids | MI | 49501 | |
| S A Technologies | Sales | 3390 H De La Cruz Blvd | | | | Santa Clara | CA | 85054 | |
| S A Technologies Inc | Sonny Sandeep | 3390 H De La Cruz Blvd | | | | Santa Clara | CA | 95054 | |
| S and I Plastics Inc | | 2860 Bath Pike | PO Box 211 | | | Nazareth | PA | 18064 | |
| S and  s Welding Fabricating and Machining Inc | | 2587 Miller Graber Rd | | | | Newton Falls | OH | 44444 | |
| S and C Electric Company | | 5251 West Franklin Dr | | | | Franklin | WI | 53132 | |
| S and C Transport | | 301 East St | | | | Portland | MI | 48875 | |
| S and F Pickup and Delivery | | PO Box 846 | | | | Springfield | TN | 37172 | |
| S and G Prototype | | PO Box 129 | | | | New Baltimore | MI | 48047 | |
| S and G Technology Inc | Connie Crevling | 111 Idlewood Ave | PO Box 514 | | | Hamburg | NY | 14075 | |
| S and H Express | | PO Box 20219 | | | | York | PA | 17402-0140 | |
| S and J Systems Inc | | G 4130 Flint Asphalt Dr | | | | Burton | MI | 48529 | |
| S and J Tech Llc | | 460 Ontario St | | | | Shreveport | LA | 71106 | |
| S and K Acquisition Corp  Eft Dba S and  k Air Power | | 31204 Network Pl | | | | Chicago | IL | 60673-1312 | |
| S and L Janitorial Services Inc | | 5003 Pavilion Dr | | | | Kokomo | IN | 46901 | |
| S and M Services Llc | | 27683 Pleasant Valley Rd | | | | Wellsville | KS | 66092-8616 | |
| S and R Expediters Inc | | 1002 W Fronton St | | | | Brownsville | TX | 78520 | |
| S and S Carpet Cleaning | | 210 Henderson Dr | | | | Gaffney | SC | 29340 | |
| S and S Company | | 8921 Timberlane Trail | | | | North Royalton | OH | 44133 | |
| S and S Company Of Georgia Inc | | PO Box 45 | | | | Albany | GA | 31702 | |
| S and S Delivery Inc | | 949 Laidlaw Ave | | | | Cincinnati | OH | 45237-5003 | |
| S and S Specialized Haulers | | Po Box 1758 | | | | Lewisburg | TN | 37091 | |
| S and S Transportation | | 809 West Champaign Ave | | | | Rantoul | IL | 61866 | |
| S and S Trucking Inc | | 1135 Old Salem Rd | | | | Murfreesboro | TN | 37129 | |
| S and S Valve Service Inc | | 105 Liberty St | | | | Metuchen | NJ | 8840 | |
| S and S Wood Pallet Inc | | PO Box 203 | | | | Richmond | MI | 48062 | |
| S B S Electric Supply Co Inc | | 625 S Cherry St | | | | Florence | AL | 35630-5727 | |
| S B Simpson Group Inc  Eft | | 3210 Mainway | | | | Burlington | ON | L7M 1A5 | Canada |
| S B Simpson Group Inc Eft | | Frmly Jackson Robson Ind Ltd | 3210 Mainway | | | Burlington | ON | L7M 1A5 | Canada |
| S B Veterans Tribute Committee | | Inc | 122 Henderson Rd | | | Kendall Pk | NJ | 8824 | |
| S B Veterans Tribute Committee Inc | | 122 Henderson Rd | | | | Kendall Pk | NJ | 8824 | |
| S Beeman | | 1110 Pioneer Dr | | | | N Tonawanda | NY | 14120 | |
| S Bodofsky Productions | Steve | 389 Clair Rd | | | | Southampton | PA | 18966 | |
| S Boulware | | 132 Harvard Pl | | | | Buffalo | NY | 14209 | |
| S C J Associates Inc | | 60 Commerce Dr | | | | Rochester | NY | 14623-3502 | |
| S C J Associates Inc Eft | | 60 Commerce Dr | | | | Rochester | NY | 14623-3502 | |
| S Cannon Ryan b R Cochran | | Shaffer & Shaffer Pllc | PO Box 3973 | | | Charleston | WV | 25339 | |
| S Cannon Ryan b R Cochran Shaffer and Shaffer Pllc | | PO Box 3973 | | | | Charleston | WV | 25339 | |
| S D I Operating Partners Lp | | Fauver J N Co | 955 33rd Ave Sw | | | Cedar Rapids | IA | 52404 | |
| S D I Operating Partners Lp | | 8448 Moller Rd | | | | Indianapolis | IN | 46268 | |
| S D I Operating Partners Lp | | Fauver J N Co | 11400 Decimal Dr 1003 | | | Louisville | KY | 40299 | |
| S D I Operating Partners Lp | | Fauver & Co | PO Box 77042 | | | Detroit | MI | 48277 | |
| S D I Operating Partners Lp | | Fauver J N Co | 3015 Airpark Dr N | | | Flint | MI | 48507-3471 | |
| S D I Operating Partners Lp | | Fauver J N Co | 3939 Ne 33rd Terrace | | | Kansas City | MO | 64117 | |
| S D I Operating Partners Lp | | Fauver J N Co | 895 Hampshire Rd | | | Stow | OH | 44224 | |
| S D I Operating Partners Lp | | Sunsource fauver | 6979 Wales Rd | | | Toledo | OH | 436119-1015 | |
| S D I Operating Partners Lp | | Fauver J N Co | 11928 W Silver Spring Dr | Unit E | | Milwaukee | WI | 53225 | |
| S D Myers Inc | | 180 South Ave | | | | Tallmadge | OH | 44278 | |
| S D Myers Inc | | PO Box 931012n | | | | Cleveland | OH | 44193-0343 | |
| S D Myers Inc  Eft | | PO Box 931012 N | | | | Cleveland | OH | 44193-0343 | |
| S D Myers Inc Eft | | Transformer Consultants | 180 South Ave | | | Tallmadge | OH | 44278 | |
| S A K Inc | | PO Box 729 | | | | Falmouth | MA | 2541 | |
| S E Bennett Company | | 27629 Chagrin Blvd | | | | Cleveland | OH | 44122 | |
| S E Bennett Company | | | 3.41E+08 | 27629 Chagrin Blvd | | Cleveland | OH | 44122 | |
| S E I Electronics Inc | | 3261 Atlantic Ave Ste 213 | | | | Raleigh | NC | 27604-165 | |
| S E Power Systems Orlando G | | 4220 N Orange Blossom Trail | | | | Orlando | FL | 32804 | |
| S E Ross Laboratories | | 23080 Aurora Rd | | | | Bedford Heights | OH | 44146 | |
| S F Advance Transportation | | Service Inc | 100 Stockyard Rd 101 | | | So St Paul | MN | 55075 | |
| S F Advance Transportation Service Inc | | 100 Stockyard Rd 101 | | | | So St Paul | MN | 55075 | |
| S F Analytical Laboratories | | 6125 West National Ave | | | | Milwaukee | WI | 53214 | |
| S Frank Smith Jr | | 1025 State St | | | | Bowling Green | KY | 42101-2652 | |
| S G Construction Services Eft | | Llc | 5906 Ford Court | | | Northville | MI | 48167 | |
| S G Construction Services Eft Llc | | 5906 Ford Court | | | | Brighton | MI | 48116 | |
| S G Frantz Company Inc | | PO Box 1138 | | | | Trenton | NJ | 08606-1138 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| S G Frantz Company Inc | | 1507 Branagan Dr | | | | Tullytown | PA | 19007 | |
| S g Industries | Charles Cunningham | 5455 Crest View | Building 16 17 | | | Memphis | TN | 38016 | |
| S g Industries Inc | | 9113 Macon Rd | | | | Cordova | TN | 38018 | |
| S G L Carbon Corp | | Graphite Specialties Div | 900 Theresia St | | | Saint Marys | PA | 15857 | |
| S Garrett Beck | | 224 Michigan St | | | | Petosk | MI | 49770 | |
| S Garrett Beck | | 224 Michigan St | | | | Petoskey | MI | 49770 | |
| S Group Holding Co Ltd | | | | | | Bangkapi Bkk | | 10310 | Thailand |
| S Himmelstein & Co | | 2490 Pembroke Ave | | | | Hoffman Estates | IL | 60195 | |
| S I Handling Systems Inc | | PO Box 13890 | | | | Philadelphia | PA | 19101-3890 | |
| S I Sv El Spa  Eft | | Via Castagnole 59 | I 10060 None To | | | Italy | | | |
| S I Sv El Spa Eft | | Via Castagnole 59 | I-10060 None To | | | | | | Italy |
| S J Transportation Co | | S J Leasing | U S Route 40 | | | Woodstown | NJ | 80981161 | |
| S J Transportation Co | | Us Rte 40 | PO Box 169 | | | Woodstown | NJ | 8098 | |
| S Jauch | | Hofstatt 10 | | | | Villingen Schwenningen | | 78056 | Germany |
| S K Brazing Co Eft | | 565 2 Sincheon Dong Siheung | City Kyungki Do | | | South Korea | | | Korea Republic Of |
| S K C West Inc | | 2380 E Walnut Ave | | | | Fullerton | CA | 92631 | |
| S K C West Inc | | PO Box 4133 | | | | Fullerton | CA | 92834-4133 | |
| S K I Designing Inc | | 14665 23 Mile Rd | | | | Shelby Twp | MI | 48315-3001 | |
| S K I Industries Inc | | S K I Automatic Services | 14665 23 Mile Rd | | | Shelby Township | MI | 48315-3001 | |
| S K I Industries Inc Eft | | 14665 23 Mile Rd | | | | Shelby Township | MI | 48315-3001 | |
| S L Hardesty | | 25259 Winner Circle | | | | Romoland | CA | 92585 | |
| S Lynn Walker | | 610 Marshall St Ste 515 | | | | Shreveport | LA | 71101 | |
| S M C Pneumatics Inc | | 895 Tobin Ave | | | | Lakewood | NJ | 8701 | |
| S M M T Industry Forum | | 2030 The Crescent | | | | Birmingham | | B37 7YE | United Kingdom |
| S M Tool Supply Co Inc | Jessica | 743 Kiser St | | | | Dayton | OH | 45404 | |
| S Mckee C o B Mcintosh | S McKee C o B Mcintosh | | 504 Marick Dr | | | Rock Hill | MO | 63119 | |
| S Mckee C o B Mcintosh | Sandra Mckee | 250 Dundee Cir | | | | St. Louis | MO | 63137 | |
| S McKee C o B Mcintosh | | 504 Marick Dr | | | | Rock Hill | MO | 63119 | |
| S N & J N Lp | | 18 Clover Ln | | | | Newton Square | PA | 19073 | |
| S N and J N Lp | | 18 Clover Ln | | | | Newton Square | PA | 19073 | |
| S N D E | | Bp 9 | Route De Dieppe Zone Industrie | 76660 Londinieres | | | | | France |
| S N D E Bp 9 | | Route De Dieppe Zone Industrie | 76660 Londinieres | | | | | | France |
| S O S Industrial Supply | | 6500 Boeing Ste L 217 | | | | El Paso | TX | 79925 | |
| S P C Innovations Inc | | 348 Thompson Creek Mall | | | | Stevensville | MD | 21666-250 | |
| S R Billings | | 66 Lilac St | | | | Buffalo | NY | 14220 | |
| S R T Technology Incorporated | | C o Process Technology | 9415 West Forest Home Ave | | | Hales Corners | WI | 53130 | |
| S Rothschild & Co Inc | | 500 Seventh Ave | | | | New York | NY | 10018-5793 | |
| S Rothschild and Co Inc | | PO Box 34744 | | | | Newark | NJ | 07189-4756 | |
| S S O E Inc | | 111 E Court St | | | | Flint | MI | 48502-1607 | |
| S Sandelman Trustee Mabrooke | | J Sandelman Trustee Hasteve | C O Kin Properties Inc | 77 Tarrytown Rd | | White Plains | NY | 10607 | |
| S Sandelman Trustee Mabrooke J Sandelman Trustee Hasteve | | C O Kin Properties Inc | 77 Tarrytown Rd | | | White Plains | NY | 10607 | |
| S Southerland | | 100 N Houston Civil Ct Bldg | | | | | | | |
| S Southerland C o Tarrant City | | Child Support Account Of | Ms Southerland Case0060198 | 100 N Houston Civil Cts B | | Fort Worth | TX | 76196 | |
| S Southerland C o Tarrant City Child Support Account Of | | Ms Southerland Case0060198 | 100 N Houston Civil Cts B | | | Fort Worth | TX | 76196 | |
| S T V Inc | | Dba 21st Century Dist | 529 Dynamic Dr | | | Garner | NC | 27529-2509 | |
| S T V Inc Dba 21st Century Dist | | 529 Dynamic Dr | | | | Garner | NC | 27529-2509 | |
| S W Controls Inc | | 45345 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| S W Controls Inc Eft | | 45345 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| S W O S I A | | C O Christine Nickloes | 6391 Sandric Ln | | | Liberty Twp | OH | 45044 | |
| S W O S I A C O Christine Nickloes | | 6391 Sandric Ln | | | | Liberty Twp | OH | 45044 | |
| S W Office Partners I L P | | C o Towermarc Corporation | Ste 300 | 6410 Poplar Ave | | Memphis | TN | 38119 | |
| S W Office Partners I L P C o Towermarc Corporation | | Ste 300 | 6410 Poplar Ave | | | Memphis | TN | 38119 | |
| S W Office Partners Ii L p | | C O Towermarc Corp | 6410 Poplar Ave Ste 300 | | | Memphis | TX | 38119 | |
| S W Office Partners Ii L p C O Towermarc Corp | | 6410 Poplar Ave Ste 300 | | | | Memphis | TX | 38119 | |
| S Y Systems Technologies | Accounts Payable | 17000 Executive Plaza Dr | | | | Dearborn | MI | 48126 | |
| S Y Z Rolmex S De Ri Cv Eft | | Adolph B Horn 2001 Km 23 5 | Carr Dalajara chapala Cp45670 | Tlajomolco De Zunica Jalisco | | | | | Mexico |
| S Y Z Rolmex S De Ri Ce Cv Eft Adolph B Horn 2001 Km 23 | | Carr Dalajara chapala Cp45670 | Tlajomolco De Zunica Jalisco | | | | | | Mexico |
| S Y Z Rolmex S De Ri Cv Eft | | Adolph B Horn 2001 Km 23 5 | Carr Guadalajara Chapala Cp | 45670 Tlajomulco De Zuniga | | Jalisco | | | Mexico |
| S Y Z Rolmex S De Rl De Cv Eft Adolph B Horn 2001 Km 23 5 | | Carr Guadalajara Chapala Cp | 45670 Tlajomulco De Zuniga | | | Jalisco | | | Mexico |
| S&c | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| S&c Electric Company Inc | Accounts Payable | 6601 North Ridge Rd | | | | Chicago | IL | 60626 | |
| S&d Auto Parts | | 139 N Howard St | | | | Landrum | SC | 29356 | |
| S&e Industrial Supply Co Inc | | Safety Equipment Store The | 2440 Schuette Rd | | | Midland | MI | 48642 | |
| S&h Express | | 400 Mulberry St | | | | York | PA | 17404 | |
| S&h Fabricating & Engineering | | 1320 Nw 65 Pl | | | | Fort Lauderdale | FL | 33309 | |
| S&h Fabricating & Engineering | | Reynosa Plant 2 | 3900 Ursula Ave | | | Mcallen | TX | 78503 | |
| S&j Transportation Company | | Us Route 40 | PO Box 169 | | | Woodstown | NJ | 8098 | |
| S&k Electronics Inc | | 53347 Hwy 93 | | | | Ronan | MT | 59864 | |
| S&k Technologies | | 309 Osigian Blvd | | | | Warner Robins | GA | 31088 | |
| S&k Machine Products | | 1800 E 11 Mile Rd | | | | Madison Heights | MI | 48071-387 | |
| S&l Plastics Inc | | 2860 Bath Pike | PO Box 211 | | | Nazareth | PA | 18064 | |
| S&r Technical Services | | 9810 E 42nd St Ste 209 | | | | Tulsa | OK | 74146 | |
| S&s Company Of Georgia Inc | | Sasco | 827 Pine Ave | | | Albany | GA | 31701-2460 | |
| S&s Technology | Cindy Taylor | 10625 Telge Rd | | | | Houston | TX | 77095 | |
| S&s Welding Fabricating | | & Machining Inc | 2587 Miller Graber Rd | | | Newton Falls | OH | 44444 | |
| S&s Welding Fabricating & Mach | | 2587 Miller Graber Rd | | | | Newton Falls | OH | 44444 | |
| S&w Waste Inc | | 115 Jacobus Ave | | | | South Kearny | NJ | 7032 | |
| S&z Tool & Die Co Inc | | L&j Tool & Die | 3180 Berea Rd | | | Cleveland | OH | 44111-159 | |
| S&z Tool And Die Co Inc | Daniel A Demarco | 3300 Bp Tower | 200 Public Square | | | Cleveland | OH | 44114 | |
| S2f Engineering Inc | | 324 Sherman St | | | | Blissfield | MI | 49228-1174 | |
| S33184 Dfas Columbus Center | Dfas Bvdpcc cc | 3990 Ebroad St | PO Box 182317 | | | Columbus | OH | 43218-6205 | |
| S33184 Dfas Columbusn Ctr | Dfas Co Tiscab Elect | 3990 Ebroad St | PO Box 182317 | | | Colombus | OH | 43218-2317 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sa Bontaz Centre | | 476 Ave Du Mole 12 | Zone Industrielle Des Valignon | | | Marnaz | | 74460 | France |
| Sa Enricau | | 50 Rue Jacques Balmat Boit | Postal 405 Vougy 74130 | | | | | | France |
| Sa Guerraz Andre | | Decolletage Des Afforete | Zone Industrielle De Pierre Lo | | | Amarcy | | 74800 | France |
| Saab | | Attn Eam | | | | S 46180 Trollhatt | | | Sweden |
| Saab Auto Ab Efssc P&a Group | | Edificio Cristal | Sector Bancentro | Ctran 150 Km 67 Barbera | | Del Valles | | 8210 | Spain |
| Saab Automobil Ab | | S 46180 | | | | Trollhattan | | | Sweden |
| Saab Automobile Ab | | Arno Industriomrade | | | | Nykoping | | 661 81 | Sweden |
| Saab Automobile Ab | | Fi 01439912 | | | | Nykoping | | 611 80 | Sweden |
| Saab Automobile Ab | Accounts Payable | Carretera N 150 Km 67 | | | | Barbera Del Valles | | 8210 | Spain |
| Saab Automobile Ab | | Efssc S100 | Carretera N-150 Km 67 | | | Barbera Del Valles | | 8210 | Spain |
| Saab Automobile Ab | | Efssc Saab P&a | Carretera N-150 Km 67 | | | Barbera Del Valles | | 8210 | Spain |
| Saab Automobile Ab | | Efsscsaab P&a Group | Ctra N150 Km 67 | | | Barbera Del Valles | | E-08210 | Spain |
| Saab Automobile Ab | | Leverantorsavrakning | | | | Trollhatten | | 461 80 | Sweden |
| Saab Automobile Ab Efssc S100 | | Carretera N 150 Km 67 | | | | Barbera Del Valles | | 8210 | Spain |
| Saab Automobile Ab Leverantorsavrakning | | Norra Porten | | | | Trollhatten | | 461 80 | Sweden |
| Saab Automobile Parts | | Arno Industriomrade | | | | Nykoping | | 661 81 | Sweden |
| Saab Automobile Powertrain Ab | | Efssc S110 | Carretera N-150 Km67 | | | Barbera Del Valles | | 8210 | Spain |
| Saab Automobile Powertrain Ab | | Levenantorsavrakning | | | | Trollhattan | | 461 80 | Sweden |
| Saab Cars Usa Inc | | 4405 A International Blvd | | | | Norcross | GA | 30093 | |
| Saab Cars Usa Inc | c/o Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | | Los Angeles | CA | 90071 | |
| Saab Cars Usa Inc | | 4405 A International Dr | | | | Norcross | GA | 30093 | |
| Saab Cars Usa Scusa 17890 | Accounts Payable | 6200 Grand Point Dr | | | | Grand Blanc | MI | 48439 | |
| Saab Corporation | | 6200 Grand Point Dr | | | | Grand Blanc | MI | 48436 | |
| Saaohn | | 3754 Claridge Rd South | | | | Mobile | AL | 36608 | |
| Saargummi Quebec Inc | | 175 Peladeau | | | | Magog | PQ | J1X 5G9 | Canada |
| Saari Joanne | | 1700 Vancouver Dr | | | | Saginaw | MI | 48603-6702 | |
| Saati Print | | 15905 S Broadway | | | | Gardena | CA | 90248 | |
| Saavedra Mary | | 11046 Charlesworth Rd | | | | Santa Fe Spgs | CA | 90670-2700 | |
| Saban Michael J | | PO Box 3938 | | | | South Padre Island | TX | 78597-3938 | |
| Sabatini Dorothy | | 305 Chatham Ct | | | | Warren | OH | 44484 | |
| Sabatini Scott | | 305 Chatham Ct | | | | Warren | OH | 44484 | |
| Sabau Mark | | 560 Chamont Ln | | | | Aurora | OH | 44202 | |
| Sabau Timothy | | 345 Cleveland Ave | | | | Warren | OH | 44483 | |
| Sabca | | Chaussee De Haecht 1470 | | | | Bruxelles | | B-1130 | Belgium |
| Sabella Michael | | 8183 Timberlane Dr Ne | | | | Warren | OH | 44484 | |
| Saber Cargo Airlines Inc | | Fmly Saber Aviation Inc | 4803 Express Dr | PO Box 19049 | | Charlotte | NC | 28219-0049 | |
| Saber Cargo Airlines Inc | | PO Box 19049 | | | | Charlotte | NC | 28219 | |
| Saber Steel Group Inc | Accounts Payable | PO Box 4004 | | | | Brownsville | TX | 78523 | |
| Saberex Group Ltd | | 12317 Technology Blvd Ste 100 | | | | Austin | TX | 78727-6134 | |
| Sabers Eric | | 16 Trelee Terrace | | | | Amherst | NY | 14051 | |
| Sabha Nick | | 671 Raymond Dr | | | | Lewiston | NY | 14092 | |
| Sabin Metal Corp | Accounts Payable | 300 Pantigo Pl Site 102 | | | | East Hampton | NY | 11937 | |
| Sabina John | | 420 W Pk Ave | | | | Kokomo | IN | 46901 | |
| Sabine Parish Sheriffs Dept | | PO Box 1440 | | | | Many | LA | 71449 | |
| Sable Asphalt Maintenance | | 2003 Ducksport Dr | | | | Stow | OH | 44224 | |
| Sable Construction Inc | | Dba Custom Sound | 7320 N Mo Pac Expy Ste 309 | | | Austin | TX | 78731-2311 | |
| Sable Construction Inc Dba Custom Sound | | 7320 N Mo Pac Expy Ste 309 | | | | Austin | TX | 78731-2311 | |
| Sable Emily | | 8030 Warren Sharon Rd | | | | Masury | OH | 44438 | |
| Sable James | | 5579 Shaffer Nw | | | | Warren | OH | 44481 | |
| Sable Services Inc | | Sable Asphalt Maintenance | 2003 Ducksport Dr | | | Stow | OH | 44224-6052 | |
| Sablosky Joseph | | 193 Bernice St | | | | Rochester | NY | 14615 | |
| Sabo Benjamin | | 11416 Audubon Dr | | | | Fenton | MI | 48430 | |
| Sabo David | | Du All Tool & Cutter Service | 3080 Warren Burton Rd | | | Southington | OH | 44470 | |
| Sabo Gary | | 3714 Outville Rd | | | | Granville | OH | 43023-9625 | |
| Sabo Gregory | | 1401 S State St | Apt 1 | | | Ann Arbor | MI | 48104 | |
| Sabo Industria E Comercio De A | | Sabo | Rua Mateo Forte 216 | | | Sao Paulo | | 05038-160 | |
| Sabo Industria E Comercio De A | | Sabo | Rua Mateo Forte 216 | Lapa De Baixo | | Sao Paulo | | 05038-160 | |
| Sabo Industria E Comercio Ltda | | Av Santa Marina 1423 A Branca | | | | San Paulo | | 5036 | Brazil |
| Sabo Ltda | | 44099 Plymouth Oaks Blvd Ste 112 | | | | Plymouth | MI | 48170-6527 | |
| Sabo Ned | | 11217 Lake Rd | | | | Otisville | MI | 48463-9716 | |
| Sabo Sistemas Automotivos Ltda | | Rua Mateo Forte 216 Parte A La | | | | Sao Paulo | | 05038-901 | |
| Sabo Usa | Paul R Gilleran | Dean & Fulkerson Pc | 801 W Big Beaver 5th Fl | | | Troy | MI | 48084-4767 | |
| Sabol Steven | | 16902 Country Ridge Ln | | | | Macomb | MI | 48044 | |
| Sabor Corp | | 2808 Oregon Ct Ste J 2 | | | | Torrance | CA | 90503 | |
| Sabourin Daniel | | 610 Handy Dr | | | | Bangor | MI | 48706 | |
| Sabra L Tircuit | | 5745 S Sunset Hill Ave | | | | Baton Rouge | LA | 70805 | |
| Sabra L Tircuit | | 8820 Greenwell Springs Rd No 142 | | | | Baton Rouge | LA | 70814 | |
| Sabra L Tircuit and Eddie F Moore on Behalf of Khiara Tircuit and Khiondra Moore | Ronnie J Berthelot | Shows Cali Berthelot & Morris LLP | 644 St Ferdinand St | | | Baton Rouge | LA | 70802 | |
| Sabra L Tircuit and Eddie F Moore on Behalf of Khiara Tircuit and Khiondra Moore | | 5745 S Sunset Hill Ave | | | | Baton Rouge | LA | 70805 | |
| Sabra L Tircuit and Eddie F Moore on Behalf of Khiara Tircuit and Khiondra Moore | | 8820 Greenwell Springs Rd No 142 | | | | Baton Rouge | LA | 70814 | |
| Sabre Freight System Corp | | 28475 Highland Dr | | | | Romulus | MI | 48174 | |
| Sabre Freight Systems | | 28475 Highland Dr | | | | Romulus | MI | 48174 | |
| Sabre Ruth | | 2223 S 19th St | | | | Milwaukee | WI | 53215-2642 | |
| Sabre Ruth A | | 2223 S 19th St | | | | Milwaukee | WI | 53215-2642 | |
| Sabreline Transportation Inc | | Assign Per Legal G44 84 11 02 | 3495 Hack Rd | | | Saginaw | MI | 48601 | |
| Sabrelineciticapita | David Lumsden | 3229 E Washington | | | | Saginaw | MI | 48601 | |
| Sabrina Walker | | 975 Wateredge Ct | | | | Oxford | MI | 48371 | |
| Sabritec | | 17550 Gillette Ave | | | | Irvine | CA | 92614 | |
| Sabrowski David | | PO Box 292114 | | | | Kettering | OH | 45429 | |
| Sac Sa Ricardo Galarza Eft | | Callejon Del Tesoro 201 Campes | La Rosita Torreon Coahuilo | | | | | 27140 | Mexico |
| Sacchitella Sr Philip N | | PO Box 513 | | | | Mendon | NY | 14506 | |
| Sacel Srl | | Localita Risera | | | | Ozegna | | 10080 | Italy |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sachem | | PO Box 915043 | | | | Dallas | TX | 75391-5043 | |
| Sachem Inc | | 821 E Woodward St | | | | Austin | TX | 74704-7418 | |
| Sachem Inc | | PO Box 915043 | | | | Dallas | TX | 75391-5043 | |
| Sachnoff & Weaver Ltd | Charles S Schulman Arlene N Gelman | 10 South Wacker Dr | 40th Fl | | | Chicago | IL | 60606 | |
| Sachnoff & Weaver Ltd | | Attorneys At Law | 30 S Wacker Dr Ste 2900 | | | Chicago | IL | 60606-7484 | |
| Sachnoff and Weaver Ltd | Arlene N Gelman | 10 South Wacker Dr | | | | Chicago | IL | 60606 | |
| Sachnoff and Weaver Ltd Attorneys At Law | | 30 S Wacker Dr Ste 2900 | | | | Chicago | IL | 60606-7484 | |
| Sachs Andrew | | 24 Linwood Ave | | | | Buffalo | NY | 14209 | |
| Sachs Automotive | Accounts Payable | 15 Spiral Dr | PO Box 6915 | | | Florence | KY | 41022-6915 | |
| Sachs Berman Shure Sklarz & | | Gallant Pc | 700 State St PO Box 1960 | | | New Haven | CT | 65091960 | |
| Sachs Berman Shure Sklarz and Gallant Pc | | 700 State St PO Box 1960 | | | | New Haven | CT | 06509-1960 | |
| Sachs Boge Mexico Sa De Cv | | Km 35 Carr El Salto La Capill | | | | El Salto | | 45680 | Mexico |
| Sachs Holdings Sa De Cv | | Carr El Salto La Capilla Km 3 | | | | El Salto Jalisco | | 45680 | Mexico |
| Sachs North America | | PO Box 93738 | | | | Chicago | IL | 60673-3738 | |
| Sachs North America | | 909 Crocker Rd | | | | Westlake | OH | 44145-1095 | |
| Sachs Properties Inc | | PO Box 7104 | | | | St Louis | MO | 63177-7104 | |
| Sachs Waldman | | 1000 Farmer | | | | Detroit | MI | 48226 | |
| Sachse Patricia | | 735 W Provential Dr Apt C | | | | Anaheim | CA | 92805-5149 | |
| Sack Raymond | | 1000 Pk St | | | | Tecumseh | MI | 49286 | |
| Sackett Carrie | | 3205 Mt Vernon Ct | | | | Midland | MI | 48642 | |
| Sackett Marie L | | 1617 Lanbury Dr | | | | Kettering | OH | 45439-2430 | |
| Sackett Stephen | | 28426 Poplar Rd | | | | Catoosa | OK | 74015-6136 | |
| Sackett Systems Inc | Dianna Catalano | 1033 Bryn Mawr Ave | | | | Bensenville | IL | 60106 | |
| Sackett Systems Inc | | 1033 Bryn Mawr Ave | | | | Bensenville | IL | 60106-1244 | |
| Sackett Systems Inc | | PO Box 4653 Department 4013 | | | | Oakbrook | IL | 60522-4653 | |
| Sackett Systems Inc | | Sackett Systems | 1033 Bryn Mawr Ave | | | Bensenville | IL | 60106-1244 | |
| Sackner Products Inc | | 2700 Patterson Ave Se | | | | Grand Rapids | MI | 49456 | |
| Sacramento Department Of | | Child Support Services | PO Box 419058 | | | Rancho Cordova | CA | 95741-9058 | |
| Sacramento Department Of Child Support Services | | PO Box 419058 | | | | Rancho Cordova | CA | 95741-9058 | |
| Sacramento Dept Css | | PO Box 419058 | | | | Rncho Crdova | CA | 95741 | |
| Sacramento Municipal Court Act Of Sherry Joshua | | Case 93 009155 0 92 C11044 | | | | | | | |
| Sacred Heart Major Seminary | | Business Office | 2701 Chicago Blvd | | | Detroit | MI | 48206 | |
| Sacred Heart Major Seminary Business Office | | 2701 Chicago Blvd | | | | Detroit | MI | 48206 | |
| Sacred Heart University | | 5151 Pk Ave | | | | Fairfield | CT | 64321000 | |
| Sacred Heart University | | 5151 Pk Ave | | | | Fairfield | CT | 06432-1000 | |
| Sacred Mexicana Sa De Cv | | Av San Francisco De Los Romo | Pre 401 Parque Industrial San | Francisco San Francisco De Los | | Cp 20303 | | | |
| Sacred Mexicana Sa De Cv Av San Francisco De Los Romo | | Pre 401 Parque Industrial San | Francisco San Francisco De Los | | | Cp 20303 Mexico | | | Mexico |
| Sada Henry | | 18 Ambrose Court | | | | Amherst | NY | 14228 | |
| Sadavidson Inc | | 46 Florence Ln | | | | Princeton | NJ | 8540 | |
| Saddle Island Corp | | Saddle Island Institute | 100 State St | | | Boston | MA | 2109 | |
| Saddle Island Corp | | Saddle Island Institute | 126 State St | | | Boston | MA | 2109 | |
| Saddle Island Corp Saddle Island Institute | | 126 State St | | | | Boston | MA | 2109 | |
| Saddleback Coll Bkstre | | Follett Col Store296 | 28000 Marguerite Pkwy | | | Mission Viejo | CA | 92692 | |
| Saddleback Golf Cars | | 23261 Del Lago Dr 10 | | | | Laguna Hills | CA | 92653 | |
| Sadler Freddy | | 5696 Fregate Ct | | | | Dayton | OH | 45424 | |
| Sadler Robert | | 5393 Forest Ridge Dr | | | | Clarkston | MI | 48346 | |
| Sadler Thomas | | PO Box 3104 | | | | Adrian | MI | 49221 | |
| Sadiq Aamir | | 412 Benedict Ave Apt 6g | | | | Tarrytown | NY | 10591 | |
| Sadler Carolyn A | | 3504 S Webster St | | | | Kokomo | IN | 46902-3663 | |
| Sadler Clifford | | 5936 S Linden | | | | Newaygo | MI | 49337-9066 | |
| Sadler Douglas D | | 373 Earl Dr Nw | | | | Warren | OH | 44483-1113 | |
| Sadler E | | 80 East Lancashire Rd | | | | Liverpool | | L11 7BA | United Kingdom |
| Sadler Eldred | | 5364 Dunster Rd | | | | Gr Blanc | MI | 48439 | |
| Sadler Errick | | 15991 Nelamere Ave | | | | East Cleveland | OH | 44112 | |
| Sadler F B | | 23 Kilburn St | | | | Liverpool | | L21 8HN | United Kingdom |
| Sadler Frances M | | 5936 S Linden | | | | Newaygo | MI | 49337-9063 | |
| Sadler Fredrick | | 500 E Estates Pl | | | | Oak Creek | WI | 53154-5124 | |
| Sadler Power Train Inc | | 1250 1st St Nw | | | | Cedar Rapids | IA | 52405-2599 | |
| Sadler Robert F | | 3221 East Baldwin Rd | Apt 410 | | | Grand Blanc | MI | 48439 | |
| Sadler Ronald | | 2495 Margaret Dr | | | | Fenton | MI | 48430 | |
| Sadocha Lori | | 8305 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Sadoski Jan | | 3615 Osborn Dr | | | | Sandusky | OH | 44870-6050 | |
| Sadowski Dale | | 6044 Fayette Dr | | | | Racine | WI | 53402-1618 | |
| Sadowski Henry | | 2580 East River Rd | | | | Grand Island | NY | 14072 | |
| Sadowski Kathryn | | 11740 Schram St | | | | Grand Blanc | MI | 48439 | |
| Sadowski Michael | | 7118 S Tifton Dr | | | | Franklin | WI | 53132 | |
| Sadowski Robert | | 3107 Darwin Ln | | | | Kokomo | IN | 46902 | |
| Sadowski Robert J | | 3107 Darwin Ln | | | | Kokomo | IN | 46902-4572 | |
| Sadowski Sharon | | 1947 S 8th St | | | | Milwaukee | WI | 53204-3851 | |
| Sae | | PO Box 791009 | | | | Baltimore | MD | 21279-1009 | |
| Sae | | PO Box 79572 | | | | Baltimore | MD | 21279-0572 | |
| Sae | | Detroit Section Office | 28535 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Sae Circuits Colorado | Diana Ext110 | 4820 N 63rd St 100 | | | | Boulder | CO | 80301-32 | |
| Sae Detroit Section Office | | 28535 Orchard Lake Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Sae Foundation | | 755 W Big Beaver Ste 1600 | | | | Troy | MI | 48084-4900 | |
| Sae Foundation World Hq | | 400 Commonwealth Dr | | | | Warrendale | PA | 15096 | |
| Sae International | | PO Box 791009 | | | | Baltimore | MD | 21279-1009 | |
| Sae International | | PO Box 79572 | | | | Baltimore | MD | 21279-0572 | |
| Sae International | | PO Box 79572 | Nm Chg Per Afc 8 20 04 Am | | | Baltimore | MD | 21279-0572 | |
| Sae International | | 400 Commonwealth Dr | Add Chg 11 97 S 99 | | | Warrendale | PA | 15096-0001 | |
| Sae Kho Thamrong | | 738 N Albright Mckay | | | | Brookfield | OH | 44403 | |
| Saeed Hamid | | 304 Brichwood Court | | | | North Brunswick | NJ | 8902 | |
| Saeed Mustafa | | 863 Boston Dr | | | | Kokomo | IN | 46902 | |
| Saegertown Manufacturing Eft | | Corporation | One Crawford St | | | Saegertown | PA | 16433 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 395 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saegertown Manufacturing Eft Corporation | | PO Box 828 | | | | Saegertown | PA | 16433 | |
| Saehan Media | | 1989 Palomar Oaks Way | | | | Carlsbad | CA | 92009 | |
| Saehan Media | | PO Box 51178 | | | | Los Angeles | CA | 90051-5478 | |
| Saehan Media America Inc | | 1989 Palomar Oaks Way | | | | Carlsbad | CA | 92009 | |
| Saehan Media Co Ltd | | 552 27 Kajwa Dong So Ku | | | | Inchon | | | Korea Republic Of |
| Saelig Co Inc | | 1 Cabernet Cir | | | | Fairport | NY | 14450 | |
| Saelig Company Inc | | 1 Cabernet Circle | | | | Fairport | NY | 14450 | |
| Saenger Eric | | 5025 Spaulding Dr | | | | Clarence | NY | 14031 | |
| Saenz Galdino R | | 16233 Avalon Ct | | | | Chino Hills | CA | 91709-8766 | |
| Saenz Material Handling | | 12758 Gambusino | | | | El Paso | TX | 79938 | |
| Saenz Material Handling | | Smh | 12728 Gambusino Ave | | | El Paso | TX | 79938 | |
| Saertex Usa Llc | | 207 Talbert Pointe Blvd | | | | Mooresville | NC | 28117 | |
| Saertex Usa Llc | | Corr En 3 3 03 Cp | 207 Talbert Pointe Blvd | | | Mooresville | NC | 28117 | |
| Saet Spa | | Via Torino 213 | 10040 Leini | | | Torino | | | Italy |
| Saet Spa Eft | | Via Torino 213 | 10040 Leini | | | Torino | | | |
| Saeva Ronald | | 1986 North Union St | | | | Spencerport | NY | 14559 | Italy |
| Saf T Gard | | 205 Huehl Rd | Northbrook Il 60062 | | | Northbrook | IL | 60062 | |
| Saf T Glove | | 9745 E 54th St | | | | Tulsa | OK | 74146 | |
| Safe Harbour Seafood | | 5832 Heritage Circle | | | | Bon Secour | AL | 36511 | |
| Safe Start Inc | | 12045 34th St N | | | | Saint Petersburg | FL | 33716-1834 | |
| Safe Start Inc Bdc | | 12045 34th St N | | | | Saint Petersburg | FL | 33716-1834 | |
| Safe Start Inc Pit | | 12045 34th St N | | | | Saint Petersburg | FL | 33716-1834 | |
| Safe T Cut Inc | | PO Box 466 | | | | Palmer | MA | 01069-0466 | |
| Safeair Contractors Inc | | 9342 Pinecone Dr | | | | Mentor | OH | 44060 | |
| Safeco Insurance Company | Collateral Desk | Adams Bldg Fl 3 | | | | Redmond | WA | 98052 | |
| Safeco Insurance Company Of America | Mark D Statter | 10 S Riverside Plaza | Ste 330 | | | Chicago | IL | 60606-3708 | |
| Safeguard Business Systems | Jeff Haulbrook | PO Box 6068 | | | | Spartanburg | SC | 29304 | |
| Safeguard Health Plans | | | 10 95 Enterprise | | | Aliso Viejo | CA | 92656-2601 | |
| Safeguard Health Plans Eft | | PO Box 30910 | | | | Laguna Hills | CA | 92654-3091 | |
| Safeguard Health Plans Inc | | 505 N Euclid | | | | Anaheim | CA | 92801 | |
| Safeline Leasing | | PO Box 84066 | | | | Seattle | WA | 98105 | |
| Safemate Anti Slip Ltd | | Unit 1 Bankhead Ave | Bankhead Indstl Est | | | Aberdeen | | 0AB21- 9ET | United Kingdom |
| Safemate Anti Slip Ltd | | Unit 1 Bankhead Ave | Bankhead Indstl Est | | | Aberdeen | | AB21 9ET | United Kingdom |
| Safemate Antislip Ltd | | Bankhead Ave Bucksburn | Ab21 9et Aberdeen Scotland | | | United Kingdom | | | United Kingdom |
| Safety & Health Center | | 2495 Main St Ste 426 | | | | Buffalo | NY | 14214 | |
| Safety and Health Center | | 2495 Main St Ste 426 | | | | Buffalo | NY | 14214 | |
| Safety Components Fabric Eft | | Technologies Inc | PO Box 847191 | | | Dallas | TX | 75284-7191 | |
| Safety Components Fabric Eft Technologies Inc | | PO Box 847191 | | | | Dallas | TX | 75284-7191 | |
| Safety Components Fabric Tech | | 40 Emery St | | | | Greenville | SC | 29605 | |
| Safety Components Fabric Technologies Inc | Susan Williams And Vick Crowley | 40 Emery St | | | | Greenville | SC | 29605-4572 | |
| Safety Concepts | | 5241 N 17th St | | | | Ozark | MO | 65721 | |
| Safety Connections Inc | | 6032 Fieldstone Ave Ste H | | | | Baton Rouge | LA | 70809 | |
| Safety Connections Inc | | 6032 Fieldstone Dr Ste H | | | | Baton Rouge | LA | 70809 | |
| Safety Consulting & Training | | PO Box 118 | | | | Stockport | IA | 52651-0118 | |
| Safety Consulting and Training | | PO Box 118 | | | | Stockport | IA | 52651-0118 | |
| Safety Consulting Engineers In | | 2131 Hammond Dr | | | | Schaumburg | IL | 60173 | |
| Safety Consulting Engineers Inc | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Safety Consulting Engineers Inc | | PO Box 95897 | | | | Hoffman Estates | IL | 60195-0897 | |
| Safety Corp | | 1726 W 15th St | | | | Indianapolis | IN | 46202-2025 | |
| Safety Corp | | 2716 East Michigan St | PO Box 11008 | | | Indianapolis | IN | 46201 | |
| Safety Corp | | PO Box 11008 | | | | Indianapolis | IN | 46201 | |
| Safety Expo | | PO Box 248 | | | | Theodore | AL | 36590 | |
| Safety Floors | | PO Box 1982 | | | | La Feria | TX | 78559 | |
| Safety Innovations Ltd | | Unit 14 Rectory Farm Business | Sg16 6lj Pk Upper Stondon | | | | | | United Kingdom |
| Safety Innovations Ltd | | Unit 14 Rectory Farm Business | Sg16 6lj Pk Upper Stondon | | | England | | | United Kingdom |
| Safety Innovations Ltd | | Unit 14 Rectory Farm Business | Upper Standon | | | Henlow Bedfordshire | | SG16 6LJ | United Kingdom |
| Safety Instrument Inc | | 171 B Sawmill River Rd | | | | Hawthrone | NY | 10532 | |
| Safety Instrumentation Inc | | 3012 W Kentucky Ave | | | | Midland | TX | 79701 | |
| Safety Instrumentation Inc | | 4120 Rio Bravo Ste 217 | | | | El Paso | TX | 79902 | |
| Safety Instruments Inc | | 401 Clairmont Ave | | | | Thornwood | NY | 10594 | |
| Safety Instruments Inc | | PO Box 246 | | | | Thornwood | NY | 10594 | |
| Safety Kleen | | 1200 Sylvan St | | | | Linden | NJ | 7036 | |
| Safety Kleen | | PO Box 382066 | | | | Pittsburgh | PA | 15250-8066 | |
| Safety Kleen Corp | | 1002 Hoke Ave | | | | Dolomite | AL | 35061 | |
| Safety Kleen Corp | | 2221 Hwy 72 E | | | | Huntsville | AL | 35811 | |
| Safety Kleen Corp | | 13024 Bradley Ave | | | | Sylmar | CA | 91342 | |
| Safety Kleen Corp | | 2110 Yale St | | | | Santa Ana | CA | 92704 | |
| Safety Kleen Corp | | 5665 Flat Iron Pky | | | | Boulder | CO | 80301 | |
| Safety Kleen Corp | | Safety Kleen | 4426 Entrepot Blvd | | | Tallahassee | FL | 32310 | |
| Safety Kleen Corp | | 500 W Anthony | | | | Urbana | IL | 61801 | |
| Safety Kleen Corp | | PO Box 1800 | | | | Elgin | IL | 60121 | |
| Safety Kleen Corp | | Safety Kleen 503403 | 1502 Villa St | | | Elgin | IL | 60120-8110 | |
| Safety Kleen Corp | | 2112 Production Rd | | | | Fort Wayne | IN | 46808 | |
| Safety Kleen Corp | | 2217 W Western Ave | | | | South Bend | IN | 46619 | |
| Safety Kleen Corp | | 475 Pk 800 Dr | | | | Greenwood | IN | 46143 | |
| Safety Kleen Corp | | 9317 Woodend Rd | | | | Kansas City | KS | 66111 | |
| Safety Kleen Corp | | 518 Ryder Dr | | | | Pineville | LA | 71360 | |
| Safety Kleen Corp | | 52735 Clark Rd | | | | White Castle | LA | 70788 | |
| Safety Kleen Corp | | 1448 Desoto Rd | | | | Baltimore | MD | 21230 | |
| Safety Kleen Corp | | 3527 Whiskey Bottom Rd | | | | Laurel | MD | 20724 | |
| Safety Kleen Corp | | 2700 Mullins Nw | | | | Grand Rapids | MI | 49504 | |
| Safety Kleen Corp | | 3899 Wolf Rd | | | | Saginaw | MI | 48601 | |
| Safety Kleen Corp | | 3985 Research Pk Dr | | | | Ann Arbor | MI | 48108 | |
| Safety Kleen Corp | | Safety Kleen | 10480 Harrison St | | | Romulus | MI | 48174-2640 | |
| Safety Kleen Corp | | Safety Kleen | 6790 Sims Dr Ste A | | | Sterling Heights | MI | 48313 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Safety Kleen Corp | | Safety Kleen | 700 Zimmerman | | | Mason | MI | 48854 | |
| Safety Kleen Corp | | Sk Services | G4475 S Dort Hwy | | | Burton | MI | 48529 | |
| Safety Kleen Corp | | Safety Kleen | 120 Richardson Dr | | | Jackson | MS | 39209 | |
| Safety Kleen Corp | | PO Box 905265 | | | | Charlotte | NC | 28290 | |
| Safety Kleen Corp | | 116 Skyline Dr | | | | South Plainfield | NJ | 7080 | |
| Safety Kleen Corp | | PO Box 13618 | | | | Newark | NJ | 7188 | |
| Safety Kleen Corp | | 1200 Marietta Way | | | | Sparks | NV | 89431 | |
| Safety Kleen Corp | | 1525 W Henrietta Rd | | | | Avon | NY | 14414 | |
| Safety Kleen Corp | | 27 Saint Charles St | | | | Thornwood | NY | 10594 | |
| Safety Kleen Corp | | 41 N Gates Ave | | | | Lackawanna | NY | 14218 | |
| Safety Kleen Corp | | 60 Katherine St | | | | Buffalo | NY | 14210-2006 | |
| Safety Kleen Corp | | 6741 Vip Pky | | | | Syracuse | NY | 13211-0475 | |
| Safety Kleen Corp | | 1171 1 2 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Safety Kleen Corp | | 1672 E Highland Rd | | | | Twinsburg | OH | 44087 | |
| Safety Kleen Corp | | 3670 Lacon Rd | | | | Hilliard | OH | 43026 | |
| Safety Kleen Corp | | 4205 Lisa Dr | | | | Tipp City | OH | 45371 | |
| Safety Kleen Corp | | Br 4 04002 | 1169 Industrial Pky | | | Brunswick | OH | 44212 | |
| Safety Kleen Corp | | 16540 Se 130th | | | | Clackamas | OR | 97015 | |
| Safety Kleen Corp | | 77 Canal Rd | | | | Fairless Hills | PA | 19030 | |
| Safety Kleen Corp | | PO Box 382066 | | | | Pittsburgh | PA | 15250-8066 | |
| Safety Kleen Corp | | Safety Kleen 213902 | 1140 Greenhill Rd | | | West Chester | PA | 19380 | |
| Safety Kleen Corp | | PO Box 12349 | | | | Columbia | SC | 29211 | |
| Safety Kleen Corp | | PO Box 12349 | | | | Columbia | SC | 29211-2349 | |
| Safety Kleen Corp | | Rural Route 1 Box 255 | | | | Pinewood | SC | 29125 | |
| Safety Kleen Corp | | 2815 Old Greenbrier Pike | | | | Greenbrier | TN | 37073-4514 | |
| Safety Kleen Corp | | 2202 Genoa Red Bluff | | | | Houston | TX | 77034 | |
| Safety Kleen Corp | | 4303 Profit Dr | | | | San Antonio | TX | 78219 | |
| Safety Kleen Corp | | 6529 Midway Rd | | | | Fort Worth | TX | 76117 | |
| Safety Kleen Corp | | 900 Hawkins Blvd Ste B 1 | | | | El Paso | TX | 79915 | |
| Safety Kleen Corp | | PO Box 650509 | | | | Dallas | TX | 75265-0509 | |
| Safety Kleen Corp | | Safety Kleen | 5400 Legacy Dr Cluster 2 Bldg | | | Plano | TX | 75024 | |
| Safety Kleen Corp Eft | | 2200 Southwest Ave | | | | Waukesha | WI | 53189 | |
| Safety Kleen Corporation | | Enviroystems Div | 5400 Legacy Dr Cluster Ii | Bldg 3 | | Plano | TX | 75024 | |
| Safety Kleen Corporation | | 1606 Missile Rd | | | | Wichita Falls | TX | 76306 | |
| Safety Kleen Envirosystems | | 1000 N Randall Rd | | | | Elgin | IL | 60123-7850 | |
| Safety Kleen Holdco Inc | | 5400 Legacy Dr | Cluster Ii Bldg 3 | | | Plano | TX | 75024 | |
| Safety Kleen Inc | | 3300 Cummings Rd | | | | Chattanooga | TN | 37419 | |
| Safety Kleen Lone & Grassy Inc | | 1301 Gervais St Ste 300 | | | | Columbia | SC | 29201 | |
| Safety Kleen Ne Inc | | 221 Sutton St | | | | North Andover | MA | 1845 | |
| Safety Kleen Oil Recovery Co | | Safety Kleen | 601 Riley Rd | | | East Chicago | IN | 46312-163 | |
| Safety Kleen Oil Recovery Co I | | 601 Riley Rd | | | | East Chicago | IN | 46312 | |
| Safety Kleen Services | | 3023 Oial St | | | | Whistler | AL | 36612 | |
| Safety Kleen Systems Inc | | Safety Kleen 301902 | 2221 Hwy 72 E | | | Huntsville | AL | 35811 | |
| Safety Kleen Systems Inc | | 901 S Yuma Ave | | | | Independence | MO | 64056 | |
| Safety Kleen Systems Inc | | 354 Portage Blvd | | | | Kent | OH | 44240-7283 | |
| Safety Kleen Systems Inc | | Cluster Ii | Bldg 3 5400 Legacy Dr | | | Plano | TX | 75024 | |
| Safety On Site | | 2060 N Kolmar St | | | | Chicago | IL | 60639 | |
| Safety On Site Llc | | 2060 N Kolmar St | | | | Chicago | IL | 60639 | |
| Safety Performance & Numerical | | Analysis Committee Project | Aorc Administrative Office | 1081 Dove Run Rd Ste 403 | | Lexington | KY | 40502 | |
| Safety Performance & Numerical Analysis Committee Project | | Aorc Administrative Office | 1081 Dove Run Rd Ste 403 | | | Lexington | KY | 40502 | |
| Safety Services Inc | | Western Michigan Div | 5085 Kendrick Court | | | Grand Rapids | MI | 49588 | |
| Safety Services Inc | | Western Michigan Div | 5286 Wynn Rd | | | Kalamazoo | MI | 49003-3539 | |
| Safety Services Inc Western Michigan Div | | PO Box 3539 | | | | Kalamazoo | MI | 49003-3539 | |
| Safety Shoe Dist Of O K I Inc | | 10156 Reading Rd | | | | Cincinnati | OH | 45215 | |
| Safety Shoe Dist Of O K I Inc | | 10156 Reading Rd | | | | Cincinnati | OH | 45241-3110 | |
| Safety Shoe Distributors Eft Inc | | 10156 Reading Rd | | | | Cincinnati | OH | 45241-3110 | |
| Safety Shoe Distributors Of | | Oki Inc | 10156 Reading Rd | | | Cincinnati | OH | 45241 | |
| Safety Shoe Distributors Of Ok | | 10156 Reading Rd | | | | Cincinnati | OH | 45241 | |
| Safety Shoes Plus | | 21 1 2 Hwy 43 South | | | | Saraland | AL | 36571 | |
| Safety Short Production Inc | | 950 Gemini | Ste 1 | | | Houston | TX | 77058-2730 | |
| Safety Sign Company | | PO Box 360500 | | | | Cleveland | OH | 44138-0009 | |
| Safety Solutions | | 107 Carnforth Dr | | | | Mooresville | NC | 28117 | |
| Safety Solutions Inc | | 6161 Shamrock Ct | | | | Dublin | OH | 43016 | |
| Safety Solutions Inc | | PO Box 9055 | | | | Dublin | OH | 43017-0955 | |
| Safety Solutions Inc | | High Test | 411 Commerce Pk Dr | | | Cranberry Township | PA | 16066 | |
| Safety Solutions Inc Eft | Stacey Baileys | 6161 Shamrock Court | | | | Dublin | OH | 43016 | |
| Safety Solutions Inc Eft | | PO Box 8100 | | | | Dublin | OH | 43016-2100 | |
| Safety Source | | 2426 Landmeier Rd | | | | Elk Grove | IL | 60007 | |
| Safety Source Inc | Shannon | 5865 Rangeline Rd | | | | Theodore | AL | 36582 | |
| Safety Supply America Corp | | 2615 Homestead Pl | | | | Compton | CA | 90220 | |
| Safety Supply Illinois | | 695 Sundown Rd | | | | South Elgin | IL | 60177 | |
| Safety Systems | | 4113 Turner Rd | | | | Richmond | IN | 47374 | |
| Safety Wear | | Lockbox Z | PO Box 11588 | | | Fort Wayne | IN | 46859-1588 | |
| Safety West Inc | | 1225 S Johnson Dr | | | | City Of Industry | CA | 91745 | |
| Safety Works | | Unit A2 | North Cheshire Trading Est | | | Prenton | | CH433DU | United Kingdom |
| Safetytech Protection Inc | Capital Market | One University Plaza | Ste 312 | | | Hackensack | NJ | 7601 | |
| Safetytech Protection Inc | | 1855 S 700 W | | | | Anderson | IN | 46011 | |
| Safetywear Eft | | Lock Box Z | PO Box 11588 | | | Ft Wayne | IN | 46859-1588 | |
| Safetyworks Uk Ltd | | Unit C5 | | | | Prenton | | 0CH43- 3DU | United Kingdom |
| Safeware | | 6500 Busch Blvd Ste 233 | | | | Columbus | OH | 43229 | |
| Safeware Engineering Corp | | 1520 E Lake Ave E 101 | | | | Seattle | WA | 98102 | |
| Safeware Engineering Corp Eft | | 1520 Eastlake Ave E Ste 101 | | | | Seattle | WA | 98102-3748 | |
| Safeware The Insurance Agency | | Inc | 6500 Busch Blvd Ste 233 | | | Columbus | OH | 43229 | |
| Safeware The Insurance Agency Inc | | 6500 Busch Blvd Ste 233 | | | | Columbus | OH | 43229 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Safeway Inc | Laura A Donald | Safeway Inc Legal Division | 5918 Stonridge Mall Rd Bldg G | | | Pleasanton | CA | 94588-3229 | |
| Safeway Outdoor Lighting Co | | Power Plus Engineering | 28064 Ctr Oaks Ct | | | Wixon | MI | 48393 | |
| Safeway Outdoor Lighting Co Power Plus Engineering | | 28064 Ctr Oaks Ct | | | | Wixon | MI | 48393 | |
| Safeway Packaging In | | 245 Boulder Ln PO Box 54 | | | | Minster | OH | 45865 | |
| Safeway Packaging Inc  Eft | | PO Box 54 | | | | Minster | OH | 45865 | |
| Safeway Packaging Inc Eft | | Frmly Safeway Specialty Prod | 245 Boulder Ln | | | Minster | OH | 45865 | |
| Safeworkercom | | Lc Marketing | 8217 Se 267th Ave | | | Gresham | OR | 97080 | |
| Saferight Tamara | | 1918 E Co Rd 400n | | | | Connersville | IN | 47331 | |
| Safos Denise | | One Spring Creek Hollow | | | | Warren | OH | 44484 | |
| Safpro Industrial Supply Company | | Bristol Rd | Ashville Trading Estate | | | Gloucester | | GL2 5EU | United Kingdom |
| Safran David | | 385 W Brown St | | | | Birmingham | MI | 48009 | |
| Safran Gregory | | 2904 Avon Geneseo Rd | | | | Geneseo | NY | 14454 | |
| Safranek Kristine | | 50991 N Hampton Court | | | | Macomb | MI | 48044 | |
| Safranski Joseph | | 516 Manitowoc Ave | | | | So Milwaukee | WI | 53172 | |
| Safrin & Associates | | 9229 Delegates Row Ste 490 | | | | Indianapolis | IN | 46240 | |
| Safrin and Associates | | 9229 Delegates Row Ste 490 | | | | Indianapolis | IN | 46240 | |
| Saft | | 711 Gil Harbin Industrial Blvd | | | | Valdosta | GA | 31601 | |
| Safway Services Inc | | 905 Lambson Ln Units A & B | | | | New Castle | DE | 19720-2106 | |
| Safway Services Inc | | 905 Lambson Ln Units A and B | | | | New Castle | DE | 19720-2106 | |
| Safway Services Inc | | 9800 W Rogers St | | | | West Allis | WI | 53227 | |
| Safway Services Inc | | N19 W24200 Riverwood Dr | | | | Waukesha | WI | 53188 | |
| Safway Steel Products Inc | | 5500 Rivard St | | | | Detroit | MI | 48211 | |
| Safway Steel Products Inc | | Frmly Figgie International Inc | 5500 Rivard St | | | Detroit | MI | 48211 | |
| Safway Steel Products Inc | | 301 S Western | | | | Oklahoma City | OK | 73109 | |
| Sagady Daniel V | | 6652 Walkers Way | | | | Bellaire | MI | 49615 | |
| Sagady Deanna | | 6335 Torrey Rd | | | | Flint | MI | 48507 | |
| Sagami America Ltd | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Sagami America Ltd | | 1854 S Elmhurst Rd | | | | Mount Prospect | IL | 60056 | |
| Sagami America Ltd Eft | | Frmly Sagami Electric Co Ltd | 1854 S Elmhurst Rd | | | Mt Prospect | IL | 60056 | |
| Sagami Electric Co Inc | | C o Jack Harvey & Associates | 2715 S Albright Rd | | | Kokomo | IN | 46902 | |
| Sagami Electric Co Inc | | Co Jack Harvey & Associates | 2529 Commerce Dr | | | Kokomo | IN | 46902 | |
| Sagamore Council Bsa | | 518 N Main St | | | | Kokomo | IN | 46903 | |
| Sagamore Council Bsa | | Learning For Life | PO Box 865 | | | Kokomo | IN | 86903-0865 | |
| Sagamore Council Bsa Learning For Life | | PO Box 865 | | | | Kokomo | IN | 86903-0865 | |
| Sagamore Council Exploring | | C o Linda Focken | PO Box 865 | | | Kokomo | IN | 46903 | |
| Sagamore Council Exploring C o Linda Focken | | PO Box 865 | | | | Kokomo | IN | 46903 | |
| Sagarsee Aaron | | 903 Crescent Dr | | | | Kokomo | IN | 46901 | |
| Sagarsee Dendra J | | 811 W Walnut St | | | | Kokomo | IN | 46901-4304 | |
| Sagarsee Gloria | | 903 Crescent Dr | | | | Kokomo | IN | 46901-3660 | |
| Sagarsee Smith Nicki | | 2450 S 550 E Lot 8 | | | | Peru | IN | 46970-7398 | |
| Sage Cad Applications | | Parliament Executives Centre | 336 Harris Hill Rd | | | Buffalo | NY | 14221 | |
| Sage Cad Applications Inc | | 336 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| Sage Cad Applications Inc | | One Computer Dr South | | | | Albany | NY | 12205 | |
| Sage Charles | | 5561 State Route 113 | | | | Bellevue | OH | 44811 | |
| Sage Craig | | 1018 Franklin Ave | | | | Fremont | OH | 43420 | |
| Sage Cynthia | | 1018 Franklin Ave | | | | Fremont | OH | 43420 | |
| Sage Douglas | | 4882 Myrtle Ave Nw | | | | Warren | OH | 44483-1328 | |
| Sage Engineering Assoc Llp | | Addr Fax 6 98 5184536091 | 1211 Western Ave | | | Albany | NY | 12203 | |
| Sage Jr Jerry | | 12 Carmichael Pl | | | | Kettering | OH | 45420 | |
| Sage Kim | | PO Box 42 | | | | Medway | OH | 45341 | |
| Sage Robert K | | 10933 Wildlife Dr | | | | Greenville | MI | 48838-7138 | |
| Sage T | | 7 Tynemouth Close | | | | Liverpool | | L5 4TW | United Kingdom |
| Sage Tammie L | | 1000 Mendota Court | | | | Dayton | OH | 45420 | |
| Sagem Inc | Betty Hoff | Lockbox 65719 | | | | Charlotte | NC | 28265-0719 | |
| Sageman Marsha | | 10333 Tittabawassee | | | | Freeland | MI | 48623 | |
| Sagendorph Lisa | | 123 Linden Ave | | | | Dayton | OH | 45403 | |
| Sager Electrical Supply Co | | 2355 Main St Ste 240 | | | | Irvine | CA | 92614 | |
| Sager Electronics | | 19 Leona Dr | | | | Middleboro | MA | 2346 | |
| Sager Electronics | Deborah Leff | 1701 N Collins | Ste 1200 | | | Richardson | TX | 75080 | |
| Sager Electronics | Pat Meiners Ext 731 | 1010 Sandhill Ave | | | | Carson | CA | 90746 | |
| Sager Electronics | | 60 Research Rd | | | | Hingham | MA | 2043 | |
| Sager Electronics | | 60 Research Rd | | | | Hingham | MA | 02043-4393 | |
| Sager James G | | 2790 Clayburn Rd | | | | Saginaw | MI | 48603-3118 | |
| Sager John | | 8023 S Asterwood Ct | | | | Middleville | MI | 49333 | |
| Sager Kenneth | | 9 Bradnick Dr | | | | Anderson | IN | 46011 | |
| Sagi Megan L | | PO Box 1016 | | | | Geneva | OK | 74055 | |
| Saginaw Area Fireworks Inc | | PO Box 1923 | | | | Saginaw | MI | 48605 | |
| Saginaw Art Museum | | 1126 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Saginaw Auto Emplys Fed Cr Un | | Acct Of Michael Healy | Case 93-675 Cv 4 | | | | | 79343395 | |
| Saginaw Auto Emplys Fed Cr Un Acct Of Michael Healy | | Case 93 675 Cv 4 | | | | | | | |
| Saginaw Automotive Cr Un | | PO Box 5326 | | | | Saginaw | MI | 48603 | |
| Saginaw Automotive Cu | | 2513 E Genesee St | | | | Saginaw | MI | 48601 | |
| Saginaw Automotive Eft | | Employees Federal Credit Union | 2513 E Genesee St | | | Saginaw | MI | 48601 | |
| Saginaw Automotive Eft Employees Federal Credit Union | | 2513 E Genesee St | | | | Saginaw | MI | 48601 | |
| Saginaw Automotive Empl Fed Cu | | Acct Of Theresa Contreras | Case 92-1692 Sc | | | | | 37846-4184 | |
| Saginaw Automotive Empl Fed Cu Acct Of Theresa Contreras | | Case 92 1692 Sc | | | | | | | |
| Saginaw Automotive Employers | | Credit Union | 2513 E Genesee | | | Saginaw | MI | 48601 | |
| Saginaw Automotive Employers Credit Union | | 2513 E Genesee | | | | Saginaw | MI | 48601 | |
| Saginaw Bay Plastics | | PO Box 507 | | | | Kawkawlin | MI | 48631 | |
| Saginaw Bay Plastics Inc | | C o Material Handling Associat | 42717 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Saginaw Board Of Education | | 550 Millard St | | | | Saginaw | MI | 48607 | |
| Saginaw Board Of Education | | Averill Career Opport Ctr | 550 Millard St | | | Saginaw | MI | 48607 | |
| Saginaw Board Of Education | | Saginaw Public Schools | 550 Millard | | | Saginaw | MI | 48607-1140 | |
| Saginaw Board Of Education Averill Career Opport Center | | 550 Millard St | | | | Saginaw | MI | 48607 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saginaw Boars Of Education | | Saginaw Public Schools | 550 Millard | | | Saginaw | MI | 48607-1140 | |
| Saginaw Career Complex | Jennie Dixon | 2102 Weiss St | | | | Saginaw | MI | 48602 | |
| Saginaw Career Complex | | Attn Jennie Dixon | 2102 Weiss St | | | Saginaw | MI | 48602 | |
| Saginaw Centre Development | | 804 S Hamilton St | | | | Saginaw | MI | 48602 | |
| Saginaw Centre Development Co | | 804 S Hamilton | | | | Saginaw | MI | 48602 | |
| Saginaw Centre Development Company | | 804 S Hamilton St | | | | Saginaw | MI | 48602 | |
| Saginaw Choral Society | | 326 S Jefferson | | | | Saginaw | MI | 48607 | |
| Saginaw City Clerk | | 1315 S Washington Ave | | | | Saginaw | MI | 48601 | |
| Saginaw City Of | | 1315 S Washington Rd | | | | Saginaw | MI | 48601-2513 | |
| Saginaw City Of Mi | | Treasurer | PO Box 5079 | | | Saginaw | MI | 48605-5079 | |
| Saginaw City Of Saginaw | | Treasurer | 1315 S Washington Ave | | | Saginaw | MI | 48601 | |
| Saginaw City Treasurer | | | | | | | | 2108 | |
| Saginaw Club Inc | | 219 N Washington Ave | | | | Saginaw | MI | 48607 | |
| Saginaw Cnty Employees Cr Union | | 1700 Court St | | | | Saginaw | MI | 48602 | |
| Saginaw Cnty Foc Acct Of | | T E Gatling Sr 9720246dms | | | | Saginaw | MI | 57774-4703 | |
| Saginaw Cnty Foc Acct Of T E Gatling Sr 9720246dms | | 615 Court St | | | | Saginaw | MI | 48602 | |
| Saginaw Community Chamber | | Foundation | Chamber Endowment Fund | 901 S Washington Ave | | Saginaw | MI | 48601 | |
| Saginaw Community Chamber Foundation | | Chamber Endowment Fund | 901 S Washington Ave | | | Saginaw | MI | 48601 | |
| Saginaw Community Enrichment | | Commission | 120 Ezra Rust Dr | | | Saginaw | MI | 48601 | |
| Saginaw Community Enrichment Commission | | 120 Ezra Rust Dr | | | | Saginaw | MI | 48601 | |
| Saginaw Community Foundation | | Excellence In Education | 100 S Jefferson Ste 201 | | | Saginaw | MI | 48607 | |
| Saginaw Community Foundation Excellence In Education | | 100 S Jefferson Ste 201 | | | | Saginaw | MI | 48607 | |
| Saginaw Conservation District | | 178 N Graham Rd | | | | Saginaw | MI | 48609 | |
| Saginaw Control & Engineering | | 95 Midland Rd | | | | Saginaw | MI | 48603-5770 | |
| Saginaw Control & Engineering | | Inc | 95 Midland Rd | | | Saginaw | MI | 48603 | |
| Saginaw Control & Engineering | | 40 Aurora Industrial Pky | | | | Aurora | OH | 44202 | |
| Saginaw Control & Engineering Inc | | 95 Midland Rd | | | | Saginaw | MI | 48603 | |
| Saginaw County Chamber Of | | Commerce | Commerce Tower 2nd Fl | 515 N Washington | | Saginaw | MI | 48607 | |
| Saginaw County Chamber Of Commerce | | Commerce Tower 2nd Fl | 515 N Washington | | | Saginaw | MI | 48607 | |
| Saginaw County Csea | | Acct Of James J Hall | Case 8105670-dm4 | | | Saginaw | MI | 37642-2391 | |
| Saginaw County Csea Acct Of James J Hall | | Case 8105670 Dm4 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Deputy Sheriffs | | Association | 208 S Harrison | Per Afc 08 26 02 | | Saginaw | MI | 48607 | |
| Saginaw County Deputy Sheriffs Association | | PO Box 907 | | | | Saginaw | MI | 48607 | |
| Saginaw County Dss Acctg Dept | | Account Of Thomas Anderson | File 90-39519 Cz | PO Box 5070 | | Saginaw | MI | | |
| Saginaw County Dss Acctg Dept Account Of Thomas Anderson | | File 90 39519 Cz | PO Box 5070 | | | Saginaw | MI | 48605 | |
| Saginaw County F O C | | Acct Of Steven B Gorden | Case 8937177-dm2 | 615 Cout St | | Saginaw | MI | 36892-1291 | |
| Saginaw County F O C Acct Of Steven B Gorden | | Case 8937177 Dm2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Fire Chief | | Association | Ken Tomaszewski | 7521 Hart Rd | | Saginaw | MI | 48609 | |
| Saginaw County Fire Chief Association | | Ken Tomaszewski | 7521 Hart Rd | | | Saginaw | MI | 48609 | |
| Saginaw County Foc | | 615 Court St | | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court | | Account Of Bryant Murphy | Case 90-39259-ds-4 | 615 Court St | | Saginaw | MI | 42282-2087 | |
| Saginaw County Friend Of Court | | Account Of James W Woolfolk Jr | Case 8937707-dm1 | 615 Court St | | Saginaw | MI | 23980-8121 | |
| Saginaw County Friend Of Court | | Account Of Johnny Gayles | Case 79-01665-dp-1 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | Account Of Kent Kimmerly | Case 84-16050-dm-2 | 615 Court St | | Saginaw | MI | 38546-6481 | |
| Saginaw County Friend Of Court | | Account Of Mark Gibbs | Case 89-37233-dm-2 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | Account Of Samuel Cherwinski | Case 8001517-dms | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | Acct Of Adelita D Wojcik | Case 79-03741-dm-4 | 615 Court St | | Saginaw | MI | 37348-5028 | |
| Saginaw County Friend Of Court | | Acct Of Anderson Potts Ii | Case 9250655-dm4 | 615 Court St | | Saginaw | MI | 38546-4998 | |
| Saginaw County Friend Of Court | | Acct Of Berkley D Bateman | Case81-07619-dm-5 | 615 Court St | | Saginaw | MI | 36256-4052 | |
| Saginaw County Friend Of Court | | Acct Of Bruce M Usimaki | Case 77-01734-dm-3 | 615 Court St | | Saginaw | MI | 38542-8809 | |
| Saginaw County Friend Of Court | | Acct Of Dale A Erdman | Case 79-01575dm-2 | 615 Court St | | Saginaw | MI | 37348-5345 | |
| Saginaw County Friend Of Court | | Acct Of Dale F Obeshaw | Case 8728610-dm4 | 615 Court St | | Saginaw | MI | 36666-7603 | |
| Saginaw County Friend Of Court | | Acct Of Daniel K Lutenski | Case 8830669-dm-5 | 615 Court St | | Saginaw | MI | 38560-0368 | |
| Saginaw County Friend Of Court | | Acct Of Daniel M Failla | Case 9404823-dm5 | 615 Court St | | Saginaw | MI | 37790-5918 | |
| Saginaw County Friend Of Court | | Acct Of Darius J Pulliam | Case 9353158-dp5 | 615 Court St | | Saginaw | MI | 37086-6338 | |
| Saginaw County Friend Of Court | | Acct Of Dennis R Schaack | Case79-00945-dm-5 | 615 Court St | | Saginaw | MI | 36348-2430 | |
| Saginaw County Friend Of Court | | Acct Of Donald D Miller | Case 9252119-dm1 | 615 Court St | | Saginaw | MI | 30844-2736 | |
| Saginaw County Friend Of Court | | Acct Of Donald E Hoffman | Case 83-12698-dm-5 | 615 Court St | | Saginaw | MI | 37564-8168 | |
| Saginaw County Friend Of Court | | Acct Of Elbert Mckinny Jr | Case 88 30832 Ds-2 | 615 Court St | | Saginaw | MI | 30746-7175 | |
| Saginaw County Friend Of Court | | Acct Of Elbert Mckinnyjr | Case 88 30832 Ds-2 | 615 Court St | | Saginaw | MI | 30746-7175 | |
| Saginaw County Friend Of Court | | Acct Of Eugene L Guster Jr | Case 9402040-dm3 | 615 Court St | | Saginaw | MI | 37374-5521 | |
| Saginaw County Friend Of Court | | Acct Of Gary G Hakes | Case 9400166-dm3 | 615 Court St | | Saginaw | MI | 36342-6945 | |
| Saginaw County Friend Of Court | | Acct Of Gary Gerrish | Case 9143203-dm1 | 615 Court St | | Saginaw | MI | 36256-4674 | |
| Saginaw County Friend Of Court | | Acct Of Gary M Motley | Case 9355411-dm2 | 615 Court St | | Saginaw | MI | 38362-1037 | |
| Saginaw County Friend Of Court | | Acct Of Gary W Alcorn | Case 8935964-dm4 | 615 Court St | | Saginaw | MI | 37742-0914 | |
| Saginaw County Friend Of Court | | Acct Of Gary W Malecke | Case81-07342-dm-4 | 615 Court St | | Saginaw | MI | 38050-7645 | |
| Saginaw County Friend Of Court | | Acct Of Harold Brubaker | Case 9041939-dm2 | 615 Court St | | Saginaw | MI | 38344-3209 | |
| Saginaw County Friend Of Court | | Acct Of Harvey King | Case 9143409-dm1 | 615 Court | | Saginaw | MI | 36648-5959 | |
| Saginaw County Friend Of Court | | Acct Of James Smith Jr | Case 90-39719-dm-2 | 615 Court St | | Saginaw | MI | 37154-7540 | |
| Saginaw County Friend Of Court | | Acct Of Jeffery Chambers | Case82-11103dp | 615 Court St | | Saginaw | MI | 38052-7550 | |
| Saginaw County Friend Of Court | | Acct Of John H Mc Call | Case 9356231-dm2 | 615 Court St | | Saginaw | MI | 36954-3747 | |
| Saginaw County Friend Of Court | | Acct Of Joseph A Carter | Case 9401591-dp5 | 615 Court St | | Saginaw | MI | 37840-9791 | |
| Saginaw County Friend Of Court | | Acct Of Joseph G E Moore | Case 9354641-dm4 | 615 Court St | | Saginaw | MI | 37742-0675 | |
| Saginaw County Friend Of Court | | Acct Of Joseph K Kiebel | Case 9038682-dm-2-1 | 615 Court St | | Saginaw | MI | 36352-5418 | |
| Saginaw County Friend Of Court | | Acct Of Lawrence E Slaybaugh | Case 9402238-dm3 | 615 Court St | | Saginaw | MI | 36444-1546 | |
| Saginaw County Friend Of Court | | Acct Of Manuel Cardenas | Case 9356220-dm1 | 615 Court St | | Saginaw | MI | 37650-5495 | |
| Saginaw County Friend Of Court | | Acct Of Mark D Kushion | Case 9252040-dm3 | 615 Court St | | Saginaw | MI | 36354-6909 | |
| Saginaw County Friend Of Court | | Acct Of Michael A Anderson | Case 9249475-dm1 | 615 Court St | | Saginaw | MI | 37150-5126 | |
| Saginaw County Friend Of Court | | Acct Of Michael Schneider | Case 9144438-dm5 | 615 Court St | | Saginaw | MI | 29064-4647 | |
| Saginaw County Friend Of Court | | Acct Of Michael Wagner | Case 89-37070-dm-4 | 615 Court St | | Saginaw | MI | 37142-2334 | |
| Saginaw County Friend Of Court | | Acct Of Odie Pruitt | Case 88 32367-dp3 | 615 Court St | | Saginaw | MI | 37870-6560 | |
| Saginaw County Friend Of Court | | Acct Of Peter A Paveglio | Case 8416447-dm5 | 615 Court St | | Saginaw | MI | 36444-0286 | |
| Saginaw County Friend Of Court | | Acct Of Peter C Navarre | Case 82-10242-dm-3 | 615 Court St | | Saginaw | MI | 37242-7739 | |
| Saginaw County Friend Of Court | | Acct Of Richard Harris | Case 8935805-dm5 | 615 Court St | | Saginaw | MI | 37650-6468 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saginaw County Friend Of Court | | Acct Of Robert E Nicol | Case 9354239-dm5 | 615 Court St | | Saginaw | MI | 37272-2309 | |
| Saginaw County Friend Of Court | | Acct Of Robert Glover Jr | Case 7901563-dm1 | 615 Court St | | Saginaw | MI | 37054-7528 | |
| Saginaw County Friend Of Court | | Acct Of Robert King | Case 73-19973-dm2 | 615 Court St | | Saginaw | MI | 42352-3113 | |
| Saginaw County Friend Of Court | | Acct Of Robert L Calhoun | Case 9405177-dm1 | 615 Court St | | Saginaw | MI | 37442-8885 | |
| Saginaw County Friend Of Court | | Acct Of Robert W Leach | Case 9145851-dm1 | 615 Court St | | Saginaw | MI | 37644-7878 | |
| Saginaw County Friend Of Court | | Acct Of Roy Bishop Jr | Case 7801351-dp2 | 615 Court St | | Saginaw | MI | 37060-1834 | |
| Saginaw County Friend Of Court | | Acct Of Rudolph Payton | Case 8937623-dp2 | 615 Court | | Saginaw | MI | 26774-0589 | |
| Saginaw County Friend Of Court | | Acct Of Shurly Brown | Case 7602236-dp4 | 615 Court St | | Saginaw | MI | 36352-5921 | |
| Saginaw County Friend Of Court | | Acct Of Terry C Cressey | Case 9252552-dm4 | 615 Court St | | Saginaw | MI | 36354-6657 | |
| Saginaw County Friend Of Court | | Acct Of Terry G Miller | Case 8832656-dm1 | 615 Court St | | Saginaw | MI | 38450-4659 | |
| Saginaw County Friend Of Court | | Acct Of Thomas Taylor | Case 9248278-dm3 | 615 Court St | | Saginaw | MI | 36640-6436 | |
| Saginaw County Friend Of Court | | Acct Of Timothy J Buscarino | Case 9144212-dm2 | 615 Court St | | Saginaw | MI | 36672-7848 | |
| Saginaw County Friend Of Court | | Acct Of Waldemar Paetz Iii | Case 9040279-dm2 | 615 Court St | | Saginaw | MI | 36354-6701 | |
| Saginaw County Friend Of Court | | Acct Of Wayne R Stewart | Case 87-29273-dm-3 | 615 Court St | | Saginaw | MI | 37440-6202 | |
| Saginaw County Friend Of Court | | Acct Of Wilbert Long Jr | Case 78-01326-dp-4 | 615 Court St | | Saginaw | MI | 38470-6546 | |
| Saginaw County Friend Of Court | | Acct Of Willard J Powers | Case 9252118-dm2 | 615 Court St | | Saginaw | MI | 28444-0670 | |
| Saginaw County Friend Of Court | | Family Support For Account Of | R Glover Jr Case 8210726-dp2 | 615 Court St | | Saginaw | MI | 37054-7528 | |
| Saginaw County Friend Of Court | | Family Support For Account Of | T P Hogan 810-7367-dm 1 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For Acct Of E D Spyker | Case78-01521-dm-5 | Court House | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For Acct Of F E Shaffer | Case80-03637-dm-5 | Court House | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For Acct Of G A Garcia | Case87-27538-dm-5 | Court House | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For Acct Of G Mckinney | Case75-02752-dp-1 | Court House | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For Acct Of J M Cruz | Case82-11426-dm-2 | Court House | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For Acct Of R P Hoppe | Case85-22235-dm-4 | Court House | | Saginaw | MI | 37564-8245 | |
| Saginaw County Friend Of Court | | For The Account Of Ri Miller J | Case8314975-dm4 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of Court Account Of Bryant Murphy | | Case 90 39259 Ds 4 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Account Of James W Woolfolk Jr | | Case 8937707 Dm1 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Account Of Johnny Gayles | | Case 79 01665 Dp 1 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Kent Kimmerly | | Case 84 16050 Dm 2 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Account Of Mark Gibbs | | Case 89 37233 Dm 2 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Account Of Samuel Cherwinski | | Case 8001517 Dms | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Adelita D Wojcik | | Case 79 03741 Dm 4 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Anderson Potts Ii | | Case 9250655 Dm4 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Berkley D Bateman | | Case81 07619 Dm 5 | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Bruce M Usimaki | | Case 77 01734 Dm 3 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Dale A Erdman | | Case 79 01575dm 2 | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Dale F Obeshaw | | Case 8728610 Dm4 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Daniel K Lutenski | | Case 8830669 Dm 5 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Daniel M Failla | | Case 9404823 Dm5 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Darius J Pulliam | | Case 9353158 Dp5 | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Dennis R Schaack | | Case79 00945 Dm 3 | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Donald D Miller | | Case 9252119 Dm1 | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Donald E Hoffman | | Case 83 12698 Dm 5 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Elbert Mckinny Jr | | Case 88 30832 Ds 2 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Eugene L Guster Jr | | Case 9402040 Dm3 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Gary G Hakes | | Case 9400166 Dm3 | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Gary Gerrish | | Case 9143203 Dm1 | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Gary M Motley | | Case 9355411 Dm2 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Gary W Alcorn | | Case 8935964 Dm4 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Gary W Malecke | | Case81 07342 Dm 4 | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Harold Brubaker | | Case 9041939 Dm2 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Harvey King | | Case 9143409 Dm1 | | 615 Court | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of James Smith Jr | | Case 90 39719 Dm 2 | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Jeffery Chambers | | Case82 11103dp | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of John H Mc Call | | Case 9356231 Dm2 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Joseph A Carter | | Case 9401591 Dp5 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Joseph G E Moore | | Case 9354641 Dm4 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Joseph K Kiebel | | Case 9038682 Dm 2 1 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Lawrence E Slaybaugh | | Case 9402238 Dm3 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Manuel Cardenas | | Case 9356220 Dm1 | | 615 Court St | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Mark D Kushion | | Case 9252420 Dm1 | | 615 Court St | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Michael A Anderson | | Case 9249475 Dm1 | | 615 Court St | | Saginaw | MI | 48602 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saginaw County Friend Of Court Acct Of Michael Schneider | | Case 9144438 Dm5 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Michael Wagner | | Case 89 37070 Dm 4 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Odie Pruitt | | Case 88 32367 Dp3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Peter A Paveglio | | Case 8416447 Dm5 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Peter C Navarre | | Case 82 10242 Dm 3 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Richard Harris | | Case 8935805 Dm5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Robert E Nicol | | Case 9354239 Dm5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Robert Glover Jr | | Case 7901563 Dm1 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Robert King | | Case 73 19973 Dm2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Robert L Calhoun | | Case 9405177 Dm1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Robert W Leach | | Case 9145851 Dm1 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Roy Bishop Jr | | Case 7801351 Dp2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Rudolph Payton | | Case 8937623 Dp2 | 615 Court | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Shurly Brown | | Case 7602236 Dp4 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Terry C Cressey | | Case 9252552 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Terry G Miller | | Case 8832656 Dm1 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Thomas Taylor | | Case 9248278 Dm3 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Timothy J Buscarino | | Case 9144212 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Waldemar Paetz Iii | | Case 9040279 Dm2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Wayne R Stewart | | Case 87 29273 Dm 3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Wilbert Long Jr | | Case 78 01326 Dp 4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Willard J Powers | | Case 9252118 Dm2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Family Support For Account Of | | R Glover Jr Case 8210726 Dp2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Family Support For Account Of | | T P Hogan 810 7367 Dm 1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Four For Acct Of E D Spyker | | Case78 01521 Dm 5 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Four For Acct Of F E Shaffer | | Case80 03637 Dm 5 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Four For Acct Of G A Garcia | | Case87 27538 Dm 5 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Four For Acct Of G Mckinney | | Case75 02752 Dp 1 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Four For Acct Of J M Cruz | | Case82 11426 Dm 2 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Four For Acct Of R P Hoppe | | Case85 22235 Dm 4 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of The For The Account Of Ri Miller J | | Case8314975 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of The | | Court Family Support For Acct | Michael J Stamper 80-01546dm2 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of The | | Court Family Support For Acct | Of Walter G Smith 83-12000dm- | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of The | | Court For The Account Of Ej | Crimes Case252841599 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of The | | Court For The Account Of Ja | Bush Case 8106583-dm4 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of The | | Court For The Account Of Me | Matter Case384508038 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of The Court Family Support Account O | | Michael J Stamper 80 01546dm2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of The Court Family Support For Acct | | Of Walter G Smith 83 12000dm | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of The Court For The Account Of Ej | | Crimes Case252841599 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of The Court For The Account Of Ja | | Bush Case 8106583 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of The Court For The Account Of Me | | Matter Case384508038 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Lepc | Office Of Emergency Mgmt | 111 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Saginaw County Parks & | | Recreation Commission | 111 S Michigan | | | Saginaw | MI | 48601 | |
| Saginaw County Parks and Recreation Commission | | 111 S Michigan | | | | Saginaw | MI | 48601 | |
| Saginaw County Police Chiefs | | Association | Carrollton Twnsp Police Dept | 1645 Mapleridge | | Saginaw | MI | 48604 | |
| Saginaw County Police Chiefs Association | | Carrollton Twnsp Police Dept | 1645 Mapleridge | | | Saginaw | MI | 48604 | |
| Saginaw County Public Works | | Commissioner Governmental Ctr | 111 S Michigan Ave | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Public Works Commissioner Governmental Ctr | | 111 S Michigan Ave | | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Treasurer | | 111 S Michigan | | | | Saginaw | MI | 48602 | |
| Saginaw Cty Foc | | Acct Of Paul R Schemp | Case 9403010-dm5 | 615 Court St | | Saginaw | MI | 37576-6866 | |
| Saginaw Cty Foc Acct Of Paul R Schemp | | Case 9403010 Dm5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court | | Acct Of Hugh Crumpton | Case 9039126-dm3 | 615 Court St | | Saginaw | MI | 41654-7589 | |
| Saginaw Cty Friend Of Court | | Account Of Joseph Stefanko | Sis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 | 615 Court St | | Saginaw | MI | | |
| Saginaw Cty Friend Of Court | | Account Of Michael Jackson | Case 87-28847-dp-5 | 615 Court St | | Saginaw | MI | 37382-5960 | |
| Saginaw Cty Friend Of Court | | Acct Of Wayne M Austin | Case 9505928-dm1 | 615 Court St | | Saginaw | MI | 37056-9741 | |
| Saginaw Cty Friend Of Court | | For Account Of Wr Hook | Case88-32290-dm-5 | 615 Court St | | Saginaw | MI | | |
| Saginaw Cty Friend Of Court Account Of Hugh Crumpton | | Case 9039126 Dm3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court Account Of Joseph Stefanko | | 615 Court St | | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court Account Of Michael Jackson | | Case 87 28847 Dp 5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court Acct Of Wayne M Austin | | Case 9505928 Dm1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court Fo | | Account Of Dallas Sutliff Case | 8727275-dm4 | 615 Court St | | Saginaw | MI | | |
| Saginaw Cty Friend Of Court Fo Account Of Dallas Sutliff Case | | 8727275 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court For Account Of Wr Hook | | Case88 32290 Dm 5 | 615 Court St | | | Saginaw | MI | 48602 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saginaw Cty Friend Of The Ct | | Acct Of David Allen Smith | Case 89-37491-dm-2 | | | Saginaw | MI | 37348-6242 | |
| Saginaw Cty Friend Of The Ct | | Acct Of Michael U Rump | Case 8211021-dm2 | | | Saginaw | MI | 40366-9024 | |
| Saginaw Cty Friend Of The Ct | | For Acct Of F J Juliett | Case83-11632 Dm-1 | 615 Court St | | Saginaw | MI | | |
| Saginaw Cty Friend Of The Ct | | For Acct Of K D Mckinnon | Case82-11289 Dm-1 | 615 Court St | | Saginaw | MI | 37060-3835 | |
| Saginaw Cty Friend Of The Ct Acct Of David Allen Smith | | Case 89 37491 Dm 2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of The Ct Acct Of Michael U Rump | | Case 8211021 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of The Ct For Acct Of F J Juillett | | Case83 11632 Dm 1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of The Ct For Acct Of K D Mckinnon | | Case82 11289 Dm 1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Ford Inc | | All American Ford | 4201 Bay Rd | | | Saginaw | MI | 48603-1205 | |
| Saginaw Ford Inc All American Ford | | 4201 Bay Rd | | | | Saginaw | MI | 48603-1205 | |
| Saginaw Friend Of Court | | Acct Of Donald M Griffin | Case 9354703-dm3 | 615 Court St | | Saginaw | MI | 37048-9747 | |
| Saginaw Friend Of Court Acct Of Donald M Griffin | | Case 9354703 Dm3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Future Inc | | 515 N Washington 3rd Fl | | | | Saginaw | MI | 48607 | |
| Saginaw General Hospital | | Acct Of Berleta Brannon | Case 93-0012-cv5 | | | Saginaw | MI | 41315-7846 | |
| Saginaw General Hospital Acct Of Berleta Brannon | | Case 93 0012 Cv5 | | | | | | | |
| Saginaw Habitat For Humanity | | 315 W Holland Ave | | | | Saginaw | MI | 48602-4356 | |
| Saginaw Industrial Machining | | 1010 Hess St | | | | Saginaw | MI | 48601 | |
| Saginaw Industrial Machining | | Inc | 1010 Hess Ave | | | Saginaw | MI | 48601 | |
| Saginaw Industrial Machining Inc | | 1010 Hess Ave | | | | Saginaw | MI | 48603 | |
| Saginaw Machine Systems | Ron Jefferies | 800 N Hamilton St | | | | Saginaw | MI | 48602-4354 | |
| Saginaw Machine Systems Eft | | Inc | 800 N Hamilton St | Add Change 10 22 93 | | Saginaw | MI | 48602 | |
| Saginaw Machine Systems Eft Inc | | 800 N Hamilton | | | | Saginaw | MI | 48602 | |
| Saginaw Machine Systems Inc | | 800 N Hamilton | | | | Saginaw | MI | 48602 | |
| Saginaw Machine Systems Inc | | 800 N Hamilton St | | | | Saginaw | MI | 48602-4354 | |
| Saginaw Machine Systems Inc | | Advanced Technologies Div | 800 N Hamilton | | | Saginaw | MI | 48602 | |
| Saginaw News | | 203 S Washington | | | | Saginaw | MI | 48607-1283 | |
| Saginaw News | | 203 S Washington | | | | Saginaw | WI | 48607-1283 | |
| Saginaw Office Services Inc | | Sos Express | 2891 Vogue Blvd | | | Saginaw | MI | 48602-5515 | |
| Saginaw Old Town Furniture Inc | | 418 Hancock | | | | Saginaw | MI | 48602 | |
| Saginaw Photo Inc | | 4864 State St | | | | Saginaw | MI | 48603 | |
| Saginaw Photo Inc | | Green Acres Plaza | 4684 State St | | | Saginaw | MI | 48603 | |
| Saginaw Photo Inc Eft Green Acres Plaza | | 4684 State St | | | | Saginaw | MI | 48603 | |
| Saginaw Powder Coating Inc Eft | | 1014 Hess St | | | | Saginaw | MI | 48601 | |
| Saginaw Public Libraries | | Foundation | 505 Janes Ave | | | Saginaw | MI | 48607-1285 | |
| Saginaw Public Libraries Foundation | | 505 Janes Ave | | | | Saginaw | MI | 48607-1285 | |
| Saginaw Public Schools | | Cashiers Office | 550 Millard St | | | Saginaw | MI | 48607-1193 | |
| Saginaw Public Schools Cashiers Office | | 550 Millard St | | | | Saginaw | MI | 48607-1190 | |
| Saginaw Remanufacturing Co | | 330 S Washington Ave | | | | Saginaw | MI | 48607-1158 | |
| Saginaw Rock Products Co | | 1701 N First St | | | | Saginaw | MI | 48601 | |
| Saginaw Rock Products Inc | | PO Box 3245 | | | | Saginaw | MI | 48605 | |
| Saginaw Spirit | | PO Box 6157 | | | | Saginaw | MI | 48608 | |
| Saginaw Spirit | Lisa Bluew | 6200 State St Ste 2 | | | | Saginaw | MI | 48603 | |
| Saginaw Spring Co | | PO Box 328 | 11008 Dixie Hwy | | | Birch Run | MI | 48415 | |
| Saginaw Spring Company | | 11008 Dixie Hwy | Pobox 328 | | | Birch Run | MI | 48415-0328 | |
| Saginaw Spring Company | Fern Wheeler | 11008 Dixie Hwy | | | | Birch Run | MI | 48415-9760 | |
| Saginaw Supply Corp | | 3054 Holland Rd | | | | Saginaw | MI | 48601-6623 | |
| Saginaw Supply Corp  Eft | | 3054 Holland Ave | | | | Saginaw | MI | 48601 | |
| Saginaw Supply Corp Eft | | 3054 Holland Ave | | | | Saginaw | MI | 48601 | |
| Saginaw Tool & Die & Precision | | 1212 N Niagara St | | | | Saginaw | MI | 48602 | |
| Saginaw Township Community | | Heritage Highschool | Attn Debbie Sigelko | 3465 N Ctr Rd | | Saginaw | MI | 48603 | |
| Saginaw Township Community | | Training Ctr | C o D Mcmahan | PO Box 496 | | Freeland | MI | 48623 | |
| Saginaw Township Community Heritage Highschool | | Attn Debbie Sigelko | 3465 N Ctr Rd | | | Saginaw | MI | 48603 | |
| Saginaw Township Community Training Center | | C o D Mcmahan | PO Box 496 | | | Freeland | MI | 48623 | |
| Saginaw Valley Chapter | | Asm International | 3849 Marilyns Ln | | | Midland | MI | 48642 | |
| Saginaw Valley Chapter Asm International | | 3849 Marilyns Ln | | | | Midland | MI | 48642 | |
| Saginaw Valley Concert | | Association | 5300 Stroebel Rd | | | Saginaw | MI | 48609 | |
| Saginaw Valley Concert Association | | 5300 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Saginaw Valley Crime Stoppers | | 612 Federal Ave | | | | Saginaw | MI | 48607 | |
| Saginaw Valley Crime Stoppers | | PO Box 338 | | | | Saginaw | MI | 48606-0338 | |
| Saginaw Valley State | | University Controller | 7400 Bay Rd | | | University Ctr | MI | 48710-0001 | |
| Saginaw Valley State | | University8 | C O Accts Rec | | | University Ctr | MI | 48710 | |
| Saginaw Valley State Univ | | 7400 Bay Rd | | 2250 Pierce Rd | | University Ctr | MI | 48710 | |
| Saginaw Valley State Univ | | Bus And Indust Dev Institute | 7400 Bay Rd | | | University Ctr | MI | 48710 | |
| Saginaw Valley State Univ | | Ooe Of Svsu | Attn Gloria Wagener | 7400 Bay Rd | | University Ctr | MI | 48710 | |
| Saginaw Valley State Univ Bus And Indust Dev Institute | | 7400 Bay Rd | | | | University Ctr | MI | 48710 | |
| Saginaw Valley State Univ Oce Of Svsu | | Attn Gloria Wagener | 7400 Bay Rd | | | University Ctr | MI | 48710 | |
| Saginaw Valley State Universit | | 7400 Bay Rd | | | | University Ctr | MI | 48710-0001 | |
| Saginaw Valley State University Controller | | C O Accts Rec | 2250 Pierce Rd | | | University Ctr | MI | 48710-0001 | |
| Saginaw Valley State University Controller | | 7400 Bay Rd | | | | University Ctr | MI | 48710-0001 | |
| Saginaw Welding Supply Co | | 5350 Davis Rd | | | | Saginaw | MI | 48604 | |
| Saginaw Welding Supply Co | | 5350 Davis Rd | | | | Saginaw | MI | 48604-9419 | |
| Saginaw Welding Supply Co Eft | | 5350 Davis Rd | | | | Saginaw | MI | 48604 | |
| Saginaw Ymca Invest In Youth | | 1915 Fordney St | | | | Saginaw | MI | 48601 | |
| Sago Lester E | | PO Box 1478 | | | | Pryor | OK | 74362 | |
| Sagraves Elizabeth H | | 4230 Woodbine Ave | | | | Dayton | OH | 45420-2752 | |
| Sagraves James L | | 4034 Woodridge Dr | | | | Englewood | OH | 45322-2555 | |
| Sagraves Joshua | | 4230 Woodbine Ave | | | | Dayton | OH | 45420 | |
| Sahai Narinder | | 3263 Primrose Dr | | | | Rochester Hills | MI | 48307 | |
| Saharan Vijay | | 5551 Woodfield Pkwy | | | | Grand Blanc | MI | 48439 | |
| Sahl Eric | | 4012 Crescent Dr | | | | N Tonawanda | NY | 14120 | |
| Sahr Delbert L | | PO Box 5764 | | | | Saginaw | MI | 48603-0764 | |
| Sahrle Quentin | | 51 Jewelberry Dr | | | | Webster | NY | 14580-2479 | |
| Sai Burgess Automotive Inc | | 303 Gregson Dr | | | | Cary | NC | 27511 | |
| Sai Simcox Associates Inc | | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Sai Simcox Associates Inc | c o Revenue Management | 808 High St | | | | Worthington | OH | 43085 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sai Vongvattunyu | | 1512 Debra St | | | | Bossier City | LA | 71111 | |
| Saia Burgess Automotive | | Inc | PO Box 30428 | | | Charlotte | NC | 28230-0428 | |
| Saia Burgess Automotive Eft | | Inc | PO Box 30428 | | | Charlotte | NC | 28230-0428 | |
| Saia Burgess Automotive Inc | | PO Box 30428 | | | | Charlotte | NC | 28230-0428 | |
| Saia Burgess Electronics Inc | | 616 Atrium Dr Ste 100 | | | | Vernon Hills | IL | 60061-1731 | |
| Saia Burgess Holding Inc | | 801 Scholz Dr | PO Box 424 | | | Vandalia | OH | 45377 | |
| Saia Burgess Inc | | PO Box 71467 | | | | Chicago | IL | 60694 | |
| Saia Burgess Inc | | Ledex & Dormeyer | 801 Scholz Dr | | | Vandalia | OH | 45377-3121 | |
| Saia Burgess Inc | | PO Box 71 4627 | | | | Columbus | OH | 43271-4627 | |
| Saia Burgess Inc  Eft | | PO Box 71 4627 | | | | Columbus | OH | 43271-4627 | |
| Saia Burgess Inc Eft | | PO Box 71 4627 | | | | Columbus | OH | 43271-4627 | |
| Saia Burgess North America Eft | | Dormeyer Products | 801 Scholz Dr | | | Vandalia | IL | 45377 | |
| Saia Motor Freight Line | | PO Box A Station | | | | Houma | LA | 70363 | |
| Saia Motor Freight Line Inc | | PO Box 100816 | | | | Pasadena | CA | 91189-0816 | |
| Saia Motor Freight Line Inc | | 11465 Johns Creek Pky Ste 400 | | | | Duluth | GA | 30097 | |
| Saia Motor Freight Line Inc | | 104 Woodlawn Ranch Rd | | | | Houma | LA | 70363 | |
| Saia Motor Freight Line Inc | | PO Box 730532 | | | | Dallas | TX | 75373-0532 | |
| Saic | | 2 Madison Rd | | | | Fairfield | NJ | 7004 | |
| Saic Central Accts Payable | | 10260 Campus Point Dr Ms W1 | | | | San Diego | CA | 92121 | |
| Saic Usa | | 1301 W Long Lake Rd Ste 190 | | | | Troy | MI | 48098 | |
| Saic Usa | | 1301 W Long Lake Rd Ste 190 | | | | Troy | MI | 48098-6336 | |
| Saic Usa Inc | | 1301 Long Lake Rd Ste 190 | | | | Troy | MI | 48098 | |
| Saic Usa Inc | | Ste 190 | | | | Troy | MI | 48098 | |
| Said Wanda N | | 2876 S 600 W | | | | Marion | IN | 46953-9769 | |
| Saied A | | 3741 108th St | | | | Franksville | WI | 53126 | |
| Saieva Joseph | | 37 Vince Dr | | | | Rochester | NY | 14606 | |
| Saifuddin Mustansir | | 5956 Cromwell Rd | | | | West Bloomfield | MI | 48322 | |
| Saifullah Akm | | 528 E South Blvd | | | | Troy | MI | 48098 | |
| Saikley Garrison & Colombo | | 208 W North PO Box 6 | | | | Danville | IL | 61832 | |
| Sailes Bradley | | 3110 Windsor Rd | | | | Williamsfield | OH | 44093 | |
| Sailfit Agency | Kurt Taulbee | 3455 Countryside Blvd | St Tropez 54 | | | Clearwater | FL | 33761 | |
| Sailon Auto Electric Inc | | 61 Richmond St | | | | Syosset | NY | 11791-3011 | |
| Sailor Steven | | 15408 Bloomfield Ct | | | | Westfield | IN | 46074 | |
| Sain Dorothy | | 1930 W Stewart Ave | | | | Flint | MI | 48504-2107 | |
| Saini Sandeep | | 2436 Rumford Way | | | | Beavercreek | OH | 45431 | |
| Saini Susheel | | 45409 Cypress Court | | | | Canton | MI | 48188 | |
| Saint Augustines College | | Business Office | | | | Raleigh | NC | 27610 | |
| Saint Bonaventure University | | Business Office | | | | Saint Bonaventure | NY | 14778 | |
| Saint Clair Technologies Inc | Accounts Payable | 55 Carnet St | | | | Wallaceburg | ON | N8A 4L8 | Canada |
| Saint Cloud State University | | Business Office A S 122 | 720 4th Ave South | | | St Cloud | MN | 56301-4498 | |
| Saint Cloud State University Business Office A S 122 | | 720 4th Ave South | | | | St Cloud | MN | 56301-4498 | |
| Saint Francis College | | Business Office | PO Box 600 | | | Loretto | PA | 15940-0600 | |
| Saint Francis College Business Office | | PO Box 600 | | | | Loretto | PA | 15940-0600 | |
| Saint Francis Health System | | PO Box 849040 | | | | Dallas | TX | 75284-9040 | |
| Saint Francis Hospital School | | Of Nursing | 1100 S Mercer St | | | New Castle | PA | 16101 | |
| Saint Francis Hospital School Of Nursing | | 1100 S Mercer St | | | | New Castle | PA | 16101 | |
| Saint Gobain | | 7301 Orangewood Ave | | | | Garden Grove | CA | 92841-1411 | |
| Saint Gobain | | Sepr Ceramic Beads & Powders | 1122 Hwy 22 | | | Mountainside | NJ | 7092 | |
| Saint Gobain Abrasives | | Sepr Ceramic Beads & Powders | PO Box 640230 | | | Pittsburgh | PA | 15264-023 | |
| Saint Gobain Abrasives | Debbie Cook | 65 Beale Rd | | | | Arden | NC | 28704-9797 | |
| Saint Gobain Abrasives | Emil Petrillo | Norton Superabrasives | 1 New Bond St | | | Worcester | MA | 1615 | |
| Saint Gobain Abrasives | Lynne Suttles | 65 Beale Rd | | | | Arden | NC | 28704-9797 | |
| Saint Gobain Abrasives Inc | | 1 New Bond St | | | | Worcester | MA | 16062614 | |
| Saint Gobain Adv Ceramics | Nancy Nadeau | Formally Carborundum Corp | 168 Creekside Dr | | | Amherst | NY | 14228 | |
| Saint Gobain Advanced Ceramics | | Structural Ceramics Div | 23 Acheson Dr | | | Niagara Falls | NY | 14303 | |
| Saint Gobain Advanced Ceramics | | Frmly Saint Gobain Ind Ceramic | Frmly Carborundum Co Fibers | PO Box 641633 Rmt Ch 1 12 05cs | | Pittsburgh | PA | 15264-1633 | |
| Saint Gobain Advanced Ceramics | | PO Box 641633 | | | | Pittsburgh | PA | 15264-163 | |
| Saint Gobain Ceramic Materials | | Frmly Norton Co Tech Ceramics | 1 New Bond St | | | Worcester | MA | 1606 | |
| Saint Gobain Ceramic Materials | | PO Box 640949 | | | | Pittsburgh | PA | 15264-0949 | |
| Saint Gobain Ceramics & Plasti | | Electronics Div | 1 New Bond St Bldg 108 | | | Worcester | MA | 1606 | |
| Saint Gobain Ceramics & Plasti | | Saint Gobain Zirpro | 1122 Us Hwy 22 | | | Mountainside | NJ | 7092 | |
| Saint Gobain Igniter Products | | Div Of Saint Gobain Ceramics | & Plastics | | | Pittsburgh | PA | 15264-0835 | |
| Saint Gobain Igniter Products | | PO Box 640835 | | | | Pittsburgh | PA | 15264-0835 | |
| Saint Gobain Industrial Cerami | | Performance Refractory Div | Crows Mill Rd | | | Keasbey | NJ | 8832 | |
| Saint Gobain Performance Plast | | Plastics | PO Box 642625 | | | Pittsburgh | PA | 15264-2625 | |
| Saint Gobain Performance Plast | | Microelectronics Group | 7301 Orangewood Ave | | | Garden Grove | CA | 92841 | |
| Saint Gobain Performance Plast | | Flexible Components | 460 Milltown Rd | | | Bridgewater | NJ | 8807 | |
| Saint Gobain Performance Plast | | Norton Performance Plastics | 150 Dey Rd | | | Wayne | NJ | 74704670 | |
| Saint Gobain Performance Plast | | 1 Sealants Pk | | | | Granville | NY | 12832-165 | |
| Saint Gobain Performance Plastics | | PO Box 642625 | | | | Pittsburgh | PA | 15264-2625 | |
| Saint Gobain Performance Plastics Corporation | Mark E Golman | Strasburger & Price Llp | 901 Main St Ste 4300 | | | Dallas | TX | 75202-3794 | |
| Saint Gobain Sekurit Co Ltd | Accounts Payable | 64 8 Moo 4 Eastern Seaboard Industr | | | | T Pluakdaeng A Pluakdaeng | | 21140 | Thailand |
| Saint Gobain Sekurit Japan Kk | Accounts Payable | 4087 46 Nishimura Cho | | | | Yokaichi Shi | | 5101305 | Japan |
| Saint Gobain Semiconducto | Tracy Pauk | 1 New Bond St PO Box 15136 | Building 108 | | | Worcester | MA | 1606 | |
| Saint Gobain Semiconductor | | Equipment Inc | PO Box 23370 | | | San Jose | CA | 95153 | |
| Saint Gobain Vetrotex America | | 3410 Brarfield Blvd Ste B | | | | Maumee | OH | 43537 | |
| Saint Gobain Vetrotex America | | Fiberglass Reinforcements | 4515 Allendale Rd | | | Wichita Falls | TX | 76310 | |
| Saint Gobain Vetrotex America Fiberglass Reinforcements | | 1077 Solutions Ctr | | | | Chicago | IL | 60677-1000 | |
| Saint Gobain Vetrotex Intl Sa | | 767 Quai Des Allobroges | | | | Chambery | | 73000 | France |
| Saint Gobain Vetrotex Intl Sa | | 767 Quai Des Allobroges | 73000 Chambery | | | | | | France |
| Saint Gobain Zirpro | | PO Box 640230 | | | | Pittsburgh | PA | 15264-0230 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saint Gobain Zirpro Eft | | Div Of Norton Sepr Saint Gobai | 1122 Hwy 22 | | | Mountainside | NJ | 7092 | |
| Saint Gobin norton Industrial | | Norton Material silicon Carbid | 1 New Bond St | | | Worchester | MA | 1606 | |
| Saint Johns City Of Clinton | | PO Box 477 | | | | Saint Johns | MI | 48879 | |
| Saint Johns County Tax Collector | | PO Box 9001 | | | | Saint Augustine | FL | 32085 | |
| Saint Johns Hickey | | Memorial Hospital Inc | 2015 Jackson St | | | Anderson | IN | 46014 | |
| Saint Johns Hickey Memorial Hospital Inc | | 2015 Jackson St | | | | Anderson | IN | 46014 | |
| Saint Joseph College | | PO Box 889 | | | | Rensselaer | IN | 47978-0889 | |
| Saint Joseph Development Foundation | | 667 East Laurel Ave Se | | | | Warren | OH | 44484 | |
| Saint Joseph Emergency | | Physician | PO Box 2747 | | | Shawnee Mission | KS | 66201 | |
| Saint Joseph Emergency Physician | | PO Box 2747 | | | | Shawnee Mission | KS | 66201 | |
| Saint Joseph Health Center | | 1000 Carondelet Dr | | | | Kansas City | MO | 64114 | |
| Saint Josephs University | | PO Box 8538 137 | | | | Philadelphia | PA | 19171 | |
| Saint Leo College | | Office Of Finance And Acctg | PO Box 6665 Mc 2097 | Finance Office | | St Leo | FL | 33574-2097 | |
| Saint Leo College Att J Mcnatt | | PO Box 6665 Mc 2097 | Finance Office | | | St Leo | FL | 33574-2097 | |
| Saint Leo University | | External Degree Completion | 9417 Princess Palm Ave | | | Tampa | FL | 33619-8317 | |
| Saint Leo University External Degree Completion | | 9417 Princess Palm Ave | | | | Tampa | FL | 33619-8317 | |
| Saint Louis Collector Of | | Revenue | Po Npc 66877 | 1200 Market St Rm 109 | | Saint Louis | MO | 63103 | |
| Saint Louis Collector Of Revenue | | Po Npc 66877 | 1200 Market St Rm 109 | | | Saint Louis | MO | 63103 | |
| Saint Louis University | | 221 N Grand Blvd | | | | St Louis | MO | 63103 | |
| Saint Mary College | | 4100 S 4th St | | | | Leavenworth | KS | 66048 | |
| Saint Mary Of The Woods | | Business Office | Business Office | | | St Mary Of The Woods | IN | 47876 | |
| Saint Mary Of The Woods College | | Business Office | | | | St Mary Of The Woods | IN | 47876 | |
| Saint Marys College | | Business Office | | | | Notre Dame | IN | 46556-5001 | |
| Saint Marys Medical Center | | 800 S Washington | | | | Saginaw | MI | 48601 | |
| Saint Marys Medical Center | | Dba Saint Marys Occupational | 4599 Towne Centre | Chg Em To Me 12 30 04 Cp | | Saginaw | MI | 48604 | |
| Saint Marys Medical Center Dba Saint Marys Occupational | | 4599 Towne Centre | | | | Saginaw | MI | 48604 | |
| Saint Peter & Paul School | James G Nyquist | 4732 W Michigan | | | | Saginaw | MI | 48603 | |
| Saint Peter and Paul School | James G Nyquist | 4732 W Michigan | | | | Saginaw | MI | 48603 | |
| Saint Philips College | | Automotive Technology | 1801 Martin Luther King Dr | | | San Antonio | TX | 78203 | |
| Saint Philips College Automotive Technology | | 1801 Martin Luther King Dr | | | | San Antonio | TX | 78203 | |
| Saint Randy | | 158 County Rd 1240 | | | | Vinemont | AL | 35179 | |
| Saint Vincent College | | Business Office | | | | Latrobe | PA | 15650 | |
| Saint Vincent De Paul Rehabilitatio | Accounts Payable | 4943 Northeast Martin Luther King J | | | | Portland | OR | 97211 | |
| Saint Wire And Cable Company | Accounts Payable | 4932 North Hwy V | | | | Fond Du Lac | WI | 54935 | |
| Saint Xavier University | | Business Office | 3700 W 103rd St | Rmt Chg 10 01 Mh | | Chicago | IL | 60655 | |
| Saint Xavier University Business Office | | 3700 W 103rd St | | | | Chicago | IL | 60655 | |
| Saisha Technology And Circuits | | International Lc | 2921 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Saisha Technology And Circuits International Lc | | 2921 W Cypress Creek Rd | | | | Fort Lauderdale | FL | 33309 | |
| Sajan Anthony | | 411 Meadowlark Pl | | | | Gadsden | AL | 35903 | |
| Sajna Jeffrey | | 801 233rd St | | | | Osceola | WI | 54020 | |
| Sakal Brian | | 9 Duerr Dr | | | | West Milton | OH | 45383 | |
| Sakal Carolyn | | 9705 County Line Rd | | | | Union | OH | 45322 | |
| Sakey Matthew A | | 2210 Dexter Ave Apt D | | | | Ann Arbor | MI | 48103 | |
| Sakonyi Deborah | | 22 Jackson St | | | | Hubbard | OH | 44425 | |
| Sakonyi Jill | | 106 Riviera Ct Se | | | | Warren | OH | 44484 | |
| Sakowski Melissa | | 20837 Lakeland | | | | St Claire Shores | MI | 48081 | |
| Saks Inc | | 750 Lakeshore Pkwy | | | | Birmingham | AL | 35211-4400 | |
| Saks Inc | | 3700 Lynch St | | | | Jackson | MS | 39209-7215 | |
| Saksa Chris | | 9063 Indian Mound Rd | | | | Pickerington | OH | 43147 | |
| Sakthi Auto Component Ltd | | PO Box 206 | 2 Firuz Ara Maharishi Karve Rd | | | Mumbai 400 021 | | | India |
| Sakthi Auto Component Ltd Eft | | Karnataka Bank Ltd Overseas Br | 2 Firuz Ara Maharishi Karve Rd | | | Mumbai 400 021 | | | India |
| Sal J Mazzagatti | | PO Box 206 | | | | New Egypt | NJ | 8533 | |
| Saladow Jack | | Dba Jack Saladow & Associates | 6 Sea St | | | Laguna Niguel | CA | 92677-5709 | |
| Saladow Jack Dba Jack Saladow and Associates | | 6 Sea St | | | | Laguna Niguel | CA | 92677-5709 | |
| Salahuddin Wali | | 245 Lora Ave | | | | Youngstown | OH | 44504-1714 | |
| Salais Natanael | | 1805 Dulcinea St | | | | Brownsville | TX | 78521 | |
| Salak Frelitz Debra | | 1722 Mershon | | | | Saginaw | MI | 48602-5425 | |
| Salak Jr John | | 8229 Kensington Blvd545a | | | | Davison | MI | 48423 | |
| Salamai Mary L | | 338 Cedarwood Terrace | | | | Rochester | NY | 14615 | |
| Salamanchuk Glenn | | 152 Larkspur Ln | | | | Amherst | NY | 14228 | |
| Salamati Hassan | | 2765 N Brookfield Rd | | | | Brookfield | WI | 53045 | |
| Salamino Olivia | | 702 Cherry Hollow Rd | | | | Columbus | OH | 43228-2789 | |
| Salamone Frank | | 735 Delaware Rd 371 | | | | Buffalo | NY | 14223 | |
| Salans Hertzfeld & Heilbronn | | Rue Boissy D Anglas 9 | | | | Paris 75008 | | | France |
| Salans Hertzfeld and Heilbronn | | Rue Boissy D Anglas 9 | | | | Paris 75008 France | | | France |
| Salas Ignacio | | 5209 S 13th St Unit F | | | | Milwaukee | WI | 53221-3649 | |
| Salas Luis | | 621 N Wheeler | | | | Saginaw | MI | 48602 | |
| Salas Robert | | 6644 Soutwest Pkwy | | | | Wichita Falls | TX | 76310 | |
| Salasny James | | 75 Harvington Rd | | | | Tonawanda | NY | 14150-4218 | |
| Salasny Jim | | 75 Harvington Rd | | | | Tonawanda | NY | 14150 | |
| Salatin Gregory | | 685 S 300 E | | | | Anderson | IN | 46017 | |
| Salazar & Assoc Pa | | PO Box 37380 | | | | Albuquerque | NM | 87176 | |
| Salazar and Assoc Pa | | PO Box 37380 | | | | Albuquerque | NM | 87176 | |
| Salazar Ariana | | 4407 W Wrightwood Ave | | | | Chicago | IL | 60639 | |
| Salazar David | | 951 Bradish St | | | | Adrian | MI | 49221 | |
| Salazar Dawn | | 951 Bradish | | | | Adrian | MI | 49221 | |
| Salazar Gilbert | | 2409 Sunset Ln | | | | Adrian | MI | 49221 | |
| Salazar Luis | | 102 Comstock St | | | | New Brunswick | NJ | 8901 | |
| Salazar Manuel | | 915 Thomas J Dr | | | | Flint | MI | 48506 | |
| Salazar Pedro Ivan | | 2541 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Salcedo Isabel | | 1920 Division | | | | Saginaw | MI | 48602 | |
| Salcedo Jesse R | | PO Box 529 | | | | Bridgeport | MI | 48722-0529 | |
| Salcido Michael | | 603 Plum Dr Sw | | | | Decatur | AL | 35603-1353 | |
| Salco Engineering & Mfg | | 506 N Mechanic St | | | | Jackson | MI | 49201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Salco Engineering & Mfg Inc | | 506 N Mechanic St | | | | Jackson | MI | 49201-1309 | |
| Salco Engineering and Mfg Eft | | 506 N Mechanic St | | | | Jackson | MI | 49201 | |
| Salco Site Inc Remediation Fnd | | C O M Kosmalski Bodman Longley | | | | Detroit | MI | 48243 | |
| Salco Site Inc Remediation Fnd C O M Kosmalski Bodman Longley | | 100 Renaissance Cntr 34th Fl | | | | Detroit | MI | 48243 | |
| Salczynski Robert | | 470 Anna Sand Hill Rd | | | | Bowling Green | KY | 42101 | |
| Saldana Frank J | | 4235 Hayes St | | | | Wayne | MI | 48184-2221 | |
| Saldana Jesus H | | 885 Westchester Rd | | | | Beaumont | CA | 92223 | |
| Saldana Maria Elena | | 712 Rees Ct | | | | Longmont | CO | 80501 | |
| Saldana Racing Tanks Inc | Accounts Payable | 3800 North Sr 267 Unit B | | | | Brownsburg | IN | 46112 | |
| Sale Deanna | | 6332 Red Fox Rd | | | | Pendleton | IN | 46064-9060 | |
| Sale Devin | | 771 Arrowwood Dr | | | | Carmel | IN | 46033 | |
| Saleeba Antonio J | | 113 Orange Rd N E | | | | Lake Placid | FL | 33852-9418 | |
| Saleem Hammad | | 151 Calderon Ave 358 | | | | Mountain View | CA | 94041 | |
| Saleen Inc | Accounts Payable | 76 Fairbanks | | | | Irvine | CA | 92618 | |
| Saleh Carmen | | 668 Henrietta | | | | Birmingham | MI | 48009 | |
| Salem Carriers Inc | | PO Box 24788 | | | | Winston Salem | NC | 27114 | |
| Salem Chrysler | | 5010 Salem Ave | | | | Dayton | OR | 45426 | |
| Salem Metal Fabricators Inc | James Vining | 21 Lonergan Rd | | | | Middleton | MA | 1949 | |
| Salem Office Supply Inc | | 4604 Salem Ave | | | | Dayton | OH | 45416 | |
| Salem Offices Products Inc | | 4604 Salem Ave | | | | Dayton | OH | 45416 | |
| Salem Teikyo University | | Office Of Fiscal Affairs | | | | Salem | WV | 26426 | |
| Salem Truck Leasing | | 191 Cabot St | | | | West Babylon | NY | 11704-1101 | |
| Salemi Michael | | 796 Penfield Rd | | | | Rochester | NY | 14625 | |
| Salemme David | | 1264 S Weatherstone Ln | | | | Bloomington | IN | 47401 | |
| Salen Charles D | | 5678 Cider Mill Xing | | | | Austintown | OH | 44515-4273 | |
| Salen Paula J | | 5678 Cider Mill Xing | | | | Austintown | OH | 44515-4273 | |
| Salenbien James H | | 5701 Forrister Rd | | | | Adrian | MI | 49221-9422 | |
| Salenbien Jody | | 5701 Forrister | | | | Adrian | MI | 49221 | |
| Salenski Eric | | 1165 Burnt Leaf | | | | Grand Blanc | MI | 48439 | |
| Salentine Pump & Equipment Inc | | 2236 D Bluemound Rd | | | | Waukesha | WI | 53186 | |
| Salentine Pump & Equipment Inc | | 2236d Bluemound Rd | | | | Waukesha | WI | 53186 | |
| Salentine Pump and Equipment Inc | | 2236d Bluemound Rd | | | | Waukesha | WI | 53186 | |
| Salerno David | | 6174 Yarmouth Dr | | | | Shelby Twp | MI | 48316 | |
| Salerno John | | 6841 Oakfield North | | | | Bristolville | OH | 44402 | |
| Salerno John G | | 432 E Liberty St | | | | Girard | OH | 44420-2719 | |
| Salerno Philip | | 587 77th St | | | | Niagara Falls | NY | 14304 | |
| Salerno Ronald | | 5373 Crystal Dr | | | | Fairfield | OH | 45014 | |
| Salerno Wanne | | 53 Patten St | | | | Freehold | NJ | 7728 | |
| Sales & Marketing Management | | PO Box 10667 | | | | Riverton | NJ | 8076 | |
| Sales & Use Tax Application | | Office | PO Box 1324 | | | Hartselle | AL | 35640-1324 | |
| Sales And Marketing Executives | | Of Detroit | C o Meeting Coordinators Inc | C o Meeting Coordinators Inc | PO Box 99463 | Troy | MI | 48099 | |
| Sales And Marketing Executives Of Detroit | | C o Meeting Coordinators Inc | PO Box 99463 | | | Troy | MI | 48099 | |
| Sales and Use Tax Application Office | | PO Box 1324 | | | | Hartselle | AL | 35640-1324 | |
| Sales Guides International | | PO Box 64784 | | | | St Paul | MN | 55164-0784 | |
| Sales Johnny | | 508 Hatfield Rd | | | | Athens | AL | 35611 | |
| Sales Kirk | | PO Box 1934 | | | | Bay City | MI | 48706 | |
| Sales Richard R | | 5300 Lakeville Groveland Rd | | | | Geneseo | NY | 14454-9556 | |
| Sales Service america | | 3680 Wheeler Ave | | | | Alexandria | VA | 22304-6403 | |
| Sales Service America Inc | | 3680 Wheeler Ave | | | | Alexandria | VA | 22304-5103 | |
| Sales Service America Inc | | Lock Box 747 | | | | Alexandria | VA | 22334-0747 | |
| Sales Service america Inc | | PO Box Dept 747 | | | | Alexandria | VA | 22334 | |
| Sales Store Corp | Martha | 99 Nw 183 St | Ste 115 | | | Miami | FL | 33169 | |
| Sales Victoria | | 508 Hatfield Rd | | | | Athens | AL | 35611 | |
| Salesforce Dot Com | | One Market St Ste 300 | | | | San Francisco | CA | 94105 | |
| Salesforce Dot Com | | PO Box 5126 | | | | Carol Stream | IL | 60197-5126 | |
| Salesforcecom Inc | | 1 Market St Ste 300 | | | | San Francisco | CA | 94105 | |
| Salesianum School C o A Bouchard | | 222 Delaware Ave Ste 1102 | | | | Wilmington | DE | 19801 | |
| Salesky Stephen | | 3930 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Saletek Tool Companyinc | Linda Hastings | 4670 Pinot Noir Dr | | | | Braselton | GA | 30517 | |
| Salflex Polymers Ltd | | 1925 Wilson Ave | | | | Toronto | ON | M9M 1A9 | Canada |
| Salflex Polymers Ltd | | 1925 Wilson Ave | | | | Weston | ON | M9M 1A9 | Canada |
| Salga Associates | Accounts Payable | 161a Snidercroft Rd | | | | Concord | ON | L4K 2J8 | Canada |
| Salga Associates Abc Group | | 161a Snipercroft Rd | | | | Concord | | L4K 2J8 | Canada |
| Salga Plastics Inc | | 241 Abc Blvd | | | | Gallatin | TN | 37066-371 | |
| Salga Plastics Inc Eft | | 241 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Salgado Audrey L | | PO Box 383053 | | | | Birmingham | AL | 35238-3053 | |
| Salgado Carlota | | 1301 East First St | | | | Tustin | CA | 92780 | |
| Salgado Tami | | 6070 S Catawba St | | | | Warren | OH | 44481 | |
| Salgat Brian | | 5292 Barrymore St | | | | Portage | MI | 49024 | |
| Salgat Debra K | | 7275 Newport Dr | | | | Davison | MI | 48423-9311 | |
| Salgat Timothy | | 1078 N Garfield Rd | | | | Linwood | MI | 48634 | |
| Salludini Michelle | | 309 Pratt St | | | | Buffalo | NY | 14204 | |
| Salim Dennis | | 73 Ellwood Ave | | | | Tn Of Tona | NY | 14223-2803 | |
| Salina Vortex Corp | | C o Hareza Technical Sales Inc | 3025 Washington Rd | | | Mcmurray | PA | 15317 | |
| Salina Vortex Corporation | | 3024 Arnold Ave | | | | Salina | KS | 67401-8105 | |
| Salinas Albino | | 6916 Laguna De Palmas Dr | | | | Brownsville | TX | 78521 | |
| Salinas Arnold | | 4424 Broadmoor | | | | Brownsville | TX | 78520 | |
| Salinas Brian | | 520 Somerset Dr | | | | Kokomo | IN | 46902 | |
| Salinas Fernando | | 237 W Craig Hill Dr | | | | Rochester | NY | 14626-3425 | |
| Salinas Hoelga | | 12063 Schonborn Pl | | | | Clio | MI | 48420 | |
| Salinas Jr Osvaldo | | 144 Coliseum St | | | | Perris | CA | 92571 | |
| Salinas Leandra | | PO Box 566 | | | | Kawkawlin | MI | 48631 | |
| Salinas Rene | | Laredo Final Inspection | 2806 Cortez Ste B | | | Laredo | TX | 78040 | |
| Salinas Robert | | 1127 S Buckeye | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Salinas Sophia R | | 22346 Caminito Danubo | | | | Laguna Hills | CA | 92653 | |
| Saline Cnty Dist Court Clk | | City County Bldg 3rd Flr | | | | Salina | KS | 67402 | |
| Saline Ronald | | 9207 Vanderbilt | | | | Portage | MI | 49024 | |
| Salinger And Associates | | 18411 W 12 Mile Rd Ste 202 | | | | Southfield | MI | 48076 | |
| Salinger Electric Co Inc | | 1755 E Maple Rd | | | | Troy | MI | 48083 | |
| Salinger Electric Co Inc | | 1755 E Maple Rd | | | | Troy | MI | 48083-4210 | |
| Salion Inc | | 720 Brazos St Ste 700 | | | | Austin | TX | 78701 | |
| Salion Inc Eft | | 720 Brazos St Ste 700 | | | | Austin | TX | 78701 | |
| Salis Inc | | 300 Colonial Ctr Pkwy | Ste 300 | | | Roswell | GA | 30076 | |
| Salisbury David | | 637 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Salisbury Nicholas | | 3178 Jane St | | | | Caledonia | NY | 14423 | |
| Salisbury Philip S | | 1690 Spring Meadow Dr | | | | Lebanon | OH | 45036-7857 | |
| Salisbury State University | | PO Box 2195 | | | | Salisbury | MD | 21802-2195 | |
| Salkie Ronald | | 2764 South 800 East | | | | Greentown | IN | 46936 | |
| Salland Engineering Inc | | 816 Congress Ave Ste 1100 | | | | Austin | TX | 78701 | |
| Sallaz Jan W | | 3494 Ivy Hill Cir Unit C | | | | Cortland | OH | 44410-9245 | |
| Sallee & Robertson | | 212 W 10th St Ste B340 | | | | Indianapolis | IN | 46260 | |
| Sallee April | | 411 Winchester St | | | | New Carlisle | OH | 45344 | |
| Sallee Elmeretta | | 728 Randolph St | | | | Dayton | OH | 45408 | |
| Sallee Law Firm | Frank P Sallee | 4739 Belleview Ste 304 | | | | Kansas City | MO | 64112-1364 | |
| Sallee Ronald | | 6148 Pine Creek Ct | | | | Grand Blanc | MI | 48439 | |
| Sallee Ronnie | | 7233 Serpentine | | | | Huber Heights | OH | 45424 | |
| Sallee Stephen W | | 607 S Webster St | | | | Kokomo | IN | 46901-5335 | |
| Salley James | | 2460 Flyway Court | | | | Beavercreek | OH | 45431 | |
| Salley Janice G | | 2266 Joshua Cir | | | | Middletown | OH | 45044-8823 | |
| Sallotte Thomas | | 5823 West Sidney Rd | | | | Sidney | MI | 48885 | |
| Sallustio Edward A | | 69 Beech Ct | | | | Delaware | OH | 43015-3240 | |
| Sally A Miller | | 202 East Third St | | | | Imlay City | MI | 48444 | |
| Sally Eline Gentry | | 275 A Handley Ct | | | | Tyrone | GA | 30290 | |
| Sally J Zeman Chap13 | | PO Box 1169 | | | | Denver | CO | 80201 | |
| Sally Ride Science Club | | Imaginary Lines Inc | 9171 Towne Centre Dr Ste 550 | | | San Diego | CA | 92122 | |
| Sally Ride Science Club Imaginary Lines Inc | | 9171 Towne Centre Dr Ste 550 | | | | San Diego | CA | 92122 | |
| Sally Smythe Dixon | | | | | | | | | |
| Salman Tariq | | 1674 Showden Circle | | | | Rochester Hills | MI | 48306 | |
| Salmeri Shannon | | PO Box 366 | | | | Olcott | NY | 14126 | |
| Salmine Donald | | 2804 E Caro Rd | | | | Caro | MI | 48723 | |
| Salminen Dale | | 3231 Megan Court | | | | Clio | MI | 48420 | |
| Salminen Dennis | | 598 Oakbrook Circle | | | | Flushing | MI | 48433 | |
| Salmon Marylou | | 2312 Castle Creek Dr | | | | Mansfield | TX | 76063-5326 | |
| Salmon Peter | | 2087 Blue Stream Ct | | | | Centerville | OH | 45459 | |
| Salmon S | | 53 Sherdley Pk Dr | | | | St Helens | | WA9 3TW | United Kingdom |
| Salmonowicz Charles | | 260 W Drayton | | | | Ferndale | MI | 48220 | |
| Salmons Dan | | 3818 Fawn Dr | | | | Rochester | MI | 48306 | |
| Salmons Patricia | | C o Dan Salmons | 715 Nutmeg Ln | | | Kokomo | IN | 46901 | |
| Salmons Patricia C o Dan Salmons | | 715 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Salmons Paul | | 42 Waterviet Ave | | | | Dayton | OH | 45420 | |
| Salmons Paul H | | 2098 Marcia Dr | | | | Bellbrook | OH | 45305-1604 | |
| Salmonsen Allen R | | 3632 W Miller Rd | | | | Shepherd | MI | 48883-9653 | |
| Salo Jr Alvin | | 80 N Elevator Rd | | | | Linwood | MI | 48634 | |
| Salo Mary | | 2630 S Bradford Rd | | | | Reese | MI | 48757-9212 | |
| Salois James | | 112 Coltsfoot Ct | | | | Lexington | SC | 29072-7277 | |
| Salois Joseph R | | 1161 Wetters Rd | | | | Kawkawlin | MI | 48631-9469 | |
| Salomon Smith Barney Inc | | C o Mellon Bank | PO Box 7777-w4555 | | | Philadelphia | PA | 19175 | |
| Salomon Smith Barney Inc | | Co Mellon Bank | PO Box 7777 W4555 | | | Philadelphia | PA | 19175 | |
| Salomon Smith Barney Inc | | PO Box 7777 W4555 | | | | Philadelphia | PA | 19175 | |
| Salomon Smith Barney Inc C/o Mellon Bank | | PO Box 7777 W4555 | | | | Philadelphia | PA | 19175 | |
| Salon Schools | | Administrative Office | 1720 E Broad St | | | Columbus | OH | 43203 | |
| Salon Schools Administrative Office | | 1720 E Broad St | | | | Columbus | OH | 43203 | |
| Salone Scott | | 553 Imo Dr | | | | Dayton | OH | 45405 | |
| Salone Shawn | | 515 Nacademy St Front Apt | | | | Medina | NY | 14103 | |
| Salop Economics Inc | | 4636 Broad Branch Rd Nw | | | | Washington | DC | 20000-1007 | |
| Salopek Anthony P | | 15841 W Mark Dr | | | | New Berlin | WI | 53151-5637 | |
| Salopek Bonnie | | 316 Maple St | | | | Eagle | WI | 53119-2022 | |
| Salopek Christine L | | 15841 W Mark Dr | | | | New Berlin | WI | 53151-5637 | |
| Salow John | | 4485 Spurwood Dr | | | | Saginaw | MI | 48603-1176 | |
| Sals Auto Repair | | 1227 Mcdonald Ave | | | | Brooklyn | NY | 11230 | |
| Salsberg John I | | 1544 Payne St | | | | Mineral Ridge | OH | 44440-9736 | |
| Salsbury Daniel | | 419 W Lincoln Rd | Apt E-4 | | | Kokomo | IN | 46902 | |
| Salsbury Robert G | | 4546 S 450 W | | | | Russiaville | IN | 46979-9461 | |
| Salt Lake Cable And Harness Inc | Accounts Payable | 421 West 900 North | | | | North Salt Lake | UT | 84054 | |
| Salt Lake County Tax Collector | | Room N2300a | 2001 South State St | | | Salt Lake City | UT | 84190-1300 | |
| Salt Lake County Tax Collector Room N2300a | | 2001 South State St | | | | Salt Lake City | UT | 84190-1300 | |
| Salt River Project | | 26 E Baseline Rd | 16 | | | Phoenix | AZ | 85042-6521 | |
| Salter April | | 569 Moore Dr | | | | Campbell | OH | 44405 | |
| Salter Ardith A | | 785 Old M 37 | | | | Mesick | MI | 49668-9314 | |
| Salter Arelene | | PO Box 15 | | | | Campbell | OH | 44405 | |
| Salter Charles | | 2408 Willow Dr Sw | | | | Warren | OH | 44485-3348 | |
| Salter Janet | | 2906 Northview Blvd Apt 1 | | | | Youngstown | OH | 44504-1206 | |
| Salter Joan | | 5409 W Lake Rd | | | | Burt | NY | 14028-9728 | |
| Salter Lori | | 4851d Westchester Dr Apt 216 | | | | Youngstown | OH | 44515 | |
| Salters D D | | 3 School Ln | Aintree | | | Liverpool | | L10 8JA | United Kingdom |
| Salters John | | 1209 Bookwalter Ave | | | | New Carlisle | OH | 45344 | |
| Salters Paul | | PO Box 59281 | | | | Jackson | MS | 39284 | |
| Saltiel Martin | | 1185 Rocky Ridge Trl | | | | Flint | MI | 48532-2126 | |
| Saltsman Denise | | 8620 Ward North Rd | | | | Kinsman | OH | 44428 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saltzman Ronald L | | 1340 Kimbell Rd | | | | Terry | MS | 39170-9425 | |
| Saltzmann Terry | | 6527 Blue Lake Rd | | | | Twin Lake | MI | 49457 | |
| Saltzmann Mary N | | PO Box 11 | | | | Farmdale | OH | 44417-0011 | |
| Saltzmann Rebecca | | 5957 Natures Dr | | | | Las Vegas | NV | 89122 | |
| Saltzmann Terry | | 352 Orchard Ln | | | | Cortland | OH | 44410-1234 | |
| Saluga Gayle N | | 2752 Aspen Dr | | | | Girard | OH | 44420-3172 | |
| Saluga James D | | 2752 Aspen Dr | | | | Girard | OH | 44420-3172 | |
| Saluja Sunil | | 604 438 Niagara St | | | | Windsor | ON | N9A 3S9 | Canada |
| Saluke Helen | | 3117 Allendale Dr | | | | Kettering | OH | 45409 | |
| Salunga Michael | | 139 June St | | | | Dayton | OH | 45403 | |
| Salva Joseph | | 12224 Sivertane | | | | Sugar Creek | MO | 64054 | |
| Salvador Segura | | 2722 Eastside St | | | | Santa Ana | CA | 92705 | |
| Salvador Villarruel | | 13657 Reis St | | | | Whittier | CA | 90605 | |
| Salvage I Inc | | 190 Arovista Cir | | | | Brea | CA | 92821 | |
| Salvaggio Mark | | 162 Cole Ave | | | | Rochester | NY | 14606 | |
| Salvatierra Hector | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Salvatierra Hector | | 1500 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Salvation Army | | 1215 E Fulton | | | | Grand Rapids | MI | 49503 | |
| Salvation Army | | 268 W Main St | | | | Ravenna | OH | 44266 | |
| Salvation Army | | Centennial Corpe Community Ctr | 8853 South Howell Ave | | | Oak Creek | WI | 53154 | |
| Salvation Army Bell Ringer | | 11315 W Watertown Plank Rd | PO Box 26019 | | | Wauwatosa | WI | 53226 | |
| Salvation Army Bell Ringer Drive | | 11315 W Watertown Plank Rd | PO Box 26019 | | | Wauwatosa | WI | 53226 | |
| Salvation Army Centennial Corpe Community Ctr | | 8853 South Howell Ave | | | | Oak Creek | WI | 53154 | |
| Salvation Army Colbert County | | 418 N Nashville | | | | Sheffield | AL | 35660 | |
| Salvation Army Colbert County | | 418 N. Nashville | | | | Sheffield | AL | 35660 | |
| Salve Regina University | | Business Office | 100 Ochre Point Ave | | | Newport | RI | 28404192 | |
| Salve Regina University Business Office | | 100 Ochre Point Ave | | | | Newport | RI | 02840-4192 | |
| Salvi Ronald | | 4062 W Michigan Ave | | | | Saginaw | MI | 48603-6633 | |
| Salvo Auto Parts Inc | | 14 Back River Neck Rd | | | | Baltimore | MD | 21221-3799 | |
| Salvo Tool & Engineering Co | | 3948 Burnsline Rd | | | | Brown City | MI | 48416-0177 | |
| Salvo Tool and Engineering | Robert Becker | 3948 Burnsline Rd | PO Box 129 | | | Brown City | MI | 48416-0177 | |
| Salvo Tool and Engineering Eft Co | | 3948 Burnsline Rd | PO Box 129 | | | Brown City | MI | 48416 | |
| Salyard Kenneth W | | 6685 Silica Rd | | | | Youngstown | OH | 44515-1039 | |
| Salyer Andrea | | 3808 Thorngate Dr | | | | Mason | OH | 45040 | |
| Salyer Brad | | 3808 Thorngate Dr | | | | Mason | OH | 45040 | |
| Salyer Jordan | | 9 Hitching Post Rd | | | | Union | OH | 45322 | |
| Salyer Jr Norman | | 5288 Tuxworth Dr | | | | Columbus | OH | 43232 | |
| Salyer Pamela | | 421 E Hadley Ave | | | | Oakwood | OH | 45419 | |
| Salyer Pamela R | | 421 Hadley Ave | | | | Dayton | OH | 45419-2613 | |
| Salyer Randall | | 101 E Weaver St | | | | New Lebanon | OH | 45345-1237 | |
| Salyer Richard A | | 2022 E 45th St | | | | Anderson | IN | 46013-2530 | |
| Salyer Scott | | 705 Gary Ln | | | | El Paso | TX | 79922 | |
| Salyer Sharen | | 662 S Sylvan Ave | | | | Columbus | OH | 43204 | |
| Salyers Anthony | | 7344 Little Richmond Rd | | | | Trotwood | OH | 45427 | |
| Salyers Gary | | 8332 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Salyers Georgina | | 8332 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Salyers Laurie A | | 17866 E 104th Pl N | | | | Owasso | OK | 74055 | |
| Salyers Michael R | | 507 1 2 N Lincoln Ave | | | | Alexandria | IN | 46001-1649 | |
| Salyers Monty | | 11114 North 300 East | | | | Alexandria | IN | 46001 | |
| Salyers Shawn | | 170 N Diana Ln | | | | Fairborn | OH | 45324 | |
| Salzman Jeffrey | | 7793 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Salzwedel Teresa | | 2841 Silver Pl | | | | Superior | CO | 80027 | |
| Sam Allen & Sons Inc | | 500 Collier Rd | | | | Pontiac | MI | 48343 | |
| Sam Cambell Enterprises Inc | | PO Box 144 | | | | Greensburg | IN | 47240-0144 | |
| Sam Cambell Enterprises Inc | | Scwscaccabe | 1338 N Us Hwy 421 | | | Greensburg | IN | 47240 | |
| Sam Eaton  Eft | | 17 Av Du Prince Hereditaire | 98000 Monaco | | | | | | Monaco |
| Sam Eaton Eft | | 17 Av Du Prince Hereditaire | 98000 Monaco | | | Monaco | | | Monaco |
| Sam Giampietro | | PO Box 41 | | | | New Brunswick | NJ | 8903 | |
| Sam Houston State University | | Special Services | PO Box 2027 | | | Huntsville | TX | 77341-2027 | |
| Sam Houston State University Special Services | | PO Box 2027 | | | | Huntsville | TX | 77341-2027 | |
| Sam Kowalick Deputy Marshal | | 45 S Broadway | | | | Yonkers | NY | 10701 | |
| Sam Kowalick Deputy Marshal | | Acct Of Marlene D Walker | Case 1413 92 | 45 S Broadway 524 | | Yonkers | NY | 22248-0950 | |
| Sam Kowalick Deputy Marshal Acct Of Marlene D Walker | | Case 1413 92 | 45 S Broadway Room 524 | | | Yonkers | NY | 10701 | |
| Sam Microtechnic | | 2 Rue Du Gabian | 98000 Monaco | | | | | | Monaco |
| Sam Microtechnic | | 2 Rue Du Gabian | 98000 Monaco | | | Monaco | | | Monaco |
| Sam Richardson | | Rt 1 Box 41a | | | | Strang | OK | 74367 | |
| Sam Schmidt Paralysis | | Foundation | 411 Dorman St | | | Indianapolis | IN | 46202-3647 | |
| Sam Schmidt Paralysis Foundation | | 411 Dorman St | | | | Indianapolis | IN | 46202-3647 | |
| Sam Woo Precision 3 Ma 318 Block Si Wha Ind Comp | | Jung Wong Dong 1380 | Si Heung City Kyung Ki Do | | | 429 450 | | | Korea Republic Of |
| Samaleot Ivan | | 2375 Valley Stream Dr | | | | Holly | MI | 48442 | |
| Samaniego Cristobal | | 1455 Ravenwood | | | | Ann Arbor | MI | 48103 | |
| Samborsky Brian | | 5559 Forest Bend Dr | | | | Centerville | OH | 45429 | |
| Samdal Michael | | 4598 Main St | | | | Millington | MI | 48746-9603 | |
| Same Day Delivery | | 1345 Monroe Nw | | | | Grand Rapids | MI | 49505 | |
| Same Day Delivery Inc | | PO Box 2707 | | | | Grand Rapids | MI | 49501 | |
| Same Day Express | | PO Box 26333 | | | | San Diego | CA | 92196-0333 | |
| Same Day Inc | | 3140 East State Rd 124 | | | | Bluffton | IN | 46714 | |
| Same Day Inc Fbn Corp | | PO Box 115 | | | | Montpelier | IN | 47359 | |
| Samed Abdul | | 1713 Birchwood Ct | | | | New Brunswick | NJ | 8902 | |
| Samfilippo Dennis | | 437 Indianwood | | | | Lake Orion | MI | 48362 | |
| Samford University | | Student Accounts Office | 800 Lakeshore Dr | | | Birmingham | AL | 35229 | |
| Samford University Student Accounts Office | | 800 Lakeshore Dr | | | | Birmington | AL | 35229 | |
| Samhyun Co Ltd | | 62 5 Palyong Dong Changwon | Kyungnam Province | | | | | | Korea Republic Of |
| Samhyun Co Ltd | | 625 Palyong Dong | Changwon City | | | Kyungnam | | 641465 | Korea Republic Of |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Samick Industrial Co Ltd | | 441 12 Wolam Dong | | | | Uiwang | | 437-050 | Korea Republic Of |
| Samick Industrial Co Ltd Eft | | Samick B d 441 12 Wolam Dong | Ui Wang City Kyung Ki-do | | | | | | Korea Republic Of |
| Samick Industrial Co Ltd Eft | | Samick Bd 441 12 Wolam Dong | Ui Wang City Kyung Ki Do | | | | | | Korea Republic Of |
| Samil Industrial Co Ltd | | 4da 107 Shiwha Indstrl Complex | 660 17 Sunggok Ansan Kyonggi | | | | | | Korea Republic Of |
| Samin Lnd Co Ltd | | 494 3 Youngchon Ri | Dongton-myeon | | | Hwasong | | | Korea Republic Of |
| Samin Lnd Co Ltd | | Dongton Myeon | 494-3 Youngchon-ri | | | Hwasong | | | Korea Republic Of |
| Saminco Inc | | 10030 Amberwood Rd | | | | Fort Myers | FL | 33913-8501 | |
| Samir M Khalil | | C o Gittleman Paskel Tashman | Walker Pc | 24472 Northwestern Hwy | | Southfield | MI | 48075 | |
| Samir M Khalil | Clifford Paskel | 2023 15 Mile Rd | | | | Sterling Heights | MI | 48310 | |
| Samis Blouin & Dunn | | Barristers & Solicitors | PO Box 11 | | | Toronto Ont | ON | M5J 2M2 | Canada |
| Samis Blouin and Dunn Barristers and Solicitors | | PO Box 11 | | | | Toronto Ont | ON | M5J 2M2 | Canada |
| Samith Corp | | E A Samuel Machine | 646 W Winthrop Ave | | | Addison | IL | 60101-4436 | |
| Samith Corp | | E A Samuel Machine | 646 W Winthrop Ave | Reinstated On 1 25 00 | | Addison | IL | 60101-4436 | |
| Samjin Lnd | | 434 3 Youngcheon Ri Dongtan | Myeon Hwaseong-si Gyeonggi Do | | | | | | Korea Republic Of |
| Samjin Lnd Eft | | 434 3 Youngcheon Ri Dongtan | Myeon Hwaseong-si Gyeonggi-do | | | | | | Korea Republic Of |
| Samkee Machinery Co Ltd Korea | Accounts Payable | 1217 Dogok Ri Poseung Mayeon | | | | Pyeongtaek | | 451-822 | Korea Republic Of |
| Samlick Jeffrey | | 1717 Lindsey Ave | | | | Miamisburg | OH | 45342 | |
| Samlip America | | 41150 Technology Pk Dr Ste 1 | | | | Sterling Heights | MI | 48314 | |
| Samlip America Inc | | 312 Frank Diggs Dr | Attn K B Lee | | | Clinton | TN | 37716 | |
| Samlip Industries | | C o Mwn Group Inc | 1849 Pond Run Rd | | | Auburn Hills | MI | 48326 | |
| Samm Sound Distributors Inc | | 1103 Bloomfield Ave | | | | Caldwell | NJ | 07006-7105 | |
| Sammarco Steven | | 18 Priscilla Ln | | | | Lockport | NY | 14094 | |
| Sammet Alicia | | 21850 Bean Rd East | | | | Athens | AL | 35613 | |
| Sammons Ginger | | 2095 Auburn Dale Ave | | | | Dayton | OH | 45414 | |
| Sammons Leon | | 3342 Lodwick | | | | Warren | OH | 44485 | |
| Sammons Trucking | | 3665 W Broadway St | | | | Missoula | MT | 59802 | |
| Sammons Trucking | | PO Box 16050 | | | | Missoula | MT | 59808 | |
| Sammut Steven | | 15354 Catalina Way | | | | Holly | MI | 48442 | |
| Samons Jr Ronald | | 126 W Fifth St Apt 1203 | | | | Dayton | OH | 45402 | |
| Samons Nancy | | 5437 N Kettering Sq Dr | | | | Kettering | OH | 45440 | |
| Samorano Rosana | | 47617 Diamente | | | | Indio | CA | 92201 | |
| Samp Paul | | 100 Bentley St | | | | Lapeer | MI | 48446 | |
| Sampere James B | | 4664 Royal Cove Dr | | | | Shelby Twp | MI | 48316-1500 | |
| Sample Enterprises Inc | | Culligan Water Conditioning | 3020 E Locust St | | | Laredo | TX | 78043 | |
| Sample Michael | | 1705 S 500 E | | | | Kokomo | IN | 46902 | |
| Sample Webtrol Inc | | Sw Controls Inc | 5340 Holiday Terrace | | | Kalamazoo | MI | 49009 | |
| Sample Webtroll Controls | Greg Grazioli | Sw Controls Inc Headquarters | 45345 Five Mile Rd | | | Plymouth | MI | 48170-2426 | |
| Samples David | | 709 Copperfield Ln | | | | Tipp City | OH | 45371 | |
| Samples Lahti | | 709 Copperfield | | | | Tipp City | OH | 45371 | |
| Sampson Brenda | | PO Box 54 | | | | Salem | OH | 44460 | |
| Sampson Burlean | | 1000 N Sweet Home Church Rd | | | | Pearl | MS | 39208 | |
| Sampson Caroline | | 3267 Prairie Gardens Ct | | | | Hilliard | OH | 43026 | |
| Sampson Clarissa | | 956 Iola Ave | | | | Dayton | OH | 45408 | |
| Sampson Donald | | 1440 Ridge St Se | | | | Mineral Ridge | OH | 44440-9788 | |
| Sampson Ivan | | 7259 Robert Ulrich Ave | | | | Clayton | OH | 45415 | |
| Sampson Karrona | | 711 Wenger Apt 207 | | | | Englewood | OH | 45322 | |
| Sampson Patricia | | 3109 Mallery St | | | | Flint | MI | 48504-4100 | |
| Sampson Shalone | | 956 Iola Ave | | | | Dayton | OH | 45408 | |
| Sampson Stanley | | 300 S Main | | | | Lewisburg | OH | 45338 | |
| Sams Clinton | | 2003 Enolam Blvd Se | | | | Decatur | AL | 35601-4411 | |
| Sams Club | | 3418 N Memorial Pkwy | | | | Huntsville | AL | 35810 | |
| Sams Club | | PO Box 9001907 | | | | Louisville | KY | 40290-1907 | |
| Sams Club | | 6955 Miller Ln | | | | Dayton | OH | 45414 | |
| Sams Club 18 8142 | | 200 Peachwood Ctr Dr | | | | Spartanburg | SC | 29301 | |
| Sams Club gecf | | PO Box 4538 Dept 49 | | | | Carolstream | IL | 60197-4538 | |
| Sams Club gecf | | 4420 S Sheridan | | | | Tulsa | OK | 74145 | |
| Sams Glass & Body Shop | | 100 Williams St | | | | Gallup | NM | 87301 | |
| Sams Paul | | 1419 Downey St | | | | Flint | MI | 48503 | |
| Sams Sonya | | 1215 Whites Gap Rd Se | | | | Jacksonville | AL | 36265 | |
| Sams Sonya | | 681 Greenleaf Ne | | | | Warren | OH | 44484 | |
| Sams Transportation Services | | Inc | PO Box 496 | | | Shaw | MS | 38773 | |
| Sams Transportation Services Inc | | PO Box 1200 | | | | Grenada | MS | 38902 | |
| Samsel Services Co | | 1285 Old River Rd | | | | Cleveland | OH | 44113 | |
| Samsomatic Ltd | Jim Cook | PO Box 3321 | Drawer 0123 | | | Detroit | MI | 48232-5321 | |
| Samson Kenneth D | | 3016 Lamplighter Ln | | | | Kokomo | IN | 46902-8124 | |
| Samson Larry | | 326 Trudy Ave | | | | Trotwood | OH | 45426 | |
| Samson Linda | | 19503 Bishop Rd | | | | New Lothrop | MI | 48460 | |
| Samson Mark | | 4150 Ackerman | | | | Kettering | OH | 45429 | |
| Samson Metal Service Inc | | PO Box 421 | | | | Dayton | NJ | 8810 | |
| Samson Metal Service Inc | | Samson Metal Supply | 2604 Us Hwy 130 N | | | Cranbury | NJ | 8512 | |
| Samson Richard J | | 10905 W Tittabawassee Rd | | | | Freeland | MI | 48623-9228 | |
| Samson Transport Usa Inc | | PO Box 23695 | | | | Newark | NJ | 7189 | |
| Samsundar David | | 47046 Eastbourne | | | | Canton | MI | 48188 | |
| Samsung Electro Mechanics | | 3345 Michelson Dr Ste 350 | | | | Irvine | CA | 92612 | |
| Samsung Electro Mechanics Amer | | 1111 Plaza Dr Ste 100 | | | | Schaumburg | IL | 60173 | |
| Samsung Electro Mechanics Amer | | Co Schillinger Associates Inc | 2297 E Blvd | | | Irvine | CA | 46902 | |
| Samsung Electro Mechanics America | | 3345 Michelson Dr Ste 350 | | | | Irvine | CA | 92612 | |
| Samsung Electro Mechanics Co L | | C o Electro Reps Inc | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Samsung Electro Mechanics Co L | | 314 Maetan 3 Dong Paldal Ku | | | | Suwon Kyonggi Do | | 441743 | Korea Republic Of |
| Samsung Electro Mechanics Eft | | America | 3345 Michelson Dr Ste 350 | | | Irvine | CA | 92612 | |
| Samsung Electro Mechanics Eft America | | 3345 Michelson Dr Ste 350 | | | | Irvine | CA | 92612 | |
| Samsung Electromecanico Mexica | | Blvd Morelos Este Manzana 3 | Col Parque Industrial El Flori | | | Tijuana | | 22860 | Mexico |
| Samsung Sdi America Inc | | Samsung Electronics America | 18600 Broadwick St | | | Compton | CA | 90220 | |
| Samsung Sdia | | 18600 Broadwick St | | | | Rancho Dominguez | | 90220 | |
| Samtec | | 520 Pkeast Blvd | | | | New Albany | IN | 47150-3674 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Samtec Inc | Attn Cheri Noon | 520 Park E Blvd | | | | New Albany | IN | 47151 | |
| Samtec Inc | | 3837 Reliable Pkwy | | | | Chicago | IL | 60686-0038 | |
| Samtec Inc | | Add Chg 1 2000 | 520 Pkeast Blvd | | | New Albany | IN | 47150-3674 | |
| Samtec Inc | | PO Box Section 989 | | | | Louisville | KY | 40289 | |
| Samtec Inc Eft | | 3837 Reliable Pkwy | | | | Chicago | IL | 60686-0038 | |
| Samtech Corp | | 6700 S 36th St Bldg U | | | | Mcallen | TX | 78503 | |
| Samtech Corp   Eft | | 6700 S 36th St | | | | Mcallen | TX | 78503 | |
| Samtech Corp Eft | | 6700 S 36th St | | | | Mcallen | TX | 78503 | |
| Samtech Corporation | Greenberg Traurig LLP | Maria J DiConza | 200 Park Ave | | | New York | NY | 10166 | |
| Samtech Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 N Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Samu John | | 7772 Micawber Rd Ne | | | | Warren | OH | 44484-1481 | |
| Samuel A Ragnone | | 1019 Church St | | | | Flint | MI | 48502 | |
| Samuel Andrea | | 107 Downing St | | | | Clinton | MS | 39056 | |
| Samuel Banner & Co Ltd | | Manor Court | Hampton Court | | | Runcor | | WA7 1PU | United Kingdom |
| Samuel Beverly | | 812 Woodcliff Dr | | | | Kokomo | IN | 46901 | |
| Samuel Bingham Enterprises Inc | | 300 East Lincoln Ave | | | | Charlotte | AR | 72143 | |
| Samuel Bingham Enterprises Inc | | 4605 Payshere Circle | | | | Chicago | IL | 60674 | |
| Samuel Bilbaum | | PO Box 6724 | | | | Towson | MD | 21285 | |
| Samuel Brand Jr | | 2021 Hwy 80 West | | | | Jackson | MS | 39204 | |
| Samuel Currie | | 1401 58th St E | | | | Tuscaloosa | AL | 35405 | |
| Samuel E A Machine | | Samith Corp | 646 W Winthrop Ave | | | Addison | IL | 60101-4436 | |
| Samuel Flores | | 7042 Via Cabana | | | | Carlsbad | CA | 92009 | |
| Samuel Fowler | | 2742 Shaffer Rd | | | | Ellwood City | PA | 16117 | |
| Samuel Hoffmans Deli rest | | 1213 W 14 Mile Rd | | | | Clawson | MI | 48017 | |
| Samuel Jennifer | | 6605 Franklin D Roosevelt | | | | Jackson | MS | 39213 | |
| Samuel Keith | | 817 E Taylor St | | | | Kokomo | IN | 46901 | |
| Samuel N Barretta | | 30300 Northwestern 120 | | | | Farmngtn Hls | MI | 48334 | |
| Samuel Ronald | | 141 S Chapin Rd | | | | Merrill | MI | 48637 | |
| Samuel Sanders Jr | | 2600 West Michigan Ave | | | | Pensacola | FL | 32526 | |
| Samuel Son & Co | Michelle Pritchard | 4334 Walden Ave | | | | Lancaster | NY | 14086 | |
| Samuel Specialty Metals Inc | | Samuel Valves & Fittings Div | 21 Marway Cir | | | Rochester | NY | 14624 | |
| Samuel Specialty Metals Inc | | 2600 Freedland Rd | | | | Hermitage | PA | 16148 | |
| Samuel Specialty Metals Inc | | 2600 Freeland Rd | | | | Hermitage | PA | 16148-9024 | |
| Samuel Specialty Metals Inc | | Lof Name Chg 10 95 | 2600 Freedland Rd | | | Hermitage | PA | 16148-9024 | |
| Samuel Strapping Systems Inc | | Isp Stitching & Bindery Produc | 3911 S Memorial Dr | | | Racine | WI | 53403-3800 | |
| Samuels Alison | | PO Box 76 | | | | Mineral Ridge | OH | 44440-0076 | |
| Samuels H Alyse | | 1773 Bethlea Ave | | | | Macon | GA | 31204 | |
| Samuels Mark | | 8477 W Cr 100 N | | | | Anderson | IN | 46011 | |
| Samuels Myron | | 1445 Payne St | | | | Mineral Ridge | OH | 44440 | |
| Samuels Robert | | PO Box 76 | | | | Mineral Ridge | OH | 44440-0076 | |
| Samuels Rochelle | | 806 Dalewood Pl | | | | Trotwood | OH | 45426 | |
| Samuels Rowena | | 806 Dalewood Pl | | | | Trotwood | OH | 45426 | |
| Samuels Wamsley | | 192 Hempstead Dr Bldg 16 | | | | Somerset | NJ | 8873 | |
| Samuelson David | | 2659 Pinelake Dr | | | | Wheatfield | NY | 14304 | |
| Samwoo Presion Eft | | 3ma 318 Block Sihwa Ind Complx | 429 450 Kyunggi Do | | | | | | Korea Republic Of |
| Samyeong Cable Co Ltd | | 732 2 Wonshi Dong Rm B4 6blk | Banwol Industrial Complex | | | Ansan Kyonggi | | 425090 | Korea Republic Of |
| Samyeong Cable Co Ltd | | Headquarters valve Business | 732-2 Wonshi-dong Ansan-shi | 425 090 Kyunggi Do | | | | | Korea Republic Of |
| Samyeong Cable Co Ltd Headquarters valve Business | | 732 2 Wonshi Dong Ansan Shi | 425 090 Kyunggi Do | | | | | | Korea Republic Of |
| Samyn Gary | | 215 W Borton Rd | | | | Essexville | MI | 48732-9748 | |
| Samyn Jeffrey | | 1417 N Jones Rd | | | | Essexville | MI | 48732 | |
| Samyn Jeremy | | 2514 Stonewood Court | | | | Bay City | MI | 48708 | |
| Samyn Kathleen | | 215 Wborton Rd | | | | Essexville | MI | 48732 | |
| Samyn Ronald | | 243 W Ridge Rd | | | | Bay City | MI | 48708-9164 | |
| Samyn William | | 4915 Centennial Dr | | | | Saginaw | MI | 48603-5609 | |
| San A Care Inc | Ken | W223 N605 Saratoga Dr | PO Box 4250 | | | Waukesha | WI | 53187 | |
| San A Care Inc | | PO Box 4250 | | | | Waukesha | WI | 53187 | |
| San A Care Inc | | PO Box 4250 | | | | Waukesha | WI | 53187-4250 | |
| San A Care Inc | | W223 N605 Saratoga Dr | | | | Waukesha | WI | 53186 | |
| San Antonio Brake & Clutch Services | | 902 Ave B | | | | San Antonio | TX | 78215-1513 | |
| San Bay Inc | Denise | 161 E Market St | | | | Sandusky | OH | 44870 | |
| San Bay Inc | | 161 E Market St | | | | Sandusky | OH | 44870-2507 | |
| San Benito Cisd Tax Office | | 152 E Rowson St | | | | San Benito | TX | 78586 | |
| San Benito Isd Tx | | San Benito Cisd Tax Office | 152 E Rowson St | | | San Benito | TX | 78586 | |
| San Bernardino Child Supp Pymts | | PO Box 19011 | | | | San Bernidno | CA | 92423 | |
| San Bernardino County | | Treasurer | 1st Fl | 172 West Third St | | San Bernardino | CA | 92415-0360 | |
| San Bernardino County Collector | | 172 W Third St 1st Fl | | | | San Bernardino | CA | 92415 | |
| San Bernardino County Treasurer | | 1st Fl | 172 West Third St | | | San Bernardino | CA | 92415-0360 | |
| San Diego County Collector | | PO Box 129009 | | | | San Diego | CA | 92112 | |
| San Diego County Treasurer Tax | | Collector | PO Box 129009 | Add Chg 06 03 05 Cp | | San Diego | CA | 92112 | |
| San Diego County Treasurer Tax Collector | | PO Box 129009 | | | | San Diego | CA | 92112 | |
| San Diego Cty Rev and  recovery Acct Of Michael J Ferver | | Case D 260085 | PO Box 2808 | | | San Diego | CA | 92112 | |
| San Diego Cty Rev&recovery | | Acct Of Michael J Ferver | Case D 260085 | PO Box 2808 | | San Diego | CA | 22154-3617 | |
| San Diego Mesa College | Accounting Office | 7250 Mesa College Dr | Rm 1412 | | | San Diego | CA | 92111 | |
| San Diego Plastics Inc | | 2220 Mc Kinley Ave | | | | National City | CA | 91950 | |
| San Diego Pump & Compressor | | 301 W 28th St Ste A | | | | National City | CA | 91950 | |
| San Diego Scale Company Inc | | 4510 Federal Blvd | | | | San Diego | CA | 92102 | |
| San Diego Speedo Tach Inc | | 1569 First Ave | | | | San Diego | CA | 92101 | |
| San Diego State University | | 5500 Companile Dr | | | | San Diego | CA | 92182 | |
| San Diego State University | | College Of Extended Studies | 5250 Companile Dr | | | San Diego | CA | 92182 | |
| San Diego State University | | College Of Extended Studies | 5250 Campanile Dr | Cashiers Office | | San Diego | CA | 92182-1919 | |
| San Diego State University | | Univ Cash Off Addr Chg 11 97 | 5500 Campanile Dr | | | San Diego | CA | 92182-7426 | |
| San Diego State University College Of Extended Studies | | 5250 Campanile Dr | Cashiers Office | | | San Diego | CA | 92182-1919 | |
| San Diego State University University Cashiers Office | | 5500 Campanile Dr | | | | San Diego | CA | 92182-7426 | |
| San Francisco Dept Of Cs Servcs | | PO Box 60000 Dept 6634 | | | | San Francisc | CA | 94160 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| San Francisco State University | | Bursars Office | 1600 Holloway Ave | | | San Francisco | CA | 94132 | |
| San Francisco State University Bursars Office | | 1600 Holloway Ave | | | | San Francisco | CA | 94132 | |
| San Jacinto College | | Central Campus | 8060 Spencer Hwy | | | Pasadena | TX | 77505 | |
| San Jacinto College Central Campus | | 8060 Spencer Hwy | | | | Pasadena | TX | 77505 | |
| San Jacinto College District | | 8060 Spencer Hwy | | | | Pasadena | TX | 77505-5997 | |
| San Joaquin County Collector | | PO Box 2169 | | | | Stockton | CA | 95201 | |
| San Joaquin Delta Col | | Bookstore | 5151 Pacific Ave | | | Stockton | CA | 95207 | |
| San Jose Navigation Inc | | 9F No 105 Shi Cheng Rd | | | | Pan Chiao City | | 22092 | Taiwan |
| San Jose Navigation Inc | | 9F No 105 Shi Cheng Rd | Pan-chiao City 220 Taipei | | | Hsien | | | Taiwan |
| San Jose Navigation Inc | | 9F No 105 Shi Cheng Rd | Pan Chiao City 220 Taipei | | | Hsien Taiwan | | | Taiwan Prov China |
| San Jose State University | | Cashiers | One Washington Sq | | | San Jose | CA | 95192-0043 | |
| San Jose State University Cashiers | | One Washington Sq | | | | San Jose | CA | 95192-0043 | |
| San Juan College | | 4601 College Blvd | | | | Farmington | NM | 87401-4609 | |
| San Juan College | | 4601 College Blvd | | | | Farmington | NM | 87402 | |
| San Luis Brembo Rassini Sa De | | Colonia San Baltazar | | | | San Martin Texmeluca | | 74179 | Mexico |
| San Luis Brembo Rassini Sa De | | Colonia San Baltazar | Km 25 Carretera A Moyotzingo | | | San Martin Texmeluca | | 74179 | Mexico |
| San Luis Obispo County Dcs | | PO Box 841 | | | | Sn Luis Obis | CA | 93406 | |
| San Marcos CISD | San Marcos CISD | 102 N LBJ 100 | 102 N LBJ 100 | | | San Marcos | TX | 78666 | |
| San Martin Bernardino | | 2152 Harmony Dr | | | | Xenia | OH | 45385 | |
| San Miguel Gloria | | 3301 E 61st St | | | | Long Beach | CA | 90805 | |
| San Miguel Richard | | 2316 Jerome St | | | | Saginaw | MI | 48602-1270 | |
| San Yang Industry Company Ltd | | | | | | Taipei | | | Taiwan |
| Sanabria Christopher | | 120 Mill Creek Ln | | | | Haughton | LA | 71037 | |
| Sanak Daniel L | | 2350 Sanak Dr | | | | Pinconning | MI | 48650-9333 | |
| Sanbor | Joe Horvath 610 530 8500 | 7355 William Ave | | | | Allentown | PA | 18106 | |
| Sanborn | | 629 5th Ave | | | | Pelham | NY | 10803 | |
| Sanborn Ira J | | 4188 E Coldwater Rd | | | | Flint | MI | 48503-1013 | |
| Sanborn Keith | | 38 Sleepy Hollow Cl | | | | Westfield | IN | 46074 | |
| Sanborn Technologies | Wayne Makowski | 23 Walepole Pk South | | | | Walpole | MA | 2081 | |
| Sanborn Wire Products Inc | | 3435 S Main St | | | | Rock Creek | OH | 44084 | |
| Sanborn Wire Products Inc | | 3435 S Main St | | | | Rock Creek | OH | 44084-9707 | |
| Sanborn Wire Products Inc | | PO Box 178 | | | | Rock Creek | OH | 44084 | |
| Sanburn Bradley | | 4864 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Sanburn Charles | | 1108 W Walnut | | | | Kokomo | IN | 46901 | |
| Sanchez & Daniels | | 333 W Wacker Dr Ste 500 | | | | Chicago | IL | 60606 | |
| Sanchez Adele M | | 2435 Benjamin St | | | | Saginaw | MI | 48602-5705 | |
| Sanchez and Daniels | | 333 W Wacker Dr Ste 500 | | | | Chicago | IL | 60606 | |
| Sanchez Arthur | | 2814 Barrywood Dr | | | | Wichita Falls | TX | 76309 | |
| Sanchez Barbara | | 5129 Chanick | | | | Norton Shores | MI | 49441 | |
| Sanchez Cele | | 1649 Mayburn | | | | Dearborn | MI | 48128 | |
| Sanchez Cesar | | 4641 W Snow Leopard Dr | | | | Tucson | AZ | 85742 | |
| Sanchez Conde Maria De Lourdes | | 2515 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Sanchez Conde Maria De Lourdes | | 2515 Hazelnut Ln | Add Chg Per Afc 08 01 05 Lc | | | Kokomo | IN | 46902 | |
| Sanchez David | | 4538 Lorraine | | | | Saginaw | MI | 48604 | |
| Sanchez David | | 6623 Davis Rd | | | | Saginaw | MI | 48604-9747 | |
| Sanchez Erick | | 4068 Kendrick St | | | | Saginaw | MI | 48603 | |
| Sanchez Fabian | | 3681 Briarwick Dr | | | | Kokomo | IN | 46902 | |
| Sanchez Federico | | 6161 Guadalupe River | | | | Brownsville | TX | 78521 | |
| Sanchez Florentino | | 6245 Bell Rd | | | | Birch Run | MI | 48415-9062 | |
| Sanchez Gregory | | 1841 Fischer Dr | | | | Saginaw | MI | 48603 | |
| Sanchez Israel | | 1144 N Euclid 59 | | | | Anaheim | CA | 92801 | |
| Sanchez Janet E | | 2236 E Mclean Ave | | | | Burton | MI | 48529-1742 | |
| Sanchez Jenny | | 701 Summit Ave Apt 1 | | | | Niles | OH | 44446 | |
| Sanchez Jesse | | 2024 Maplewood Ave | | | | Saginaw | MI | 48601-3668 | |
| Sanchez Jessica | | 7820h Laurel Glen Way | | | | Sylvania | OH | 43560 | |
| Sanchez John | | 4895 N Vinton Rd | | | | Anthony | NM | 88021 | |
| Sanchez Jose | | 734 W La Jolla 129 | | | | Placentia | CA | 92870 | |
| Sanchez Jose P | | 3009 E Via Bruno | | | | Anaheim | CA | 92806-3513 | |
| Sanchez Laura | | 2787 Lauryl | | | | Commerce Twp | MI | 48382 | |
| Sanchez Luis | | 3513 Mackinaw St | | | | Saginaw | MI | 48602 | |
| Sanchez Luis | | 4525 Warrinton St | | | | Walker | MI | 49544 | |
| Sanchez Marilyn | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sanchez Marilyn | | 2250 Avon Ave SW | | | | Wyoming | MI | 49519-1721 | |
| Sanchez Miguel | | 12227 E 194 St | | | | Artesia | CA | 90701 | |
| Sanchez Normando | | 186 Gatwick | | | | Oakville | ON | L6H 6N1 | Canada |
| Sanchez Paula | | 4222 Frieda Ave | | | | Kettering | OH | 45429 | |
| Sanchez Priscilla | | 11046 Charlesworth Rd | | | | Santa Fe Spgs | CA | 90670 | |
| Sanchez Ralph | | PO Box 386 | | | | Sun Valley | CA | 91353 | |
| Sanchez Sergio | | 1308 Trail Ridge Dr | | | | El Paso | TX | 79912 | |
| Sanchez Susan | | 1500 Buick Ln | | | | Kokomo | IN | 46902 | |
| Sanchez Waldo Co Inc | | Western Systems & Supplies | 2120 E Paisano Dr Ste 121 | | | El Paso | TX | 79905 | |
| Sanchezcastellanos Armando | | 11912 Pueblo Dormido | | | | El Paso | TX | 79936 | |
| Sancricca Steven | | 9315 Round Hill Ct | | | | Grand Blanc | MI | 48439 | |
| Sand Daniel | | 52065 Honeysuckle Dr | | | | Shelby Twp | MI | 48316 | |
| Sand Roger D | | 4260 E County Rd 100 N | | | | Kokomo | IN | 46901-8321 | |
| Sanda Ronald | | 501 N Maple Rd | | | | Ann Arbor | MI | 48103 | |
| Sandab Group | | PO Box 2472 | | | | Birmingham | MI | 48012-2472 | |
| Sandab Inc | | Sandab Group | PO Box 2472 | | | Birmingham | MI | 48012-2472 | |
| Sandage Clarita J | | 515 C4 Locust St | | | | Lockport | NY | 14094-5923 | |
| Sandage William I | | 500 E Clinton St | | | | Frankfort | IN | 46041-2007 | |
| Sandberg Chris | | 23089 Stuffield Ln | | | | Romulus | MI | 48174 | |
| Sandberg Colin | | 1920 Youll St | | | | Niles | OH | 44446 | |
| Sandberg Industries Inc | | Dba Ems Fixturing | 2921 Daimler St | | | Santa Ana | CA | 92705 | |
| Sandberg John A | | 2285 Whispering Mdws Ne | | | | Warren | OH | 44483-3674 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sandberg Max K | | 11120 Ravenna Way | | | | Indianapolis | IN | 46236 | |
| Sandberg Murray G | | 1697 Wicklow Way | | | | Henderson | NV | 89014-6049 | |
| Sandberg Richard | | 21640 W 220th St | | | | Spring Hill | KS | 66083 | |
| Sandberg Ryan | | 21640 W 220 St | | | | Spring Hill | KS | 66083 | |
| Sandberg Stephen G | | 242 Cranberry Ct | | | | Warren | OH | 44483-1550 | |
| Sande Macaluso Constable | | Acct Of Jon T Beveridge | PO Box 67164 | | | Rochester | NY | 95522113 | |
| Sande Macaluso Constable Acct Of Jon T Beveridge | | Case 095 52 2113 | PO Box 67164 | | | Rochester | NY | 14617-7164 | |
| Sande Macaluso Marshal | | Acct Of Roy H Hafner | Case 94-4663 | PO Box 67164 | | Rochester | NY | 11434-5408 | |
| Sande Macaluso Marshal Acct Of Roy H Hafner | | Case 94 4663 | PO Box 67164 | | | Rochester | NY | 14617-7164 | |
| Sandee Coogan | | 230b East Main | | | | Norman | OK | 73069 | |
| Sandeep Manocha | | 2534 Osterman Ave | | | | Tustin | CA | 92782 | |
| Sandefur Raymond K | | PO Box 72 | | | | Markleville | IN | 46056-0072 | |
| Sandefur Todd | | 3156 Ash Meadow Ln | | | | Franklin | OH | 45005-9403 | |
| Sanden Corporation | | 31 7 Taito 1 Chome | | | | Taito Ku Tokyo | | 0110-8555 | Japan |
| Sanden Corporation | | 31 7 Taito 1 Chome Taito Ku | 110 8555 Tokyo | | | | | | Japan |
| Sanden Corporation | | 31 7 Taito 1 Chome Taito Ku | 110-8555 Tokyo | | | | | | Japan |
| Sanden Corporation | | Taito Ku | | | | Tokyo | | 0110-8555 | Japan |
| Sanden International | | 47772 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Sanden International | Accounts Payable | 601 South Sanden Blvd | | | | Wylie | TX | 75098 | |
| Sanden International Usa Eft Inc | | Att Tracey Fisher | 601 S Sanden Blvd | | | Wylie | TX | 75098 | |
| Sanden International Usa Inc | | 601 S Sanden Blvd | | | | Wylie | TX | 75098 | |
| Sander Eric | | 1647 Dennett Ln | | | | Rochester Hills | MI | 48307 | |
| Sander Michael | | 923 Balsam Wood Ln | | | | Lebanon | OH | 45036 | |
| Sander Yadira | | 373 West Ave | | | | Lockport | NY | 14094 | |
| Sanders & Sanders | | 3940 Harlem Rd | | | | Amherst | NY | 14226 | |
| Sanders Adolphus | | 1825 Mead St | | | | Racine | WI | 53403-2619 | |
| Sanders Alesia | | 1457 Weaver St | | | | Dayton | OH | 45406 | |
| Sanders Alma L | | 5026 Holland Ave | | | | | | | |
| Sanders and Sanders | | 3940 Harlem Rd | | | | Amherst | NY | 14226 | |
| Sanders Artin C | | 101 Hedley St | | | | Medina | NY | 14103-1722 | |
| Sanders Barbara | | 5036 Highwood Dr | | | | Flint | MI | 48504 | |
| Sanders Barbara | | 5865 Clearview Dr | | | | Troy | MI | 48098 | |
| Sanders Barbara | | 5865 Clearview Dr | | | | Troy | MI | 48098-2453 | |
| Sanders Bernice | | 4950 N 47th St | | | | Milwaukee | WI | 53218 | |
| Sanders Betty | | 1011 Sears St | | | | Saginaw | MI | 48601-1051 | |
| Sanders Caleb | | 342 Delaware St Se | | | | Grand Rapids | MI | 49507-1169 | |
| Sanders Carla | | 2052 S Raccoon Rd | | | | Austintown | OH | 44515 | |
| Sanders Cherry | | 243 South St | | | | Harveysburg | OH | 45032 | |
| Sanders Connie | | 259 Chevy Ln | | | | Centerville | OH | 45458 | |
| Sanders David | | 4027 Brookhill Rd | | | | Tuscaloosa | AL | 35405 | |
| Sanders David | | 9565 Valley Springs Blvd | | | | Fishers | IN | 46038 | |
| Sanders David | | 4171 Vanfleet Rd | | | | Swartz Creek | MI | 48473 | |
| Sanders Deedie W | | 2928 Kyle Cv | | | | Wichita Falls | TX | 76308 | |
| Sanders E | | 149 Wecker St | | | | Buffalo | NY | 14215-3815 | |
| Sanders Earl | | 5093 N Gale Rd | | | | Davison | MI | 48423 | |
| Sanders Earljuan | | 3618 Fort Blvd | | | | El Paso | TX | 79930 | |
| Sanders Eric | | 7682 Winfield Dr | | | | Brighton | MI | 48116 | |
| Sanders Erica | | 18 Sparks St | | | | Dayton | OH | 45426 | |
| Sanders Eugene | | 3454 County Rd 263 | | | | Five Points | AL | 36855-2634 | |
| Sanders Flora | | 3510 Kessler Cowlesville Rd | | | | Troy | OH | 45373 | |
| Sanders Frederick W | | PO Box 497 | | | | Genesee | MI | 48437-0497 | |
| Sanders G | | 8777 Fairbrook Ct | | | | E Amherst | NY | 14051 | |
| Sanders Gary | | 716 Badger Ave | | | | So Milwaukee | WI | 53172 | |
| Sanders Glenda | | 2032 Millsaps Rd | | | | Crystal Spgs | MS | 39059-9654 | |
| Sanders Glenn S | | PO Box 161 | | | | Lily | KY | 40740-0161 | |
| Sanders Heather | | 197 Beam | | | | Franklin | OH | 45005 | |
| Sanders Holl Yuchong | | 11382 Royal Circle | | | | Carmel | IN | 46032 | |
| Sanders Indoor Comfort Llc | | Sanders Service Experts Of Gre | 142 A Old Mill Rd | | | Greenville | SC | 29607 | |
| Sanders Jacqueline | | 401 Vaniman Ave | | | | Trotwood | OH | 45426 | |
| Sanders James | | 8190 Hill Rd | | | | Swartz Creek | MI | 48473-7615 | |
| Sanders Jerry L | | 3605 S Scatterfield Rd | | | | Anderson | IN | 46013-2133 | |
| Sanders Jodi | | 125 Raymond Ave NW No 2 | | | | Warren | OH | 44483-1151 | |
| Sanders Joe | | 5236 Whaley Dr | | | | Dayton | OH | 45427 | |
| Sanders Johnnie L | | 5596 Pkville St | | | | Columbus | OH | 43229 | |
| Sanders Jonathan | | 4553 S 980 E | | | | Windfall | IN | 46076 | |
| Sanders Jonathan | | 14610 Oakwood | | | | Shelby Township | MI | 48315 | |
| Sanders Jonathan | | 341 Queen Alexandria Ln | | | | Jackson | MS | 39209 | |
| Sanders Jos A & Sons Inc | | Buffalo Live Wire Roofers | 99-117 Lathrop St | | | Buffalo | NY | 14212 | |
| Sanders Jr Jerry | | 2292 Lehigh Pl | | | | W Carrollton | OH | 45439 | |
| Sanders Junette | | 2269 Wienburg Dr | | | | Moraine | OH | 45418 | |
| Sanders Justin | | 2071 Wickford Court | | | | Bloomfield Hills | MI | 48304 | |
| Sanders Keith | | 180 Williams Rd | | | | Canton | MS | 39046 | |
| Sanders Kim | | 5375 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Sanders Kimberly | | 2534 Yolanda | | | | Dayton | OH | 45408 | |
| Sanders Lagloria | | 5159 Rucks Rd | | | | Dayton | OH | 45427 | |
| Sanders Larry | | 1614 Woodlin | | | | Flint | MI | 48505 | |
| Sanders Lead Co Inc | Jonathan P Guy Esq | Swidler Berlin Llp | | | | Washington | DC | 20007 | |
| Sanders Lead Co Inc | Mr J Roy Bray Vice President | Po Drawer 707 | 3000 K St Nw Ste 300 | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | PO Box 707 | | | | Troy | AL | 36081 | |
| Sanders Leroy | | 99a Chester Circle | | | | New Brunswick | NJ | 8901 | |
| Sanders Manufacturing | Accounts Payable | PO Box 5437 | | | | Destin | FL | 32540 | |
| Sanders Manufacturing Company | | 500 Industrial Pk Rd Bldg L | | | | Destin | FL | 32541-270 | |
| Sanders Marsha | | 6404 Windwood Dr | | | | Kokomo | IN | 46901 | |
| Sanders Marshall Beverly | | 1509 Westwood Dr | | | | Flint | MI | 48532-2671 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sanders Mary H | | 23175 Tony Wallace Rd | | | | Robertsdale | AL | 36567 | |
| Sanders Mcconnie | | 1011 Sears | | | | Saginaw | MI | 48601 | |
| Sanders Michael | | 2619 Samuel | | | | Saginaw | MI | 48601-7013 | |
| Sanders Michael | | 2273 Autumn Trace Pkwy | | | | Wentzville | MO | 63385 | |
| Sanders Michael | | 1317 Rose Bower | | | | Kettering | OH | 45429 | |
| Sanders Natasha | | 3916 W Cornell Dr Apt D | | | | Dayton | OH | 45406 | |
| Sanders Nicole | | 120 Leonard Post Dr | | | | Cheektowaga | NY | 14211 | |
| Sanders Pamela | | 3407 Ninann Ct Apt B | | | | Cincinnati | OH | 45211 | |
| Sanders Patricia | | 7307 S Delaine Dr | | | | Oak Creek | WI | 53154 | |
| Sanders Paul | | PO Box 364 | | | | Tanner | AL | 35671 | |
| Sanders Paul | | 12220 S 1000 E | PO Box 448 | | | Galveston | IN | 46932 | |
| Sanders Phyllis | | 415 Eitel Pl | | | | Brookhaven | MS | 39601-2403 | |
| Sanders R K | | 23 Beech Ave | Upton | | | Wirral | | L49 4NJ | United Kingdom |
| Sanders Richard | | 583 E 600 N | | | | Kokomo | IN | 46901 | |
| Sanders Robert | | 6118 N 930 E | | | | Forest | IN | 46039 | |
| Sanders Robert | | 1024 Harvard Ave | | | | Fairborn | OH | 45324 | |
| Sanders Roberta | | 115 Perrine | | | | Dayton | OH | 45410 | |
| Sanders Robin | | 1937 Shadylane Dr | | | | Beavercreek | OH | 45432-2007 | |
| Sanders Ronald | | 6819 Joppa Rd | | | | Huron | OH | 44839 | |
| Sanders Ronnie | | PO Box 681 | | | | Ardmore | TN | 38449 | |
| Sanders Sabrina | | 1611 W Grand Ave | | | | Dayton | OH | 45407 | |
| Sanders Sabrina | | 215 Ebn Dr | | | | Spartanburg | SC | 29307 | |
| Sanders Sanders Lead Co Inc | | | 3.35E+09 Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Service Experts | | 142 A Old Mill Rd | | | | Greenville | SC | 29607 | |
| Sanders Service Experts | | PO Box 969 | | | | Mauldin | SC | 29662 | |
| Sanders Stacy | | 190 Barbara Ln | | | | Saginaw | MI | 48601 | |
| Sanders Stephanie | | 3721 Westmont Dr Apt 24 | | | | Cincinnati | OH | 45205 | |
| Sanders Stephen | | 9145 S Vassar Rd | | | | Millington | MI | 48746 | |
| Sanders Teddy | | 8941 Kings Graves Rd Ne | | | | Warren | OH | 44484 | |
| Sanders Thomas | | 1624 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Sanders Tonya | | 2210 Esmeralda Ave | | | | Dayton | OH | 45406 | |
| Sanders Warner L | | 6 Orange Tree Circle | | | | Rochester | NY | 14624-3345 | |
| Sanders Watson & White | | 620 Law & Commerce Bldg | | | | Bluefield | WV | 24701 | |
| Sanders Watson and White | | 620 Law and Commerce Bldg | | | | Bluefield | WV | 24701 | |
| Sanders Wiley Truck Lines Inc | | Sanders Rd | | | | Troy | AL | 36081-0707 | |
| Sanders William | | 219 Bays Dr | | | | Noblesville | IN | 46060 | |
| Sanders Yvonne | | 654 Franklin Rd | | | | Pontiac | MI | 48341 | |
| Sanderson Edward | | 5445 Woodhill Circle | | | | Tuscaloosa | AL | 35403 | |
| Sanderson Gary W | | 611 S Jefferson St | | | | Saginaw | MI | 48604-1453 | |
| Sanderson James | | 531 Brenda Dr | | | | Madison | AL | 35758 | |
| Sanderson Jeanette | | 693 S Leavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Sanderson Kent | | 9575 Devils Lake Hwy | | | | Manitou Beach | MI | 49263 | |
| Sanderson Kent D | | 9575 Devils Lake Hwy Lot 46 | | | | Manitou Beach | MI | 49253-9674 | |
| Sanderson Phillip | | 154 Henderson St | | | | Moulton | AL | 35650-5741 | |
| Sanderson Rodney | | 3912 Monroe Rd | | | | Midland | MI | 48642 | |
| Sandersville Prob Ofc | | Po Drawer 1015 | | | | Sandersville | GA | 31082 | |
| Sandflie Ltd | Attn F Earley | 9 Chester Mews | | | | London | | SW1X7AJ | United Kingdom |
| Sandflie Rental | | 9 Chester Mews | | | | London | | 0SW1X-7AJ | United Kingdom |
| Sandford David L | | 556 Howard Wilson Rd Se | | | | Warren | OH | 44484 | |
| Sandford David L | | 556 Howland Wilson Rd Se | | | | Warren | OH | 44484-2508 | |
| Sandford Eric | | 3409 Charlwood Dr | | | | Rochester Hills | MI | 48306 | |
| Sandford Lynn | | 5 Main Close | | | | Haydock | | WA110ED | United Kingdom |
| Sandford Renee | | 6401 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Sandgren Bonita A | | 3285 Navigation Dr | | | | Colorado Springs | CO | 80920 | |
| Sandhya Singh Mahato | | 42400 Grand River Ste 106 | | | | Novi | MI | 48375 | |
| Sandia National Laboratories | | 1515 Eubank Blvd Southeast | | | | Albuquerque | NM | 87185 | |
| Sandidge Hardin | | 2305 W Post Oak Rd | | | | Olathe | KS | 66061-5064 | |
| Sandie Busby | | Rr 1 Box 638A | | | | Terlton | OK | 74081-9747 | |
| Sandiego Swiss Machining Inc | Kelly Davis | 9177 Aero Dr | Ste A | | | San Diego | CA | 92123 | |
| Sandifer Aubrey | | 3629 Valley Rd | | | | Jackson | MS | 39212-4940 | |
| Sandifer Michael E | | 127 N Cleveland | | | | Brookhaven | MS | 39601-2713 | |
| Sandifer Sandra | | 2588 Bahalia Rd Ne | | | | Wesson | MS | 39191 | |
| Sandiford R | | 2 Stringers Hill | Pytchley | | | Kettering | | NN14 1E | United Kingdom |
| Sandifur Lorene | | 1607 W Mulberry St | | | | Kokomo | IN | 46901-4269 | |
| Sandino Rebeca | | 36226 Tarpon Dr | | | | Sterling Hgts | MI | 48312 | |
| Sandino Valdes Augusto Cesar | | 1401 Red Hawk Circle Apt K110 | | | | Fremont | CA | 94538 | |
| Sanditz Travel Inc | | 98 Washington St | | | | Middletown | CT | 6457 | |
| Sandler & Travis Trade | | Advisory Services Inc | | | | Miami | FL | 33126 | |
| Sandler & Travis Trade Eft | | Advisory Services Inc | 5200 Blue Lagoon Dr Ste 600 | | | Miami | FL | 33126 | |
| Sandler and Travis Trade Eft Advisory Services Inc | | 5200 Blue Lagoon Dr Ste 600 | 5200 Blue Lagoon Dr Ste 600 | | | Miami | FL | 33126 | |
| Sandler Travis & Rosenberg P | | 5200 Blue Lagoon Dr Ste 600 | | | | Miami | FL | 33126 | |
| Sandler Travis & Rosenberg P A | | 5200 Blue Lagoon Dr Ste 600 | | | | Miami | FL | 33126-2022 | |
| Sandler Travis & Rosenberg Pa | | PO Box 025477 | | | | Miami | FL | 33102 | |
| Sandler Travis and Rosenberg P A | | PO Box 523304 | | | | Miami | FL | 33102 | |
| Sandler Travis and Rosenberg Pa | | PO Box 025477 | | | | Miami | FL | 33102 | |
| Sandler Travis Trade Advisory Services Inc | | 36555 Corporate Dr | Ste 400 | | | Farmington Hills | MI | 48331 | |
| Sandlin Aaron | | 714 Leland | | | | Flint | MI | 48507 | |
| Sandlin Clarence G | | 125 Johnson Rd | | | | Pulaski | TN | 38478-8138 | |
| Sandlin Darryl | | 2983 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Sandlin Elmer J | | 2104 Festa Way | | | | Sebring | FL | 33872 | |
| Sandlin Eric | | 411 Cloverleaf Dr | | | | Athens | AL | 35611-4423 | |
| Sandlin Janice | | 466 County Rd 534 | | | | Moulton | AL | 35650 | |
| Sandlin Jennifer | | 6870 E 100 S | | | | Greentown | IN | 46936-9118 | |
| Sandlin Joel | | 466 County Rd 534 | | | | Moulton | AL | 35650 | |
| Sandlin Josh | | 7814 Port Cir | | | | Dayton | OH | 45459 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 412 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sandlin Terry | | 2983 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Sandlin Tracy | | 24851 Charleston Pl | | | | Athens | AL | 35613 | |
| Sandmold Systems Inc | | 313 W State Rd | | | | Newaygo | MI | 49337-8840 | |
| Sandmold Systems Inc | | PO Box 488 | | | | Newaygo | MI | 49337 | |
| Sandner J | | 16 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Sandner Jennifer | | 16 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Sandoe Stanley L | | 6004 Kiowa St | | | | Kokomo | IN | 46902-5518 | |
| Sandolfini Jamie | | 3312 Quaker Rd | | | | Gasport | NY | 14067 | |
| Sandonato Frank | | 4607 Creek Rd | | | | Lewiston | NY | 14092-1150 | |
| Sandor Christopher | | 158 Summerdale Nw | | | | Warren | OH | 44483 | |
| Sandor Frank | | 112 Treehaven Rd | | | | West Seneca | NY | 14224 | |
| Sandor Joseph | | Dba Creative Procurement Strat | 4181 Soundside Dr | | | Gulf Breeze | FL | 32563 | |
| Sandor Joseph Dba Creative Procurement Strat | | 4181 Soundside Dr | | | | Gulf Breeze | FL | 32563 | |
| Sandor Judith | | 1304 Jersey St | | | | Lake Milton | OH | 44429 | |
| Sandor Susanne | | 3050 S 36th St | | | | Milwaukee | WI | 53215-3511 | |
| Sandora Jeffrey | | 24550 Weathervane Blvd | A232 | | | Clinton Township | MI | 48035 | |
| Sandoval Leo | | 130 S Stinson St 110 | | | | Anaheim | CA | 92801 | |
| Sandoval Mark | | 3024 W 50 S | | | | Kokomo | IN | 46902 | |
| Sandoval Paul | | 3020 Garden Pl | | | | Kokomo | IN | 46902-3918 | |
| Sandoval Ralph | | 5499 Santa Teresita Dr | | | | Santa Teresa | NM | 88008 | |
| Sandoval Salvador | | 900 Via Redonda Ct | | | | El Paso | TX | 79912 | |
| Sandoval Zinc Co | | 3649 S Albany | | | | Chicago | IL | 60632 | |
| Sandoz Chemicals Corp | | Reed Plastics | | | | Charlotte | NC | 28275-125 | |
| Sandoz Chemicals Corp | | Reed Plastics | PO Box 751254 | | | Charlotte | NC | 28275-1254 | |
| Sandra A Westbrooks | | 25935 Rolling Hls Rd 311 | | | | Torrance | CA | 90505 | |
| Sandra Baldwin | Allen J Counard | 2320 West Jefferson | | | | Trenton | MI | 48103 | |
| Sandra Baldwin | | 8616 Whitehorn St | | | | Romulus | MI | 48174 | |
| Sandra Browik | | 1256 Muskingum | | | | Waterford | MI | 48327 | |
| Sandra Brown | | PO Box 745 | | | | Jackson | MS | 39205 | |
| Sandra C Johnson | | 11120 Ryan Rd | | | | Medina | NY | 14103 | |
| Sandra D Corbin | | 9503 Alicia Ln | | | | Shreveport | LA | 71118 | |
| Sandra David | | C o PO Box 8111 | | | | Columbia | TN | 38402 | |
| Sandra Drummond | | 12961 Keith Pl | | | | Tustin | CA | 92780 | |
| Sandra E Bistoff | | 37 Meadow Wood Dr | | | | Rochester Hl | MI | 48307 | |
| Sandra Freeman | | 2398 Deer Pass Way | | | | Decatur | GA | 30032 | |
| Sandra Hardesty | | 25259winner Circle | | | | Romoland | CA | 92585 | |
| Sandra Hartka | | 313 Esther Dr | | | | Forest Hill | MD | 21050 | |
| Sandra J Intihar | | 65 Pk Ln Cir | | | | Lockport | NY | 14094 | |
| Sandra J Kufeldt | | 38034 26th St East | | | | Palmdale | CA | 93550 | |
| Sandra K Harrison C o Dallas Cty Cse | | 600 Commerce St 1st Fl | | | | Dallas | TX | 75202 | |
| Sandra Kendrick  Perry Jobe | | 8454 Bellechasse Dr | | | | Davison | MI | 48423 | |
| Sandra L Brindley | | 298 Locust St | | | | Lockport | NY | 14094 | |
| Sandra L Cummings | | 109 Walking Horse Ct | | | | Nashville | TN | 37211 | |
| Sandra L Hobson | | 15306 Atkinson | | | | Gardenia | CA | 90249 | |
| Sandra L Kelly | | Account Of Terrence Kelly | File 88-7425 C-dm | | | Essexville | MI | 36240-5417 | |
| Sandra L Kelly | | Acct Of Terrence Kelly | Case 88-7425 C-dm | | | Essexville | MI | 36240-5417 | |
| Sandra L Kelly Account Of Terrence Kelly | | File 88 7425 C Dm | 1024 Rosemary Ln | | | Essexville | MI | 48732-2015 | |
| Sandra L Kelly Acct Of Terrence Kelly | | Case 88 7425 C Dm | 1024 Rosemary Ln | | | Essexville | MI | 48732-2015 | |
| Sandra Lee Overstreet | | 17 White River Ln | | | | Defiance | MO | 63341 | |
| Sandra Lewis C o Sdu | | PO Box 5400 | | | | Carol Stream | IL | 60197-5400 | |
| Sandra M Baner | | 20 E Milwaukee St Ste 406 | | | | Janesville | WI | 53545 | |
| Sandra M Crutcher | | 2014 House Ln | | | | Wentzville | MO | 63385 | |
| Sandra M Dempsey | | 321 Cannonade Circle | | | | Franklin | TN | 37069 | |
| Sandra M Larson | | 32080 Schoolcraft Ste 104 | | | | Livonia | MI | 48150 | |
| Sandra McKee | | 250 Dundee Cir | | | | St. Louis | MO | 63137 | |
| Sandra S Hamilton | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton P C | 2025 E Beltline SE Ste 600 | | | Grand Rapids | MI | 49546 | |
| Sandra S Hamilton P41980 | | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | | Grand Rapids | MI | 49546 | |
| Sandra Truex | | 33477 Daisy St | | | | Lewes | DE | 19958 | |
| Sandrella William | | 6358 Angel Court | | | | Warren | OH | 44481 | |
| Sandridge Dejuana | | 781 Love Branch Rd | | | | Harvest | AL | 35749-0179 | |
| Sandridge Jeffrey | | 781 Love Branch Rd | | | | Harvest | AL | 35749 | |
| Sands & Sons Pallets | | 5162 Diana Rd | | | | Pulaski | TN | 38478 | |
| Sands and Sons Pallets | | 5162 Diana Rd | | | | Pulaski | TN | 38478 | |
| Sands Brenda | | 419 W Lincoln Rd Apt M6 | | | | Kokomo | IN | 46902 | |
| Sands Jennifer | | 3042 Jewelstone Apt G | | | | Dayton | OH | 45414 | |
| Sandusky Area Safety Council | | PO Box 620 | | | | Sandusky | OH | 44871-0620 | |
| Sandusky Bay Area Goodwill Inc | | 419 W Market St | | | | Sandusky | OH | 44870 | |
| Sandusky Bay Area Goodwill Ind | | 419 W Market St | | | | Sandusky | OH | 44870 | |
| Sandusky Chapter Naacp | | PO Box 926 | | | | Sandusky | OH | 44870 | |
| Sandusky City Schools | | Adult Education | 2130 Hayes Ave | | | Sandusky | OH | 44870 | |
| Sandusky City Schools | | Center For Continuing Ed | 2130 Hayes Ave | | | Sandusky | OH | 44870 | |
| Sandusky City Schools Adult Education | | 2130 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Sandusky City Schools Center For Continuing Ed | | 2130 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Sandusky Club Of Black | | Business & Professional Women | PO Box 1068 | | | Sandusky | OH | 44871-1068 | |
| Sandusky Club of Black Business and Professional Women | | PO Box 1068 | | | | Sandusky | OH | 44871-1068 | |
| Sandusky Cnty Crt 1 | | 847 E Mcpherson Hwy | | | | Clyde | OH | 43410 | |
| Sandusky Cnty Crt Of Com Pleas | | 100 N Pk Ave | | | | Fremont | OH | 43420 | |
| Sandusky County Court Of | | Common Pleas | 100 North Pk Ave | | | Fremont | OH | 43420 | |
| Sandusky County Court Of Common Pleas | | 100 North Pk Ave | | | | Fremont | OH | 43420 | |
| Sandusky County Treasurer | | Courthouse Rm 129 | 100 N Pk Ave | | | Fremont | OH | 43420-2473 | |
| Sandusky Cynthia | | PO Box 94 | | | | Oak Creek | WI | 53154-0094 | |
| Sandusky Electric Inc | Lori Thomas | 1516 Milan Rd | PO Box 2353 | | | Sandusky | OH | 44870-2353 | |
| Sandusky Electric Inc | | 1513 Sycamore Line | PO Box 2353 | | | Sandusky | OH | 44870 | |
| Sandusky Electric Inc | | 1516 Milan Rd | | | | Sandusky | OH | 44870-4116 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sandusky Electric Inc | | 39097 Ctr Ridge Rd | | | | North Ridgeville | OH | 44039 | |
| Sandusky Electric Inc Eft | | 1513 Sycamore Line | | | | Sandusky | OH | 44870 | |
| Sandusky Fence & Guard Rail Co | | 2304 E Perkins Ave | | | | Sandusky | OH | 44870 | |
| Sandusky Fence and Guard Rail Co | | 2304 E Perkins Ave. | | | | Sandusky | OH | 44870 | |
| Sandusky Glass Co Inc | | 121 Jackson St | | | | Sandusky | OH | 44870 | |
| Sandusky High School | | Athletic Dept | 2130 Hayes Ave | | | Sandusky | OH | 44870 | |
| Sandusky High School Athletic Dept | | 2130 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Sandusky Limited Llc | | 12782 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Sandusky Ltd Llc | | 27950 Orchard Lake Rd Ste 101 | | | | Farmington Hills | MI | 48334 | |
| Sandusky Motors Inc | | 2301 Hayes Ave | | | | Sandusky | OH | 44870-5318 | |
| Sandusky Motors Inc | | PO Box 35 | 2055 Cleveland Rd | | | Sandusky | OH | 44871-0035 | |
| Sandusky Municipal Court | | 222 Meigs St | | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Court | | Account Of Jimmy J Eppse | Case 90-cvg-308 | | | Sandusky | OH | 26850-4776 | |
| Sandusky Municipal Court | | Acct Of Anthony K Jones | Case Of 941144 | 222 Meigs St | | Sandusky | OH | 28356-1711 | |
| Sandusky Municipal Court | | Acct Of V E Seavers | 222 Meigs St | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Court | | Acct Of Anthony K Jones | Case Cvf941144 | | | | | 28356-1711 | |
| Sandusky Municipal Court Account Of Jimmy J Eppse | | Case 90 Cvg 308 | 222 Meigs St | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Court Acct Of Anthony K Jones | | Case Of 941144 | 222 Meigs St | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Court Acct Of Anthony K Jones | | Case Cvf941144 | | | | | | | |
| Sandusky Municipal Court Acct Of V E Seavers | | 222 Meigs St | | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Crt | | 222 Meigs St | | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Crt Sm Cl | | 222 Meigs St | | | | Sandusky | OH | 44870 | |
| Sandusky Naacp Youth Council | | 625 Camp St | | | | Sandusky | OH | 44870 | |
| Sandusky Oh Income Tax | | | | | | | | 3420 | |
| Sandusky Ohio Municipal Court | | Acct Of Jessie Pearson Jr | Case Cvil921674 | | | | | 29348-0414 | |
| Sandusky Ohio Municipal Court Acct Of Jessie Pearson Jr | | Case Cvil921674 | | | | | | | |
| Sandusky Packaging Corp | | 2016 George St | | | | Sandusky | OH | 44870 | |
| Sandusky Packaging Corporation | | 2016 George St | | | | Sandusky | OH | 44870 | |
| Sandusky Packaging Corporation | | PO Box 2217 | | | | Sandusky | OH | 44870 | |
| Sandusky Paint Company T | Rob Wilke | 1401 Sycamore Line | Pobox 557 | | | Sandusky | OH | 44871-0557 | |
| Sandusky State Theatre | | 107 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Sandvik Coromant | Sheila | 777 Enterprise Ste 120 | | | | Pontiac | MI | 48341 | |
| Sandvik Coromant Co Eft | | Sandvik Inc | 1702 Nevins Rd | PO Box 428 | | Fair Lawn | NJ | 7410 | |
| Sandvik Hard Materials | | Ave De La Gare | | | | Epinouze | | 26210 | Fra |
| Sandvik Hard Materials | | Sandvik | Ave De La Gare | | | Epinouze | | 26210 | France |
| Sandvik Hard Materials Co Eft | | 1120 South Lapeer Rd Ste 200 | Moved Per Ltr 02 25 03 | | | Oxford | MI | 48371-6102 | |
| Sandvik Inc | Michele Millar | 2066 Franklin Rd | | | | Bloomfield Hill | MI | 48302 | |
| Sandvik Inc | | Sandvik Coromant | 2300 Global Way | | | Hebron | KY | 41018 | |
| Sandvik Inc | | Sandvik Coromant | 777 Enterprize Dr Ste 120 | | | Pontiac | MI | 48341 | |
| Sandvik Inc | | Sandvik Hard Materials Co | 1120 S Lapeer Rd | | | Oxford | MI | 48371 | |
| Sandvik Inc | | Sandvik Materials Technology S | 2235 Dewey Ave | | | Benton Harbor | MI | 49022 | |
| Sandvik Inc | | 1702 Nevins Rd | | | | Fair Lawn | NJ | 07410-280 | |
| Sandvik Inc | | Sandvik & Coromant | 1702 Nevins Rd | | | Fair Lawn | NJ | 74102803 | |
| Sandvik Inc | | Sandvik Coromant | 7550 Lucerne Dr Ste 205 | | | Middleburg Heights | OH | 44130 | |
| Sandvik Inc | | 1220 | | | | Scranton | PA | 18503 | |
| Sandvik Inc | | PO Box 360968m | | | | Pittsburgh | PA | 15251-6968 | |
| Sandvik Inc | | Sandvik Hard Materials Co | PO Box 360436m | | | Pittsburgh | PA | 15251-643 | |
| Sandvik Osprey Ltd | | Milland Rd Industrial Estate | | | | Neath West Glamorgan | | SA11 1Nz | United Kingdom |
| Sandvik Osprey Ltd | | Red Jacket Works Millands Rd | Neath port Talbot Sa11 1nj | | | | | | United Kingdom |
| Sandvik Osprey Ltd | | Red Jacket Works Millands Rd | Neath port Talbot Sa11 1nj | | | England | | | United Kingdom |
| Sandvik Steel | | PO Box 360968 M | | | | Pittsburgh | PA | 15251-6968 | |
| Sandwich Community School | | 365 Quaker Meeting House Rd | | | | E Sandwich | MA | 2537 | |
| Sandy Anthony | | 1810 Vienna Rd | | | | Niles | OH | 44446 | |
| Sandy Freshour | | 3027 W 69th Pl | | | | Tulsa | OK | 74132 | |
| Sandy James | | 648 Morningside Dr | | | | Grand Blanc | MI | 48439 | |
| Sandy John | | 20436 Capitol Hill Dr | | | | Tanner | AL | 35671 | |
| Sandy Joseph | | 5836 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Sandy Messer & Associates | | 855 N Resler Ste C | | | | El Paso | TX | 79912 | |
| Sandy Messer and Associates | | 855 N Resler Ste C | | | | El Paso | TX | 79912 | |
| Sandy Pam | | 5836 Sodom Hutchings | | | | Farmdale | OH | 44417 | |
| Sandy Patty | | 20436 Capitol Hill Dr | | | | Tanner | AL | 35671 | |
| Sandy Pines Wilderness Trails Inc | | 2745 136th Ave | | | | Hopkins | MI | 49328 | |
| Sandy Pollock | | PO Box 223 | | | | Lillian | AL | 36540 | |
| Sandy Reyna tarrant Cnty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Sandy William | | 7527 Edgewood Ln | | | | Seven Hills | OH | 44131 | |
| Sandys and Associnc | | 5461 Southwyck Blvd | Ste2b | | | Toledo | OH | 43614 | |
| Sandys Auto & Truck Service I | | Sandys Towing | 139 Auto Club Dr | | | Dayton | OH | 45402 | |
| Sandys Tire Sales Inc | | 2600 04 Mahoning Ave | | | | Warren | OH | 44483 | |
| Sandys Tire Sales Inc | | 2600 2604 Mahoning Ave | | | | Northwest Warren | OH | 44483 | |
| Sandys Towing & Recovery | | 139 Auto Club Dr | | | | Dayton | OH | 45402 | |
| Sandys Towing and Recovery | | 139 Auto Club Dr | | | | Dayton | OH | 45402 | |
| Sanfilipo Catherine | | 1817 S Mile Rd | | | | Racine | WI | 53402-1639 | |
| Sanfilippo Charles | | 113 Macarthur Dr | | | | Williamsville | NY | 14221-3761 | |
| Sanford & Harper Law Ofc | | PO Box 1507 | | | | Jackson | MS | 39215 | |
| Sanford Brown College | | PO Box 260021 | | | | St Louis | MI | 63126 | |
| Sanford Crusita C | | 2729 Erna Dr | | | | Saginaw | MI | 48603-3289 | |
| Sanford Frederick G | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sanford Frederick G | c/o Bos & Glazier | 1666 Burlingame Ave Sw | | | Wyoming | MI | 49509 | |
| Sanford Gerry | | 2605 Littlejohn | | | | Decatur | AL | 35603 | |
| Sanford Harold L | | 5520 Marlette Rd | | | | Marlette | MI | 48453-8905 | |
| Sanford Kathleen | | 7073 Desmond | | | | Waterford | MI | 48329-2059 | |
| Sanford Malia | | 79 East Morris | | | | Buffalo | NY | 14214 | |
| Sanford Noreen C | | 9449 Fuller Rd 583 | | | | Nunda | NY | 14517-9624 | |
| Sanford Rose | | 7069 Old English Rd | | | | Lockport | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sanford Rose Associates | | 5310 Harvest Hill Rd 296 | | | | Dallas | TX | 75230-5805 | |
| Sanford Scott | | 5403 Morrish Rd | | | | Swartz Creek | MI | 48473-7625 | |
| Sanford Stephen | | 3104 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Sanford Timothy | | 1814 Dodge | | | | Warren | OH | 44485 | |
| Sanford Timothy L | | 1120 W 39th St | | | | Anderson | IN | 46013-4032 | |
| Sanford Valerie R | | 3040 Ketzler Dr | | | | Flint | MI | 48507-1222 | |
| Sanfords Plumbing Inc | | PO Box 836 | | | | Laurel | MS | 39441-0836 | |
| Sanfteben Henry | | 12224 Castle Ct | | | | Carmel | IN | 46032 | |
| Sang Hae Ye Law Office | | 988 2 Juan Dong | Nam-gu | | | Incheon | | 402-200 | Korea Republic Of |
| Sang Zhong | | 1549 Qual Run Dr | | | | Kokomo | IN | 46902 | |
| Sangamon State University | | Bursars Office | | | | Springfield | IL | 62794-9243 | |
| Sanger Jeffery | | 54 Mark Ct | | | | Germantown | OH | 45327 | |
| Sanger Stanley Cooper Jack | | 20501 Ventura Bl No 215 | | | | Woodland Hills | CA | 91364 | |
| Sanger Stanley Cooper Jack Sanger Vanessa Dba Anchor Asso | | 15233 Ventura Blvd Ste 700 | | | | Sherman Oaks | CA | 91403 | |
| Sangin Martina | | 2222 Sherman Ave | Apt F-3 | | | Evanston | IL | 60201 | |
| Sangregorio Jeffrey | | 459 Obermyer Rd | | | | Brookfield | OH | 44403 | |
| Sangster Debra F | | PO Box 14922 | | | | Saginaw | MI | 48601-0922 | |
| Sangster Ii Michael | | 3412 Swede Ave | | | | Midland | MI | 48642 | |
| Sangster Jerome | | 815 Ridgeland | | | | Saginaw | MI | 48604-2130 | |
| Sangster Tamera | | 4415 Hiland St | | | | Saginaw | MI | 48601 | |
| Sangster Terry | | 2221 Fruen St | | | | Saginaw | MI | 48601-4108 | |
| Sangster Tony | | 2895 Waterford | | | | Saginaw | MI | 48603 | |
| Sanguinetti Alex | | 4895 Haydens Walk Dr | | | | Alpharetta | GA | 30022-7179 | |
| Sangwan Karma | | 2 Ironwood Court | | | | E Amherst | NY | 14051 | |
| Sani Vac Service Inc | | 23808 Dequindre Dr | | | | Warren | MI | 48091-1823 | |
| Sani Vac Service Inc | | 5750 Enterprise Ct | | | | Warren | MI | 48092 | |
| Sanilac Cnty Clerk Ofc | | 60 W Sanilac Crths Rm 203 | | | | Sandusky | MI | 48471 | |
| Sanilac County Clerk Office | | 60 West Sanilac Courthouse | Room 203 | | | Sandusky | MI | 48471 | |
| Sanilac Cty Friend Of The Ct | | For Acct Of Jerry Wilson | Case 7158 | PO Box 187 | | Sandusky | MI | 38544-9530 | |
| Sanilac Cty Friend Of The Ct For Acct Of Jerry Wilson | | Case 7158 | PO Box 187 | | | Sandusky | MI | 48471 | |
| Saniswep Inc | | O 3450 Lake Mich Dr Nw | | | | Grand Rapids | MI | 49504-5867 | |
| Sanitary Products  Eft | | PO Box 1059 | | | | Mansfield | OH | 44901 | |
| Sanitary Products Corp | | 441 N Main St | | | | Mansfield | OH | 44902-7320 | |
| Sanitary Wiping Cloth Co | | Erie Cotton Products | 749 E 18th St | | | Erie | PA | 16503-2146 | |
| Sanitary Wiping Cloth Co Inc | | Dba Erie Cotton Products | 749 E 18th St | | | Erie | PA | 16503 | |
| Sanitary Wiping Cloth Co Inc Dba Erie Cotton Products | | 749 E 18th St | | | | Erie | PA | 16503 | |
| Sanker Bruce | | 846 W Harper Rd | | | | Portland | TN | 37148 | |
| Sanko Electronics Of America Inc | Accounts Payable | 20700 Denker Ave Ste A | | | | Torrance | CA | 90501 | |
| Sankyo America | Greg Martin | 10655 State Rte 47 | | | | Sidney | OH | 45365 | |
| Sankyo America Inc | Greg Martin | 10655 St. Rt. 47 | | | | Sidney | OH | 45365-4338 | |
| Sankyo America Inc | Robert Burtch | 10655 State Rt 47 | PO Box 4338 | | | Sidney | OH | 45365-43 | |
| Sankyo America Inc Eft | | Remove Eft 9 14 98 | 10655 St Rt 47 | | | Sidney | OH | 45365-4338 | |
| Sankyo America Inc Eft | | PO Box 4338 | | | | Sidney | OH | 45365-4338 | |
| Sankyo Manufacturing Inc | | Sankyo America Inc | | | | Sidney | OH | | |
| Sankyo Robotics | | 275 Northridge Dr | Add Chg 06 25 03 Vc | | | Shelbyville | IN | 46176 | |
| Sankyo Seiki America Inc | | Sankyo Robotics | 1001-d Broken Sound Pkwy Nw | | | Boca Raton | FL | 33487 | |
| Sankyo Seiki America Inc | | 275 Northridge Dr | | | | Shelbyville | IN | 46176 | |
| Sanlo Rodney | | 28386 Rainbow Circle | | | | Beloit | OH | 44609 | |
| Sanluis Rassini International Inc | Wallace A Showman Esq | Ajamie Llp | 1350 Ave Of The Americas 29th Fl | | | New York | NY | 10019 | |
| Sanluis Rassini Intl Inc Eft | | Frmly Rassini International In | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| Sanmina Corporation | | 2700 N First St Bldg 1 | | | | San Jose | CA | 95134 | |
| Sanmina Lp | | 900 Klein Rd | | | | Plano | TX | 75074-3712 | |
| Sanmina Sci | Accounts Payable | PO Box 1900 | | | | Guntersville | AL | 35976 | |
| Sanmina Sci | Todd Allison | Accts Payable | PO Box 1900 | 1805 D Gunter Ave | | Guntersville | AL | 35976 | |
| Sanmina Sci Corporation | Walt Moeller | 10550 Lawson River Ave | | | | Fountain Valley | CA | 92708 | |
| Sanmina Sci Sys De Mexico | | Sa De Cvcarr Gradalajara | -chapala Km 155no 29 | Tlajomulco De Zuniga | | Jalisco | | C.P. 45640 | Mexico |
| Sano Brooke | | 6512 Dutch Rd | | | | Goodrich | MI | 48438 | |
| Sano Robert J | | 1050 Berkshire Rd | | | | Dayton | OH | 45419-3739 | |
| Sanoyca Andre | | 1348 Stockbridge Dr | | | | San Jose | CA | 95130 | |
| Sanpaolo Imi Asset Management Luxembourg Sa | M Ciro Beffi | 38606 Rue Goethe | | | | Luxembourg | | 1637 | Luxembourg |
| Sanqunetti Donald A | | 302 West 6th St | | | | Alexandria | IN | 46001 | |
| Sanqunetti Donald R | | 302 W 6th St | | | | Alexandria | IN | 46001-2320 | |
| Sansho Giken Co Ltd | Accounts Payable | 1586 Kamikoizumi | | | | Namerikawa Shi | | 9368501 | Japan |
| Sansho Giken Co Ltd | | 1586 Kamikoizumi | | | | Toyama | | 0936-8501 | Japan |
| Sansho Giken Co Ltd | | Sansho Giken Kk | 1586 Kamikoizumi | | | Namerikawa Toyama | | 0936 -0053 | Japan |
| Sansho Giken Co Ltd | | Sansho Giken Kk | 1586 Kamikoizumi | | | Namerikawa Toyama | | 936 0053 | Japan |
| Sansho Giken Co Ltd Eft | | 1586 Kamikoizumi | Namerikawa Shi Toyama 936 | | | | | | Japan |
| Sansho Giken Co Ltd Eft | | 1586 Kamikoizumi | Namerikawa Shi Toyama 936 | | | | | | Japan |
| Sansirbhan Vachira | | 1015 S Morrish Rd | | | | Flint | MI | 48532 | |
| Sansone Michael J | | 2420 W 30th St | | | | Anderson | IN | 46016-4742 | |
| Sansote Kristy | | 8204 Kensington Blvd | | | | Davison | MI | 48423 | |
| Sant David | | 7 Little Doe Run | | | | Fairport | NY | 14450 | |
| Santa Ana College | | Comm Serv ste S 204 | 1530 West 17th St | | | Santa Ana | CA | 92706 | |
| Santa Ana Equip Rentals Inc | | Knippers Rental Ctr Dba | 2720 S Orange Ave | | | Santa Ana | CA | 92707 | |
| Santa Barbara Business Park | | C o Rossi Enterprises | 412 A Higuera | | | N Luis Obispo | CA | 93401 | |
| Santa Barbara Business Park C O Rossi Enterprises | | 412 A Higuera | | | | San Luis Obispo | CA | 93401 | |
| Santa Barbara Cnty Dist Atty | | Acct Of Gary K Wibracht | Case 51-42-27 | PO Box 697 | | Santa Barbara | CA | 50058-3955 | |
| Santa Barbara Cnty Dist Atty Acct Of Gary K Wibracht | | Case 51 42 27 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| Santa Barbara Community | | College District | Accounts Receivable | 721 Cliff Dr | | Santa Barbara | CA | 93109-2394 | |
| Santa Barbara Community College District | | Accounts Receivable | 721 Cliff Dr | | | Santa Barbara | CA | 93109-2394 | |
| Santa Barbara Da Fam Sup Div | | Acct Of Douglas Schafer | Case 172709 | PO Box 697 | | Santa Barbara | CA | 38644-5145 | |
| Santa Barbara Da Fam Sup Div Acct Of Douglas Schafer | | Case 172709 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| Santa Barbara Engineering | | 14525 N 79th St | | | | Scottsdale | AZ | 85260 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Santa Barbara Engineering Inc | | 14525 N 79th St | | | | Scottsdale | AZ | 85260-692 | |
| Santa Barbara Research Center | | Lock Box 7596 | | | | Los Angeles | CA | 90074-7596 | |
| Santa Clara County Collector | | County Government Ctr E Wing | 70 W Hedding St | | | San Jose | CA | 95110 | |
| Santa Clara County Dcss | | PO Box 7622 | | | | San Frncisco | CA | 94120 | |
| Santa Clara Fam Sup Trustee | | 2645 Zanker Rd | | | | San Jose | CA | 95134 | |
| Santa Clara Plactics Eft | | 400 Benjamin Ln | | | | Boise | ID | 83704 | |
| Santa Clara Plactics Eft | | Div Of Preco Inc | 400 Benjamin Ln | | | Boise | ID | 83704 | |
| Santa Fe Community College | | Controllers Office | 3000 N W 83rd St | | | Gainesville | FL | 32606 | |
| Santa Fe Community College Controllers Office | | 3000 N W 83rd St | | | | Gainesville | FL | 32606 | |
| Santa Fe Ind Plastics & Fitt | | 11908 Hamden Pl | | | | Santa Fe Springs | CA | 90670 | |
| Santa Fe Logistics Llc | | 1880 S Hwy 14 | | | | Greer | SC | 29652 | |
| Santa Fe Logistics Llc | | PO Box 2327 | | | | Greer | SC | 29652 | |
| Santa Fe Restaurant | | 20900 South 4200 Rd | | | | Claremore | OK | 74017 | |
| Santa Fe Textiles Inc | Mike Ross | 2851 Alton Pkwy | | | | Irvine | CA | 92606 | |
| Santa Monica Group Inc | | 3223 Santa Monica Blvd | | | | Santa Monica | CA | 90404 | |
| Santa Monica Group Inc | | Add Chg 7 97 | 3223 Santa Monica Blvd | | | Santa Monica | CA | 90404 | |
| Santa Rosa Diesel Inc | Mr Francis Conrardy | 3649 Standish Ave | | | | Santa Rosa | CA | 95407 | |
| Santagata Curtis | | 3650 Kibler Toot Rd | | | | Warren | OH | 44481 | |
| Santagata Sheila | | 8 Inner Dr | | | | Vienna | OH | 44473 | |
| Santamarina Y Steta | | Campos Eliseos No 345 | Col Chaputepec Polanco | | | 11560 Df | | | Mexico |
| Santamarina Y Steta Campos Eliseos No 345 | | Col Chaputitepec Polanco | | | | 11560 Mexico Df | | | |
| Santana Felix H | | 1212 Stone Ridge Dr | | | | El Paso | TX | 79912 | |
| Santana Graciela | | 11707 Clearglen | | | | Whittier | CA | 90604 | |
| Santana Jr Gerardo | | 728 S Aprilia Ave | | | | Compton | CA | 90220 | |
| Santana Maria | | 187 Niagara St | | | | Lockport | NY | 14094 | |
| Santana Roldan Maria De | | Lourdes | 45243 Sycamore Court Apt 375 | | | Utica | TN | 48317 | |
| Santana Roldan Maria De Lourdes | | 45243 Sycamore Court Apt 375 | | | | Utica | TN | 48317 | |
| Santana Transport | | 6032 Shull St | | | | Bell Gardens | CA | 90202 | |
| Santana Transport Inc | | PO Box 7368 | | | | Dearborn | MI | 48121 | |
| Santana Transport whse | | Fulfillment | 6032 Shull St | | | Bell Gardens | CA | 90202-2698 | |
| Santana Transport whse  Fulfillment | | PO Box 2698 | | | | Bell Gardens | CA | 90202-2698 | |
| Santana Yolanda | | 341 Heberle Rd | | | | Rochester | NY | 14609-1803 | |
| Santangelo John A | | 2122 Robbins Ave Apt 334 | | | | Niles | OH | 44446-3970 | |
| Santangelo Katherine M | | 542 Mcdonald Ave | | | | Mc Donald | OH | 44437-1540 | |
| Santangelo Steven | | 881 Willow St | | | | Lockport | NY | 14094 | |
| Santangini Gregg | | 14780 Beacon Pk Dr | | | | Carmel | IN | 46032 | |
| Santarelli Carlo | | 1642 B Turnberry Dr | | | | Pickerington | OH | 43147 | |
| Santee Danny | | 621 Lake St | | | | Addison | MI | 49220 | |
| Santell Benedict | | 251 W Marley Rd | | | | Jamestown | PA | 16134 | |
| Santerre Jan | | 6369 Angeles | | | | Dublin | OH | 43016 | |
| Santerre Richard E | | 13548 East Rd | | | | Montrose | MI | 48457-9338 | |
| Santex International Truck Inc | | 1380 Ackerman Rd | | | | San Antonio | TX | 78219-3598 | |
| Santiago Debra L | | 2925 S Rita Way | | | | Santa Ana | CA | 92704 | |
| Santiago Jaime | | 134 Northlane Dr | | | | Rochester | NY | 14621 | |
| Santiago Jose | | 15 Melville Rd | | | | Edison | NJ | 08817-4633 | |
| Santiago Jr Angelo | | 110 Greystone Ln Apt 16 | | | | Rochester | NY | 14618-4908 | |
| Santiago Luis R | | 70 Gurley Rd | | | | Edison | NJ | 08817-4530 | |
| Santiago Maribel | | 24 Phillips Rd Fl 101a2 | | | | Somerset | NJ | 88732032 | |
| Santiago Nancy | | 600 Gaulway | | | | Kissimmee | FL | 34759 | |
| Santiago Nieves Clara | | 36 W Chalmers | | | | Youngstown | OH | 44507 | |
| Santiago Noel | | 26 Douglas Ave | | | | Somerset | NJ | 8873 | |
| Santiago Perseveranda R | | 2076b Maple Ave | | | | Costa Mesa | CA | 92627 | |
| Santiago Petter | | 273 New River Rd | | | | Tifton | GA | 31794 | |
| Santiago Steven | | 408 Jackson Dr | | | | Campbell | OH | 44405 | |
| Santiago Wanda I | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Santiago Wanda I | | 1748 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Santillan Sophia | | Box 99318 | | | | Durham | NC | 27708 | |
| Santini Anthony | | 6612 Edgewood Dr | | | | Lockport | NY | 14094 | |
| Santini Joseph | | 6918 Creekview Dr | | | | Lockport | NY | 14094 | |
| Santino James | | 10741 Canada Way | | | | Birch Run | MI | 48415 | |
| Santo Duane | | 333 Belmont Ave | | | | Buffalo | NY | 14223-1549 | |
| Santo Perri | | 35457 Elmira | | | | Livonia | MI | 48150 | |
| Santor William | | 1176 Elk Run | | | | Howell | MI | 48843-7027 | |
| Santor William Jr | | 1176 Elk Run | | | | Howell | MI | 48843-7027 | |
| Santoro Chris | | 5847 Chenoweth Rd | | | | Waynesville | OH | 45068 | |
| Santos Carol | | 1350 102nd St | | | | Niagara Falls | NY | 14304 | |
| Santos Elena | | 70 Forest Ridge Dr | | | | Columbus | OH | 43235 | |
| Santos Erone | | PO Box 2783 | | | | Fullerton | CA | 92837-2783 | |
| Santos Joe | | 25 N 820 W | | | | Kokomo | IN | 46901 | |
| Santos Joseph | | 7198 Wythe Dr | | | | Noblesville | IN | 46060 | |
| Santos Jr Oscar | | 583 W23825 Artesian Ave | | | | Big Bend | WI | 53103 | |
| Santos Julian | | 60 Reed Dr | | | | Bedford | NH | 3110 | |
| Santos Nadine | | 8093 David Way | | | | Riverside | CA | 92509 | |
| Santos Pedro | | 4646 Morning Side Dr | | | | Bay City | MI | 48706 | |
| Santos Sebastian | | 589 Locust St | | | | Lockport | NY | 14094 | |
| Santos William | | 6510 Amy Ln | | | | Lockport | NY | 14094 | |
| Santoso Hartono | | 517 Beechwood Way | | | | Lake Orion | MI | 48362 | |
| Santoso Moeljadi | | PO Box 254 | | | | Sterling Hgts | MI | 48311 | |
| Santostefano Frank | | 3011 Matthew Dr | Apt C | | | Kokomo | IN | 46902 | |
| Santovac Fluids Inc | | 8 Governor Dr | | | | St Charles | MO | 63301 | |
| Santoya Robert | | 2973 Berthiaume Dr | | | | Bay City | MI | 48706 | |
| Santoya Yolanda | | 962 Genessee Rd | | | | Sanford | MI | 48657 | |
| Santucci Anthony | | 5533 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Sanwal Technologies Inc | | PO Box 8000 Dept 084 | | | | Buffalo | NY | 14267 | |
| Sanyo Denki America | | 468 Amapola Ave | | | | Torrance | CA | 90501 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 416 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sanyo Denki America Inc | | 468 Amapola Ave | | | | Torrance | CA | 90501 | |
| Sanyo Electronic Device Usa | | Frmly Sanyo Video Components | 2055 Sanyo Ave | Add Chg 08 05 05 Lc | | San Diego | CA | 92154-6229 | |
| Sanyo Electronic Device Usa | | Frmly Sanyo Video Components | 2055 Sanyo Ave | Add Chg 080505 Lc | | San Diego | CA | 92154-6229 | |
| Sanyo Electronic Device Usa | | 2055 Sanyo Ave | | | | San Diego | CA | 92154 | |
| Sanyo Electronic Device Usa Corporation | | PO Box 310010816 | | | | Pasadena | CA | 91110-0816 | |
| Sanyo Energy Corp | | 900 N Arlington Hts Rd Ste 150 | | | | Itasca | IL | 60143 | |
| Sanyo Energy Usa Corp | | Addr 6 98 6196616620 | 2055 Sanyo Ave | | | San Diego | CA | 92173 | |
| Sanyo Energy Usa Corp Eft | | PO Box 644070 | | | | Pittsburgh | PA | 15264-4070 | |
| Sanyo North American Corp | | C O Colliers Houston & Co | 200 Cottontail Ln | | | Somerset | NJ | 8873 | |
| Sanyo North American Corp C O Colliers Houston and Co | | 200 Cottontail Ln | | | | Somerset | NJ | 8873 | |
| Sanyo Semiconductor Corp | | PO Box 74061 | | | | Chicago | IL | 60690 | |
| Sanyo Semiconductor Corp | | Pob 74061 | | | | Chicago | IL | 60690 | |
| Sanyo Semiconductor Corp Eft | | 900 N Arlington Heights Rd | Ste 360 | | | Itasca | IL | 60143 | |
| Sanyo Semiconductor Corp Eft | | PO Box 74061 | | | | Chicago | IL | 60690 | |
| Sanyo Semiconductor Corporation | Katsuhito Takei Treasurer | 2 Park 80 Plz W No 4C | | | | Saddle Brook | NJ | 07663-5817 | |
| Sanyo Semiconductor Corporation | Katsuhito Takei Treasurer | 80 Commerce Dr | | | | Allendale | NJ | 7401 | |
| Sanyo Video Components | Yukiko Yano | 3403 Satellite Blvd | Ste 114 | | | Duluth | GA | 30096 | |
| Sanyo Video Components Usa Cor | | 308 Dillard St | | | | Forrest City | AR | 72335 | |
| Sanyu Electric Inc | | 1900 Camden Ave Ste 206 | | | | San Jose | CA | 95124 | |
| Sap America Inc | | 3999 W Chester Pike | | | | Newtown Square | PA | 19073-2305 | |
| Sap America Inc | | 3999 West Chester Pike | | | | Newtown Square | PA | 19073 | |
| Sap America Inc | | 3999 West Chester Pike | Rmt Add Chg 7 25 00 Kl | | | Newtown Square | PA | 19073 | |
| Sap America Inc | | PO Box 7780 4024 | | | | Philadelphia | PA | 19182-4024 | |
| Sapa Profiler Ab | | Se 574 81 Vetlanda | | | | | | | Sweden |
| Sapak John | | 1825 Houlihan Rd | | | | Saginaw | MI | 48601-9758 | |
| Sapaugh Larry & Beverly | | C O Eagle Bank & Trust Co | PO Box 557 | | | Arnold | MO | 63010 | |
| Sapaugh Larry and Beverly C O Eagle Bank and Trust Co | | PO Box 557 | | | | Arnold | MO | 63010 | |
| Saperston and Day Pc | | 3 Fountain Plaza Ste 1100 | | | | Buffalo | NY | 14203-1486 | |
| Saph David | | 8911 Highland | | | | Freeland | MI | 48623 | |
| Sapiano Alexander J | | 5320 Hawkes Bluff Ave | | | | Davie | FL | 33331 | |
| Sapien Lily | | 2406 Aurelia Court | | | | Saginaw | MI | 48603 | |
| Sapient Corp | | 200 W Adams St Ste 2700 | | | | Chicago | IL | 60606-5208 | |
| Sapient Corp | | 25 1st St | | | | Cambridge | MA | 2141 | |
| Sapient Corporation  Eft | | PO Box 4886 | | | | Boston | MA | 2212 | |
| Sapient Corporation Eft | | 1 Memorial Dr | | | | Cambridge | MA | 2142 | |
| Sapienza Lynda | | 302 Carol Ln | | | | Union | OH | 45322 | |
| Sapletal Greg | | 12618 Graham Rd | | | | Plainwell | MI | 49080 | |
| Sapletal Gregory | | 9612 Shawnee Branch Dr | | | | Plainwell | MI | 49080 | |
| Sapling Co The | | 1633 Republic Rd | | | | Huntingdon Valley | PA | 19006 | |
| Sapling Company Inc The | | 1633 Republic Rd | | | | Huntingdon Valley | PA | 19006 | |
| Sapp Alan | | 2923 County Rd 1117 | | | | Vinemont | AL | 35179 | |
| Sapp Arlene | | 2598 Lydia Dr | | | | Warren | OH | 44481 | |
| Sapp Forrest | | 3339 County Rd 327 | | | | Moulton | AL | 35650 | |
| Sapp Kathy | | 633 Nebraska Ave | | | | Niles | OH | 44446 | |
| Sapp S | | 29215 Franklin Hill Rd No 204 | | | | Southfield | MI | 48034 | |
| Sapp Thomas | | 403 Lionel Rd | | | | Pearl | MS | 39208 | |
| Sappington Robert | | 232 Cumberland Dr | | | | Seven Fields | PA | 16046 | |
| Sapurstein & Bloch | | 9700 S Dixie Hwy 1000 | | | | Miami | FL | 33156 | |
| Sar Rex | | 2754 Bethlehem Circle | | | | Broomfield | CO | 80020 | |
| Sara Lee Corp | | 3 First National Plaza | | | | Chicago | IL | 60602-4260 | |
| Sara Saleem | | 923 Ecstham Ct32 | | | | Crofton | MD | 21114 | |
| Sara Webb | | 675 Provincetown Rd | | | | Auburn Hills | MI | 36584-7051 | |
| Sara Webb | | 675 Provincetown Rd | | | | Auburn Hills | MI | 48326 | |
| Saraceno Holding Trust | | C O Kurt Saracen Associates | 57 Wells Ave | | | Newton Centre | MA | 2159 | |
| Saraceno Holding Trust C O Kurt Saracen Associates | | 57 Wells Ave | | | | Newton Centre | MA | 2159 | |
| Sarad Marketing Inc | | 165 Williams Ave | | | | Brooklyn | NY | 11207 | |
| Saraf Bijoy | | 465 Kirts Blvd | | | | Troy | MI | 48084 | |
| Saraf Thomas | | 8150 West Ave | Apt 49 | | | Gasport | NY | 14067 | |
| Sarah A Burkett | | 22251 Palmer St | | | | Robertsdale | AL | 36567 | |
| Sarah Brown Clark Clerk | | Yngstwn Mun Ct PO Box 6047 | | | | Youngstown | OH | 44503 | |
| Sarah L Reed | | 109 W Lovett St | PO Box 724 | | | Charlotte | MI | 48813 | |
| Sarah L Reed | | 109 W Lovett St PO Box 724 | | | | Charlotte | MI | 48813 | |
| Sarah W Colegrove | | 1380 E Jefferson Ave | | | | Detroit | MI | 48207 | |
| Sarah Young | | 13 Prince George Dr | | | | Hampton | VA | 23669-3601 | |
| Saranac Tank Inc | | 100 West Main St | | | | Saranac | MI | 48881-0026 | |
| Saranac Tank Inc | | Job Shop | 100 Main St | | | Saranac | MI | 48881 | |
| Sarantino Angela | | 5062 Pkman Rd Nw | | | | Warren | OH | 44481 | |
| Sarantis William | | 371 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| Sarasin Thomas | | 419 Montana Ave | | | | So Milwaukee | WI | 53172-2848 | |
| Sarasota County Tax Collector | | 101 S Washington Blvd | | | | Sarasota | FL | 34236-6993 | |
| Sarasota County Tax Collector | | 101 Washington Blvd S | | | | Sarasota | FL | 34236 | |
| Saratoga Community Hospital | | PO Box 64543 | | | | Detroit | MI | 48264 | |
| Saratoga County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Saratoga City Supp Coll Unit | | PO Box 15341 | | | | Albany | NY | 12212 | |
| Sarber Donna | | 12450 S 950 E | | | | Galveston | IN | 46932 | |
| Sarchet Daniel | | 912 Minnesota | | | | Riverside | OH | 45404 | |
| Sarcol Inc | | 3050 W Taylor St | | | | Chicago | IL | 60612-3919 | |
| Sarentos On The Beach | | 2439 S Kihei Rd Ste 206a | | | | Kihei | HI | 96753-6279 | |
| Sargent Appliance Sales & Service | | PO Box 182 | | | | Warren | MI | 48090 | |
| Sargent Bryan R | | 12351 S 4240 Rd | | | | Chelsea | OK | 74016 | |
| Sargent Bryan R | | 12351 S 4240 Rd | Unit A | | | Chelsea | OK | 74016 | |
| Sargent Chiropractic Clinic | | 1341 N Johnson St | | | | Bay City | MI | 48708 | |
| Sargent Christa | | 26 Scott Ct | | | | Germantown | OH | 45327-1622 | |
| Sargent Constance | | 202 S Talley Ave | | | | Muncie | IN | 47303 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sargent Dean W | | 3209 E 6th St | | | | Anderson | IN | 46012-3827 | |
| Sargent Docks & Terminal Inc | | 2840 Bay Rd | | | | Saginaw | MI | 48603 | |
| Sargent Docks & Terminal Inc | | 2840 Bay Rd | | | | Saginaw | MI | 48604 | |
| Sargent International Inc | | 293 Orleans Rd | | | | North Chatham | MA | 02650-1161 | |
| Sargent Jeanie R | | 2 Priscilla Ln | | | | Lockport | NY | 14094-3313 | |
| Sargent Jennifer | | 340 Blackstone Dr | | | | Anderson | OH | 45459 | |
| Sargent Michael | | 10581 W Shelby Rd | | | | Middleport | NY | 14105 | |
| Sargent Michael E | | 1821 S Rifle River Dr | | | | West Branch | MI | 48661-9264 | |
| Sargent Pamela | | 2303 Cranes Cv | | | | Burton | MI | 48519-1368 | |
| Sargent Robert L | | 986 Lebanon Rd | | | | Clarksville | OH | 45113-8228 | |
| Sargent Ronald W | | 210 S Coventry Dr | | | | Anderson | IN | 46012-3217 | |
| Sargent Trucking Inc | | 64 Main St | | | | Mars Hill | ME | 4758 | |
| Sargent Trucking Inc | | PO Box 600 | | | | Mars Hill | ME | 4758 | |
| Sargeson Randy | | 3367 Grande Ctst | | | | Bay City | MI | 48706 | |
| Sargeson Tom | | 3367 Grande Ct | | | | Bay City | MI | 48706 | |
| Sarhan Donna J | | 1302 Ida St | | | | Flint | MI | 48503-3526 | |
| Sari Express Forward | | 9501 Nw 80th Ave | | | | Hialeah Gardens | FL | 33016-2311 | |
| Sari William E | | 14956 Arden St | | | | Livonia | MI | 48154-3506 | |
| Sariti Susan | | 2455 Sierra Highland Dr | | | | Reno | NV | 89523 | |
| Sariti Susan G | | 2455 Sierra Highlands Dr | | | | Reno | NV | 89523-2620 | |
| Sark Michael | | 2102 W 3rd Ave | | | | Flint | MI | 48504 | |
| Sarkady Marc David  Eft Four Seasons Place | | 220 Boylston St Unit 1418 | | | | Boston | MA | 2116 | |
| Sarkany Terri G | | 115 Morningside Rd | | | | Niles | OH | 44446-2111 | |
| Sarkar Debabrata | | 275 W Sunnyview Dr | Apt 202 | | | Oak Creek | WI | 53154 | |
| Sarkar Pritish | | 2929 Porlas Pl | | | | Saginaw | MI | 48603-3304 | |
| Sarkar Sandip | | PO Box 8024 Mc481ind037 | | | | Plymouth | MI | 48170 | |
| Sarkar Sandip Eft | | 4174 Ramsgate Court | | | | Grand Blanc | MI | 48439 | |
| Sarkar Sandip Eft | | 4174 Ramsgate Court | | | | Grand Blanc | MI | 48439 | |
| Sarley John | | 933 Tracy Pl | | | | Mason | OH | 45040 | |
| Sarma D H R | | 4707 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Sarmiento Bella T | | 802 S Marcos Pl | | | | Anaheim | CA | 92806 | |
| Sarmiento Emil S | | 8002 S Marcos Pl | | | | Anaheim | CA | 92806 | |
| Sarnacki Michael | | Dba New City Photographic | 802 W 4th St | Chg Per W9 07 05 05 Cp | | Royal Oak | MI | 48067 | |
| Sarnacki Michael Dba New City Photographic | | 802 W 4th St | | | | Royal Oak | MI | 48067 | |
| Sarnacki Rachel | | 833 Twelve Oaks Dr | | | | Mt Washington | KY | 40047 | |
| Sarnamotive Blue Water Inc | Accounts Payable | | | | | Lexington | MI | 48450 | |
| Sarnamotive Blue Water Inc | | 1515 Busha Hwy | | | | Marysville | MI | 48040-1754 | |
| Sarnamotive Blue Water Inc Eft | | 1515 Busha Hwy | | | | Marysville | MI | 48040-1754 | |
| Sarnamotive Blue Water Inc Eft | | Fmly Blue Water Plastics Inc | 1515 Busha Hwy | | | Marysville | MI | 48040-0129 | |
| Sarnamotive Blue Water Inc Eft | | PO Box 129 | | | | Marysville | MI | 48040-0129 | |
| Sarnamotive Jordan Creek | | 2015 Range Rd | | | | St Clair | MI | 48079 | |
| Sarnatec Bln Inc | | Sarnatech Bnl Usa Inc | 56 Leonard St Unit 5 | | | Foxboro | MA | 2035 | |
| Sarnatech Bnl Usa Inc | Terry R Holmes | 56 Leonard St Unit 5 | | | | Foxboro | MA | 2035 | |
| Sarnatechbnl Ltd | | Manse Ln Indstrl Est Manse L | | | | Knaresborough North | | HG5 8LF | United Kingdom |
| Sarnoff Corp | | 201 Washington Rd | Cn 5300 | | | Princeton | NJ | 85405300 | |
| Sarnoff Corp | | 201 Washington Rd | Cn 5300 | | | Princeton | NJ | 08540-5300 | |
| Sarnoff Corp | | Cn 5300 | 201 Washington Rd | | | Princeton | NJ | 08540-530 | |
| Sarnoff Corporation  Eft | | PO Box 8500 S 7960 | | | | Philadelphia | PA | 19178 | |
| Sarnoff Corporation Eft | | Cn 5300 | | | | Princeton | NJ | 85435300 | |
| Sarnowski Dennis | | 4794 Putt Ln | | | | Auburn | MI | 48611 | |
| Sarocco Donald | | 5669 Cortina Dr | | | | El Paso | TX | 79912-3442 | |
| Sarpong Clay | | 1109 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Sarpong Kwaku | | 1858 Manor Dr Aptb | | | | Union | NJ | 7083 | |
| Sarra Thomas | | 2566 Walnut St | | | | Girard | OH | 44420 | |
| Sarraf Gentile LLP | Joseph Gentile & Ronen Sarraf | 111 John St 8th Fl | | | | New York | NY | 10038 | |
| Sarro Mark | | 676 Scovell Dr | | | | Lewiston | NY | 14092 | |
| Sarsfield Robert | | 4392 White Birch Dr | | | | Grand Blanc | MI | 48439 | |
| Sartain Julie | | 8366 E 50 S | PO Box 231 | | | Greentown | IN | 46936-0231 | |
| Sartain Randy | | 2527 Magnolia Pk Circle | | | | Tuscaloosa | AL | 35405 | |
| Sarti Carla | | 5702 Cusick Lake Dr | | | | Washington | MI | 48095-1122 | |
| Sartomer Company | | 502 Thomas Jones Way | | | | Exton | PA | 19341 | |
| Sartomer Company | | PO Box 8500 S 2740 | | | | Philadelphia | PA | 19178-2740 | |
| Sartomer Company Inc | | 502 Thomas Jones Way | | | | Exton | PA | 19341 | |
| Sartor Lanny | | 5058 Troy Rd | | | | Springfield | OH | 45502 | |
| Sartor Leonard | | 326 W Bushy Hills | | | | Duncan | SC | 29334 | |
| Sartor Leonard B | | 326 W Bushy Hills Dr | | | | Duncan | SC | 29334 | |
| Sartor Lynn | | 1907 Hull Rd | | | | Sandusky | OH | 44870 | |
| Sarver Anita | | 3229 E Cr 450 N | | | | Logansport | IN | 46947 | |
| Sarver Paul | | 20 Santa Fe Rd | | | | Middletown | OH | 45042 | |
| Sarvis John L | | 54 Milton St | | | | Clark | PA | 16113-0000 | |
| Sarzyniak Charles | | 557 Fairmont Ave | | | | N Tonawanda | NY | 14120-2940 | |
| Sas Automation Ltd | | 1200 S Patton St | | | | Xenia | OH | 45385 | |
| Sas Automotive Systems Sa De Cv | | Rfc Sas 980105 C12 | Autopista Mex-pue Km 117 Lote 2 | | | Cuautlancingo Pue | | 72710 | Mexico |
| Sas Automotive Systems Sa De Cv Autopista Mex Pue Km 117 Lote 2 | | Parque Ind San Lorenzo Almecatla | | | | Cuautlancingo | | 72710 | Mexico |
| Sas Autosystemtechnik De Portugal | | Unipessoal Lda | Amazem Fraccao A Quinta Do Marques | | | Quinta Do Anjo | | 2950 | Portugal |
| Sas Autosystemtechnik De Portugal Unipessoal Lda | | Armazem Fraccao A Quinta Da Marques | | | | Quinta Do Anjo | | 2950 | Portugal |
| Sas Autosystemtechnik Gmbh & Co Kg | Accounts Payable | Rudolf Ehrlichstrasse 2 | | | | Zwickau | | 8058 | Germany |
| Sas Institute Inc | | PO Box 406922 | | | | Atlanta | GA | 30384-6922 | |
| Sas Institute Inc | | 1000 Town Ctr Ste 2500 | | | | Southfield | MI | 48075 | |
| Sas Institute Inc | | Publications Sales Dept | | | | Cary | NC | 27513 | |
| Sas Institute Inc | | Publishing Div | Sas Campus Dr | | | Cary | NC | 27513 | |
| Sas Institute Inc | | Sas Campus Dr | Sas Campus Dr | | | Cary | NC | 27513 | |
| Sas Institute Inc Publications Sales Dept | | PO Box 406922 | | | | Atlanta | GA | 30384-6922 | |
| Sas Rubber Co | | PO Box 388 | | | | Painesville | OH | 44077 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sasaki Gen | | 410 Woodland Hills Dr | | | | Walled Lake | MI | 48390 | |
| Sasaki Jun | | 2311 Green Rd Ste D | | | | Ann Arbor | MI | 48105-2955 | |
| Sasco Corp | | 2795 Culver Ave | | | | Dayton | OH | 45429-3723 | |
| Sasco Corporation | Attn Francis Stenglein | 2795 Culver Ave | | | | Dayton | OH | 45429 | |
| Sasco Corporation Eft | | 2795 Culver Ave | | | | Dayton | OH | 45429 | |
| Sasiela Robert | | 3838 Dale Rd | | | | Saginaw | MI | 48603 | |
| SASOL Germany GmbH | Inorganic Specialty Chemicals | Attn Dr Stefan Maedje | Anckelmannsplatz 1 | | | Hamburg | | D 20537 | Germany |
| Sasol Germany Gmbh | | Attn Accounting | Anckelmannsplatz 1 | | | Hamburg | | D-22223 | Germany |
| Sasol Germany Gmbh | | Commerzbank Ag Hamburg | Swift Cobadehh | | | Hamburg | | D-22223 | Germany |
| Sasol Germany Gmbh | | Postfach 60 23 05 | | | | Hamburg | | D-22223 | Germany |
| Sasol Germany Gmbh | | Uberseering 40 | D 22297 Hamburg | | | | | | Germany |
| Sasol Germany Gmbh | | Uberseering 40 | D-22297 Hamburg | | | | | | Germany |
| Sasol North America Inc | | Ceralox Division | 7800 S Kolb Rd | | | Tucson | AZ | 85706 | |
| Sasol North America Inc | | PO Box 910855 | | | | Dallas | TX | 75391-0855 | |
| Sasol North America Inc Ceralox Division | | 7800 S Kolb Rd | | | | Tucson | AZ | 85706 | |
| Sasol Vista Chemical | | PO Box 910855 | | | | Dallas | TX | 75391-0855 | |
| Sass Jerry | | 213 Cedar Dr | | | | West Milton | OH | 45383-1210 | |
| Sass Katherine | | 906 Lynita Dr Ne | | | | Brookfield | OH | 44403-9652 | |
| Sass Nichole | | 2298 Eleven Mile Rd | | | | Auburn | MI | 48611 | |
| Sassack Patricia A | | 5387 Warwick Trl | | | | Grand Blanc | MI | 48439-9578 | |
| Sasse Judy L | | 12691 Gratiot Rd | | | | Saginaw | MI | 48609-9656 | |
| Sasse Wayne F | | 12691 Gratiot Rd | | | | Saginaw | MI | 48609-9656 | |
| Sastrapradja Debbie | | 215 Bennington Hills Ct | | | | West Henrietta | NY | 14586 | |
| Sasyn John J | | 822 92nd St | | | | Niagara Falls | NY | 14304-3664 | |
| Satchell Troi | | 948 West 8th St | | | | Plainfield | NJ | 7063 | |
| Satchfield Betty J | | 4141 Canyon Glen Cir | | | | Austin | TX | 78732-2183 | |
| Satchwell Control Systems Ltd | | Tudor House Meadway | | | | Stockport | | SK7 2DG | United Kingdom |
| Satchwell Control Systems Ltd | | Tudor House Meadway Bramhall | | | | Stockport Ch | | SK72DG | United Kingdom |
| Satchwell Control Systems Ltd Inventory Controls | | 94 Farnham Rd | | | | Slough Berkshire | | SL1 4UH | United Kingdom |
| Satcon Power Systems | | 7 Coppage Dr | | | | Worcester | MA | 1603 | |
| Satcon Power Systems | | Frmly K&d Magmotor Corp | PO Box 83041 | | | Woburn | MA | 18133041 | |
| Satcon Power Systems | | PO Box 83041 | | | | Woburn | MA | 01813-3041 | |
| Satec Systems Inc | | 136 E Grand River Ave Ste 1 | | | | Brighton | MI | 48116 | |
| Satec Systems Inc | | PO Box 73841 N | | | | Cleveland | OH | 44193 | |
| Satec Systems Inc | | 900 Liberty St | | | | Grove City | PA | 16127-9045 | |
| Satellite Svcs | | 43225 Garfield | | | | Clinton Twp | MI | 48038 | |
| Satellite Communications Inc | | PO Box 2153 | | | | Birmingham | AL | 35287 | |
| Satellite America Inc | | 34308 Whittaker St | | | | Clinton Township | MI | 48035 | |
| Satellite Radios & More Llc | | 3718 Mueller Rd | | | | Saint Charles | MO | 63301-8011 | |
| Satellite Shelters Inc | | 15121 Industrial Pkwy | | | | Cleveland | OH | 44135-3305 | |
| Satellite Shelters Inc | | 15121 Industrial Pkwy | | | | Cleveland | OH | 44135-3306 | |
| Satellite Tracking Systems Inc | | 1667 M15 Hwy | | | | Ortonville | MI | 48462 | |
| Satther Dennis | | 10295 E Potter Rd | | | | Davison | MI | 48423 | |
| Sathi Ram | | 336 Willow Hedge Dr | | | | Monroeville | PA | 15146 | |
| Satkowiak Bernard | | 7930 F41 | | | | Oscoda | MI | 48750-9628 | |
| Satkowiak Daniel B | | 6645 Mackinaw Rd | | | | Standish | MI | 48604-9773 | |
| Satkowiak Donald V | | 1462 Wyatt Rd | | | | Standish | MI | 48658-9140 | |
| Satkowiak Jaime | | 334 W Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Satkowiak Mark | | 3090 1 2 N Euclid Ave | | | | Bay City | MI | 48706-1310 | |
| Satkowiak Ronald | | PO Box 131 | | | | St Charles | MI | 48655-0131 | |
| Satkowiak Tammy | | 6645 Mackinaw Rd | | | | Standish | MI | 48604-9773 | |
| Satkowiak Thomas | | 5727 S Two Mile | | | | Bay City | MI | 48706 | |
| Satkowiak William | | 325 S Brennen Rd | | | | Hemlock | MI | 48626 | |
| Satkowiak William | | 325 S Brennan Rd | | | | Hemlock | MI | 48626-8755 | |
| Satkowski R B City Sewer | | Cleaner | 3673 Carrollton Rd | PO Box 299 | | Carrollton | MI | 48724-0299 | |
| Satkowski R B City Sewer Cleaner | | 3673 Carrollton Rd | PO Box 299 | | | Carrollton | MI | 48724-0299 | |
| Sato Uk Ltd | | Valley Rd | | | | Harwich | | OCO12- 4RR | United Kingdom |
| Satoh Daisuke | | 5824 Acacia Circle | Apt 522 | | | El Paso | TX | 79912 | |
| Satolli Thelma M | | 384 Genesee Ave Ne | | | | Warren | OH | 44483-5406 | |
| Satory Bryan | | 39 Central Ave | | | | Dayton | OH | 45406 | |
| Satoshi Imai | | 271 6 Nakamachi Kodaira Shi | | | | Tokyo | | | Japan |
| Satoshi Imai Eft | | 271 6 Nakamachi Kodaira | | | | Tokyo | | | Japan |
| Satoshi Imai Eft | | 271 6 Nakamachi Kodaira | | | | Tokyo | | | Japan |
| Satoshi Yokota | | Nakaochiai 4 10 11 | | | | Shinjuku | Tokyo | | Japan |
| Satsangi Rita | | 301 10th St Nw Apt 605d | | | | Atlanta | GA | 30318 | |
| Satsangi Rita | | 14714 Brahms Dr 2022 | | | | Carmel | IN | 46032 | |
| Satsangi Rita | | 122 Oakwood Dr | | | | Jefferson Hills | PA | 15025 | |
| Sattelberg Daniel | | 3808 Ewings Rd | | | | Lockport | NY | 14094 | |
| Sattelberg Douglas | | 1462 Kingston Ave | | | | N Tonawanda | NY | 14120 | |
| Sattelberg Douglas | | 1462 Kingston Ave | | | | North Tonawanda | NY | 14120 | |
| Sattelberg Jr Walter | | 4506 Kayner Rd | | | | Gasport | NY | 14067-9273 | |
| Sattelberg Randy | | 7318 Graydon Dr | | | | N Tonawanda | NY | 14120 | |
| Satterfield Jana | | 3059 Wyoming Dr | | | | Xenia | OH | 45385 | |
| Satterfield Jolie | | 3523 Georgia Ave | | | | Gadsden | AL | 35904-2109 | |
| Satterlee Sumpter | | Administrative Fund | David Tripp Dykema Gossett | 400 Renaissance Ctr | | Detroit | MI | 48243-1668 | |
| Satterlee Sumpter Administrative Fund | | David Tripp Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Satterthwaite C R | | 1138 Waters Edge Dr | | | | Centerville | OH | 45458-3939 | |
| Satterthwaite Richard | | 24 Ferris St | | | | South River | NJ | 88821823 | |
| Satterthwaite Steven | | 1508 Colony Terr | | | | Hamilton | OH | 45013 | |
| Satterwhite Sunday | | 3480 Valerie Arms Dr 824 | | | | Dayton | OH | 45406 | |
| Sattler James | | 8109 Cottage Dr | | | | Unionville | MI | 48767-9764 | |
| Sattora Steven | | 27 Marilyn Pkwy | | | | Rochester | NY | 14624 | |
| Saturn | Deneen Dumas | PO Box 1500 Spring Hill | | | | | TN | 37174 | |
| Saturn Construction & Paving | | 4622 Miller Rd | | | | Niagara Falls | NY | 14304 | |
| Saturn Construction & Paving | | Inc | PO Box 292 Bridge Station | | | Niagara Falls | NY | 14305 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saturn Construction and Paving Inc | | PO Box 292 Bridge Station | | | | Niagara Falls | NY | 14305 | |
| Saturn Corp | | PO Box 651269 | | | | Charlotte | NC | 28265-1269 | |
| Saturn Corp | | PO Box 307151 | | | | Nashville | TN | 37230 | |
| Saturn Corp Service | | PO Box 1501 | | | | Spring Hill | TN | 37174 | |
| Saturn Corporation | | Payroll Services Wage Attach | PO Box 62650 | | | Phoenix | AZ | 85082-2650 | |
| Saturn Corporation | | Disbursement Analysis | Dock 0033 Hitary | | | Ypsilanti | MI | 37174 | |
| Saturn Corporation | | Disbursement Analysis | Northfield Complex | PO Box 1501 | | Spring Hill | TN | 37174 | |
| Saturn Corporation | | Disbursement Analysis | PO Box 1501 | | | Spring Hill | TN | 37174 | |
| Saturn Corporation | | Highway 31 South | | | | Spring Hill | TN | 37174 | |
| Saturn Corporation | | PO Box 307151 | | | | Nashville | TN | 37230-7151 | |
| Saturn Corporation | | Service Parts Supplier Mfg | PO Box 1500 | | | Spring Hill | TN | 37174 | |
| Saturn Corporation Disbursement Analysis | | PO Box 1501 | | | | Spring Hill | TN | 37174 | |
| Saturn Corporation Payroll Services Wage Attach | | PO Box 62650 | | | | Phoenix | AZ | 85082-2650 | |
| Saturn Electronics & Eng | | Dept 28401 | | | | Detroit | MI | 48267 | |
| Saturn Electronics & Eng Eft Inc | | Dept 28401 PO Box 67000 | | | | Detroit | MI | 48267-0284 | |
| Saturn Electronics & Engineeri | | 2119 Austin Ave | | | | Rochester Hills | MI | 48309 | |
| Saturn Electronics & Engineeri | | 323 Skeels St | | | | Coopersville | MI | 49404 | |
| Saturn Electronics & Engineeri | | PO Box 67000 Dept 28401 | | | | Detroit | MI | 48267 | |
| Saturn Electronics & Engineeri | | Saturn Engineering | 255 Rex Blvd | | | Auburn Hills | MI | 48326-2954 | |
| Saturn Electronics & Engineering | Accounts Payable | 255 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Saturn Electronics & Engineering Inc | | Accounts Payable | 255 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Saturn Electronics Corp | | 28450 Northline Rd | | | | Romulus | MI | 48174-2832 | |
| Saturn Electronics Corp Eft | | 28450 Northline Rd | | | | Romulus | MI | 48174 | |
| Saturn Electronics De Monterre | | Av Stiva No 300 | | | | Apodaca | | 66600 | Mexico |
| Saturn Electronics Texas Inc | Accounts Payable | PO Box 960279 | | | | El Paso | TX | 79996 | |
| Saturn North Inc | | Saturn Of Saginaw | 5330 Bay Rd | | | Saginaw | MI | 48604 | |
| Saturn Of Cool Springs | | 7104 S Springs Dr | | | | Franklin | TN | 37067 | |
| Saturn Of El Cajon | | 541 North Johnson Ave | | | | El Cajon | CA | 92020 | |
| Saturn Of Grand Rapids | | 2720 28th St Se | | | | Grand Rapids | MI | 49512 | |
| Saturn Of Lakeside | | 18181 Hall Rd | | | | Macomb | MI | 48044 | |
| Saturn Of Route 422 Inc | | 420 Youngstown | | | | Niles | OH | 44446 | |
| Saturn Of Route 422 Inc | | 420 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Saturn Of Saginaw | | 5330 Bay Rd | | | | Saginaw | MI | 48604 | |
| Saturn Of Saginaw | | Saturn North | 5330 Bay Rd | | | Saginaw | MI | 48604 | |
| Saturn Of Torrance | | 20410 Hawthorne Blvd | | | | Torrance | CA | 90503 | |
| Saturn Of Troy Inc | | 1790 Maplelawn Dr | | | | Troy | MI | 48084-461 | |
| Saturn Service | Deneen Dumas | 200 Mcintire Dr Newark De 19711 | | | | Newark | NE | 19711 | |
| Saturn Service | Deneen Dumas | PO Box 1500 Spring Hill | | | | Spring Hill | TN | 37174 | |
| Saturn Service Parts Operations | | Saturn Corporation | 100 Saturn Pkwy | | | Spring Hill | TN | 37174 | |
| Saturn Services Corp | | 1231 Naperville Dr | | | | Romeoville | IL | 60441 | |
| Saturn Services Corp Eft | | 1231 Naperville Dr | | | | Romeoville | IL | 60441 | |
| Saturn Wilmington | | | | | | Wilmington | DE | 19899 | |
| Satyam Computer Services Ltd | Accounts Receivable | 1 Gatehall Dr Ste 301 | | | | Parsippany | NJ | 7054 | |
| Sauceda Narciso | | 6337 Laurentian Ct | | | | Flint | MI | 48532-2039 | |
| Saucedas Precision Grinding | | 351 N Milam | | | | San Benito | TX | 78586-4737 | |
| Saucedas Precision Grinding | | Inc | 2 Mile E Hwy 77 | | | San Benito | TX | 78586 | |
| Saucedo Jose | | 3180 Dixie Ct | | | | Saginaw | MI | 48601-5914 | |
| Saudi Arabian Airlines | | District Finance Office | 12555 Northborough | | | Houston | TX | 77067 | |
| Sauer Danfoss | Accounts Payable | 3500 Annapolis Land North | | | | Minneapolis | MN | 55447 | |
| Sauer Peter | | 125 Borland Ave | | | | Saginaw | MI | 48602 | |
| Sauer Robert A | | 5612 Brookbank Dr | | | | Kettering | OH | 45440-2702 | |
| Sauer Warren | | 186 Mann Rd | | | | Rochester | NY | 14612 | |
| Sauereisen | | 160 Gamma Dr | | | | Pittsburgh | PA | 15238 | |
| Sauers Wendy | | 2023 Village Ln | | | | Brooklyn | MI | 49230 | |
| Sauerwein Bret | | 10045 Pin Oak Circle | Building 3 | | | Fort Wayne | IN | 46835 | |
| Sauerwein Robert | | 11031 Detwiller Rd | | | | Columbiana | OH | 44408-1141 | |
| Saul Beverly | | 11389 E Richfield Rd | | | | Davison | MI | 48423-8517 | |
| Saul Ewing Llp | | 100 S Charles St | Chg Per Dc 2 28 02 Cp | | | Baltimore | MD | 21201-2773 | |
| Saul Ewing Llp | | PO Box 17050 | | | | Baltimore | MD | 21297 | |
| Saul Ewing Remick & Saul Llp | | Pjp Liaison Counsel Fund | 214 Carnegie Ctr Ste 202 | | | Princeton | NJ | 8512 | |
| Saul Ewing Remick and Saul Eft Llp Pjp Liaison Counsel Fund | | 214 Carnegie Ctr Ste 202 | | | | Princeton | NJ | 8512 | |
| Sauls Joyce | | 1576 Brentnell Ave | | | | Columbus | OH | 43219-1265 | |
| Sauls Ruby | | 98 Stoneybrook Tlr Se | | | | Bogue Chitto | MS | 39629 | |
| Saum Beverly | | 542 Bay Shore Dr | | | | Kokomo | IN | 46901 | |
| Saumier Ronald | | 4900 Lorraine Ave | | | | Saginaw | MI | 48604-1010 | |
| Saunders Anita | | 4913 Coulson | | | | Dayton | OH | 45418 | |
| Saunders Ann | | PO Box 376 | | | | Youngstown | OH | 44501-0376 | |
| Saunders Benjamin | | 3335 Foss Dr | | | | Saginaw | MI | 48603 | |
| Saunders Bruce | | 1276 Iva St | | | | Burton | MI | 48509-1525 | |
| Saunders Gary D | | 2673 Selma Jamestown Rd | | | | Cedarville | OH | 45314-8591 | |
| Saunders Gary L | | 1255 Silverbrook Dr | | | | Columbus | OH | 43207-2605 | |
| Saunders Ii James | | 7413 Dayton Liberty Rd | | | | Dayton | OH | 45427 | |
| Saunders Jr William | | PO Box 360623 | | | | Columbus | OH | 43236-0623 | |
| Saunders Karen | | 6585 Pentecost Hwy | | | | Adrian | MI | 49221 | |
| Saunders Kelly | | 4411 Muriel Dr | | | | Flint | MI | 48506-1450 | |
| Saunders Kirk S | | 1930 Corunna Ave | | | | Owosso | MI | 48867-3914 | |
| Saunders Kristina | | 9255 Miner Rd | | | | Pittsford | MI | 49271 | |
| Saunders Malachiah | | 190 Reserve Ave | | | | Oberlin | OH | 44074 | |
| Saunders Miriam E | | PO Box 1135 | | | | Saginaw | MI | 48606-1135 | |
| Saunders Natasha | | 921 Alameda Ave | | | | Youngstown | OH | 44510 | |
| Saunders Pat B | | 3501 S Mckenzie St | | | | Foley | AL | 36535 | |
| Saunders Reginald | | 16 Bountiful Rd | | | | Somerville | AL | 35670-3804 | |
| Saunders Richard | | 8495 Neff Rd | | | | Greenville | OH | 45331-9626 | |
| Saunders Robert D | | 12343 Diehl Rd | | | | North Jackson | OH | 44451-9734 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saunders Robert L | | 7147 Alger Dr | | | | Davison | MI | 48423-2304 | |
| Saunders Ronnie | | 3833 Aleesa Dr Se | | | | Warren | OH | 44484 | |
| Saunders Shelley | | 5101 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Saunders Stacey | | 3768 Woodman Dr | | | | Kettering | OH | 45429 | |
| Saunders Technology Inc | | 19 Clinton Dr | | | | Hollis | NH | 3049 | |
| Saunders Terry L | | 3340 S Greensboro Pike | | | | New Castle | IN | 47362-9605 | |
| Saunders Thomas | | 6308 W Veirina Rd | | | | Clio | MI | 48420 | |
| Saundra Hunter Fergerson | | 29900 Franklin Rd Apt 110 | | | | Southfield | MI | 48034 | |
| Saundra Hunter Fergerson | | 332 Keelson | | | | Detroit | MI | 48215 | |
| Saunier Stephen | | 14 Misty Meadow Way | | | | Fairport | NY | 14450 | |
| Saur Allen H | | 4586 Carrick Ave Se | | | | Kentwood | MI | 49508-4577 | |
| Saur Erik | | 11330 Cumberland Rd | | | | Fishers | IN | 46038 | |
| Saurer Inc | | 8801 South Blvd | | | | Charlotte | NC | 28224 | |
| Saurer Inc | | 8801 South Blvd | | | | Charlotte | NC | 28273 | |
| Saurer Inc | | PO Box 240828 | | | | Charlotte | NC | 28224 | |
| Saurkar Sandeep | | 79 Raintree Island | Apt 3 | | | Tonawanda | NY | 14150 | |
| Sauseda Richard | | 2840 Planet Dr | | | | Saginaw | MI | 48601 | |
| Sausen Kari | | 5090 Thompson Rd | | | | Clarence | NY | 14031 | |
| Sauter Daniel | | 6403 Deerfield Rd | | | | Palmyra | MI | 49268 | |
| Sauter Denise | | 7 Halston Pkwy | | | | East Amherst | NY | 14051 | |
| Sauter Donald | | 7 Halston Pkwy | | | | E Amherst | NY | 14051 | |
| Sauve Irene | | 11362 Webster Rd | | | | Clio | MI | 48420 | |
| Sauve Mark | | 11362 Webster Rd | | | | Clio | MI | 48420 | |
| Sauve Richard L | | 1645 Liberty Rd | | | | Saginaw | MI | 48604-9745 | |
| Sauven Marketing Ltd | | Canada Rd | | | | Byfleet | | KT14JY | United Kingdom |
| Sauven Marking Ltd | | Wintersells Rd Byfleet | | | | West Byfleet Surrey | | 0KT14- 7LF | United Kingdom |
| Sava Industries Inc | | 4 N Corporate Dr | | | | Riverdale | NJ | 7457 | |
| Sava Industries Inc | | 4 North Corporate Dr | | | | Riverdale | NJ | 7457 | |
| Sava Industries Inc | | 4 North Corporate Dr | PO Box 30 | | | Riverdale | NJ | 07457-0030 | |
| Sava Industries Inc | | 4 North Corporate Dr PO Box 30 | | | | Riverdale | NJ | 07457-0030 | |
| Savadh Elizabeth | | 1363 Mteverett Rd | | | | Hubbard | OH | 44425 | |
| Savadh Steven | | 1658 S Stateline Rd | | | | Masury | OH | 44438-9704 | |
| Savage Christine | | 410 Fulton St | | | | St Charles | MI | 48655 | |
| Savage Darrin | | PO Box 35262 | | | | Kansas City | MO | 64134-5262 | |
| Savage Edward | | 4452 Busch Rd | | | | Birch Run | MI | 48415 | |
| Savage Gary | | 4540 Dartmoor Dr | | | | Dayton | OH | 45416-1802 | |
| Savage Janice | | 203 River Ct | | | | Fieldsboro | NJ | 08505-1148 | |
| Savage Jerry | | 4805 Nw 57th Pl | | | | Kansas City | MO | 64151 | |
| Savage John | | 4469 Lapeer Rd | | | | Burton | MI | 48509 | |
| Savage Nancy | | 1737 South Hills Blvd | | | | Bloomfield Hills | MI | 48304 | |
| Savage Patricia A | | 7220 N Linden Rd | | | | Mount Morris | MI | 48458-9343 | |
| Savage R E | | 7 Mill Ln | Cronton | | | Widnes | | WA8 5DT | United Kingdom |
| Savage Sallie | | 1464 Barch Rd | | | | Mount Morris | MI | 48458-2705 | |
| Savage Sherrie | | 11370 Archdale | | | | Detroit | MI | 48227 | |
| Savage Thomas J | | 155 Wallen Ln | | | | Thorn Hill | TN | 37881-6010 | |
| Savage W J Company Eft | | PO Box 157 | | | | Knoxville | TN | 37901 | |
| Savage William | | 6560 Foxtail Ln | | | | Maumee | OH | 43537 | |
| Savage Wj Co Inc | | Savage Saws | 100 Indel Ave | | | Rancocas | NJ | 8073 | |
| Savair Inc | | 48500 Structural Dr | | | | Chesterfield Townshi | MI | 48051-2673 | |
| Savair Inc  Eft | | 48500 Structural Dr | | | | Chesterfield Twp | MI | 48051 | |
| Savair Inc Eft | | 48500 Structural Dr | | | | Chesterfield Twp | MI | 48051 | |
| Savair Prod Co | Customer Serv | 48500 Structural Dr | | | | Chesterfield Tw | MI | 48051 | |
| Savair Products Co | Danx321 Robx329 | 48500 Structual Dr | | | | Chesterfield Tw | MI | 48051 | |
| Savair Products Co Inc | | 33200 Freeway Dr | | | | St Clair Shores | MI | 48082 | |
| Savannah College Of Art And | | Design | Bursars Office | PO Box 3146 Rmt Chg 12 01 | | Savannah | GA | 31402-3146 | |
| Savannah College Of Art And Design | | Bursars Office | PO Box 2701 | | | Savannah | GA | 31402-2701 | |
| Savannah Electric & Power | | 600 E Bay St | | | | Savannah | GA | 31401-1212 | |
| Savannah Technical Institute | | 5717 White Bluff Rd | | | | Savannah | GA | 31499 | |
| Savard Michael | | 426 Franconian Dr E | | | | Frankenmuth | MI | 48734-1002 | |
| Savchick Thomas | | 19336 Morrison Way | | | | Noblesville | IN | 46060 | |
| Savell James | | 215 Legacy Dr | | | | Brandon | MS | 39043 | |
| Savell Tammy | | 1141 Noble Dr | | | | Edwards | MS | 39066 | |
| Savery Michelle | | Smc 3000 | PO Box 3320 | | | Pittsburgh | PA | 15230 | |
| Savich James | | 2004 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Savickas Sarah | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Savickas Sarah | | 1939 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Saviers Robert | | Pobox 49095 | | | | Dayton | OH | 45449-0095 | |
| Saville Audio Visual Liverpool Lt | | Brunswick Business Pk | Unit 9 Summers Rd | | | Liverpool Merseyside | | L3 4BL | United Kingdom |
| Saville Audio Visual Ltd | | Mether Poppleton | Millfield Ln | | | York | | YO26 6PQ | United Kingdom |
| Savini David | | 17 Dahlia Dr | | | | Fairport | NY | 14450 | |
| Savino Daniel | | 311 91st St | | | | Niagara Falls | NY | 14304 | |
| Savinski Betsy J | | 409 Burroughs Ave | | | | Flint | MI | 48507-2710 | |
| Saviwala Taher | | 839 Baldwin Dr | | | | Troy | MI | 48098 | |
| Savoie Dennis | | 6205 N 1st Ln | | | | Mcallen | TX | 78504 | |
| Savu Tracy | | 2055 Celestial Dr | | | | Warren | OH | 44483 | |
| Savva Wendy | | 45 Old Rough Ln | | | | Northwood | | L33 8YE | United Kingdom |
| Saw Eaden | | 1363 Castleton Rd N | | | | Columbus | OH | 43220 | |
| Saw Mill Creek Ltd | | Lodge At Saw Mill Creek | | | | Huron | OH | 44839 | |
| Saw Service & Supply Co Inc | | 11925 Zelis Rd | 400 Sawmill Creek Dr W | | | Cleveland | OH | 44135-4657 | |
| Saw Service And Supply Inc | | 11925 Zelis Rd | | | | Cleveland | OH | 44135 | |
| Sawall Stephen | | 9212 Box | | | | Port Isabel | TX | 78578 | |
| Sawatzki John | | 3749 Hermansau | | | | Saginaw | MI | 48603 | |
| Sawayda Michael | | 9900 Crystal Trail | | | | Chagrin Falls | OH | 44023 | |
| Sawczuk Nick | | 315 Cherry Creek Ln | | | | Rochester | NY | 14626 | |
| Sawdey Christopher | | PO Box 37 | | | | Canaseraga | NY | 14822-0037 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sawer Dale R | | 3799 Braden Rd | | | | Byron | MI | 48418-9793 | |
| Sawert Peter | | 11410 Grand Oak Dr | | | | Grand Blanc | MI | 48439 | |
| Sawert Ulf | | 11410 Grand Oak Dr | | | | Grand Blanc | MI | 48439 | |
| Sawgie Fred | | 816 Peppermill Circle | | | | Lapeer | MI | 48446 | |
| Sawgrass Dist Inc | | 3301 S Andrews Ave Ste 2 | | | | Fort Lauderdale | FL | 33316-4105 | |
| Sawicki & Son | | 1521 W Lafayette | | | | Detroit | MI | 48216 | |
| Sawicki and Son | | 1521 W Lafayette | | | | Detroit | MI | 48216 | |
| Sawicki Stanley & Son Inc | | 1521 W Lafayette Blvd | | | | Detroit | MI | 48216 | |
| Sawle David | | 760 Kornoelje Dr Ne | | | | Comstock Pk | MI | 49321-9537 | |
| Sawmill Creek Resort | | 400 Sawmill Creek | | | | Huron | OH | 44839 | |
| Sawtelle William | | 6690 Merwin Chase Rd Ne | | | | Brookfield | OH | 44403 | |
| Sawtelle William J | | 6690 Merwin Chase Rd | | | | Brookfield | OH | 44403-9762 | |
| Sawyer Allan | | 2382 Tandy Dr | | | | Flint | MI | 48532-4958 | |
| Sawyer Andrew | | 3313 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Sawyer Carrie J | | 2210 Fulton St | | | | Anderson | IN | 46016-3655 | |
| Sawyer Kevin | | 16341 Oldenburg Circle | | | | Westfield | IN | 46074 | |
| Sawyer Omar | | 1317 E Outer Dr | | | | Saginaw | MI | 48601-5221 | |
| Sawyer Paul | | 937 Pine Dr | | | | West Bend | WI | 53095 | |
| Sawyer Reva M | | 7065 Rt 40 | | | | New Carlisle | OH | 45344 | |
| Sawyer School Of Business | | 26051 Hoover | | | | Warren | MI | 48089 | |
| Sawyer Sharon | | 616 Birchwood Dr | | | | Lockport | NY | 14094-9100 | |
| Sawyer Stephen | | 12821 Garden St | | | | Birch Run | MI | 48415 | |
| Sawyer Stephen M | | 12821 Garden St | | | | Birch Run | MI | 48415-8722 | |
| Sawyer Vance | | 104 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Sawyer Vernon Inc | | Hold Per Le 8 1 K Alderman | General Office Po Drawer B | | | Bastrop | LA | 71220 | |
| Sawyers Consuela | | 211 Dover Pl | | | | Franklin | TN | 37067 | |
| Sawyers David | | 7 Arms Blvd | Apt 5 | | | Niles | OH | 44446 | |
| Sawyers Fitzroy | | 90 Lehigh Ave | | | | Rochester | NY | 14619 | |
| Sawyers Racquel | | 9637 Grandville | | | | Detroit | MI | 48228 | |
| Sax Jaclyn | | 6375 Tonawanda Creek Rd Nrth | | | | Lockport | NY | 14094 | |
| Saxena Puneet | | 30899 Copper Ln | | | | Novi | MI | 48377 | |
| Saxena Rajeev | | 8623 Hickory St | Bldg 2 A | | | Sterling Heights | MI | 48312 | |
| Saxena Roopesh | | 5341 Fedora Dr | | | | Troy | MI | 48085 | |
| Saxer Jr David | | 1352 Ncr 268 | | | | Vickery | OH | 43464 | |
| Saxion Barbara | | 8260 State Rt 46 Ne | | | | Cortland | OH | 44410 | |
| Saxion David | | 6 Birch Dr | | | | Greenville | PA | 16125 | |
| Saxion Jerry | | 8260 St Rt 46 | | | | Cortland | OH | 44410 | |
| Saxion Jerry | | 8260 State Route 46 | | | | Cortland | OH | 44410-9671 | |
| Saxmayer Corp | | 318 W Adrian St | | | | Blissfield | MI | 49228 | |
| Saxmayer Corporation | | 318 West Adrian St | | | | Blissfield | MI | 49228 | |
| Saxmayer Corporation | | PO Box 10 | | | | Blissfield | MI | 49228 | |
| Saxon Metals | | 2230 Indianapolis Blvd | | | | Whiting | IN | 40394-1956 | |
| Saxon Sandra Z | | 147 Blossom Ln | | | | Niles | OH | 44446-2030 | |
| Saxon Transport Services | | Ctd Transport Inc Co | 17 Brookvale Rd | | | Framingham | MA | 1703 | |
| Saxon Transport Services Ctd Transport Inc Co | | PO Box 2182 | | | | Framingham | MA | 1703 | |
| Saxonia Franke Gmbh & Co Kg | | Kuhnbergstrabe 1 73037 Gopping | Gewerbepark Voralb | | | | | | Germany |
| Saxonia Franke Gmbh and Co Kg | | Postfach 1267 | 73012 Goppingen | | | | | | Germany |
| Saxonia Umformtechnik Gmbh | | Holzheimer Str 4 6 | | | | Goeppingen | | 73037 | Germany |
| Saxonia Umformtechnik Gmbh | | Holzheimer Str 6 | | | | Goeppingen | | 73037 | Germany |
| Saxonia Umformtechnik Gmbh | | Postfach 1096 | Geoppingen | | | | | | Germany |
| Saxton Dennis | | 5782 Birch Bark Circle | | | | Grove City | OH | 43123 | |
| Saxton Judy | | 1922 Shepard Dr Sw | | | | Decatur | AL | 35603 | |
| Saxton Kim | | 16565 Doyle Rd | | | | Hemlock | MI | 48626 | |
| Saxton Robert | | 53 Cedarhurst Dr | | | | W Henrietta | NY | 14586 | |
| Sayan Douglas A | | 3910 Washington St | | | | Bridgeport | MI | 48722-9645 | |
| Sayen John F | | 3898 Ranch Dr | | | | Bay City | MI | 48706-2018 | |
| Sayen Mary | | 7030 W S Saginaw | | | | Bay City | MI | 48706 | |
| Sayer Delivery Service | | 346 S Washington St | | | | Prattville | AL | 36067 | |
| Sayers Alfred | | 148 Whirlaway Loop Sw | | | | Pataskala | OH | 43062-9547 | |
| Sayers Computer Source | | 1150 Feehanville Dr | | | | Mt Prospect | IL | 60056 | |
| Sayers Computer Source | | 135 S La Salle Dept 4867 | | | | Chicago | IL | 60674-4867 | |
| Sayers Computer Source | | 7424 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Sayers Computer Source | | Frmly Crest Computers 12 8 95 | 135 S La Salle Dept 4867 | | | Chicago | IL | 60674-4867 | |
| Sayers Diyana | | 178 Fairgrounds St | | | | Pataskala | OH | 43062 | |
| Sayers Everett R | | PO Box 30 | | | | North Chili | NY | 14514-0030 | |
| Sayers Gary M | | 2199 Weir Rd Ne | | | | Warren | OH | 44483-2820 | |
| Sayers George S | | 3363 Sheridan Ave | | | | Saginaw | MI | 48601-4454 | |
| Sayers Joseph | | 1417 Laird Ave Ne | | | | Warren | OH | 44483-5203 | |
| Sayers Kevin | | 8188 Wyncrest Dr | | | | Blacklick | OH | 43004 | |
| Sayers Margueriteh | | 1860 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Sayers Richard | | PO Box 1042 | | | | Andover | OH | 44003 | |
| Sayers Rory | | 4265 N Washburn Rd | | | | Davison | MI | 48423 | |
| Sayers Shirley G | | 7995 Venice Heights Dr Ne | | | | Warren | OH | 44484-1511 | |
| Sayger Joanna | | 64 Virginia Ave | | | | Dayton | OH | 45410 | |
| Sayles Albert | | 4221 Mapleview Dr | | | | Dayton | OH | 45432-1827 | |
| Sayles April | | PO Box 865 | | | | Gadsden | AL | 35902 | |
| Sayles Jonell | | 321 Glen Gary Dr | | | | Mount Morris | MI | 48458-8912 | |
| Saylor Daniels Janice | | 8118 Wooster Pike | | | | Cincinnati | OH | 45227-4008 | |
| Saylor Fred | | 4925 Abbot Run Ct | | | | Hamilton | OH | 45011 | |
| Saylor Gary L | | 14 Davis St | | | | Jamestown | OH | 45335-1610 | |
| Saylor James | | 9500 Sheehan Rd | | | | Centerville | OH | 45458 | |
| Saylor Jeffrey | | 1729 Colorado Ave | | | | Flint | MI | 48506-4630 | |
| Saylor Larry | | 190 Vernon Pl | | | | Carlisle | OH | 45005-3780 | |
| Saylor Melissa | | 2234 Nomad Dr | | | | Dayton | OH | 45414 | |
| Saylor Michael | | 229 Castlewood Ave | | | | Dayton | OH | 45405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saylor Nathan D | | 14282 E Glenwood Dr | | | | Claremore | OK | 74017 | |
| Saylor Neal W | | 149 Browning Ct | | | | Taylorsville | KY | 40071-7913 | |
| Saylor Orville D | | 4005 Saint Lawrence Ave | | | | Cincinnati | OH | 45205-1636 | |
| Saylor Reid | | 3190 Vernell Dr | | | | W Carrollton | OH | 45449 | |
| Saylor Stacy | | 1508 Broadway | | | | Anderson | IN | 46012 | |
| Saylors Dan | | 1212 Southway Blvd East | | | | Kokomo | IN | 46902 | |
| Sayotovich Kathleen | | 3490 E Ruth Ellen Ln | | | | Oak Creek | WI | 53154-4141 | |
| Sayre Kim | | 1003 Meadow Ln | | | | Alexandria | IN | 46001 | |
| Sayre Linda L | | 4317 Heathrow Dr | | | | Anderson | IN | 46013-4429 | |
| Sazanne I Seubert Pa | | 1328 King St | | | | Wilmington | DE | 19801 | |
| Sazehn Tony L | | 5247 Harold Dr | | | | Flushing | MI | 48433 | |
| Sazy Judith A | | 127 Bella Vista Dr | Apt 3 | | | Grand Blanc | MI | 48439 | |
| Sb Eletric Motors & Supplies | | 8841 Baywood Dr | | 10 | | Huntington Beach | CA | 92646 | |
| Sb Machining Inc | | Us Shop Tools | 1340 S Allec St | | | Anaheim | CA | 92805 | |
| Sba Technical Inc | | 11861 N Profit Row | | | | Forney | TX | 75126 | |
| Sba Technical Inc | | PO Box 851285 | | | | Mesquite | TX | 75185 | |
| Sbc | | 60663 Sbc Dr | | | | Chicago | IL | 60663-0001 | |
| Sbc | | A c 219 T40 1574 1350 | 60663 Sbc Dr | | | Chicago | IL | 60663-0001 | |
| Sbc | | Bill Payment Ctr | | | | Chicago | IL | 60663 | |
| Sbc | | Bill Payment Ctr | | | | Chicago | IL | 60663-0001 | |
| Sbc | | A c 765 453 5701 4542 | PO Box 660011 | | | Dallas | TX | 75266-0011 | |
| Sbc | | A c 940 85 50225 23 69 | PO Box 630047 | Rm Chg Per Goi 11 18 04 Am | | Dallas | TX | 75263-0047 | |
| Sbc | | Acct 940 855 0225 236 2 | PO Box 930170 | | | Dallas | TX | 75393-0170 | |
| Sbc | | Acct 940 855 0225 2362 | PO Box 930170 | Uptd Per Goi 04 28 05 | | Dallas | TX | 75393-0170 | |
| Sbc | | PO Box 4706 | | | | Houston | TX | 77210-4706 | |
| Sbc | | PO Box 650661 | | | | Dallas | TX | 75265-0661 | |
| Sbc | | PO Box 930170 | | | | Dallas | TX | 75393-0170 | |
| SBC Advanced Solutions | Lowenstein Sandler PC | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 7068 | |
| SBC Advanced Solutions | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Advanced Solutions Inc | Lowenstein Sandler PC | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 7068 | |
| SBC Advanced Solutions Inc | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| Sbc Ameritech | Paul Smolak | 444 Michigan Ave Ste 500 | | | | Detroit | MI | 48226 | |
| Sbc Ameritech 248 585 5544 | | Bill Payment Ctr | | | | Saginaw | MI | 48663-0003 | |
| Sbc Communications Inc | | 26555 Evergreen Rd 9th Fl | | | | Southfield | MI | 48076 | |
| Sbc Communications Inc | | Ameritech | 1670 Axtell | | | Troy | MI | 48084 | |
| SBC Datacomm | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 7068 | |
| SBC Datacomm | Lowenstein Sandler Pc | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Global | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 7068 | |
| SBC Global | Lowenstein Sandler Pc | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| Sbc Global Services Inc | | 444 Michigan Ave Rm 500 | | | | Detroit | MI | 48226 | |
| Sbc Global Services Inc | | PO Box 1838 | | | | Saginaw | MI | 48605-1838 | |
| Sbc Global Services Inc | | Sbc Ameritech | 444 Michigan Ave Ste 500 | | | Detroit | MI | 48226 | |
| Sbc Global Services Inc | | Sbc Datacomm | 35275 Industrial Rd | | | Livonia | MI | 48150 | |
| SBC Long Distance Inc | Lowenstein Sandler PC | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 7068 | |
| SBC Long Distance Inc | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| Sbc Paging | | A c 0800004418968 | PO Box 3133 | | | Farmington Hills | MI | 48333-3133 | |
| Sbc Paging | | PO Box 5087 | | | | Saginaw | MI | 48605-5087 | |
| Sbc Public Communications | John Mahoney | 25 W Randolph St Fl 15c | | | | Chicago | IL | 60606 | |
| Sbc Smart Yellow Pages | | PO Box 630052 | | | | Dallas | TX | 75263-0052 | |
| SBC Yellow Pages | Lowenstein Sandler PC | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 7068 | |
| SBC Yellow Pages | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| Sbj Enterprises Inc | | D b a Mothers Window Tint | 109 W Grayson St | | | San Antonio | TX | 78212-4117 | |
| Sbj Enterprises Inc D b a Mothers Window Tint | | 109 W Grayson St | | | | San Antonio | TX | 78212-4117 | |
| Sbm Scale International | | 2030 E Paisano Ste 4 | | | | El Paso | TX | 79905 | |
| Sbp Corp | | El Paso Disposal Co | 5539 El Paso Dr | | | El Paso | TX | 79905 | |
| Sbrocco Donald | | 80 Nightingale Ln | | | | Bluffton | SC | 29909-5114 | |
| Sbs Corporation | Gary S Berwick | 81 Mill St | | | | Rochester | MI | 48307-2037 | |
| Sbs Electric Supply Co Inc Eft | | 625 S Cherry St | | | | Florence | AL | 35630-5717 | |
| Sbs Electric Supply Co Inc Eft | | PO Box 340 | | | | Florence | AL | 35631 | |
| Sbs Electronics | | 6201 W 44th Ave | | | | Wheat Ridge | CO | 80033-4741 | |
| Sbs Technologies | | 5791 Van Allen Way | | | | Carlsbad | CA | 92008 | |
| Sc Chamber Of Commerce | Pat Shealy | 1201 Main St Ste 1810 | | | | Columbia | SC | 29201-3254 | |
| Sc Department Of Revenue | | 301 Gervais St | PO Box 125 | | | Columbia | SC | 29214 | |
| Sc Department Of Revenue | | Corporation Return | | | | Columbia | SC | 29214-0100 | |
| Sc Dept Of Health&human Ser | | Liability ppap | PO Box 100127 | | | Columbia | SC | 29202-3127 | |
| Sc Dhec | | 2600 Bull St | | | | Columbia | SC | 29201 | |
| Sc Dhec Bureau Of Finance | | PO Box 100103 | | | | Columbia | SC | 29202-3103 | |
| Sc Johnson & Son Inc F/k/a Drackett Incl | c/o Foley & Lardner | Linda Benfield | 777 East Wisconsin Ave | Ste 3800 | | Milwaukee | WI | 53202-5367 | |
| Sc Precision Indust Co | Rainer Huang | No 38 Sec 2 Paofure Rd | | | | Taipei | | | Taiwan |
| Sc Summit On Traffic Safety | | 1237 Gadsen St Ste 200 | Yungho City | | | Columbia | SC | 29201 | |
| Sca North America | Dale Langlois | 29 Pk Rd | | | | Putnam | CT | 6260 | |
| Sca North America Packaging Di | | 800 5th Ave | | | | New Brighton | PA | 15066-192 | |
| Sca Packaging | | 6 Hardwick Grange | | | | Woolston | | WA149F | United Kingdom |
| Sca Packaging North America In | | 123 N Chipman St | | | | Owosso | MI | 48867-2028 | |
| Sca Packaging North America In | | 1836 Likens Rd | | | | Marion | OH | 43302 | |
| Sca Packaging North America In | | 800 5th Ave | | | | New Brighton | PA | 15066-1922 | |
| Sca Packaging Specialty Products Division | | Shenstone | Kirby House Lynn Ln | | | Lichfield | | WS14 OD2 | United Kingdom |
| Sca Service Inc | | Mellon Bank | | | | Pittsburgh | PA | 15219 | |
| Sca Services C/o Waste Management | Rachel A Schneider | 411 E Wisconsin Ave | | | | Milwaukee | WI | 53202-4497 | |
| Sca Tuscarora Inc Eft | | Frmly Tuscarora Inc | 800 5th Ave | | | New Brighton | PA | 15066-1922 | |
| Scaccia Austin | | 6351 Woodland Ct | | | | East Amherst | NY | 14051-1542 | |
| Scaccia John | | 1400 First National Plaza | 130 W Second St | | | Dayton | OH | 45402-1510 | |
| Scadding Lester | | 9 Lower Matchaponix | | | | Jamesburg | NJ | 8831 1443 | |
| Scadu | | PO Box 98950 | | | | Las Vegas | NV | 89193 | |
| Scaglione Augustine | | 1039 Villa Pl | | | | Girard | OH | 44420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scale Fx Inc | | 1139 N Anaheim Blvd | | | | Anaheim | CA | 92801 | |
| Scale Tech Services Llc | | 3314 Monypold Rd | | | | Marshall | TX | 75672 | |
| Scales Chance | | 3226 Weston Dr | | | | Kokomo | IN | 46902 | |
| Scales Denise | | 4130 Brenton Dr | | | | Trotwood | OH | 45416 | |
| Scales James | | 3907 Ingleside St | | | | Athens | AL | 35613-8519 | |
| Scales Joann | | 202 East Keefe Ave | | | | Milwaukee | WI | 53212 | |
| Scales Odis | | 417 Livingston Ave | | | | Dayton | OH | 45410 | |
| Scales Richard Associates Inc | | Rsa Inc | | | | Saint Charles | IL | 60174 | |
| Scales Roberta | | 3907 Ingleside St | 525 Tyler Rd Unit S | | | Athens | AL | 35613-8519 | |
| Scales Samuel | | 1934 Republic Dr | | | | Dayton | OH | 45416 | |
| Scales Zella | | 322 S Wheatland Ave | | | | Columbus | OH | 43204-3155 | |
| Scalf Melissa | | Rte4 Box 267 B 7 | | | | Monticello | KY | 42633 | |
| Scalf Shirley | | PO Box 192 | | | | Greentown | IN | 46936 | |
| Scalia Jr James | | 5115 W Waterberry Dr | | | | Huron | OH | 44839 | |
| Scally Anthony F | | 2441 Peter Smith Rd | | | | Kent | NY | 14477-9614 | |
| Scally Robert | | 2012 Lakefield Dr | | | | Huron | OH | 44839 | |
| Scamp L A | | 26 Juniper Close | Stockbridge Village | | | Liverpool 28 | | L28 5RX | United Kingdom |
| Scana Corp | | 2314 Dibble Rd | | | | Warrenville | SC | 29851-3048 | |
| Scancad International Inc | | PO Box 598 | | | | Morrison | CO | 80465 | |
| Scandic Springs | Jason Hensel | 700 Montague Ave | | | | San Leandro | CA | 94577 | |
| Scandura Inc | c/o Sedgwick Deter Moran & Arnold | One Embarceadero Center | 16Th Fl | | | San Francisco | CA | 94111 | |
| Scandy Danette | | 578 Colsville Rd | | | | Campbell | OH | 44405 | |
| Scania Cv Ab | Accounts Payable | Scania Industrial & Marines | | | | Sodertalbi | | 151 87 | Sweden |
| Scania Usa Inc | | 6032 Gateway Dr | | | | Plainfield | IN | 46168 | |
| Scania Usa Inc | | 121 Interpark Ste 601 | | | | San Antonio | TX | 78216 | |
| Scanio Thomas | | 15 Foxshire Cir | | | | Rochester | NY | 14606 | |
| Scanlan Laura | | 2 Arms Blvd | 10 | | | Niles | OH | 44446 | |
| Scanlon J | | 16 Fazakerley Rd | | | | Liverpool | | L9 1BX | United Kingdom |
| Scanlon Patrick | | 6449 Clovis | | | | Flushing | MI | 48433 | |
| Scanlon Thomas | | 6918 Athens Dr | | | | Waynesville | OH | 45068 | |
| Scannell William R | | 4635 Drittwood Ln | | | | Youngstown | OH | 44515 | |
| Scans Associates Inc | | 24700 N Industrial Dr | | | | Farmington Hills | MI | 48335 | |
| Scans Group Corporation | | 24700 N Industrial Dr | | | | Farmington Hills | MI | 48335 | |
| Scansoft Inc | | Frmly Philips Speech Processng | 9 Centennial Dr | | | Peabody | MA | 1960 | |
| Scantastik Inc | | 1590 N Roberts Rd Nw 209 | | | | Kennesaw | GA | 30144 | |
| Scantastik Inc | | 1590 N Roberts Rd Ste 209 | | | | Kennesaw | GA | 30144 | |
| Scantech Air Systems | | 612 Shackelton Point Rd | | | | Bridgeport | NY | 13030-9747 | |
| Scantech Air Systems Llc | | 612 Shackelton Point | | | | Bridgeport | NY | 13030 | |
| Scantek Inc | | 7060 Oakland Mills Rd Ste L | | | | Columbia | MD | 21046 | |
| Scantek Inc | | 7060 Okland Mills Rd Ste L | | | | Columbia | MD | 21046 | |
| Scantron | Customer Service | PO Box 93038 | | | | Chicago | IL | 60673-3038 | |
| Scantron Corp | | PO Box 3883 | | | | Tustin | CA | 92681-3883 | |
| Scantron Corp | | PO Box 93038 | | | | Chicago | IL | 60673-3038 | |
| Scantron Corporation | | 1361 Valencia Ave | | | | Tustin | CA | 92780 | |
| Scantron Corporation | | 34 Pker | | | | Irvine | CA | 92618-1604 | |
| Scantron Service Group | | Box 45550 | | | | Omaha | NE | 68145-0550 | |
| Scantron Sr Group | | PO Box 93038 | | | | Chicago | IL | 60673-3038 | |
| Scapa Tapes Na | | PO Box 930758 | | | | Atlanta | GA | 31193-0758 | |
| Scapa Tapes Na Eft | | 609 Barnet Blvd | | | | Renfrew | ON | K7V 3Z4 | Canada |
| Scapa Tapes North America | | Csi | 111 Great Pond Dr | | | Windsor | CT | 6095 | |
| Scapa Tapes North America | | PO Box 930758 | | | | Atlanta | GA | 31193-0758 | |
| Scapa Tapes North America | | 609 Barnet Blvd Rr 1 Stn Main | | | | Renfrew | ON | K7V3Z4 | Canada |
| Scarbecz Michael | | 4628 Sunset Dr | | | | Lockport | NY | 14094 | |
| Scarberry Lonnie R | | 624 Saddlewood Ave | | | | Centerville | OH | 45459 | |
| Scarberry Mickey | | 399 Hiler Rd | | | | Columbus | OH | 43228-2218 | |
| Scarberry Rhonda | | 3914 W Riverside Ave | | | | Muncie | IN | 47304 | |
| Scarbrough James W | | 2235 Titus Ave | | | | Dayton | OH | 45414-4137 | |
| Scarbrough Jr Charles | | 3066 Granny Smith Ln | | | | Middletown | OH | 45044 | |
| Scarbrough William | | 70 Bronze Leaf Trail | | | | Rochester | NY | 14612 | |
| Scarcella Jason | | 17 Amsley Court | | | | East Amherst | NY | 14051 | |
| Scardino Eileen | | 251 Berkeley St | | | | Rochester | NY | 14607 | |
| Scardino Julie | | 123 Fancher Ave | | | | Tonawanda | NY | 14223 | |
| Scarinci & Hollenbeck | | PO Box 3189 | | | | Secaucus | NJ | 70963189 | |
| Scarinci and Hollenbeck | | PO Box 3189 | | | | Secaucus | NJ | 07096-3189 | |
| Scarlata Tina | | 848 Ivyland Rd | | | | Warminster | PA | 18974 | |
| Scarmuzzi Gerald | | 2716 Oak Forest Dr | | | | Niles | OH | 44446 | |
| Scarmuzzi Gerald | | 304 N Bentley Ave | | | | Niles | OH | 44446 | |
| Scarmuzzi Nicholas | | 304 N Bentley Ave | | | | Niles | OH | 44446 | |
| Scarnecchia Edmond | | 1356 Kearney St | | | | Niles | OH | 44446-3432 | |
| Scarnecchia James | | 5748 Louise Dr | | | | Warren | OH | 44483 | |
| Scarpaci Samuel F | | 4173 Aleesa Dr Se | | | | Warren | OH | 44484-2917 | |
| Scarpiello Kimberly | | Tax Collector | 188 Lincoln Hwy Ste 108 | | | Fairless | PA | 19030 | |
| Scarpiello Kimberly Tax | | 188 Lincoln Hwy Ste 108 | | | | Fairless Hills | PA | 19030 | |
| Scarpiello Kimberly Tax Collector | | 188 Lincoln Hwy Ste 108 | | | | Fairless | PA | 19030 | |
| Scarpiello Kimberly Tax Collector | | 188 Lincoln Hwy Ste 108 | | | | Fairless Hills | PA | 19030 | |
| Scarpulla Delores A | | 918 Washington St | | | | Spencerport | NY | 14559-9703 | |
| Scarupa Gary | | 7821 E Britton Dr | | | | Niagara Falls | NY | 14304-1001 | |
| Scate Technologies Inc | | 100 Englewood Dr Ste F | | | | Orion | MI | 48359 | |
| Scates Despina | | 2691 Beck St Se | | | | Warren | OH | 44484 | |
| Scattino Frank | | 2116 Oakwood Dr | | | | Girard | OH | 44420 | |
| Scavo Antonio | | 8200 Colonial Dr | | | | Niagara Falls | NY | 14304-1058 | |
| Scavone Darcee | | 915 Lakewood Dr | | | | Lake Orion | MI | 48362 | |
| Scbo Sociedade De Componentes | | Bobinados De Ovar S | En 109 Ici Zona Industrial De | Lugar Da Pardala 514 3884 908 | | | | | Portugal |
| Scbo Sociedade De Componentes Bobinados De Ovar S | | En 109 Ici Zona Industrial De | Lugar Da Pardala 514 3884 908 | | | Ovar Portugal | | | Portugal |
| Scc Instru Inc Superior Controls | | 2276 A Lns Mill Rd | | | | Hamilton | OH | 45013 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scc Instruments Inc | Accounts Payable | 2276 A Lns Mill Rd | | | | Hamilton | OH | 45013 | |
| Scearce Laser Corp | | 23930 Oakmont Pl | | | | Canoga Pk | CA | 91304-212 | |
| Scearce Laser Corp | | 18321 Mike C Ct | | | | Fraser | MI | 48026 | |
| Scearce Laser Corporation Eft | | 23930 Oakmont Pl | | | | West Hills | CA | 91304-2128 | |
| Scerba Jr Anthony | | 213 Keysburg Rd | | | | Glencoe | AL | 35905 | |
| Scerba Rhonda | | 213 Keysburg Rd | | | | Glencoe | AL | 35905 | |
| Scg | | PO Box 63070 | | | | Phoenix | AZ | 85082-3070 | |
| Scg | | PO Box 1567 | | | | Flint | MI | 48501-1567 | |
| Schaa Kristin Kay | | 728 Rider Ridge Dr | | | | Longmont | CO | 80501 | |
| Schaack Dennis R | | 3931 Jim Dr | | | | Bridgeport | MI | 48722-9543 | |
| Schaack Dorothy | | 3103 Creekwood Circle | | | | Bay City | MI | 48706 | |
| Schaaf Lana | | 7887 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Schaaf Melanie | | 109 Diamond Way | | | | Cortland | OH | 44410 | |
| Schaaf Nathanael | | 3043 E Frances Rd | | | | Clio | MI | 48420 | |
| Schaaf Sr Albert | | 7887 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Schaafsma Ritch | | 560 Novello Crescent | | | | Windsor | ON | N8P 1S4 | Canada |
| Schaar Randall | | 8526 Rr1 | | | | M Manchester | OH | 45382-9801 | |
| Schaard William | | 4730 Hackett | | | | Saginaw | MI | 48603 | |
| Schabath Grace | | 11647 Fury Ct | | | | Sterling Hgts | MI | 48312 | |
| Schabel Daniel | | 381 W Munger Rd | | | | Munger | MI | 48747 | |
| Schabel David | | 1601 S Knight Rd | | | | Munger | MI | 48747-9703 | |
| Schabel Richard J | | 1534 Pioneer Rd | | | | Alger | MI | 48610-9519 | |
| Schabowski Jr George | | 6748 N 700 W | | | | Sharpsville | IN | 46068-9232 | |
| Schache Linda | | 5496 S Co Rd 700 E | | | | Walton | IN | 46994 | |
| Schacher Michael | | 102 Price | | | | Auburn | MI | 48611 | |
| Schacher Ricky | | 3158 Gehring Dr | | | | Flint | MI | 48506 | |
| Schacher Ronald | | 6007 Rich St | | | | Davison | MI | 48423 | |
| Schacker Kristoffer | | 4821 Hassan Cir 1 | | | | Dayton | OH | 45432 | |
| Schade Christian | | 2716 Willard Ave | | | | Cincinnati | OH | 45209 | |
| Schade Henry | | 4521 Greenbriar | | | | Springfield | IL | 62707 | |
| Schaedig Timothy | | 2260 W Chippewa River | | | | Midland | MI | 48640 | |
| Schaeding Clifford | | 1705 Appleblossom Ln | | | | Saginaw | MI | 48609 | |
| Schaefer Box & Pallet | | 11875 Paddys Run Rd | | | | Hamilton | OH | 45013 | |
| Schaefer Box & Pallet Co | | 11875 Paddys Run Rd | | | | Hamilton | OH | 45013 | |
| Schaefer Box and Pallet | | 11875 Paddys Run Rd | | | | Hamilton | OH | 45013 | |
| Schaefer Brandon | | 2057 Alice Lloyd | 100 S Observatory | | | Ann Arbor | MI | 48109 | |
| Schaefer Brian | | 12332 Essex St | | | | Cerritos | CA | 90703 | |
| Schaefer Chris | | 2085 Celestial Dr | | | | Warren | OH | 44484 | |
| Schaefer David E | | 904 State Route 121 N | | | | New Paris | OH | 45347-9129 | |
| Schaefer Erica | | 606 S Leroy St | | | | Fenton | MI | 48430 | |
| Schaefer Frank W | | 417 Osage | | | | Maumee | OH | 43537 | |
| Schaefer Frank W Inc | | 4601 N High St Ste 209 | | | | Columbus | OH | 43214 | |
| Schaefer Frank W Inc | | PO Box 20270 | | | | Columbus | OH | 43220-0270 | |
| Schaefer Frank W Inc Eft | | 4601 N High St Ste 209 | | | | Columbus | OH | 43214 | |
| Schaefer Gary A | | 10051 Briarwood Ln | | | | Freeland | MI | 48623-8842 | |
| Schaefer Gezon Keely | | 3132 Leonard St Nw | | | | Grand Rapids | MI | 49504-3669 | |
| Schaefer Glen E | | 4249 Sunbeam Ave | | | | Dayton | OH | 45440-3337 | |
| Schaefer Group Inc The | | 1500 Humphrey Ave | | | | Dayton | OH | 45410-3307 | |
| Schaefer James | | W164 S7690 Bay Ln Ter | | | | Muskego | WI | 53150-9786 | |
| Schaefer Karen | | 6920 Citrus Circle | | | | Huber Heights | OH | 45424 | |
| Schaefer Maria | | 2085 Celestial Dr | | | | Warren | OH | 44484 | |
| Schaefer Mark | | 5280 Revere Run | | | | Canfield | OH | 44406 | |
| Schaefer Mark | | 8131 S 19th Ct | | | | Milwaukee | WI | 53221 | |
| Schaefer Michael | | 8278 Brookstone Ln | | | | Clarkston | MI | 48348 | |
| Schaefer Phillip | | 11031 Powhatan Court | | | | South Lyons | MI | 48178 | |
| Schaefer Plumbing Supply Co I | | Inc | 146-160 Clinton St | | | Buffalo | NY | 14203 | |
| Schaefer Plumbing Supply Co In | | 68 Market St | | | | Lockport | NY | 14094 | |
| Schaefer Reed | | 3272 Centennial Oak Ct | | | | Clio | MI | 48420 | |
| Schaefer Roberta | | W164 S7690 Bay Ln Ter | | | | Muskego | WI | 53150 | |
| Schaefer Steven | | 10 Salem Ct | | | | Springboro | OH | 45066 | |
| Schaefer Systems Eft | | International Inc | 10021 Westlake Dr | | | Charlotte | NC | 28273 | |
| Schaefer Systems International | | 7472 Keehner Ct | | | | West Chester | OH | 45069 | |
| Schaefer Systems International & Sierra Liquidity Fund | Schaefer Systems Intl Inc | | PO Box 7009 | | | Charlotte | NC | 28241-7009 | |
| Schaefer Systems International Inc | | PO Box 7009 | | | | Charlotte | NC | 28241 | |
| Schaefer Systems Intl Inc | | PO Box 7009 | | | | Charlotte | NC | 28241-7009 | |
| Schaefer Systems Intnational | | 409 E Milgray | | | | Calera | AL | 35040 | |
| Schaefer Systesm International & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Schaefer Technologies Llc | | 751 N Raddant Rd | | | | Batavia | IL | 60510-4218 | |
| Schaefer Thomas E | | 6170 Teagarden Cir | | | | Dayton | OH | 45449-3014 | |
| Schaefer Timothy E | | PO Box 116 | | | | Carrollton | MI | 48724-0116 | |
| Schaefer Trans Inc | | 510 Plaza Dr | Ste 1810 | | | College Pk | GA | 30349 | |
| Schaeff Thomas | | 1108 Piaget Dr | | | | Miamisburg | OH | 45342 | |
| Schaeffer Brasil Ltda | Ben Babian | R Dr Jose Fabiano De Christo Gurjao | Mogi Mirim | | | Sao Paulo | | 13800000 | Brazil |
| Schaeffer Brasil Ltda | | R Dr Jose Fabiano De Christo G | 490 Parte Distrito Ii | | | Mogi Mirim | | 13800 000 | |
| Schaeffer Brasil Ltda Avenida Independencia 3 500 | | Bairro Iporanga Sorocaba | Sao Paulo 18087 101 | | | | | | Brazil |
| Schaeffer Dennis | | 297 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Schaeffer Edward | | 809 Farmbrook Dr | | | | Beavercreek | OH | 45430-1487 | |
| Schaeffer Kay | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43016 | |
| Schaeffer Kay | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43019 | |
| Schaeffer Kay | | 10591 Engle Rd | | | | Butler Township | OH | | |
| Schaeffer Roger | | 4117 Saylor | | | | Dayton | OH | 45416 | |
| Schaeffer Timothy J | | 399 150th Ave Unit 312 | | | | Madeira Beach | FL | 33708-2098 | |
| Schaeffers Specialized Lubric | | 8611 Seneca Hwy | | | | Morenci | MI | 49256 | |
| Schaeffers Specialized Lubric | | 8611 Seneca Hwy | | | | Morenci | MI | 49256-9541 | |
| Schaeffler Brasil Ltd  Eft Fundicao | | Av Independencia | 3500 Sorocaba Sp | | | | | | Brazil |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schaeffler Brasil Ltd Eft | | Fundicao | Av Independencia | 3500 Sorocaba Sp | | | | | Brazil |
| Schaeffler Brasil Ltd Fundicao | | Av Independencia | | 3500 Sorocaba Sp | | | | | Brazil |
| Schaeffler Brasil Ltda | Schaeffler Brasil Ltda | Av Independencia No 3500 | Bairro Iporanga 18087 101 | | | Sorocaba | SAO PAULO | 18087-101 | Brazil |
| Schaeffler Brasil Ltda | | Av Independencia 3500 | | | | Sorocaba | | 18087 101 | |
| Schaeffler Brasil Ltda | | Av Independencia 3500 | Bairro Iporanga | | | Sorocaba | | 18087 101 | |
| Schaeffler Brasil Ltda | | Bairro Iporanga | | | | Sorocaba | | 18087-101 | |
| Schaeffler Brasil Ltda | | Rua Dr Jose F De Christo Gurja | 490 Distrito Industrial | Luiz Torrani Cep 13803 070 | | | | | |
| Schaeffler Brasil Ltda Div Luk | | Av Independencia 2900 Eden | | | | Sorocaba | | 18087 101 | |
| Schaeffler Brasil Ltda Rua Dr Jose F De Christo Gurja | | 490 Distrito Industrial | Luiz Torrani Cep 13803 070 | | | | | | Brazil |
| Schaeffler KG | | | | | | Sch | | | |
| Schaeffler KG | | Schaeffler Accounting Services | Georg Schafer Str 30 | | | Schwa | | | |
| Schaenzer Rebecca | | 635 Oda St | | | | Davison | MI | 97421 | |
| Schaenzer Thomas | | 617 Hawks Moor Dr | | | | Clarkston | MI | 48423 | |
| Schaeper Jeffrey | | 2897 Santa Dr | | | | Troy | MI | 48342 | |
| Schaeperkoetter Sls Srvc | | 2715 Hwy A | | | | Mount Sterling | MO | 48098 | |
| Schaevitz | | C o L Tron Corp | | | | Pittsford | NY | 65062 | |
| Schafer and Weiner Pllc | Daniel J Weiner | 40950 Woodward Ave. Ste. 100 | 1169 Pittsford Victor Rd Ste 1 | | | Bloomfield Hills | MI | 14534 | |
| Schafer Charles | | 3767 Lockport Olcott Rd | | | | Lockport | NY | 48304 | |
| Schafer Diana | | 7717 Rochester Rd | | | | Gasport | NY | 14094 | |
| Schafer Donna | | 18781 Aimy Rd Apt 2 | | | | Howard City | MI | 14067 | |
| Schafer Douglas R | | 2008 Maple Ridge Rd | | | | Rochester His | MI | 49329 | |
| Schafer Gregory R & Tammy L | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 48309-2747 | |
| Schafer Gregory R & Tammy L | c/o Bos & Glazier | 1944 Burlingame Ave Sw | | | | Wyoming | MI | 49503-1423 | |
| Schafer Isaac | | 3937 A6 Cloud Pk Dr | | | | Dayton | OH | 49509 | |
| Schafer Jamie | | 7028 Hubbard Dr | | | | Huber Heights | OH | 45424 | |
| Schafer Jeffrey | | 1815 E 250 N | | | | Kokomo | IN | 45424-3420 | |
| Schafer John | | 4298 Bristol Dr | | | | Beavercreek | OH | 46901 | |
| Schafer John | | 4016 E 9th St | | | | Tulsa | OK | 45440 | |
| Schafer John A | | 2239 Dalton Ave Sw | | | | Wyoming | MI | 74112 | |
| Schafer Joseph | | 1021 Pine Hill Way | | | | Carmel | IN | 49519-1729 | |
| Schafer Mary | | 1021 Pine Hill Way | | | | Carmel | IN | 46032 | |
| Schafer Perry | | 200 S 6447 E | | | | Greentown | IN | 46032 | |
| Schafer Richard | | 7 Shadyside Ln | | | | Lancaster | NY | 46936 | |
| Schafer Srail Teresa | | 2768 W 300 S | | | | Kokomo | IN | 14086-1157 | |
| Schafers Inc | | 6025 Aurelius Rd | | | | Lansing | MI | 46902 | |
| Schafers Lawn & Snow Inc | | 11200 Columbia Hwy | | | | Eaton Rapids | MI | 48911 | |
| Schaff James | | 620 Williams Dr | | | | Cedarburg | WI | 48827 | |
| Schaffer Brian | | 9360 Lake Miramichi Dr | | | | Evart | MI | 53012-9364 | |
| Schaffer Clarence J | | 200 Hamblin Hollow Rd | | | | Williamsburg | KY | 49631 | |
| Schaffer Grinding Co Inc | | 848 South Maple Ave | | | | Montebello | CA | 40769-9025 | |
| Schaffer John | | 18764 Chelton Dr | | | | Beverly Hills | MI | 90640-5487 | |
| Schaffer Joseph | | 1465 Fountain View Ln | | | | Oxford | MI | 48025 | |
| Schaffer Joseph | | 1465 Fountain View Ln | | | | Oxford | MI | 46371 | |
| Schaffer Joseph | | 5320 Katherine Ct | | | | Saginaw | MI | 48371 | |
| Schaffer Kenneth | | 7143 Akron Rd | | | | Lockport | NY | 48603 | |
| Schaffer Ora | | 1692 Beaver Ridge Dr | | | | Kettering | OH | 14094-6238 | |
| Schaffer Scott | | 3894 N Gleaner Rd | | | | Freeland | MI | 45429 | |
| Schaffer Theodore | | 122 W Cowdery St | | | | Sandusky | OH | 48623 | |
| Schaffer William | | 9277 Claridge | | | | Davison | MI | 44870-4832 | |
| Schaffner Charles H | | 4173 E Mooresdock Rd | | | | Port Clinton | OH | 48623 | |
| Schaffner Emc Inc | | C o Carter Mccormic & Pierce | 28330 Franklin Rd | | | Southfield | MI | 43452-9703 | |
| Schaffner Emc Inc | | Carter Mccormick Pierce Reps | 52 Mayfield Ave | Rmt Add Chg 9 00 Tbk Ltr | | Edison | NJ | 48034 | |
| Schaffner Emc Inc | | PO Box 19012 | | | | Newark | NJ | 8837 | |
| Schaffner Emc Limited | | Molly Millars Ln | Ashville Way | | | Wokingham Bk | | 07195-0012 | |
| Schaffner Ltd | | 5 Ashville Way | | | | Wokingham | | RG112PL | United Kingdom |
| Schaffrick Leonard | | 22 Knollwood Rd | | | | Burlington | CT | 0RG41- 2PL | United Kingdom |
| Schaible Mark | | 4518 Woodcreek Dr Se | | | | Kentwood | MI | 6013 | |
| Schaich Robert C | | 1155 Meadow Lake Dr Apt 1 | | | | Vista | CA | 49546 | |
| Schaid William | | 1415 Country Wood Dr | | | | Dayton | OH | 92084 | |
| Schaidle Dan | | 1643 Green Briar Dr | | | | Metamora | IL | 45440 | |
| Schaknat Daniel | | 1643 Green Briar Dr | | | | Metamora | IL | 61548 | |
| Schaknat Systems Gmbh | | Ittelhofen 47 | | | | Seubersdorf | | 61548 | |
| Schalk Eric | | 7851 Seneca St | | | | East Aurora | NY | 92358 | Germany |
| Schalk Eugene A | | 14370 Irish Rd | | | | Millington | MI | 14052 | |
| Schall Andrea | | 3044 Benchwood Rd | | | | Dayton | OH | 48746-9216 | |
| Schall David | | 9080 N Mcclelland Rd | | | | Breckenridge | MI | 45414 | |
| Schall Judy | | 8417 Greenville Saint Marys | | | | Greenville | OH | 48615 | |
| Schall Michael T | | 7636 E Adams Rd | | | | Breckenridge | MI | 45331-9337 | |
| Schall Nona | | 3828 Little York Rd | | | | Dayton | OH | 48615-9706 | |
| Schall Ronald | | 8417 Greenville St Marys Rd | | | | Greenville | OH | 45414 | |
| Schaller Dale A | | 457 Helen Dr | | | | Hubbard | OH | 45331 | |
| Schamber Richard | | 1111 Campbell Blvd | | | | Amherst | NY | 44425-2251 | |
| Schampers Christopher | | 4405 S Moorland Rd | | | | New Berlin | WI | 14228 | |
| Schank Carol J | | 4408 Crosby Rd | | | | Flint | MI | 53151 | |
| Schank Joseph | | 9933 Silverwood Rd | | | | Silverwood | MI | 48506-1418 | |
| Schanknat Systems Gmbh | | Dr Nardini Str 11 | | | | Parsberg | | 48760 | |
| Schanknat Systems Gmbh | | Dr Nardini Str 11 | | | | Parsberg Germany | | 92331 | Germany |
| Schantz Edward | | 9275 S Raucholz Rd | | | | Saint Charles | MI | 92331 | Germany |
| Schantz Laura | | 9275 S Raucholz Rd | | | | Saint Charles | MI | 48655-9709 | |
| Schaper Frances | | 251 Burgundy Ln | | | | Columbus | NC | 48655-9709 | |
| Schaper Frances E | | 251 Burgundy Ln | | | | Columbus | NC | 28722 | |
| Schaper Thomas | | 3609 Cottage Grove Ct | | | | Saginaw | MI | 28722 | |
| Scharba Richard D | | 6761 State Route 88 | | | | Kinsman | OH | 48604 | |
| | | | | | | | | 44428-9743 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scharba Todd | | PO Box 28 | | | | Orangeville | OH | 44453-0028 | |
| Schardt Kurt | | 12540 Bueche | | | | Burt | MI | 48417 | |
| Scharenbroch Gregory | | 1726 Tall Oaks Dr | | | | Kokomo | IN | 46901 | |
| Scharenbroch Michelle | | 1726 Tall Oaks Dr | | | | Kokomo | IN | 46901 | |
| Scharer Linda | | 3644 Sharp Rd | | | | Adrian | MI | 49221 | |
| Scharet Richard | | PO Box 261 | | | | Perry | NY | 14530 | |
| Scharet Richard W | | 4353 Springbrook Rd W | | | | Castile | NY | 14427-9531 | |
| Scharett Daniel | | 3360 Cambier Rd | | | | Marion | NY | 14505 | |
| Scharett Jeffrey | | 4028 N Main St | | | | Marion | NY | 14505 | |
| Scharff Robert | | 32080 Waltham | | | | Birmingham | MI | 48025 | |
| Scharff Rochelle | | 775 Rosedale Dr | | | | Tipp City | OH | 45371 | |
| Scharich David | | 1523 31st St | | | | Rock Island | IL | 61201 | |
| Scharich Jr David | | 10860 Avery Rd | | | | Sebewaing | MI | 48759-9759 | |
| Scharich Lane | | 1707 River Rd | | | | Bay City | MI | 48708 | |
| Scharich Marc | | 742 E Price Rd | | | | Midland | MI | 48642 | |
| Scharich Robert | | 4648 Venoy Rd | | | | Saginaw | MI | 48604 | |
| Scharines Agri Systems | Randy Stanley | N4213 Scharine Rd | | | | Whitewater | WI | 53190 | |
| Scharines Custom Fab | | N4213 Scharine Rd | | | | Whitewater | WI | 53190 | |
| Scharnowske Robert | | 251 E 600 N | | | | Alexandria | IN | 46001 | |
| Scharping Gene | | 359 North Ave | | | | Medina | NY | 14103 | |
| Schatell Edward | | 1266 Annapolis Way | | | | Grayson | GA | 30017 | |
| Schatz & Nobiel PC | Robert A Izard Andrew M Schatz Wayne T Boulton | 20 Church St Ste 1700 | | | | Harford | CT | 6103 | |
| Schatz Carol | | 410 Green Valley Rd | | | | Glencoe | AL | 35905 | |
| Schatz Patrick | | 7564 S Tippcowlesville Rd | | | | Tipp City | OH | 45371 | |
| Schatzer Boyd | | 110 Deens Ln | | | | Bay City | MI | 48706 | |
| Schatzer Kenneth | | 2654 E Midland Rd | | | | Bay City | MI | 48706-2057 | |
| Schaub Steven | | 220 Bays Dr | | | | Noblesville | IN | 46062-6939 | |
| Schaubroeck James A | | 260 Squire Dale Ln | | | | Rochester | NY | 14612-3128 | |
| Schauer John | | 733 Gondert Ave | | | | Dayton | OH | 45403 | |
| Schauerte Frank | | 4098 Wakefield | | | | Berkley | MI | 48072 | |
| Schauman Mark | | 12340 Whisper Ridge Dr | | | | Freeland | MI | 48623 | |
| Schaumloffel Auto Medic | John Jobst | 503 Lunt Ave | | | | Schaumburg | IL | 60193 | |
| Schaumburg Automedics Inc | John Jobsta | 503 Lunt Ave+f | | | | Schaumburg | IL | 60193 | |
| Schaumburg Honda | | 855 West Golf Rd | | | | Schaumburg | IL | 60194 | |
| Schaumloeffel Richard | | 28 E Rouen Dr | | | | Cheektowaga | NY | 14227-3124 | |
| Schaurer Gregory | | 8945 Frederick Garland Rd | | | | Union | OH | 45322 | |
| Schauer Leslie | | 2725 Elcamino Dr | | | | Middletown | OH | 45044 | |
| Schave Jennie | | 9428 W 300 S | | | | Russiaville | IN | 46979 | |
| Scheall Ronnie I | | 3395 Pkwy Dr | | | | Bay City | MI | 48706-6201 | |
| Schear Terry | | 4151 Timberbend Pl | | | | Dayton | OH | 45424 | |
| Schecter Charles | | 8475 Ridge Rd | | | | Goodrich | MI | 48438 | |
| Schedler Scott | | 8045 W Cascade Dr | | | | Franklin | WI | 53132 | |
| Scheel & Co Inc | | 520 E Smith Rd | | | | Medina | OH | 44256 | |
| Scheel & Company Inc | | PO Box 512 | 520 East Smith Rd | | | Medina | OH | 44258 | |
| Scheel and Company Inc | | PO Box 512 | | | | Medina | OH | 44258 | |
| Scheel Kathryn | | 4714 Leffingwell Rd | | | | Canfield | OH | 44406 | |
| Scheel Mark | | 4714 Leffingwell Rd | | | | Canfield | OH | 44406 | |
| Scheer Barbara F | | PO Box 154 | | | | Mayville | MI | 48744-0154 | |
| Scheerens Glen A | | 57 South Rd | | | | Scottsville | NY | 14546-9706 | |
| Scheerschmidt Fred | | 62 Adams St | | | | Jamestown | OH | 45335-1636 | |
| Scheetz Frederick M | | 5664 Tarpon Ct | | | | Milton | FL | 32583-9541 | |
| Scheetz Patricia L | | 5664 Tarpon Ct | | | | Milton | FL | 32583-9541 | |
| Schefer Technologies Llc | | 1213 Capitol Dr Unit 5 | | | | Addison | IL | 60101 | |
| Schefer Technologies Llc | | 1213 Capitol Dr Unit 5 | Add Chg 5 01 | | | Addison | IL | 60101 | |
| Scheffler Erik | | 1326 Meadow Green Ln | | | | Linden | MI | 48451 | |
| Scheffler Erin | | 1326 Meadowgreen Ln | | | | Linden | MI | 48451 | |
| Scheffler Jody Ann | | 6085 E Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Scheffler John | | 6085 Birch Run Rd | | | | Birch Run | MI | 48415-8743 | |
| Scheffler John | | 6085 E Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Scheffler Kirstin | | 1326 Meadowgreen Ln | | | | Linden | MI | 48451 | |
| Scheffler Milton | | 1326 Meadow Green Ln | | | | Linden | MI | 48451 | |
| Scheffler Milton R Eft | | 1326 Meadowgreen Ln | | | | Linden | MI | 48451 | |
| Scheffler Milton R Eft | | 1326 Meadowgreen Ln | | | | Linden | MI | 48451 | |
| Scheffler Richard | | 1843 Elsie St | | | | Saginaw | MI | 48601 | |
| Scheffler Scott | | 5328 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Scheg Daniel P & Donna & | | Allen Lippes & Shonn | 1260 Delaware Ave | | | Buffalo | NY | 14209 | |
| Scheg Daniel P and Donna and Allen Lippes and Shonn | | 1260 Delaware Ave | | | | Buffalo | NY | 14209 | |
| Scheib Charles | | 10 Pk View Dr Se | | | | Grand Rapids | MI | 49503 | |
| Scheibelhut William | | 3709 Holiday St | | | | Kokomo | IN | 46902 | |
| Scheid Diesel Service | Mr Danny Scheid | 4960 N 13th St | | | | Terre Haute | IN | 47805 | |
| Scheid Diesel Service Co | Dawn Rudolph | 4960 North 13th St | | | | Terre Haute | IN | 47805 | |
| Scheid Richard | | 8055 Azalea Circle | | | | Chagrin Falls | OH | 44023 | |
| Scheidegger Dan | | 7590 State Route 609 | | | | Burghill | OH | 44404-9754 | |
| Scheidel Richard | | 1010 Berlin Rd | | | | Huron | OH | 44839 | |
| Scheidler Michael | | 9021 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Scheidly John A | | 4432 Ticknor Ave | | | | Newton Falls | OH | 44444-1164 | |
| Scheier Edward | | Dba Shire Fence Co | 65 12th St | | | Somerset | NJ | 8873 | |
| Scheier Edward | | Shire Fence Co | 65 12th St | | | Somerset | NJ | 8873 | |
| Scheier Edward Dba Shire Fence Co | | 65 12th St | | | | Somerset | NJ | 8873 | |
| Scheiman Gregory | | 8041 Chipgate Ct | | | | Huber Heights | OH | 45424-6043 | |
| Scheinberg Jacquelynn | | 867 Lincoln Ave | | | | Girard | OH | 44420 | |
| Scheiro Mary Ann | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Scheiro Mary Ann | | 1621 Detwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Scheive Kenneth | | 525 60th St | | | | Caledonia | WI | 53108 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 427 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scheibert Douglas M | | 35 Harbor Town | | | | Port Isabel | TX | 78578-2547 | |
| Scheible & Podbielski | | 622 N Water St Ste 400 | | | | Milwaukee | WI | 53202 | |
| Schell David | | 309 S Collinwood Blvd | | | | Fremont | OH | 43420-4531 | |
| Schell Iii Robert | | 1611 Westview Dr Ne | | | | Warren | OH | 44483 | |
| Schell Iii William | | 103 Martha St | | | | Fitzgerald | GA | 31750 | |
| Schell John | | 118 Glynn Ave | | | | Fitzgerald | GA | 31750 | |
| Schell Robert R | | 1611 Westview Dr Ne | | | | Warren | OH | 44483-5330 | |
| Scheller Jerry | | PO Box 39 | | | | Hartland | MI | 48353 | |
| Scheller Paul | | 451 Riverwoods Dr | | | | Flushing | MI | 48433 | |
| Schellhaas Rodney | | 101 S Albright St | | | | Arcanum | OH | 45304 | |
| Schellhas Eric | | 9200 Van Cleve | | | | Vassar | MI | 48768 | |
| Schellhouse Karen | | 620 Morning Glory Ln | | | | Union | OH | 45322 | |
| Schellhouse Michael | | 6800 Highbury Rd | | | | Huber Heights | OH | 45424 | |
| Schember Czelada Stefanie | | 5774 Deckerville Rd | | | | Fairgrove | MI | 48733 | |
| Schember Mitchell G | | 3056 Bay St | | | | Unionville | MI | 48767-9497 | |
| Schemm Jane | | 8260 Elmhurst Ct 5 | | | | Birch Run | MI | 48415 | |
| Schemp Paul | | 7867 Rockcress Dr | | | | Freeland | MI | 48623 | |
| Schempf David | | 2275 W Sloan Rd | | | | Burt | MI | 48417-9611 | |
| Schempp Henry W | | 7495 Townline Rd | | | | Bridgeport | MI | 48722-9400 | |
| Schempp Marianne J | | 5583 Mary Court | | | | Saginaw | MI | 48603-3642 | |
| Schena Gregory | | 2307 Shroyer Rd | | | | Oakwood | OH | 45419 | |
| Schenck Accurate | | 746 E Milwaukee St | | | | Whitewater | WI | 53190 | |
| Schenck Accurate | | 746 East Milwaukee St | PO Box 208 | | | Whitewater | WI | 53190 | |
| Schenck accurate Inc | | C o Bouteli Co Inc | 2401 Monroe Ave | | | Rochester | NY | 14610 | |
| Schenck accurate Inc | | Accur Rate Inc | 746 E Milwaukee St | | | Whitewater | WI | 53190 | |
| Schenck Corp | | Schenck Trebel Div | 535 Acorn St | | | Deer Pk | NY | 11729-3601 | |
| Schenck David | | 7629 Jamaica Rd | | | | Miamisburg | OH | 45342 | |
| Schenck Don | | 7991 Blackshear Dr | | | | Huber Heights | OH | 45424 | |
| Schenck Kathleen | | 7629 Jamaica Rd | | | | Miamisburg | OH | 45342 | |
| Schenck Michael | | 4643 Medlar Rd | | | | Miamisburg | OH | 45342-4737 | |
| Schenck Pegasus Corp | | Dept Ch17048 | | | | Palatine | IL | 60055-7048 | |
| Schenck Pegasus Corp | | 2890 John R Rd | | | | Troy | MI | 48083 | |
| Schenck Rotec Corp | | 2890 John R Dr | | | | Troy | MI | 48083 | |
| Schenck Rotec Corporation | | 2890 John R Rd | | | | Troy | MI | 48083 | |
| Schenck Rotec Corporation | | Frmly Schenck Turner Inc | 2890 John R Rd | | | Troy | MI | 48083 | |
| Schenck Trebel Corp | | 535 Acorn St | | | | Deer Pk | NY | 11729 | |
| Schenda Brenda | | 4139 W Bellaire Bvld | Apt 419 | | | Houston | TX | 77025 | |
| Schenectady Chemicals Inc | | PO Box 1046 | | | | Schenectady | NY | 12301 | |
| Schenectady Chemicals Inc | | Route 5 S | | | | Rotterdam Junction | NY | 12150 | |
| Schenectady County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Schenectady International Inc | | 2750 Balltown Rd | | | | Schenectady | NY | 12309-1006 | |
| Schenectady International Inc | | 2750 Balltown Rd | | | | Schenectady | NY | 12309 | |
| Schenectady Material And Process Lab Inc | | 2210 Technology Dr | | | | Schenectady | NY | 12308-1145 | |
| Schenk Alan | | 5038 E 82nd St | | | | Newaygo | MI | 49337-9225 | |
| Schenk Albert J | | 3621 Hull Rd | | | | Huron | OH | 44839-2123 | |
| Schenk Boncher & Prasher | | 333 Bridge St Nw | | | | Grand Rapids | MI | 49504 | |
| Schenk Boncher & Rypma | | 601 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Schenk Boncher & Rypma | | Catherine M Sullivan | 601 Three Mile Rd Nw | | | Grand Rapids | MI | 49544-1601 | |
| Schenk Boncher and Rypma Catherine M Sullivan | | 601 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544-1601 | |
| Schenk George W | | 151 Essla Dr | | | | Rochester | NY | 14612-2209 | |
| Schenk Peter | | 13881 Knapp Rd | | | | Akron | NY | 14001 | |
| Schenker Dave | | 622 Powers Ave | | | | Girard | OH | 44420 | |
| Schenker Inc | | 2775 Atlanta S Pkwy Ste 100 | Rmt Add Chg 12 27 04 Cm | | | Us College Pk | GA | 30349 | |
| Schenker Inc | | PO Box 72477623 | | | | Philadelphia | PA | 19170-7623 | |
| Schenker International Ab | | Add Chg 4 01 05 Cm | Marieholmsgatan 42 | Se 415 02 Goteborg | | | | | Sweden |
| Schenker International Ab | | Marieholmsgatan 42 | | | | Goteborg | | 41502 | Sweden |
| Schenker International Inc | | PO Box 2307 | | | | Carol Stream | IL | 60132-2307 | |
| Schenker International Inc | | 150 Albany Ave | | | | Freeport | NY | 11520 | |
| Schenker International Inc | | 15800 Intl Plaza Dr Ste 100 | | | | Houston | TX | 77032 | |
| Schenkers International Forwar | | Ders Inc | PO Box 66075 | | | Chicago | IL | 60666 | |
| Schenkers International Forwar | | 28501 E Goddard Ste 100 | | | | Romulus | MI | 48174 | |
| Schenkers International Forwar | | 2700 Greens Rd Bldg M | | | | Houston | TX | 77032 | |
| Scheper Ronald F | | 6953 State Route 219 | Lot 78 | | | Celina | OH | 45822 | |
| Scheper Steven M | | 2915 Whitehorse Ave | | | | Kettering | OH | 45420-3924 | |
| Schepis Anthony | | 281 Cottage St | | | | Lockport | NY | 14094-4903 | |
| Scherbarth Steven | | W323 S8530 Nebo Trail | | | | Mukwonago | WI | 53149 | |
| Scherbauer Charles | | 209 East 4th St | | | | Franklin | OH | 45005 | |
| Scherbert Jason | | 9421 So 31st St | | | | Franklin | WI | 53132 | |
| Scherbert Jeffrey L | | 9421 S 31st St | | | | Franklin | WI | 53132-9157 | |
| Scherdel | | Terry Barr Sales Agency | PO Box 2106 | | | Southfield | MI | 48037 | |
| Scherdel Gmbh | | Scherdelstr 2 | | | | Marktredwitz | | 95615 | Germany |
| Scherdel Gmbh | | Scherdelstr 2 | 95615 Maektredwitz | | | | | | Germany |
| Scherdel Gmbh | | Scherdelstr 2 | 95615 Marktredwitz | | | | | | Germany |
| Scherdel Herckelbout Dawson | | 56 Rue Du Tilloy | | | | Beauvais | | 60000 | France |
| Scherdel Herckelbout Dawson | | 56 Rue Du Tilloy | 60000 Beauvais | | | | | | France |
| Scherer Danielle | | 134 Winter Ln | | | | Cortland | OH | 44410 | |
| Scherer David | | 3720 Woodman Dr | | | | Kettering | OH | 45429 | |
| Scherer Industrial | | Division Of Horner Electric | 5330 Prosperity Dr | | | Springfield | OH | | |
| Scherer Industrial Group Eft | Donna Richards | Inc | 916 S West St | | | Indianapolis | IN | 46225 | |
| Scherer James M | | 5518 Powell Rd | | | | Huber Heights | OH | 45424-4153 | |
| Scherer Lawrence | | 18 Carolina Ave | | | | Lockport | NY | 14094 | |
| Scherer Richard D | | 185 Pates Ford Rd | | | | Walling | TN | 38587-5100 | |
| Scherer Robert | | 6314 Cr 33 | | | | Naples | NY | 14512 | |
| Scherer Steven | | 1660 W Palm Ln 109 | | | | Anaheim | CA | 92802 | |
| Scherer Timothy | | 3840 Pobst Dr | | | | Kettering | OH | 45420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scherf Ted W | | 4430 E Huron Rd | | | | Au Gres | MI | 48703 | |
| Scherman Fred | | Dba Laboratory Consultants | 5019 Lausanne Dr | | | Centerville | OH | 45458 | |
| Scherman Fred Dba Laboratory Consultants | | 5019 Lausanne Dr | | | | Centerville | OH | 45458 | |
| Scherman Fred Jr Laboratory C | | Laboratory Consultants | 7454 S Tipp Cowlesville Rd | | | Tipp City | OH | 45371 | |
| Scherman Kenneth | | 12139 Lake Rd | | | | Otter Lake | MI | 48464 | |
| Scherman Terrel L | | 122 Pin Oak Ln | | | | Mooresville | NC | 28117-7501 | |
| Scherzer Christopher R & Shari L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Scherzer Gary | | 4348 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Scherzer Gary | | 13495 Ederer Rd | | | | Hemlock | MI | 48626-9426 | |
| Scherzer Larry F | | 329 S 8 Mile Rd | | | | Linwood | MI | 48634-9766 | |
| Scherzer Scott | | 345 N Elevator | | | | Linwood | MI | 48634 | |
| Scherzinger Steven | | 601 Wicklow Ln | | | | Monroe | OH | 45050-1039 | |
| Scheufler Jr Richard | | 3209 Hartland Ctr Rd | | | | Collins | OH | 44826 | |
| Schewels Furniture | | 1357 Old Court House Square | | | | Martinsburg | WV | 25401 | |
| Schian Aldrich Christina | | 7770 Bell Rd | | | | Birch Run | MI | 48415 | |
| Schian James M | | 3923 Olive St | | | | Saginaw | MI | 48601-5542 | |
| Schiattone Kenneth C | | 1657 East N Boutell Rd | | | | Linwood | MI | 48634-9434 | |
| Schiber Truck Co Inc | | 1701 South Dalmar | PO Box 68 | | | Hartford | IL | 62048 | |
| Schick Dennis R | | 2060 Howland Wilson Rd Ne | | | | Warren | OH | 44484-3919 | |
| Schick Randy | | 2870 Red Oak Ct | | | | Kokomo | IN | 46901 | |
| Schick Rebecca | | 3776 Utica Dr | | | | Kettering | OH | 45439 | |
| Schick Sprinkling Systems Inc | | 18044 13 Mile Rd | | | | Roseville | MI | 48066 | |
| Schickler Stephen | | 13 Wielen Rd | | | | Rochester | NY | 14624 | |
| Schide Alan | | 58 Patton Dr | | | | Springboro | OH | 45066 | |
| Schieber Paula | | 7149 White Oak Blvd | | | | Mt Morris | MI | 48458 | |
| Schieber Richard D | | 7149 White Oak Blvd | | | | Mount Morris | MI | 48458-9321 | |
| Schiebner Robert J | | 248 Wylie St | | | | Saginaw | MI | 48602-3052 | |
| Schieber Daniel W | | 315 Beyerlein St | | | | Frankenmuth | MI | 48734-1503 | |
| Schiefer Daryl | | 8558 Belsay Rd | | | | Millington | MI | 48746-9542 | |
| Schiefer Gary | | 7056 Frankenmuth Rd | | | | Vassar | MI | 48768-9419 | |
| Schieferstein Scot A & Tina N | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Schieferstein Scot A & Tina N | | 1845 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Schieffelin Sr Edward J | | 736 David Ln | | | | Lewiston | NY | 14092-1180 | |
| Schieffer John | | 1025 Deer Run | | | | Kokomo | IN | 46901 | |
| Schieres Robert H | | 9601 Whalers Wharf | | | | Centerville | OH | 45458-5531 | |
| Schiessler Stephen | | 5827 Overhill Ln | | | | Dayton | OH | 45429-6043 | |
| Schiff Frank | | 542 S Olympia Way | | | | Orange | CA | 92869 | |
| Schiff Hardin Llp | | 623 Fifth Ave | 28th Fl | | | New York | NY | 10022 | |
| Schiff Hardin Llp | Michael Yetnikoff | 6600 Sears Tower | | | | Chicago | IL | 60066 | |
| Schiffer Gmh Apollo Seiko Ltd | William I Kohn | 1861 Willowcreek Rd | | | | Portage | IN | 46368 | |
| Schiffer Gmh Apollo Seiko Ltd | | Adr Chg 03 15 05 Ah | 1861 Willowcreek Rd | | | Portage | IN | 46368 | |
| Schifferle Francis | | 7600 Lincoln Ave Ext | | | | Lockport | NY | 14094-9086 | |
| Schiffert Peter | | 7171 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Schiffert Wayne | | 2089 Charles St | | | | Burt | NY | 14028 | |
| Schiffmann Jan | | 153 Newbury Ln | | | | Newbury Pk | CA | 91320 | |
| Schiffrin & Barroway LLP | Joseph H Meltzer Gerald D Wells III & Tamara Skvirsky | Attorneys for Plaintiff | 280 King of Prussia Rd | | | Radnor | PA | 19087 | |
| Schiffrin & Barroway Llp | Michael Yarnoff | 280 King Of Prussia Rd | | | | Radnor | PA | 19087 | |
| Schigan Nikolai | | Us1 Brookside Mobile Pk G 8 | | | | Monmouth Jct | NJ | 8852 | |
| Schild Dennis | | 6 Marian Dr | | | | Norwalk | OH | 44857 | |
| Schilder Stacie | | 602 East Northview | | | | Olathe | KS | 66061 | |
| Schill David | | 5410 S Nicolet Dr | | | | New Berlin | WI | 53151 | |
| Schill Michael | c/o Laudig George Rutherford & Sipes | Linda George | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Schill Michael | | | | | | | | | |
| Schiller Family Trust | | C O Second National Bank | 101 N Washington Ave | | | Saginaw | MI | 48607 | |
| Schiller Family Trust C O Second National Bank | | 101 N Washington Ave | | | | Saginaw | MI | 48607 | |
| Schiller Mary | | 7062 State Route 609 Ne | | | | Burghill | OH | 44404 | |
| Schiller Paul | | 7062 St Rt 609 Ne | | | | Burghill | OH | 44404 | |
| Schilli | | L 2371 | | | | Columbus | OH | 43260 | |
| Schilli Transportation Service | | 10 N Ohio St | | | | Remington | IN | 47977 | |
| Schilling Angela | | 207 Knollwood Dr Box 724 | | | | Verona | OH | 45378 | |
| Schilling Jeffrey | | 860 Springmill Dr | | | | Springboro | OH | 45066 | |
| Schilling Krista | | 13001 Wikel Rd | | | | Milan | OH | 44846 | |
| Schilling Michael | | 4355 S Church Dr | | | | New Berlin | WI | 53151 | |
| Schilling Ralph | | 12482 Lake Rd | | | | Montrose | MI | 48457 | |
| Schillinger Assoc Inc | | Wanco Inc | 2297 East Blvd | | | Kokomo | IN | 46902 | |
| Schillinger Associates Inc | | 2297 E Blvd | | | | Kokomo | IN | 46902 | |
| Schillinger Charles | | 3243 Oaklawn Ave Se | | | | Warren | OH | 44484-3402 | |
| Schillinger Jr Ralph | | 7126 Ebristol | | | | Davison | MI | 48423 | |
| Schilt Cheryl A | | Rt 1 Box 87 | | | | Strang | OK | 74367 | |
| Schilt Joseph W | | 10565 E 420 | | | | Strang | OK | 74367 | |
| Schiltz Margery H | | 141 Alcott Rd | | | | Rochester | NY | 14626 | |
| Schimleys Excavating Inc | | 1256 N Main St | | | | Niles | OH | 44446 | |
| Schimleys Excavating Inc | | PO Box 427 | | | | Niles | OH | 44446 | |
| Schimmel Edward | | PO Box 141 | | | | Burlington | IN | 46915 | |
| Schimmel Eugene M | | 15075 Lincoln Rd 1002 | | | | Oak Pk | MI | 48237-4124 | |
| Schimschack Jr Robert | | 7020 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| Schindler Carol | | 618 Pinewood Pl | | | | Beavercreek | OH | 45430 | |
| Schindler Elevator Corp | | PO Box 93050 | | | | Chicago | IL | 60673-3050 | |
| Schindler Elevator Corp | | Schindler Elevator Corp | PO Box 93050 | | | Chicago | IL | 60690-9300 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 1761 N Sherman Dr Ste E | | | Indianapolis | IN | 46128 | |
| Schindler Elevator Corp | | Millar Elevator Svc | 7616 Disalle Blvd Ste F | | | Fort Wayne | IN | 46825-3383 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 12930 Capital Ave | | | Oak Pk | MI | 48237 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 4600 N Grand River Ste D | | | Lansing | MI | 48906 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | PO Box 77869 | | | Detroit | MI | 48277 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schindler Elevator Corp | | Millar Elevator | 1735 Delmar | | | Saint Louis | MO | 63103-170 | |
| Schindler Elevator Corp | | 20 Whippany Rd | | | | Morristown | NJ | 79604539 | |
| Schindler Elevator Corp | | PO Box 1935 | | | | Morristown | NJ | 07962-1935 | |
| Schindler Elevator Corp | | 435 Lawrence Bell Dr | | | | Williamsville | NY | 14221 | |
| Schindler Elevator Corp | | Millar Elevator Industries | 1100 E 55th St | | | Cleveland | OH | 44103-1027 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 1530 Timberwolf Dr | | | Holland | OH | 43528 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 2579 S Arlington Rd | | | Akron | OH | 44319 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 918 Dalton St | | | Cincinnati | OH | 45203 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | PO Box 73017-n | | | Cleveland | OH | 44193-0001 | |
| Schindler Elevator Corp | | Millar Elevator Services Co | 311 E Market | | | Lima | OH | 45801 | |
| Schindler Elevator Corp | | Millar Evevator Service Co | 1530 Timberwolf Dr | | | Holland | OH | 43528 | |
| Schindler Elevator Corp | | Millar Elevator Service | 170 S 2nd St Ste 6 | | | Milwaukee | WI | 53204 | |
| Schindler Elevator Corporation | | 3761 Commerce Dr Ste 409 411 | | | | Baltimore | MD | 21227 | |
| Schindler Gary M | | 612 Bellaire Ave | | | | Dayton | OH | 45420-2306 | |
| Schindler Joann | | 100 W Plum St | | | | Tipp City | OH | 45371 | |
| Schindler Steven | | 890 Burnside Dr | | | | Tipp City | OH | 45371 | |
| Schindley Susan | | 4854 Peru Ctr Rd N | | | | Monroeville | OH | 44847 | |
| Schinzel Rosemary | | 5256 Westbury Dr | | | | Columbus | OH | 43228-3232 | |
| Schippel William | | 3507 Maple Ave | | | | Castalia | OH | 44824 | |
| Schipper Christine | | PO Box 764 | | | | Springboro | OH | 45066 | |
| Schipper Debra Acct Of | | R A Schipper 90 11309 | 1900 Empire Blvd 128 | | | Webster | NY | 37150-8557 | |
| Schipper Debra Acct Of R A Schipper 90 11309 | | 1900 Empire Blvd 128 | | | | Webster | NY | 14580 | |
| Schipper Mark | | 11839 Oldstone Pl | | | | Fishers | IN | 46038 | |
| Schipper Roger | | 6277 N Belsay Rd Ne | | | | Flint | MI | 48506 | |
| Schipper Roger A | | 6277 N Belsay Rd | | | | Flint | MI | 48506-1201 | |
| Schipper Thomas | | 1111 Red Bluff Dr | | | | West Carrollton | OH | 45449 | |
| Schipper William | | 210 North Mill St | | | | Clio | MI | 48420 | |
| Schirripa International | Rick Schirripa | 200 Stone Gate Court | | | | Easily | SC | 29642 | |
| Schisler Jeanne A | | 7745 Brookwood St Ne | | | | Warren | OH | 44484-1542 | |
| Schitz Christopher J | | 1034 S 33rd St | | | | Milwaukee | WI | 53215 | |
| Schlabach Steven | | 209 W Yel Spr Fairfld Rd | | | | Yellow Springs | OH | 45387 | |
| Schlabach William T | | 353 Imagination Dr | | | | Anderson | IN | 46013-1055 | |
| Schlachter Peter | | 11 Barons Rd | | | | Rochester | NY | 14617 | |
| Schlaeger M Tech | | 2768 Golfview Dr | | | | Naperville | IL | 60563 | |
| Schlaeger M Tech Eft | | 2768 Golfview Dr | | | | Naperville | IL | 60563 | |
| Schlaffer Jr John | | 250 Jacobs Rd | | | | Hamlin | NY | 14464 | |
| Schlafman Lorinda | | 8620 West Fenner Rd | | | | Ludlow Falls | OH | 45339 | |
| Schlangen Gerald C | | 4333 Trails End Dr | | | | Kettering | OH | 45429-1661 | |
| Schlangen Timothy | | 782 Greenhouse Dr | | | | Kettering | OH | 45419 | |
| Schlater Michael | | 904 Grey Fox Circle | | | | Brownsville | TX | 78520-9036 | |
| Schlater William J | | 2261 Liberty Ellerton Rd | | | | Dayton | OH | 45418-1113 | |
| Schlatter James | | 7823 N County Rd 600 W | | | | Rossville | IN | 46065 | |
| Schlatter Kathryn | | 209 Jacobs Rd | | | | Hubbard | OH | 44425-1942 | |
| Schlau Paul | | 184 Pavement Rd | | | | Lancaster | NY | 14086 | |
| Schlaud Andrew | | 1820 Wireline Rd | | | | Caro | MI | 48723 | |
| Schlaud Kenneth G | | 901 W Magnolia Ave | | | | Iowa Pk | TX | 76367-1417 | |
| Schlaud Mark | | 4941 Lake Pleasant Rd | | | | North Branch | MI | 48461-8988 | |
| Schlechter Gary | | 560 Highland Grove | | | | Buffalo Grove | IL | 60089 | |
| Schleef Thomas | | PO Box 21 | | | | Lockport | NY | 14095 | |
| Schleef Thomas R | | PO Box 21 | | | | Lockport | NY | 14095-0021 | |
| Schleeter Phillip | | 3818 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Schlegel J | | 13980 Southfork Cir | | | | Duncanville | AL | 35456-2608 | |
| Schlegel Jeffrey | | 4816 James Hill Rd | | | | Kettering | OH | 45429 | |
| Schlegel Jennifer | | 4816 James Hill Rd | | | | Kettering | OH | 45429 | |
| Schlegel Jr John | | 2635 Collins Ave Apt B | | | | Dayton | OH | 45420 | |
| Schlegel Kathryn L | | 113 Beyerlein St | | | | Frankenmuth | MI | 48734-1501 | |
| Schlegel Systems | Michelle | 1555 Jefferson Rd | | | | Rochester | NY | 14692 | |
| Schleich Jr Thomas | | 345 Lagrange Ave | | | | Rochester | NY | 14615 | |
| Schleicher Terry | | 25867 Branchaster | | | | Farmington Hills | MI | 48336 | |
| Schleiger Rodney Brian | | 1131 Jefferson Dr | | | | Berthoud | CO | 80513 | |
| Schlein William | | 113 Brittain Circle | | | | Spencerport | NY | 14559 | |
| Schlemmer Gmbh | Danilo Rausi | Gruber Strasse 48 | | | | Poing | | 85586 | Germany |
| Schlemmer Gmbh Germany | | Gruber Strasse 48 | | | | Poing | | 85586 | Germany |
| Schlemmer Sa De Cv | | Calle Ricardo Flores Magon | Numero 98 Nave 3 Colonia San | | | Puebla | | | Mexico |
| Schlemmer Sa De Cv Eft | | Hld Per Eft Reject 8 19 05 Cc | Calle Ricardo Flores Magon | Numero 98 Nave 3 Colonia San | | Puebla | | | Mexico |
| Schlenker Thomas | | 379 Teakwood | | | | Williamsville | NY | 14221 | |
| Schleuniger | Sean Matulonis | 87 Colin Dr | | | | Manchester | NH | 3103 | |
| Schleuniger Inc | Peter Anderson | 87 Colin Dr | | | | Manchester | NH | 3103 | |
| Schleuniger Inc | Sean Matulonis | 87 Colin Dr | | | | Manchester | NH | 3103 | |
| Schley Richard | | 627 Trumbull Ave Se | | | | Warren | OH | 44484-4569 | |
| Schlicher Brian | | 100 West Van Lake Dr | | | | Vandalia | OH | 45377 | |
| Schlicher Matthews | | 6503 Fountainhead Dr | | | | Dayton | OH | 45424 | |
| Schlicht Robert | | 157 Ruth St | | | | Montrose | MI | 48457 | |
| Schlicht Scott | | 1185 Gary Rd | | | | Montrose | MI | 48457 | |
| Schlicht Steven | | 13220 Duffield Rd | | | | Montrose | MI | 48457-9706 | |
| Schlicht William J | | 6288 Hill Rd | | | | Fillmore | NY | 14735-8680 | |
| Schlicker Jean | | 11588 Clubmoss Dr | | | | Freeland | MI | 48623 | |
| Schlicki Karen | | 5683b Kirkridge Trail | | | | Shelby Township | MI | 48316 | |
| Schlie Barbara | | 1306 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Schlie James | | 1306 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Schliff Reginald R | | 925 Post Ave | | | | Rochester | NY | 14619-2313 | |
| Schliff Robert | | 6320 Cleary Rd | | | | Avon | NY | 14414 | |
| Schlink Toby | | 2900 East Stewart Rd | | | | Midland | MI | 48640 | |
| Schlis Matthew | | 1505 Maplewood Ave | | | | Flint | MI | 48506 | |
| Schlitter Tool Inc | | 27450 Gloede Dr | | | | Warren | MI | 48093-6036 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schlitts Inc | | 19700 Hall Rd | | | | Clinton Township | MI | 48038 | |
| Schloe Machine Products | | 11641 Salinaz Dr | | | | Garden Grove | CA | 92843 | |
| Schloegl Daniel | | 14162 Eastview Dr | | | | Fenton | MI | 48430-1304 | |
| Schloegl Gail | | 210 3rd St | | | | Fenton | MI | 48430 | |
| Schloegl Merrill | | 14162 Eastview Dr | | | | Fenton | MI | 48430-1304 | |
| Schloegl Michael | | 9280 Marinus Dr | | | | Fenton | MI | 48430-8703 | |
| Schloff Michael D | | Dba Michael D Schloff Pllc | 6905 Telegraph Rd Ste 215 | | | Bloomfield Hills | MI | 48301 | |
| Schlomer John A | | 800 Dexter Dr | | | | Lennon | MI | 48449-9618 | |
| Schloneger Randy | | 14090 Adios Pass | | | | Carmel | IN | 46032 | |
| Schlosser Michael G | | 12412 Tuscola Rd | | | | Clio | MI | 48420-1044 | |
| Schlotterer Cheryl | | 310 Oak St | | | | Port Clinton | OH | 43452 | |
| Schluchter James | | 7200 Tierra Taos | | | | El Paso | TX | 79912 | |
| Schluchter Peggy | | 7200 Tierra Taos Dr | | | | El Paso | TX | 79912 | |
| Schluckbier Michelle | | 7740 Waterman Rd | | | | Vassar | MI | 48768 | |
| Schluckbier Cheryl | | 5757 Herzog Rd | | | | Bridgeport | MI | 48722 | |
| Schluckebier David | | 250 N Elm | PO Box 22 | | | Hemlock | MI | 48626 | |
| Schluckebier Vernon O | | 9921 Lange Rd | | | | Birch Run | MI | 48415-8422 | |
| Schlueter Kevin | | 42467 Redfern Dr | | | | Canton | MI | 48187 | |
| Schlumberger | Accts Payable | Mail Drop 12 | 110 Schlumberger Dr | | | Sugar Land | TX | 77478 | |
| Schlumberger | Ken Chaulk | 45 Winthrop St | | | | Concord | MA | 1742 | |
| Schlumberger Nv | Accts Payable | PO Box 3818 | Willemstad Curacao | | | Antilles | | | Netherlands Antilles |
| Schlumberger Technology Corp | | Schlumberger Ate Division | 1601 Technology Dr | | | San Jose | CA | 95110-1309 | |
| Schlumberger Technology Corp | | 238 Littleton Rd Ste 102 | | | | Westford | MA | 1886 | |
| Schlumberger Technology Corp | | 45 Winthrop St | | | | Concord | MA | 1742 | |
| Schlup Joshua | | 190 Raspberry Way | | | | Madison | AL | 35757 | |
| Schluttenhofer Dennis | | PO Box 5695 | | | | Lafayette | IN | 47903 | |
| Schmackpfeffer Ralph E | | 301 Hamilton St Lot 15 | | | | Albion | NY | 14411-9367 | |
| Schmackpfeffer Todd | | 8591 Crescent Ave | | | | Buena Pk | CA | 90620 | |
| Schmald Tool & Die | | G4206 S Saginaw St | | | | Flint | MI | 48529 | |
| Schmald Tool & Die Inc | | G4206 S Saginaw St | | | | Burton | MI | 48529-164 | |
| Schmald Tool & Die Inc Eft | | Reinstate On 11 11 99 | 4206 S Saginaw St | Nte 9911021211280 | | Burton | MI | 48529 | |
| Schmald Tool Die Inc | Wendy Sanborn | 4206 S Saginaw St | | | | Burton | MI | 48529-1649 | |
| Schmalkuche Elizabeth | | 3257 Cummings Ave | | | | Berkley | MI | 48072 | |
| Schmaltz Dale E | | 232 Norris Dr | | | | Anderson | IN | 46013-3931 | |
| Schmaltz Gregory | | 7240 Dryer Rd | | | | Victor | NY | 14564 | |
| Schmaltz Jr Alfred | | 4009 Carter Ave | | | | Norwood | OH | 45212-3528 | |
| Schmalz Inc | | 5250 150 Old Wake Forest Rd | | | | Raleigh | NC | 27609 | |
| Schmalz Inc | | 5250 Old Wake Forest Rd Ste 15 | | | | Raleigh | NC | 27609 | |
| Schmandt Stephen R | | 9311 State Rd | | | | Millington | MI | 48746-9426 | |
| Schmauch Dotty L | | 4644 Cadmus Dr | | | | Columbus | OH | 43228-8402 | |
| Schmechel J J | | 21 Thornlea Ave | | | | Oldham | | OL8 3PX | United Kingdom |
| Schmein John | | 302 Hawley St | | | | Lockport | NY | 14094-2710 | |
| Schmelzie Timothy | | 7000 Laur Rd | | | | Niagara Falls | NY | 14304 | |
| Schmenk David A | | 3954 Wayne Circle | | | | Riverside | CA | 92504 | |
| Schmid Corp Of America | Linda Steers | 1515b Horton Rd | 150 Min Order | | | Jackson | MI | 49203 | |
| Schmid Corp Of America | | 1600 Executive Dr | | | | Jackson | MI | 49203 | |
| Schmid Corp Of America Eft | | 135 S Lasalle Dept 2373 | | | | Chicago | IL | 60674-2373 | |
| Schmid Corp Of America Eft | | 941 B Matthews Mint Hill Rd | | | | Matthews | NC | 28105 | |
| Schmid Corporation Of America | | 1515b Horton Rd | | | | Jackson | MI | 49203 | |
| Schmid James | | 3026 Francesca Dr | | | | Waterford | MI | 48329 | |
| Schmid Kelly | | 829 12 Fyler Rd | | | | Kirville | NY | 13082 | |
| Schmid Mooney & Frederick Pc | | 11404 W Dodge Rd Ste 700 | | | | Omaha | NE | 68154 | |
| Schmid Mooney and Frederick Pc | | 11404 W Dodge Rd Ste 700 | | | | Omaha | NE | 68154 | |
| Schmidli Michael | | 2467 Pker Rd | | | | Ransomville | NY | 14131 | |
| Schmidli Ronald J | | 4 Clement Ct | | | | Palm Coast | FL | 32137-9045 | |
| Schmidlin Ii Robert | | 3518 Bennett Ave | | | | Flint | MI | 48506-4704 | |
| Schmidt Amusements | | 3380 Deep River Rd | | | | Standish | MI | 48658 | |
| Schmidt Amusements | | Chg Per W9 06 06 05 Cp | 3380 Deep River Rd | | | Standish | MI | 48658 | |
| Schmidt Andrea L | | 411 W Federal St | | | | Niles | OH | 44446-1804 | |
| Schmidt Annette | | 185 Crystal Springs Ct | | | | E Amherst | NY | 14051 | |
| Schmidt Brad | | 301 Exchange Pl | | | | Durham | NC | 27713 | |
| Schmidt Cynthia | | 842 Edgewick Rd | | | | New Carlisle | OH | 45344 | |
| Schmidt Dave | | 6472 S State | | | | Vassar | MI | 48768 | |
| Schmidt David | | 118 S Michigan Ave Apt 9 | | | | Saginaw | MI | 48602-2021 | |
| Schmidt David J | | 48 Fiddlers Green | | | | E Amherst | NY | 14051 | |
| Schmidt David J | | 4616 S 109 St | | | | Greenfield | WI | 53228-2511 | |
| Schmidt Dennis | | 4 Randi Way | | | | Titusville | NJ | 85601214 | |
| Schmidt Dennis | | 4 Randi Way | | | | Titusville | NJ | 08560-1214 | |
| Schmidt Dennis | | 3376 S 20th St | | | | Milwaukee | WI | 53215 | |
| Schmidt Donald C | | Attorney At Law | PO Box 289 | | | Crawfordsville | IN | 47933-0289 | |
| Schmidt Donald C | | PO Box 289 | | | | Crawfordsville | IN | 47933-0289 | |
| Schmidt Douglas | | 5514 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Schmidt Engineering And Equipm | | & Equipment Inc | 1905 South Moorland Rd | | | New Berlin | WI | 53151-2321 | |
| Schmidt Engineering And Equipm | | 1905 S Moorland Rd | | | | New Berlin | WI | 53151 | |
| Schmidt Engineering and Equipment Inc | | Box 68 9989 | | | | Milwaukee | WI | 53268-9989 | |
| Schmidt Eric | | 288 Bennington Hills Ct | | | | West Henrietta | NY | 14586 | |
| Schmidt Ernest | | 24 Spalding St | | | | Lockport | NY | 14094 | |
| Schmidt Feintechnik Corp | | 280 Executive Dr | | | | Cranberry Twp | PA | 16066 | |
| Schmidt Feintechnik Corp | Greg Gaghan | 280 Executive Dr | | | | Cranberry Township | PA | 16066 | |
| Schmidt Feintechnik Gmbh | | Feldbergstrasse 1 | D78112 St Georgen Schwarzwald | | | | | | Germany |
| Schmidt Fred K | | 178 Pleasant Valley Rd | | | | Titusville | NJ | 08560-2103 | |
| Schmidt Frederick | | 311 Forest Ave | | | | W Milton | OH | 45383 | |
| Schmidt Geo T Inc | | 14145 Proctor Ste 22 | | | | City Of Industry | CA | 91746-2800 | |
| Schmidt Geo T Inc | | 6151 W Howard St | | | | Niles | IL | 60714 | |
| Schmidt Geo T Inc | | George T Schmidt Inc | PO Box 48390 | | | Niles | IL | 60714-0390 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 431 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt Geo T Inc | | PO Box 48390 | | | | Niles | IL | 60714-0390 | |
| Schmidt James | | 460 Shattuck | | | | Saginaw | MI | 48604 | |
| Schmidt James | | 6735 Jamaica Rd | | | | Miamisburg | OH | 45342 | |
| Schmidt Janine | | 1724 Aberdeen Ne | | | | Grand Rapids | MI | 49505 | |
| Schmidt Janine | | 2021 Friesian Court Ne | | | | Grand Rapids | MI | 49505 | |
| Schmidt Jay | | 5254 Cherokee Ct | | | | Carmel | IN | 46033 | |
| Schmidt John | | 11940 Bunday | | | | Jerome | MI | 49249 | |
| Schmidt John | | 660 Maple Crest Dr | | | | Frankenmuth | MI | 48734 | |
| Schmidt Jonathan | | 32406 Salvador | | | | Farmington Hills | MI | 48336 | |
| Schmidt Jr Herbert | | 11275 Westwood Rd | | | | Alden | NY | 14004-9659 | |
| Schmidt Jr James | | 7182 Ronald Dr | | | | Saginaw | MI | 48609 | |
| Schmidt Jr Ralph | | 3008 E Bayview Ln | | | | Sandusky | OH | 44870 | |
| Schmidt Julie | | 230 Blanche | | | | Troy | MI | 48098 | |
| Schmidt Katalin | | 26168 N Ann Ct | | | | Wauconda | IL | 60084 | |
| Schmidt Kenneth | | 1849 Bradleyville Rd | | | | Fairgrove | MI | 48733 | |
| Schmidt Kenneth | | 18 Sylvan Dr | | | | Akron | NY | 14001-1514 | |
| Schmidt Kenneth | | 18 Sylvan Pkwy | | | | Akron | NY | 14001 | |
| Schmidt Kristine | | 5926 Douglas Ave Apt 5 | | | | Racine | WI | 53402 | |
| Schmidt Kristine | | 5926 Douglas Ave Apt 5 | | | | Racine | WI | 53402-5506 | |
| Schmidt Lease Inc | | 1270 Conant St | | | | Maumee | OH | 43537 | |
| Schmidt Lease Inc | | 1373 Conant St | | | | Maumee | OH | 43537 | |
| Schmidt Lease Inc | | PO Box 28 | | | | Maumee | OH | 43537 | |
| Schmidt Margaret M | | 4890 W Eddy Dr Apt 141 | | | | Lewiston | NY | 14092-2320 | |
| Schmidt Matthew | | 1364 Geddes Rd Penthouse D | | | | Ann Arbor | MI | 48104 | |
| Schmidt Michael E | | 2912 S Smithville Rd | | | | Dayton | OH | 45420-2648 | |
| Schmidt Oscar | | 6472 S State | | | | Vassar | MI | 48768 | |
| Schmidt Paul | | 2026 Crescent Dr | | | | Bay City | MI | 48706 | |
| Schmidt Richard L | | 290 Sw 210th Ave | | | | Dunnellon | FL | 34431 | |
| Schmidt Richard L | | 2068 Washington Jackson Rd | | | | Eaton | OH | 45320 | |
| Schmidt Robert | | 1530 Behler Rd | | | | Ravenna | MI | 49451 | |
| Schmidt Robert W | | 5211 Applewood Dr | | | | Flushing | MI | 48433-1116 | |
| Schmidt Ronald | | 7 Bridlewood Dr | | | | Lockport | NY | 14094 | |
| Schmidt Samuel R | | 8384 Jasonville Ct Se | | | | Caledonia | MI | 49316-8152 | |
| Schmidt Sandra | | 6384 Dale Rd | | | | Newfane | NY | 14108 | |
| Schmidt Stephen | | 11716 W Belmar Dr | | | | Franklin | WI | 53132-1116 | |
| Schmidt Steven | | 3427 Ewings Rd | | | | Lockport | NY | 14094 | |
| Schmidt Technology Corp | | 280 Executive Dr | | | | Cranberry Twp | PA | 16066 | |
| Schmidt Technology Corp Eft | Greg J Gaghan | Frmly Schmidt Feintechnik | 230 Executive Dr | | | Mars | PA | 16046 | |
| Schmidt Teresa | | 3782 Church | | | | Saginaw | MI | 48604 | |
| Schmidt Theodore | | 8877 Turner Mullen Rd | | | | Kinsman | OH | 44428 | |
| Schmidt Theresa | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Schmidt Theresa | | 3940 Murray Lake Ave NE | | | | Lowell | MI | 49331-9461 | |
| Schmidt Wayne W | | 10461 Jamaica Rd | | | | Carlisle | OH | 45005-5910 | |
| Schmidt William | | 1904 S Alp St | | | | Bay City | MI | 48706-5204 | |
| Schmidt William | | 5042 West Frances Rd | | | | Clio | MI | 48420 | |
| Schmidt William A Dba Ws Enterprises | | Dba Ws Enterprises | 7756 Ridgeway Dr | | | Mentor | OH | 44060 | |
| Schmidt William A Dba Ws Enterprises | | 7756 Ridgeway Dr | | | | Mentor | OH | 44060 | |
| Schmidt William T | | 41491 Gloca Mora St | | | | Harrison Twp | MI | 48045-1448 | |
| Schmiede Corp | | 1865 Riley Creek Rd | | | | Tullahoma | TN | 37388 | |
| Schmiede Corp | | PO Box 1630 | | | | Tullahoma | TN | 37388 | |
| Schmiedeknecht Gregory | | 9326 Island Dr | | | | Goodrich | MI | 48438 | |
| Schmieder Richard | | 2092 N 400 W | | | | Anderson | IN | 46011 | |
| Schmieder John | | 5004 Hartford Ave | | | | Sandusky | OH | 44870 | |
| Schmies Carolyn | | 1505 Sarazen Ct | | | | Laredo | TX | 78045 | |
| Schmies Kenneth | | 1505 Sarazen Ct | | | | Laredo | TX | 78045 | |
| Schmittgal Jeffrey | | 11875 Meadowbrook Ln | | | | Hartland | MI | 48353 | |
| Schmitt Dianna L | | 2206 Eastbrook Dr | | | | Kokomo | IN | 46902-4549 | |
| Schmitt Industries Inc | Bonnie Cook | 2765 N W Nicolai | | | | Portland | OR | 97210 | |
| Schmitt Industries Inc | Bonnie Cook | 2765 N w.nicolai St | | | | Portland | OR | 97210 | |
| Schmitt Industries Inc | | 7054 Crawford Hills Cir | | | | Toccoa | GA | 30577 | |
| Schmitt Industries Inc | | 2765 Nw Nicolai St | | | | Portland | OR | 97210 | |
| Schmitt Industries Inc | | 2765 Nw Nicolai St | | | | Portland | OR | 97210-1818 | |
| Schmitt Jack Of Ofallon Inc | | 512 W Main St | | | | Belleville | IL | 62220 | |
| Schmitt Jacqueline | | 2017 Wilding Ave | | | | Dayton | OH | 45414 | |
| Schmitt John | | 6402 Ridge Rd | | | | Lockport | NY | 14094-1015 | |
| Schmitt Kathryn | | 203 Duke Dr | | | | Kokomo | IN | 46902 | |
| Schmitt Leeland M | | 9396 Ridge Rd W | | | | Brockport | NY | 14420-9468 | |
| Schmitt Marta | | 0310 S 400 E | | | | Kokomo | IN | 46902 | |
| Schmitt Nancy | | 9396 Ridge Rd | | | | Brockport | NY | 14420 | |
| Schmitt Robert L | | 1896 N Central Dr | | | | Dayton | OH | 45432-2054 | |
| Schmitt Roberta G | | 406 E Church St | | | | Haubstadt | IN | 47639-8211 | |
| Schmitt Thomas | | 611 Woodstock Ave | | | | Tonawanda | NY | 14150 | |
| Schmitter france Sa Eft | | 52 Rue Des Bateliers Bp 81016 | 25461 Etupes Cedex | | | | | | France |
| Schmitter france Sa Eft | | Frmly Jacot Groupe Vallourec | 52 Rue Des Bateliers Bp 81016 | 25461 Etupes Cedex | | | | | France |
| Schmitterfrance Sa | | Frmly Jacot Groupe Vallourec | 52 Rue Des Bateliers Bp 81016 | 25461 Etupes Cedex | | | | | France |
| Schmitz Christopher | | 1034 S 33rd St | | | | Milwaukee | WI | 53215 | |
| Schmitz Debbie | | 2892 E 1150 S | | | | Kokomo | IN | 46901 | |
| Schmitz Earl | | 2892 E 1150 S | | | | Kokomo | IN | 46901-9803 | |
| Schmitz Joseph P | | 22015 Peterhill Ct | | | | Waukesha | WI | 53186-5388 | |
| Schmitz Lawrence | | 552 Dunnigan Dr | | | | Vandalia | OH | 45377 | |
| Schmitz Thomas | | W5559 County Rd Ii | | | | Random Lake | WI | 53075 | |
| Schmitz Wayne | | 3200 S Pinewood Creek 207 | | | | New Berlin | WI | 53151 | |
| Schmitzer Edmund W | | 2125 S Van Buren Rd | | | | Reese | MI | 48757-9213 | |
| Schmitzer Marlene | | 9841 West Tuscola | | | | Frankenmuth | MI | 48734 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schmolinski Iii Alfred | | 2505 Catalpa | | | | Dayton | OH | 45461 | |
| Schmolinski Lora | | 3723 Milford Dr | | | | Kettering | OH | 45429 | |
| Schmolitz Craig | | 4200 Parsons Walk | | | | Saginaw | MI | 48603 | |
| Schmolitz Lindsay | | 320 N Bond St | | | | Saginaw | MI | 48502-4110 | |
| Schmoll Paul | | 320 E Sumner | | | | Indianapolis | IN | 46227 | |
| Schmuker Cheryl | | 1792 Maplerow Ave Nw | | | | Grand Rapids | MI | 49544-2224 | |
| Schmunk Fred | | 9635 Elms Rd | | | | Birch Run | MI | 48415 | |
| Schmunk Richard | | 5240 Lange Rd | | | | Birch Run | MI | 48415-8732 | |
| Schmunk Rolland | | 10747 Canada Way | | | | Birch Run | MI | 48415 | |
| Schmutte Pamela G | | 4728 Bridgefield Dr | | | | Indianapolis | IN | 46254-9598 | |
| Schnabel Auto Parts Inc | | 247 Buffalo Rd | | | | Rochester | NY | 14611 | |
| Schnabel Daniel | | 1304 Corvair Court | | | | Kokomo | IN | 46902 | |
| Schnarr Dale | | 4605 Mad River Rd | | | | Kettering | OH | 45429 | |
| Schnars Michael | | 245 Norlynn Dr | | | | Howell | MI | 48843 | |
| Schnaufer Stacy | | 2208 Flora Court | | | | Loveland | CO | 80537 | |
| Schneble Cass & Assoc Co Lpa | | 11 W Monument Ave Ste 402 | | | | Dayton | OH | 45402 | |
| Schneble Cass and Assoc Co Lpa | | 11 W Monument Ave Ste 402 | | | | Dayton | OH | 45402 | |
| Schneder Jr William | | 1127 Fulsom St | | | | Flint | MI | 48504-3237 | |
| Schneider Karen R | | 8945 S State Route 202 | | | | Tipp City | OH | 45371-9425 | |
| Schneider Stephen | | 110 North Alex Rd Apt C | | | | W Carrollton | OH | 45449 | |
| Schneeberger Inc | | Linear Technology | 11 Deangelo Dr | | | Bedford | MA | 1730 | |
| Schneeberger Inc | | PO Box 5 0617 | | | | Woburn | MA | 01315-0617 | |
| Schneider & Co | | 2600 Eaton Rapids Rd | | | | Lansing | MI | 48911 | |
| Schneider & Company | | Fmly A D Schneider & Company | 2600 Eaton Rapids Rd Ste 200 | | | Lansing | MI | 48911-6354 | |
| Schneider & Marquard Inc | | 112 Phil Hardin Rd | PO Box 39 | | | Newton | NJ | 7860 | |
| Schneider Aaron | | 9056 Altura Dr | | | | Warren | OH | 44484 | |
| Schneider and Company Eft | | 2600 Eaton Rapids Rd Ste 200 | | | | Lansing | MI | 48911-6354 | |
| Schneider Arthur | | 37 Oakridge Dr | | | | Williamsville | NY | 14221 | |
| Schneider Ashley | | 2709 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Schneider Automation Inc | | PO Box 404544 | | | | Atlanta | GA | 30384-4544 | |
| Schneider Automation Inc | | 1101 Perimeter Dr | | | | Roselle | IL | 60173 | |
| Schneider Automation Inc | | Fmly Aeg Schn Modicon Gould | One High St | Add Chg Per Ltr 06 29 05 Lc | | North Andover | MA | 18452699 | |
| Schneider Automation Inc | | Modicon | 1 High St | | | North Andover | MA | 1845 | |
| Schneider Automation Inc | | 6730 Roosevelt Ave | | | | Franklin | OH | 45005 | |
| Schneider Betty K | | 6 Huntsman Crt | | | | Hot Springs | AR | 71901 | |
| Schneider Brian | | 17325 Bueche Rd | | | | New Lothrop | MI | 48460 | |
| Schneider Brothers Electric | | Inc | 10945 State Route 128 | | | Harrison | OH | 45030 | |
| Schneider Brothers Electric In | | 10945 Hamilton Cleves Hwy | | | | Harrison | OH | 45030 | |
| Schneider Brothers Electric In | | 10945 State Route 128 | | | | Harrison | OH | 45030 | |
| Schneider Canada Inc | | 6630 Campobello Rd | | | | Mississauga | ON | L5N 2L8 | Canada |
| Schneider Canada Inc | | PO Box 3475 Commerce Ct Postal | Station | | | Toronto | ON | M5L 1K1 | Canada |
| Schneider Canada Inc | | Schneider Canada Distribution | 3220 Caravelle Dr | | | Mississauga | ON | L4V 1K9 | Canada |
| Schneider Christopher | | 3131 Bremerton Rd | | | | Pepper Pike | OH | 44139 | |
| Schneider Claudia | | 34915 Valley Forge Dr | | | | Farmington Hills | MI | 48331 | |
| Schneider Daniel | | 11780 Geddes Rd | | | | Saginaw | MI | 48609-9412 | |
| Schneider Danny | | 5901 Timbergate Tr | | | | Huber Heights | OH | 45424 | |
| Schneider Diane | | 2594 S River Rd | | | | Saginaw | MI | 48609-5322 | |
| Schneider Donald | | 2255 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Schneider Douglas | | 6517 Casper Ridge | | | | El Paso | TX | 79912 | |
| Schneider Edward | | 120 Crisfield Ave | | | | Buffalo | NY | 14206 | |
| Schneider Elliott | | 3 Redcoat Place | | | | Irvine | CA | 92602 | |
| Schneider Eric | | 506 Stonehedge Dr | | | | Carmel | IN | 46032 | |
| Schneider Frederick | | 25 Andrews Ln | | | | New Carlisle | OH | 45344-9202 | |
| Schneider Friedmut X | | 134 Vern Ln | | | | Cheektowaga | NY | 14227-1348 | |
| Schneider H G Co | | 7059 Hemstead Rd | | | | Westerville | OH | 43081 | |
| Schneider James | | 6106 Crabtree Ln | | | | Burton | MI | 48519-1304 | |
| Schneider James | | 5 Woodsford Ln | | | | Spencerport | NY | 14559 | |
| Schneider James F | | 535 Pine St | | | | Tipp City | OH | 45371-1197 | |
| Schneider Janet A | | 2255 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1243 | |
| Schneider Jeanne | | 7628 Standers Knl | | | | West Chester | OH | 45069-9554 | |
| Schneider Jerome | | 2709 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Schneider Joel | | 2432 Ohio | | | | Flint | MI | 48506 | |
| Schneider John | | 113 Eastwind Dr | | | | Warren | OH | 44484 | |
| Schneider Joseph A | | 442 Newman Ave | | | | Huntsville | AL | 35801 | |
| Schneider Kenneth | | 1114 Sage Valley Tr | | | | Brownsville | TX | 78520 | |
| Schneider Lee M | | 18990 8th Ave | | | | Conklin | MI | 49403-9718 | |
| Schneider Logistics Inc | | 3101 S Packerland Dr | | | | Green Bay | WI | 54313 | |
| Schneider Melissa | | 17399 N Co Rd 150 E | | | | Summitville | IN | 46070 | |
| Schneider Michael | | 17325 Bueche Rd | | | | New Lothrop | MI | 48460 | |
| Schneider Michael | | 7571 Modock Rd | | | | Victor | NY | 14564-9104 | |
| Schneider Miller & Lim | | 645 Griswold Ste 3900 | | | | Detroit | MI | 48226 | |
| Schneider Mitchell J | | 2048 E Larch St | | | | Simi Valley | CA | 93065-2421 | |
| Schneider Mitchell J | | Chg Per W9 6 17 04 Cp | 2048 E Larch St | | | Simi Valley | CA | 93065-2421 | |
| Schneider National Carriers In | | 3101 Packerland Dr | | | | Green Bay | WI | 54313-6187 | |
| Schneider National Inc | | 2567 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Schneider National Inc | Kathy A Jacobs | PO Box 2545 | | | | Greenbay | WI | 54306-2545 | |
| Schneider National Inc | | 2567 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Schneider National Inc | | Schneider Natl Bulk Carriers | PO Box 99419 | | | Chicago | IL | 60693 | |
| Schneider National Inc | | PO Box 12 0614 Dept 0614 | | | | Dallas | TX | 75312-0614 | |
| Schneider National Inc | | Dedicated Freight Div | 3101 S Pkerland Dr | Rmt Add Chg 3 26 04 Cm | | Green Bay | WI | 54306-2666 | |
| Schneider National Inc | | Specialized Div | PO Box 2545 | | | Green Bay | WI | 54306-2545 | |
| Schneider National Inc Eft | | PO Box 12 0614 Dept 0614 | | | | Dallas | TX | 75312-0614 | |
| Schneider Neil K | | 61 Gettysburg | | | | Coatesville | IN | 46121-8955 | |
| Schneider Noelle | | 203 Pkhurst | | | | Spring Lake | MI | 49456 | |
| Schneider Paul | | 207 Np 502 Plaza | | | | Moscow | PA | 18444 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schneider Peter | | 1055 Timber Creek Dr 10 | | | | Carmel | IN | 46032 | |
| Schneider Philip | | 6913 Pearl Ridge Dr | | | | El Paso | TX | 79912 | |
| Schneider Richard | | 1450 Ambridge Rd | | | | Dayton | OH | 45459-4922 | |
| Schneider Richard | | 151 Stratmore St | | | | New Carlisle | OH | 45344-2935 | |
| Schneider Richard | | 31405 Red Oak Ln | | | | Waterford | WI | 53185-2847 | |
| Schneider Rick | | 8710 Wilderness Circle | | | | Freeland | MI | 48623 | |
| Schneider Robert | | 38294 Springdale Rd | | | | Elyria | OH | 44039-1067 | |
| Schneider Ron F | | 376 E Price Rd | | | | Midland | MI | 48642-7904 | |
| Schneider Ronald F | | 34 Whitehouse Dr Apt 1 | | | | Rochester | NY | 14616-5324 | |
| Schneider Sandra | | 7571 Modock Rd | | | | Victor | NY | 14564-9104 | |
| Schneider Shirley | | 1714 E Midlothian Blvd | | | | Youngstown | OH | 44502 | |
| Schneider Thomas | | 9056 Altura Dr | | | | Warren | OH | 44484 | |
| Schneider William | | 6384 Snowmass Dr | | | | Hamilton | OH | 45011 | |
| Schneider's Automotive | Mitch Schneider | 607 East Los Angeles Ave | | | | Simi Valley | CA | 93065 | |
| Schneiderman John | | 3344 Osler | | | | Saginaw | MI | 48602 | |
| Schneiders Craig | | 30 Darby Court | | | | Springboro | OH | 45066 | |
| Schneiker Laura | | 570 W19355 Wentland Dr | | | | Muskego | WI | 53150 | |
| Schneiker Troy | | 570 W19355 Wentland Dr | | | | Muskego | WI | 53150 | |
| Schnelker & Mohney | | 125 Ottawa Nw Ste 340 | | | | Grand Rapids | MI | 49503 | |
| Schnelker David | | 5552 Rock Tree Dr | | | | Agoura | CA | 91301 | |
| Schnelker David E | | 5552 Rock Tree Dr | | | | Agoura | CA | 91301-3361 | |
| Schnell Ethel | | 7661 Shetland | | | | Saginaw | MI | 48609 | |
| Schnell James | | 1186 Oakdale Cir | | | | Freeland | MI | 48623-9760 | |
| Schnell Michael | | 4337 Mackinaw | | | | Saginaw | MI | 48603-3677 | |
| Schnell Robert | | 16705 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Schnell Russell N | | 5602 Michael Dr | | | | Bay City | MI | 48706-3167 | |
| Schneller Michael | | 7831 Mulgrave Dr | | | | Saginaw | MI | 48609-9545 | |
| Schnepp Ronald D | | 4477 Happy Hollow St Sw | | | | Grandville | MI | 49418-9623 | |
| Schnettler Diane | | 3106 Westshore Dr | | | | Bay City | MI | 48706-5367 | |
| Schnobel Timothy | | 7579 Brighton Rd | | | | Brighton | MI | 48116 | |
| Schnoring Gmbh | | Jahnstr 15 | | | | Schafksmuhle | | 58579 | Germany |
| Schnoring Gmbh | Nicole Nau | Jahnstr 15 | | | | Schalksmuhle | | 58579 | |
| Schnorr Corp | | 4355 Varsity Dr Ste A | | | | Ann Arbor | MI | 48108 | |
| Schnorr Corporation  Eft | | 4355 Varsity Dr Ste A | | | | Ann Arbor | MI | 48108 | |
| Schnorr Corporation Eft | | 4355 Varsity Dr Ste A | | | | Ann Arbor | MI | 48108 | |
| Schnurrenberger David | | 5901 New Rd | | | | Youngstown | OH | 44515 | |
| Schnurrenberger Katie | | 5901 New Rd | | | | Austintown | OH | 44515 | |
| Schober John | | 2073 Alsdorf Ave | | | | Rochester Hills | MI | 48309 | |
| Schober Michael | | 191 Mill Rd | | | | Rochester | NY | 14626 | |
| Schober Terry L | | 150 Mill Run Dr | | | | Youngstown | OH | 44505-1650 | |
| Schoberth Dennis | | 1501 S Kiesel St | | | | Bay City | MI | 48706-5239 | |
| Schock Harold | | Dba Mid Michigan Research | 2170 Long Leaf | | | Okemos | MI | 48864 | |
| Schock Harold Dba Mid Michigan Research | | 2170 Long Leaf | | | | Okemos | MI | 48864 | |
| Schock William | | 305 Fernwood | | | | Dayton | OH | 45405 | |
| Schockow Richard | | 280 Palmer Rd | | | | Churchville | NY | 14428 | |
| Schodowski Lawrence J | | 48177 Virginia Dr | | | | Macomb | MI | 48044-4906 | |
| Schodowski Nancy | | 205 Youngs Rd | | | | Attica | MI | 48412 | |
| Schoel Steven | | 29515 Pipers Ln | | | | Farmington Hills | MI | 48334 | |
| Schoeller & Co Elektrotechnisc | | Zuericher Strasse 3 | | | | Frankfurt | | 60437 | Germany |
| Schoeller and Co | | Zuericher St 3 | D60437 Frankfurt Main | | | | | | Germany |
| Schoelles James | | 4819 St Joseph Dr | | | | Lockport | NY | 14094 | |
| Schoelles Michael W | | 7219 Saint Joseph Rd | | | | Niagara Falls | NY | 14304-1336 | |
| Schoeman Michelle | | 26 160 E 20th St | North Vancouver | | | | BC | V7L 3A4 | Canada |
| Schoen Jeremy | | 505 Broadway | PO Box 318 | | | Arcadia | IN | 46030 | |
| Schoen Michele | | 11331 Amber Ct | | | | Freeland | MI | 48623 | |
| Schoen Steven | | 5070 Oakbrook | | | | Saginaw | MI | 48603 | |
| Schoenbeck & Schoenbeck Pa | | 1211 Milltown Rd Ste A | | | | Wilmington | DE | 19808 | |
| Schoenbeck and Schoenbeck Pa | | 1211 Milltown Rd Ste A | | | | Wilmington | DE | 19808 | |
| Schoenborn Arthur | | 7371 S Garden Ct | | | | Jenison | MI | 49428-8742 | |
| Schoenborn Leon | | 14145 8th Ave | | | | Marne | MI | 49435-9759 | |
| Schoendorff Carol | | 1316 Aspen Court | | | | Flint | MI | 48507 | |
| Schoenherr A | | 2559 Bertha Ave | | | | Flint | MI | 48504-2305 | |
| Schoenian Richard | | 1117 Greenacres Dr | | | | Kokomo | IN | 46901 | |
| Schoenknecht Floyd R | | 1125 Wvassar Rd | | | | Reese | MI | 48757-9307 | |
| Schoenlein Deborah | | 306 W Saginaw | | | | Merrill | MI | 48637 | |
| Schoenmeyer Charles E | | 187 Strieter Dr | | | | Saginaw | MI | 48609-5259 | |
| Schoenmeyer Dale | | 3675 Manistee St | | | | Saginaw | MI | 48603-3142 | |
| Schoenmeyer Troy | | 7045 Ginger Ln | | | | Saginaw | MI | 48609 | |
| Schoenow Gerald | | Pobox 73 | | | | Munger | MI | 48747 | |
| Schoenow Mark | | 9354 Weaver Rd | | | | Vassar | MI | 48768 | |
| Schoenow Pennie | | 9311 Waterman | | | | Vassar | MI | 48768 | |
| Schoepf Thomas | | Kastanienweg 52 | | | | Stromberg | | 55442 | |
| Schoephoerster Larry | | 2604 Powhattan Pl | | | | Kettering | OH | 45420 | |
| Schoewe Anna | | 546 Wilbor Ave | | | | Huron | OH | 44839-2529 | |
| Schoewe David L | | Box 2094 | | | | Brighton | MI | 48116-5894 | |
| Schofield Amy | | 205 W S Union St | | | | Bay City | MI | 48706 | |
| Schofield Beverly | | 1313 Rosewood Dr Ne | | | | Warren | OH | 44484-1452 | |
| Schofield Charles M | | 9446 Bogey Court | | | | Jonesboro | GA | 30238-5703 | |
| Schofield Douglas | | 7090 Riegler St | | | | Grand Blanc | MI | 48439 | |
| Schofield Enterprises | Accounts Payable | PO Box 167 | | | | Schofield | WI | 54476 | |
| Schofield Robert | | 28 Woodland Ave | | | | Lymm | | WA13C6LJ | United Kingdom |
| Schofield Susan | | 8948 S Fordney Rd | | | | St Charles | MI | 48655 | |
| Schoger Deborah N | | 1055 E 650 S | | | | Markleville | IN | 46056-9709 | |
| Schoger Matthias D | | 1055 E 650 S | | | | Markleville | IN | 46056-9709 | |
| Schoharie County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scholl Edward | | 5014 Ernstan Hills Rd | | | | Racine | WI | 53406 | |
| Scholl Joni R | | 204 Clearwater Rd | | | | Landrum | SC | 29356 | |
| Scholl Rebecca | | 6602 Firefly Ct | | | | Burton | MI | 48509-2391 | |
| Scholle Corp | | 200 W North Ave | | | | Northlake | IL | 60164 | |
| Scholle Corp | | 7251 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Scholle Corporation | | 18101 Von Karman Ave | Ste 550 | | | Irvine | CA | 92612 | |
| Scholler Cathleen | | 5822 North Sunnypoint Rd | | | | Glendale | WI | 53209 | |
| Scholten Gladys M | | 1001 Hyde Oakfield Rd | | | | N Bloomfield | OH | 44450-9720 | |
| Scholten Richard W | | 4854 8th Ave SW | | | | Grandville | MI | 49418-9617 | |
| Scholten Ryan & Allan | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Scholten Ryan & Allan | | 1658 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Scholten Sandra A | | 4647 35th St | | | | Zeeland | MI | 49464-9209 | |
| Scholtens Donald D | | 84 10 Mile Rd Ne | | | | Comstock Pk | MI | 49321-9657 | |
| Scholtens Kathryn | | 5345 Circle Dr Ne Lot 38 | | | | Belmont | MI | 49306-9618 | |
| Scholtens Thomas B | | 8640 Vista Dr | | | | Newaygo | MI | 49337-9287 | |
| Scholtisek Joseph | | PO Box 723 | | | | Lockport | NY | 14095 | |
| Scholz Pinger Julia | | 1872 Bellbrook Woods Court | | | | Bellbrook | OH | 45305 | |
| Scholz Stuart | | 569 W14934 Dartmouth Cir | | | | Muskego | WI | 53150 | |
| Scholz Tami | | 1169 Passolt St | | | | Saginaw | MI | 48603-4745 | |
| Scholzs Auto Salvage | | 14445 Xoehn Rd | | | | Capac | MI | 48014 | |
| Schomaker Daryl | | 5501 King Rd | | | | Bridgeport | MI | 48722 | |
| Schomaker Richard E | | 9775 Schomaker Rd | | | | Saginaw | MI | 48609-9509 | |
| Schomaker Thomas | | 7700 Ellie St | | | | Saginaw | MI | 48603 | |
| Schomburg Clarence | | 2262 Eaton Lewisburg Rd | | | | Eaton | OH | 45320-9728 | |
| Schommer Catherine | | 2240 Willowgrove Ave | | | | Kettering | OH | 45409 | |
| Schommer Kenneth | | 5180 Worley Rd | | | | Tipp City | OH | 45371 | |
| Schommer Richard | | 7204 S Tifton Dr | | | | Franklin | WI | 53132-9381 | |
| Schommer William E | | 5049 Croftshire Dr | | | | Dayton | OH | 45440-2401 | |
| Schon Nancy | | 3654 Briarbrooke Ln | | | | Rochester | MI | 48306 | |
| Schon Timothy | | 3654 Briarbrooke Ln | | | | Oakland Twp | MI | 48306 | |
| Schonbuch Electronic | | Hausanschrift | Hanesch Gmbh & Co Kg | | | Robert Bosch Strabe 1 | | 71154 | Germany |
| School Christine | | 1513 Plum Ridge Ct | | | | Madison | MS | 39110 | |
| School District City Of | | Attn Cashiers Office | 550 Millard St | | | Saginaw | MI | 48607-1193 | |
| School District City Of Saginaw | | Attn Cashiers Office | 550 Millard St | | | Saginaw | MI | 48607-1193 | |
| School District Of The City | | Of Royal Oak | 1123 Lexington Blvd | Director Of Continuing Educ | | Royal Oak | MI | 48073 | |
| School District Of The City Of | | 1123 Lexington Blvd | Director Of Continuing Educ | | | Royal Oak | MI | 48073 | |
| School District Of The City Of | | Flint Community Schools | 923 E Kearsley St | | | Flint | MI | 48503-1974 | |
| School District Of The City Of | | Genessee Area Skill Ctr | G-5081 Torrey Rd | | | Flint | MI | 48507 | |
| School District Of The City Of Genessee Area Skill Center | | G-5081 Torrey Rd | | | | Flint | MI | 48507 | |
| School District Of The City Of Royal Oak | | 1123 Lexington Blvd | Director Of Continuing Educ | | | Royal Oak | MI | 48073 | |
| School Jeff | | 1035 E Costello St | | | | Mt Morris | MI | 48458 | |
| School Linda | | 10276 Lovejoy Rd | | | | Linden | MI | 48451 | |
| School Mark | | 1513 Plum Ridge Ct | | | | Madison | MS | 39110 | |
| School Matthew | | 102 Woodland Trace | | | | Cortland | OH | 44410 | |
| School Of Advertising Art | | 1725 E David Rd | | | | Kettering | OH | 45440 | |
| School Of Electronics | | Professional Career | Development Institute | 430 Technology Pkwy | | Norcross | GA | 30092 | |
| School Of Electronics Professional Career | | Development Institute | 430 Technology Pkwy | | | Norcross | GA | 30092 | |
| School Of The Art Institute | | Of Chicago | 37 S Wabash Ave | | | Chicago | IL | 60603 | |
| School Of The Art Institute Of Chicago | | 37 S Wabash Ave | | | | Chicago | IL | 60603 | |
| School Of The Holy Childhood | | Partners With Industry | 100 Groton Pkwy | Remit Uptd 04 2000 Eds | | Rochester | NY | 14623 | |
| School Of The Holy Childhood Partners With Industry | | 100 Groton Pkwy | | | | Rochester | NY | 14623 | |
| School Tech Inc | | 745 State Circle | | | | Ann Arbor | MI | 48106-1941 | |
| School Tech Inc | | 745 State Circle | | | | Ann Arbor | MI | 48108 | |
| School Tech Inc | | PO Box 1941 | | | | Ann Arbor | MI | 48106-1941 | |
| Schoolcraft College | | Cashiers Office | 18600 Haggerty Rd | | | Livonia | MI | 48152-2696 | |
| Schoolcraft College Cashiers Office | | 18600 Haggerty Rd | | | | Livonia | MI | 48152-2696 | |
| Schooler B | | 1 Bainton Rd | | | | Liverpool | | L32 7PH | United Kingdom |
| Schooler Danielle | | 5461 Shedwick Ct | | | | Trotwood | OH | 45426 | |
| Schooler Delisa | | 2150 Harshman Apt 5 | | | | Dayton | OH | 45424 | |
| Schooler Donna | | PO Box 236 | | | | Danville | AL | 35619 | |
| Schoonover Moody | | 8557 Burton | | | | Adrian | MI | 49221 | |
| Schoonover Raquel | | 1661 Sand Creek Hwy | | | | Adrian | MI | 49221 | |
| Schoonover Scott | | 5122 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Schopler Timothy | | 6138 Deerfield St | | | | Dayton | OH | 45414-2811 | |
| Schopmeyer Gregory | | 2709 Pine Ridge Court | Apt D | | | Grafton | WI | 53024 | |
| Schorgl Shari | | 4929 Welborn Ln | | | | Kansas City | KS | 66104 | |
| Schornack Michael J | | 10369 Fairchild Rd | | | | Spring Hill | FL | 34608-8466 | |
| Schornick William H | | 13520 Gratiot Rd | | | | Hemlock | MI | 48626-8443 | |
| Schott Allen | | Po Bx 192 | | | | Linwood | MI | 48634-0192 | |
| Schott Charles | | 106 E Julie Ann Dr | | | | Pendleton | IN | 46064 | |
| Schott David | | 1319 Ravenhill Rd | | | | Alger | MI | 48610 | |
| Schott Donald F | | 1506 11th St | | | | Bay City | MI | 48708-6755 | |
| Schott Fostecllc | Elaine Postx225 | 62 Columbus St | | | | Auburn | NY | 13021 | |
| Schott Ricky | | 2433 Maryland Ave | | | | Flint | MI | 48506-2854 | |
| Schott Saw Co | | 54813 M 51 North | PO Box 513 | | | Dowagiac | MI | 49047 | |
| Schott Saw Company Inc | | 54813 M 51 N | | | | Dowagiac | MI | 49047 | |
| Schott Susan | | 164 Manhassett St | | | | West Seneca | NY | 14210-2616 | |
| Schottenstein Zox & Dunn Co LPA | M Colette Gibbons | 1350 Euclid Ave Ste 1400 | | | | Cleveland | OH | 44115 | |
| Schottenstein Zox & Dunn Co LPA | M Colette Gibbons | | | | | | | | |
| Schotz Alexander | | 3807 Irish Rd | | | | Wilson | NY | 14172 | |
| Schotz Holly | | 3807 Irish Rd | | | | Wilson | NY | 14172 | |
| Schoulten James | | 11420 Gramercy Pl | | | | Riverside | CA | 92505 | |
| Schrader Bridgeport Inc | | Engineered Products Div | PO Box 360077 | | | Pittsburgh | PA | 15251-6077 | |
| Schrader Bridgeport Intl Eft Inc | | PO Box 102133 | | | | Atlanta | GA | 30368-2133 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schrader Bridgeport Intl Inc | | 205 Frazier Rd | | | | Altavista | VA | 24517 | |
| Schrader Bridgeport Intl Inc | Accounts Payable | PO Box 102133 | | | | Atlanta | GA | 30368-2133 | |
| Schrader Bridgeport Intl Inc | | Bridgeport Piedmont Mfg Co | 32000 Northwestern Hwy Ste 220 | | | Farmington Hills | MI | 48334 | |
| Schrader Bridgeport Intl Inc | | PO Box 371765 | | | | Pittsburgh | PA | 15251-7765 | |
| Schrader Bridgeport Intl Inc | | 205 Frazier Rd | PO Box 668 | | | Altavista | VA | 24517 | |
| Schrader Bridgeport Intl Inc | | Piedmont Mfg | 205 Frazier Rd | | | Altavista | VA | 24517 | |
| Schrader Craig T | | PO Box 101 | | | | Wilson | NY | 14172-0101 | |
| Schrader Daniel | | 119 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Schrader Daniel | | 611 Market St | | | | Lockport | NY | 14094 | |
| Schrader David | | 6090 Trinklein Rd | | | | Saginaw | MI | 48609-7043 | |
| Schrader Environmental | | Services Inc | 212 S Pine River St | | | Ithaca | MI | 48847-1435 | |
| Schrader Environmental | | | 212 S Pine River St | | | Ithaca | MI | 48847-1435 | |
| Schrader Environmental Service | | 9941 E M 21 | | | | Ovid | MI | 48866 | |
| Schrader Environmental Services Inc | | 212 S Pine River St | | | | Ithaca | MI | 48847-1435 | |
| Schrader Lee E | | 644 East Ave | | | | Lockport | NY | 14094-3304 | |
| Schrader Marsha | | 6651 Emily Ln | | | | Lockport | NY | 14094 | |
| Schrader Patrick W | | 32 Gaffney Rd | | | | Lockport | NY | 14094-5536 | |
| Schrader Randy | | 313 S Alexander | | | | Saginaw | MI | 48602 | |
| Schrader Veronica | | 37 Rocky Brook Rd | | | | Cranbury | NJ | 8512 | |
| Schrader William | | 2960 Beaver Trail | | | | Cortland | OH | 44410 | |
| Schrag Keith | | 2234 Daley Rd | | | | Lapeer | MI | 48446 | |
| Schrage Neal L | | 208 N Johnson Box 596 | | | | Parkersburg | IA | 50665 | |
| Schram Angela | | 12959 Tamarack Dr | | | | Burt | MI | 48417 | |
| Schram Auto & Truck Parts Inc | | 2549 Dixie Hwy | | | | Waterford | MI | 48328 | |
| Schram Auto and Truck Parts Inc | | 2549 Dixie Hwy | | | | Waterford | MI | 48328 | |
| Schram Jeremy | | 12959 Tamarack Dr | | | | Burt | MI | 48417 | |
| Schramek James A | | 5906 Mossy Oaks Dr | | | | North Myrtle Beach | SC | 29582 | |
| Schramek James A | | | | | | | | | |
| Schramke Dr Richard T | | 1858 Alydar Dr | | | | West Lafayette | IN | 47906-4678 | |
| Schramke Richard | | 247 Harlan | | | | Frankenmuth | MI | 48734-1461 | |
| Schramkoski Joseph | | 723 W Sherman | | | | Caro | MI | 48723 | |
| Schramm David | | 25121 Buckskin Dr | | | | Laguna Hills | CA | 92653 | |
| Schramm Edward | | 227 Wildbriar Rd | | | | Rochester | NY | 14623 | |
| Schramm Eric | | 40 Crystal Creek Dr | | | | Rochester | NY | 14612-3072 | |
| Schramm Keith | | 82 Buckman Rd | | | | Rochester | NY | 14615 | |
| Schramm Kory | | 251 Bryan St | | | | Rochester | NY | 14613 | |
| Schramm Kurt | | 251 Bryan St | | | | Rochester | NY | 14613 | |
| Schramm Randy Lee | | 2727 Nelson Rd I 301 | | | | Longmont | CO | 80501 | |
| Schramm Thomas | | 691 Arnett Blvd | | | | Rochester | NY | 14619 | |
| Schrank Dennis R | | 3129 S Quincy Ave | | | | Milwaukee | WI | 53207-2717 | |
| Schrank James | | 520 Village West Apt A | | | | Lapeer | MI | 48642 | |
| Schrantz Joseph F | | 5921 Via Robles Ln | | | | El Paso | TX | 79912-6615 | |
| Schrebe Angelita | | 1908 South Maple Island Rd | | | | Muskegon | MI | 49442 | |
| Schrecengost Jeffery | | 128 Myrtle Ave | | | | Cortland | OH | 44410 | |
| Schrecengost Maureen | | 4062 Devon Dr Se | | | | Warren | OH | 44484 | |
| Schreck Brignone | | 300 S 4th St Ste 1200 | | | | Las Vegas | NV | 89101 | |
| Schreck Brignone | | Frmly Schreck Brignone Godfrey | 300 S 4th St Ste 1200 | Nm Chg 9 23 02 Cp | | Las Vegas | NV | 89101 | |
| Schreck Deborah | | 1012 Dodgson Ct | | | | Dayton | OH | 45404 | |
| Schreck Terry E | | 8801 Boca Chica Blvd Trlr 10 | | | | Brownsville | TX | 78521-8428 | |
| Schreckengast Lovern Et Al | | 8007 S Meridian Bld 1 Ste 1 | | | | Indianapolis | IN | 46217 | |
| Schreiber & Associates | | PO Box 210 | | | | Danvers | MA | 1923 | |
| Schreiber & Grier | | Act Of M Dennis 96 C01737 Gc | PO Box 819 | | | Troy | MI | 48099 | |
| Schreiber & Grier Pc | | PO Box 819 | | | | Troy | MI | 48099 | |
| Schreiber Alice | | PO Box 138 | | | | Germantown | OH | 45327 | |
| Schreiber and Associates | | PO Box 210 | | | | Danvers | MA | 1923 | |
| Schreiber and Grier Act Of M Dennis 96 C01737 Gc | | PO Box 819 | | | | Troy | MI | 48099 | |
| Schreiber Geraldine M | | 42 Timber Cir | | | | Hubbard | OH | 44425-8733 | |
| Schreiber James C | | 1306 Wallen St | | | | Midland | MI | 48642-6149 | |
| Schreiber Joseph E | | 3560 Golden Meadows Ct | | | | Dayton | OH | 45404-1437 | |
| Schreiber Jr David | | PO Box 138 | | | | Germantown | OH | 45327 | |
| Schreiber Patricia | | PO Box 398 | | | | Mineral Ridge | OH | 44440-0398 | |
| Schreiber Thomas J | | 42 Timber Cir | | | | Hubbard | OH | 44425-8733 | |
| Schreier Kenneth | | 6124 Martingale Ln | | | | Dayton | OH | 45459 | |
| Schreihart Karen G | | 6612 S 22nd St | | | | Oak Creek | WI | 53154-1011 | |
| Schreiner Carl | | 5145 Wheelock Rd | | | | Troy | OH | 45373-9545 | |
| Schreiner Eric E | | 262 Gebhart Church Rd | | | | Miamisburg | OH | 45342-0000 | |
| Schreiner Label Tech Inc | | 29200 Vassar Rd Ste 505 | | | | Livonia | MI | 41852 | |
| Schreiner Lable Tech Inc Eft | | 29200 Vassar Rd Ste 505 | | | | Livonia | MI | 48152 | |
| Schreiner Michael | | 100 Mats Dr | | | | Spencerport | NY | 14559 | |
| Schreiner Patrick | | 9228 Dansk Ridge Court | Apt D | | | Indianapolis | IN | 46250 | |
| Schrems James | | 2320 Amelith | | | | Bay City | MI | 48706 | |
| Schrems Jeff | | 7810 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Schrems Jr Alfred J | | 1751 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Schrems Michael | | 7788 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Schrems Nikki | | 324 N Huron Rd | | | | Au Gres | MI | 48703-9617 | |
| Schrems Saundra | | 2320 Amelith Rd | | | | Bay City | MI | 48706 | |
| Schrems Thomas | | 324 N Huron Rd | | | | Au Gres | MI | 48703-9617 | |
| Schremser Frank | | 8871 Quail Circle | | | | Plymouth | MI | 48170 | |
| Schreur Gordon | | 1622 Hunters Ridge Dr | | | | Bloomfield Hills | MI | 48304 | |
| Schreur Robert | | 45559 Briarwood Court | | | | Utica | MI | 48317 | |
| Schreur Robert | | 52581 Ravens Ln | | | | Chesterfield | MI | 48047 | |
| Schriber Nancy M | | 12521 Marshall Rd | | | | Birch Run | MI | 48415-8718 | |
| Schriber Paul | | 411 W Deckerville Rd | | | | Caro | MI | 48723 | |
| Schrick Lawrence | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Schriner Dennis | | 2348 Marjorie Ln | | | | Clio | MI | 48420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schripsema Roger | | 2006 Timberlane Dr | | | | Jenison | MI | 49428 | |
| Schriro Paul | | 15021 Bridgeview | | | | Sterling Heights | MI | 48313 | |
| Schrock Diane | | 1442 Birch Run Dr Ne | | | | Warren | OH | 44483 | |
| Schrock Jerry J | | 31 Cedar St | | | | Akron | NY | 14001-1048 | |
| Schrock Monica | | 328 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Schroeck Mary | | 6263 Greenview Dr | | | | Burton | MI | 48509-1304 | |
| Schroedel Bryan | | 6154 Weybridge Dr | | | | Trotwood | OH | 45426-1440 | |
| Schroedel Melissa | | 6630 Ranch Hill Dr | | | | Clayton | OH | 45415 | |
| Schroeder Alan | | 363 Behler Rd | | | | Ravenna | MI | 49451 | |
| Schroeder Claude | | 534 Tryus Bracken Rd | | | | Sontag | MS | 39665-5444 | |
| Schroeder Daniel | | 3990 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Schroeder Elizabeth | | 6546 Elk Run Ct | | | | Clarkston | MI | 48348 | |
| Schroeder Gordon A | | 319 Short St | | | | Auburn | MI | 48611-9462 | |
| Schroeder Heidi | | 8195 Deerwood Rd | | | | Clarkston | MI | 48348 | |
| Schroeder Jacob | | 3990 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Schroeder Jr John | | 1125 S River Rd | | | | Saginaw | MI | 48609 | |
| Schroeder Karen | | 3380 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Schroeder Lawrence | | 25 Amsley Court | | | | Earnherst | NY | 14051 | |
| Schroeder Leo B Inc | | 1229 E 3rd St | | | | Dayton | OH | 45402-2259 | |
| Schroeder Linda M | | 3617 Manner Rd | | | | Anderson | IN | 46011 | |
| Schroeder Mark | | 3700 Wieman Rd | | | | Beaverton | MI | 48612 | |
| Schroeder Michael | | 4087 E 200 S | | | | Kokomo | IN | 46902 | |
| Schroeder Michael | | 12940 E Territorial | | | | Stockbridge | MI | 49285 | |
| Schroeder Nancy | | 5875 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Schroeder Neil | | 6494 W Farrand Rd | | | | Clio | MI | 48420-8242 | |
| Schroeder Paul | | 9541 Pheasantwood Trail | | | | Dayton | OH | 45458 | |
| Schroeder Paul Joseph | | 13200 Cowpath Rd | | | | New Carlisle | OH | 45344-9401 | |
| Schroeder Paul N | | 9540 1 Green Cypress Ln | | | | Fort Myers | FL | 33905 | |
| Schroeder Randy | | 2405 Elva Dr | | | | Kokomo | IN | 46902 | |
| Schroeder Ryan | | 3990 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Schroeder Scott | | 8195 Deerwood Rd | | | | Clarkston | MI | 48348 | |
| Schroeder Terry | | 6605 Pk Valley Dr | | | | Clarkston | MI | 48348 | |
| Schroeder Thaddeus | | 642 Allston | | | | Rochester Hills | MI | 48309 | |
| Schroeder Tool And Die Corp | | 16009 Arminta St | | | | Van Nuys | CA | 91406 | |
| Schroepfer Sharon | | 5717 Mckee Rd | | | | Newfane | NY | 14108-9612 | |
| Schroer Daniel | | 1175 Barbeau Dr | | | | Saginaw | MI | 48601 | |
| Schroer Monte | | 1167 Oxford Ln | | | | Wheaton | IL | 60187 | |
| Schroer Robert | | 59738 Canoe Rd | | | | Three Rivers | MI | 49093-9139 | |
| Schroeter Thomas | | 5443 S 46th St | | | | Greenfield | WI | 53220-5007 | |
| Schroll Thomas | | 231 W Pease Ave | | | | W Carrollton | OH | 45449 | |
| Schroth Paul | | 120 Elmgrove Rd | | | | Rochester | NY | 14626 | |
| Schrubb Aleshia | | 7100 Kinsey St | | | | Englewood | OH | 45322 | |
| Schuefer Robert H | | 126 Round Trail Rd | | | | West Seneca | NY | 14218-3748 | |
| Schrupp Industries Inc | | 100 River Ave | | | | Parker | PA | 16049 | |
| Schrupp Industries Inc | | PO Box 330 | | | | Parker | PA | 16049 | |
| Schten Karl | | 315 N Forest Dr | | | | Kokomo | IN | 46901-4254 | |
| Schubert Ii Michael | | 137 N Quentin Ave | | | | Dayton | OH | 45403 | |
| Schubert Michael | | 325 S Kimmel Rd | | | | Clayton | OH | 45315 | |
| Schubert Paul | | 10672 Nestling Dr | | | | Miamisburg | OH | 45342 | |
| Schubert Peter | | 310 West Greyhound Pass | | | | Carmel | IN | 46032-7007 | |
| Schubert Ray | | 1708 Plaza Court | | | | Mountain View | CA | 94040 | |
| Schubert Ray K | | 1708 Plaza Court | | | | Mountain View | CA | 94040-3620 | |
| Schubert Sandra | | 199 Market St Apt 2a | | | | Cortland | OH | 44410 | |
| Schubring Adam | | 13022 Boardwalk | | | | Romeo | MI | 48065 | |
| Schubring Kevin | | 355 Pine St | | | | Lockport | NY | 14094 | |
| Schubring Norman W | | 2723 Avonhurst Dr | | | | Troy | MI | 48084-1062 | |
| Schuck James D | | 4654 Gasport Rd | | | | Gasport | NY | 14067-9280 | |
| Schuck Martha L | | 2934 Alexandria Pike | | | | Anderson | IN | 46012-9206 | |
| Schuck Michael | | 2934 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Schuebel Andy | | 1547 Wedgewood Dr | | | | Racine | WI | 53402 | |
| Schueler Randee A | | 3814 Harvard Ave | | | | Laurel | MS | 39440-1506 | |
| Schueler Robert | | 2725 Ridgewood Court | | | | Bloomfield | MI | 48302 | |
| Schuemann Surgical Supply Inc | | 2797 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Schuemann Surgical Supply Inc | | 2797 Hamilton Rd | | | | Cleveland | OH | 44114-3725 | |
| Schuenke Kelly | | 13775 W Graham St | | | | New Berlin | WI | 53151 | |
| Schuenke Matthew | | 3445 River Narrows Rd | | | | Hilliard | OH | 43026 | |
| Schuerman Matthew | | 357 Big Stone | | | | Beavercreek | OH | 45434 | |
| Schuessler Alton | | 2148 Whispering Waters | | | | Flushing | MI | 48433 | |
| Schuett Jeffrey | | 500 Greenfield Rd 2 | | | | Racine | WI | 53402 | |
| Schuette Jeffery | | 3213 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Schuetz Gerd J | | 6251 S Raccoon Rd | | | | Canfield | OH | 44406-9270 | |
| Schuey David | | 5256 Baer Rd | | | | Sanborn | NY | 14132 | |
| Schuger Ariel | | 332 E William St | Apt 100 | | | Ann Arbor | MI | 48104 | |
| Schuh Heidi | | 247 Ripplewood Dr | | | | Rochester | NY | 14616 | |
| Schuh Paul | | 123 Pkwy Dr | | | | N Chili | NY | 14514 | |
| Schuitema Larry | | 4317 Manchester | | | | Twin Lake | MI | 49457 | |
| Schul Design | | 5453 Leete Rd | | | | Lockport | NY | 14094 | |
| Schul Jason | | 4385 Camden West Elkton Rd | | | | Somerville | OH | 45064 | |
| Schul Michael | | 5453 Leete Rd | | | | Lockport | NY | 14094-9747 | |
| Schul Timothy | | 3856 Lowar Maintain Rd | | | | Lockport | NY | 14094 | |
| Schul Timothy | | 3856 Lowar Mountain Rd | | | | Lockport | NY | 14094 | |
| Schular Owen R | | 2129 Fraser Rd | | | | Kawkawlin | MI | 48631-9171 | |
| Schuler Alan K | | 2310 Richard Ave | | | | Saginaw | MI | 48603-4130 | |
| Schuler Donald | | 3939 New Rd | | | | Ransomville | NY | 14131 | |
| Schuler Inc | | 7145 Commerce Blvd | | | | Canton | MI | 48187 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 437 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schuler Inc  Eft | | 7145 Commerce Blvd | | | | Canton | MI | 48187 | |
| Schuler Inc Eft | | 7145 Commerce Blvd | | | | Canton | MI | 48187 | |
| Schuler Ted L | | 744 Hyde Pk Dr | | | | Dayton | OH | 45429-5838 | |
| Schuler Carl | | 2265 Westview Rd | | | | Cortland | OH | 44410-9467 | |
| Schuler Dennis | | 4776 Durst Clagg Rd | | | | Cortland | OH | 44410-9550 | |
| Schulier Douglas | | 6810 Trowbridge Cir | | | | Saginaw | MI | 48603 | |
| Schuller Marie | | 845 Connecticut Ave | | | | Mc Donald | OH | 44437-1820 | |
| Schuller Richard T | | 2616 Sandalwood Dr | | | | Niles | OH | 44446-4468 | |
| Schulman A Canada Ltd | | 400 South Edgeware Rd | | | | St Thomas | ON | N5P 3Z5 | Canada |
| Schulman A Canada Ltd | | 400 South Edgeware Rd | | | | St Thomas | ON | N5P3Z5 | Canada |
| Schulman A Inc | | 9017 Coldwater Rd Ste 300a | | | | Fort Wayne | IN | 46825 | |
| Schulman A Inc | | 3550 W Market St | | | | Akron | OH | 44333-2658 | |
| Schulman A Inc | | 1907 Mill Run Dr | | | | Arlington | TX | 76006 | |
| Schulman A Inc | | 363 N Sam Houston Pky E Ste 48 | | | | Houston | TX | 77060 | |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 Deilinghof | | | | Hemer | | 58675 | Germany |
| Schulte Craig | | 6008 Waterloo Rd | | | | Centerville | OH | 45459 | |
| Schulte David | | 3472 Ginger Court | | | | Kokomo | IN | 46901 | |
| Schulte Debra | | 834 Kolping Ave | | | | Dayton | OH | 45410 | |
| Schulte Denis R | | 5 Starr Pl | | | | Kettering | OH | 45420-2931 | |
| Schulte Jason | | 4597 Old Route 19 | | | | Cranberry Twp | PA | 16066 | |
| Schulte Paul | | 1611 Columbus Ave | | | | Muskegon | MI | 49441 | |
| Schulte Roth & Sabel Llp | James T Bentley | 919 Third Ave | | | | New York | NY | 10022 | |
| Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | | New York | NY | 10022 | |
| Schulte Roth & Zabel LLP | Michael L Cook | 919 Third Ave | | | | New York | NY | 10022 | |
| Schulte Susan | | 1844 Willowgreen Dr | | | | Dayton | OH | 45432-4011 | |
| Schultes Precision Manufacturing | Lou Vitucci | 1250 Busch Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Schultes Precision Mfg | Rhonda Boyer X140 | 1250 Busch Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Schultheis Otto | | 2310 Townline 14 | | | | Midland | MI | 48642 | |
| Schultheiss Gary | | 4915 Schneider St | | | | Saginaw | MI | 48603-4509 | |
| Schultz Alfred | | PO Box 71 | | | | Kinsman | OH | 44428-0071 | |
| Schultz Allen | | 174 Legacy Park Dr Apt 8 | | | | Charlotte | NC | 48813-1349 | |
| Schultz April | | 6590 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Schultz Betty L | | 63629 E High Point Ln | | | | Tucson | AZ | 85739-1309 | |
| Schultz Bonnie | | 1207 Mckinley | | | | Bay City | MI | 48708 | |
| Schultz Calvin | | 4745 Chestnut Rd | | | | Newfane | NY | 14108-9635 | |
| Schultz Carol Kay | | 235 Iris St | | | | Broomfield | CO | 80020 | |
| Schultz Christopher | | 4407 Harbison St | | | | Dayton | OH | 45439 | |
| Schultz Dale F | | 3652 Ewings Rd | | | | Lockport | NY | 14094-1029 | |
| Schultz David | | 185 Dorian Ln | | | | Rochester | NY | 14626-1907 | |
| Schultz Delma | | 3620 S Vassar Rd | | | | Vassar | MI | 48768-9706 | |
| Schultz Diane | | 2541 Main St | | | | Newfane | NY | 14108 | |
| Schultz Douglas M | | 10 Shaeffer St | | | | Lockport | NY | 14094-2521 | |
| Schultz Edward | | 7316 Brookview Dr | | | | Brighton | MI | 48116 | |
| Schultz Edward Jr | | 7316 Brookview Dr | | | | Brighton | MI | 48116 | |
| Schultz Eric | | 308 Myrtle | | | | Flushing | MI | 48433 | |
| Schultz Frederick | | 4020 South 575 East | | | | Bringhurst | IN | 46913 | |
| Schultz Gary | | 3252 Columbine Dr | | | | Saginaw | MI | 48603-1924 | |
| Schultz Gregory | | 2478 S 300 W | | | | Kokomo | IN | 46902 | |
| Schultz Harold | | 266 N 7 Mile Rd | | | | Midland | MI | 48640-9049 | |
| Schultz James | | PO Box 38 | | | | Ransomville | NY | 14131-0038 | |
| Schultz James | | 6725 Marjean Dr | | | | Tipp City | OH | 45371 | |
| Schultz James J | | 805 Shady Ln | | | | Tecumseh | MI | 49286-1738 | |
| Schultz Jamie | | 2799 Main St | | | | Newfane | NY | 14108 | |
| Schultz Jason | | 1639 Huntington | | | | Saginaw | MI | 48601 | |
| Schultz Jerome | | 332 Pimlico Dr | | | | Brandon | MS | 39042 | |
| Schultz Jerrie J | | 10725 Roedel Rd | | | | Frankenmuth | MI | 48734-9130 | |
| Schultz John | | 3265 W Birchwood Ave | | | | Milwaukee | WI | 53221 | |
| Schultz Joyce T | | 3270 Seneca St Apt 11 | | | | W Seneca | NY | 14224-2789 | |
| Schultz Jr Reynold | | 3540 S Cari Adam Dr | | | | New Berlin | WI | 53146 | |
| Schultz Julie | | 8135 West Ave | | | | Gasport | NY | 14067 | |
| Schultz Kenneth | | 6451 Robertson Rd | | | | Middleville | MI | 49333-9443 | |
| Schultz Laurel | | 1806 Mackinaw | | | | Saginaw | MI | 48602 | |
| Schultz Leslie | | 4000 W Ramsey | | | | Greenfield | WI | 53221 | |
| Schultz Lewis C | | 6844 Hatter Rd | | | | Newfane | NY | 14108-9768 | |
| Schultz Mark | | 2865 S Ctr St | | | | Saginaw | MI | 48609 | |
| Schultz Michael | | 855 Leddy Rd | | | | Saginaw | MI | 48609-9425 | |
| Schultz Michelle | | 5172 Concordia Dr | | | | Grand Blanc | MI | 48439 | |
| Schultz Neil | | 4915 Foster Rd | | | | Midland | MI | 48642-3229 | |
| Schultz Norman E | | 1426 Rillview Ct | | | | Metamora | MI | 48455-8984 | |
| Schultz Patricia | | 84 Mcewen Rd | | | | Rochester | NY | 14616 | |
| Schultz Peggy | | 5414 N Dyewood Dr | | | | Flint | MI | 48532 | |
| Schultz Ralph J | | 1248 Creighton Ave | | | | Dayton | OH | 45420-1930 | |
| Schultz Randall | | 2530 Iris Ct | | | | Racine | WI | 53402-1438 | |
| Schultz Randall | | 5821 Oxford Dr | | | | Greendale | WI | 53129-2564 | |
| Schultz Raymond J | | 812 Van Horn St | | | | Iowa Pk | TX | 76367 | |
| Schultz Raymond J | | Chg Per W9 3 22 04 Cp | 812 Van Horn St | | | Iowa Pk | TX | 76367 | |
| Schultz Richard | | 449 Atlantic St Ne | | | | Warren | OH | 44483-3807 | |
| Schultz Richard | | 4000 W Ramsey Ave | | | | Greenfield | WI | 53221-4506 | |
| Schultz Ricky | | 9491 Tooke Shore Dr | | | | Brooksville | FL | 34613 | |
| Schultz Ronald L | | 405 Nickless | | | | Frankenmuth | MI | 48734-1123 | |
| Schultz Sally | | 7730 Betty Ross Circle | | | | Centerville | OH | 45459 | |
| Schultz Sherri | | 6168 East Ave | | | | Newfane | NY | 14108 | |
| Schultz Steven | | 4135 Morning Dawn | | | | Saginaw | MI | 48603 | |
| Schultz Terrence | | 4210 W Ramsey Ave | | | | Greenfield | WI | 53221-4510 | |
| Schultz Terry | | 2382 Starlite Dr | | | | Saginaw | MI | 48603-2545 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schultz Terry | | 6090 Bell | | | | Birch Run | MI | 48415 | |
| Schultz Thomas O | | Schultz Law Office | 425 S Adams St | | | Green Bay | WI | 54301 | |
| Schultz Thomas O Schultz Law Office | | 414 E Walnut St Ste 261 | | | | Green Bay | WI | 54301-5017 | |
| Schultz Wayne Schultzs Auto Salvage | | 10101 Belsay Rd | | | | Millington | MI | 48746 | |
| Schulz David | | 38029 Pkhurst | | | | Livonia | MI | 48154 | |
| Schulz Donna | | 149 Beechwood Dr | | | | Rochester | NY | 14606 | |
| Schulz James | | 161 Lambertvle Hopewell | Rd | | | Hopewell | NJ | 8525 | |
| Schulz Jeffrey | | 1973 Joy | | | | Saginaw | MI | 48601 | |
| Schulz John | | 1025 S Fordney | | | | Hemlock | MI | 48626 | |
| Schulz Judith I | | 575 E Cottage Grove Rd | | | | Kawkawlin | MI | 48631-9746 | |
| Schulz Mark | | 3381 North Rd | | | | Newfane | NY | 14108 | |
| Schulze Lindsey | | 15504 Lobdell Rd | | | | Linden | MI | 48415 | |
| Schulze Russell | | 6209 W Villa Ln | | | | Brown Deer | WI | 53223-3454 | |
| Schulze Stephan | | 11333 August Ln | | | | Freeland | MI | 48623 | |
| Schulze William | | 5375 Pepper Mill | | | | Grand Blanc | MI | 48439 | |
| Schumacher Allan W | | 9820 Mountain Rd | | | | Middleport | NY | 14105-9648 | |
| Schumacher Bryan | | 6506 Kingsley Court | | | | Hamilton | OH | 45011 | |
| Schumacher Company | Matt Tinsley | 1969 Palomar Oaks Way | | | | Carlsbad | CA | 92009 | |
| Schumacher Edwin | | 309 North Shore | | | | Cuba | NY | 14727 | |
| Schumacher G F | | 1301 State Route 523 Lot 33 | | | | Fremont | OH | 43420-9111 | |
| Schumacher Jennifer | | 209 N Warner | | | | Bay City | MI | 48706 | |
| Schumacher Jr Donald | | 48 Harrison Ave | | | | Lockport | NY | 14094 | |
| Schumacher Jr Donald A | | 48 Harrison Ave | | | | Lockport | NY | 14094 | |
| Schumacher Kelly | | 309 North Shore | | | | Cuba | NY | 14727 | |
| Schumacher Robert | | 14371 Quail Pointe Dr | | | | Carmel | IN | 46032 | |
| Schumacher Stacy | | 6215 Tonawanda Creek Rd | Apt 21 | | | Lockport | NY | 14094 | |
| Schumacher Steven | | 501e Katella Apt20d | | | | Orange | CA | 92867 | |
| Schumacher Thomas | | 3278 E Norwich Ave | | | | Saint Francis | WI | 53235-4913 | |
| Schumake William | | 4150 Hunt St | | | | Jacksonville | FL | 32254 | |
| Schumaker James | | 26666 Birchcrest | | | | Chesterfield | MI | 48051 | |
| Schuman Lisa | | 9634 Barnes Rd | | | | Birch Run | MI | 48415-9601 | |
| Schuman Marvin M | | 713 Harrington Lake Dr S | | | | Venice | FL | 34293-4235 | |
| Schuman David | | 11 Holly Circle | | | | Spencerport | NY | 14559 | |
| Schumann Eric | | 720 Kitrina Ave | | | | Tipp City | OH | 45371 | |
| Schumann Jeremy | | 2314 Breton Se | | | | Grand Rapids | MI | 49546 | |
| Schumann Richard | | 921 S Mackinaw | | | | Kawkawlin | MI | 48631 | |
| Schumeth Rose Mary | | 5635 Paddington Rd | | | | Dayton | OH | 45459-1747 | |
| Schumm Walter | | 11547 Woodgate Drnw | | | | Grand Rapids | MI | 49544 | |
| Schumpert Otha D | | 4665 Kessler Cowlsville | | | | W Milton | OH | 45383-9710 | |
| Schuner Michael | | 3767 Bates Rd | | | | Medina | NY | 14103-9602 | |
| Schunk Graphite Technology | | Whyte Hirschboeck Dudek Sc | 555 E Wells St Ste 1900 | | | Milwaukee | WI | 53202 | |
| Schunk Graphite Technology | Patrick B Howell | PO Box 68 4036 | | | | Milwaukee | WI | 53268-4036 | |
| Schunk Graphite Technology | | W146 N9300 Held Dr | | | | Menomonee Falls | WI | 53051 | |
| Schunk Inex Corp | | 9229 Olean Rd | | | | Holland | NY | 14080 | |
| Schunk Inex Corporation | | 9229 Olean Rd | | | | Holland | NC | 14080 | |
| Schunk Inex Corporation | | 9229 Olean Rd | Rm Chg Per Ltr 8 23 am | | | Holland | NY | 14080 | |
| Schunk Of North America Inc | | W146 N9300 Held Dr | | | | Menomonee Falls | WI | 53051-1843 | |
| Schupbach Bruce | | 4261 Seeden Ave | Apt 11 | | | Waterford | MI | 48329 | |
| Schuplin Michael G | | 9293 Monica Dr | | | | Davison | MI | 48423-2861 | |
| Schupp Sheryl | | 7044 Arrowhead Dr | | | | Lockport | NY | 14094 | |
| Schuppe Michael L | | 6340 Franklin Red | | | | El Paso | TX | 79912-8145 | |
| Schurrer Daniel | | 6730 White Birch Ct | | | | Racine | WI | 53402 | |
| Schurtz Jr Robert L | | 1084 Kendale Pl | | | | Saginaw | MI | 48609-6792 | |
| Schuster Brad | | 201 Irving Ave | Apt B | | | Dayton | OH | 45409 | |
| Schuster Brian | | 765 Azalea | | | | El Paso | TX | 79922 | |
| Schuster Bruce | | 5120 Glenfield Dr | | | | Saginaw | MI | 48603-5567 | |
| Schuster Carlton | | 2615 Scheid Rd | | | | Huron | OH | 44839 | |
| Schuster Charles | | 2615 Scheid Rd | | | | Huron | OH | 44839 | |
| Schuster Charles J | | 2615 Scheid Rd | | | | Huron | OH | 44839-9380 | |
| Schuster David | | 8041 Halyard Way | | | | Indianapolis | IN | 46236 | |
| Schuster David | | 2287 Rosina Dr | | | | Miamisburg | OH | 45342 | |
| Schuster Dianne | | 440 Champion St | | | | Warren | OH | 44483 | |
| Schuster Douglas | | 12 Manton Ave | | | | East Brunswick | NJ | 8816 | |
| Schuster Electronics | Steve Caldwell | 2057d East Aurora Rd. | | | | Twinsburg | OH | 44203 | |
| Schuster Electronics Inc | Rafael X234 | 2057 D East Aurora Rd | | | | Twinsburg | OH | 44087-25 | |
| Schuster Electronics Inc | | 11320 Grooms Rd | | | | Cincinnati | OH | 45242 | |
| Schuster Electronics Inc | | 11320 Grooms Rd | Chg Rmt Add 07 11 03 Vc | | | Cincinnati | OH | 45242-1480 | |
| Schuster Electronics Inc | | PO Box 633632 | | | | Cincinnati | OH | 45263-3632 | |
| Schuster Electronics Inc | | Schuster cleveland | 2057-d East Aurora Rd | | | Twinsburg | OH | 44087 | |
| Schuster Kathryn | | 5120 Glenfield Dr | | | | Saginaw | MI | 48603-5567 | |
| Schuster Matthew | | 299 West Chester Way | | | | Birmingham | MI | 48009 | |
| Schuster Michael | | 2860 Baseline Rd | | | | Grand Island | NY | 14072 | |
| Schuster Michael D | | 40 Sycamore Creek Ct | | | | Springboro | OH | 45066 | |
| Schuster Michael D | | 40 Sycamore Creek Ct | | | | Springboro | OH | 45066 | |
| Schuster Michele | | 2004 Lakewood Ave | | | | Huron | OH | 44839 | |
| Schuster Monroe | | 3114 Greenbriar Rd | | | | Anderson | IN | 46011 | |
| Schuster Scott | | 807 Pebble Brook Pl | | | | Noblesville | IN | 46062 | |
| Schuster Thomas | | 6145 Mill Oak Dr | | | | Noblesville | IN | 46062 | |
| Schut David L | | 11813 Nickels Dr Nw | | | | Grand Rapids | MI | 49544-9517 | |
| Schut Francine D | | 4282 S Prairie Zinnia Dr | | | | Gold Canyon | AZ | 85218-5938 | |
| Schut John | | 58 Cape Henry Trail | | | | W Henrietta | NY | 14586 | |
| Schutte & Koerting Inc | | Cox Instrument | 2233 State Rd | | | Bensalem | PA | 19020 | |
| Schutte And Koerting Llc | | | 2.33E+08 2233 State Rd | | | Bensalem | PA | 19020-8520 | |
| Schutte And Koerting Llc | | PO Box 828089 | | | | Philadelphia | PA | 19182-8089 | |
| Schutte Dale H | | 6018 Cheri Lynne Dr | | | | Dayton | OH | 45415-2102 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 439 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schutte Daniel | | 1403 Sandstone Court | | | | Dayton | OH | 45440 | |
| Schutte Douglas | | 4344 Timberwilde Dr | | | | Kettering | OH | 45440 | |
| Schutte Ralph M | | 2459 Golfway Dr | | | | Swartz Creek | MI | 48473-9724 | |
| Schutte Robert E | | 10107 Sawtry Ln | | | | Centerville | OH | 45458 | |
| Schutz Nicholas | | 333258 Ga Tech Station | | | | Atlanta | GA | 30332 | |
| Schuyler County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Schuyler Jackson | | PO Box 1102 | | | | Lockport | NY | 14095-1102 | |
| Schuyler James | | 206 N American Blvd | | | | Vandalia | OH | 45377-2231 | |
| Schuyler James R | | 863 Southpark Dr | | | | Myrtle Beach | SC | 29577-5333 | |
| Schuyler Melissa | | 518 E Market St | | | | Germantown | OH | 45327-1425 | |
| Schuyler Philip | | 250 Degeorge Cir Apt 8 | | | | Rochester | NY | 14626 | |
| Schuyler Philip J | | 250 Degeorge Cir Apt 8 | | | | Rochester | NY | 14626 | |
| Schuyler Robert | | 1103 W 17th St | | | | Muncie | IN | 47302 | |
| Schuyler Stephen P | | 1421 E 400 N | | | | Greenfield | IN | 46140-8334 | |
| Schuyler Steven | | 187 Grove Dr | | | | Cortland | OH | 44410 | |
| Schuylkill Tech Ctrs | Janice Klevis | Attn Jan Klevis | 101 Technology Dr | | | Frackville | PA | 17931 | |
| Schwaab Inc | | PO Box 26068 | | | | Milwaukee | WI | 53226-0068 | |
| Schwaab Inc | | PO Box 3128 | | | | Milwaukee | WI | 53201-3128 | |
| Schwab Cary | | 5349 Sunnycrest | | | | W Bloomfield | MI | 48323 | |
| Schwab David A | | 431 St Andrews Ct | | | | Gladwin | MI | 48624-9610 | |
| Schwab Delleen F | | 5120 Pierce Rd Nw | | | | Warren | OH | 44481-9309 | |
| Schwab Frances | | 6940 Scarff Rd | | | | New Carlisle | OH | 45344 | |
| Schwab Jeffrey | | 18 Arms Blvd Apt 1 | | | | Niles | OH | 44446 | |
| Schwab Joseph | | 860 E Oakwood Rd | | | | Oak Creek | WI | 53154-5824 | |
| Schwab Logistics Solutions | | 122 Glenbrooke Way | | | | Greenville | SC | 29615 | |
| Schwab Michael | | 4214 Carthel Dr | | | | Hamilton | OH | 45011 | |
| Schwab Rebecca | | 6763 Minnick Rd Lot 24 | | | | Lockport | NY | 14094 | |
| Schwab Robert | | 6387 Green Valley Ln | | | | Lockport | NY | 14094 | |
| Schwab Robert | | 65 Claude Dr | | | | Cheektowaga | NY | 14206-2403 | |
| Schwab Robert | | 335 Oak Hollow | | | | Warren | OH | 44481 | |
| Schwab Sarah | | 9083 Muzette Ct | | | | Miamsburg | OH | 45342 | |
| Schwab Steven | | 8944 Waterman Rd | | | | Vassar | MI | 48768 | |
| Schwab Terry | | 105 Adams Ct | | | | Cortland | OH | 44410 | |
| Schwab Vicki | | 1777 Lexington Ave Nw | | | | Warren | OH | 44485-1724 | |
| Schwabauer Eric | | 8121 Ohara Dr | | | | Davison | MI | 48423 | |
| Schwabauer Jason | | 8070 Ohara | | | | Davison | MI | 48423 | |
| Schwabe Richard | | 308 Sandhurst Dr | | | | Dayton | OH | 45405 | |
| Schwaiger Susan | | 2005 Richview Ave Nw | | | | Grand Rapids | MI | 49544-1249 | |
| Schwalbach Jr Howard W | | 7031 S Fork Dr | | | | Swartz Creek | MI | 48473-9736 | |
| Schwall Lisa | | 6 Ox Yok Dr | | | | Sims Bury | CT | 6070 | |
| Schwall Samuel | | 6 Ox Yok Dr | | | | Sims Bury | CT | 6070 | |
| Schwan Gayle | | 2125 King Rd | | | | Saginaw | MI | 48601 | |
| Schwan Home Service | | 3537 Wayland Dr | | | | Jackson | MI | 49202 | |
| Schwan Home Service | | Frmly Schwan Ice Cream | 3537 Wayland Dr | | | Jackson | MI | 49202 | |
| Schwanbeck Earnest | | 2458 22nd | | | | Bay City | MI | 48708 | |
| Schwanbenbauer Ryan | | 137 Fern Ln | | | | Kersey | PA | 15846 | |
| Schwandt Gregory | | 507 Meadows Drr | | | | Greentown | IN | 46936 | |
| Schwanger Thomas | | 865 Crosstree Ln | | | | Sandusky | OH | 44870 | |
| Schwanger Timothy | | 1345 Fifth St | | | | Sandusky | OH | 44870 | |
| Schwarm John | | 712 Tesoro Ave | | | | Rancho Viejo | TX | 78575 | |
| Schwarting Elizabeth | | 1895 Trowbridge High St | | | | Carmel | IN | 46032 | |
| Schwartz Brian | | 34467 Sea Oats Dr | | | | Sterling Heights | MI | 48310 | |
| Schwartz Cindy | | 1924 S Webster | | | | Kokomo | IN | 46902-2069 | |
| Schwartz Cindy L | | 1924 S Webster St | | | | Kokomo | IN | 46902-2069 | |
| Schwartz Cooper Greenberger | | Krauss Chartered | 180 N La Salle St | | | Chicago | IL | 60601 | |
| Schwartz Cooper Greenberger and Krauss Chartered | | 180 N La Salle St | | | | Chicago | IL | 60601 | |
| Schwartz Daniel | | 4110 Westcity Ct | | | | El Paso | TX | 79902 | |
| Schwartz David | | 609 Charles St | | | | Moorpark | CA | 93021 | |
| Schwartz Gerald K | | 17516 West Calistoga Dr | | | | Surprise | AZ | 85387 | |
| Schwartz Geraldine | | 11369 Greenwich Dr Ne | | | | Sparta | MI | 49345-8523 | |
| Schwartz Gregg | | 515 S Sunnyside Ave | | | | Elmhurst | IL | 60126-3741 | |
| Schwartz James G Law Offices | | 7901 Stoneridge Dr Ste 401 | | | | Pleasanton | CA | 94588 | |
| Schwartz John | | 6128 E Deckerville Rd | | | | Deford | MI | 48729-9703 | |
| Schwartz John | | 2829 Brown Rd | | | | Newfane | NY | 14108 | |
| Schwartz Law Firm PC | Jay A Schwartz & Deborah E Fordree | Attorneys for Plaintiff Appellee | 37887 W 12 Mile Rd Ste A | | | Farmington Hills | MI | 48331 | |
| Schwartz Machine Co | | 4441 E 8 Mile Rd | | | | Warren | MI | 48091-270 | |
| Schwartz Machine Co | | 4441 E Eight Mile Rd | | | | Warren | MI | 48091 | |
| Schwartz Mark | | 54 Laguna Terrace | | | | Palm Beach Gardens | FL | 33418 | |
| Schwartz Precision Gear Co | | 24649 Mound Rd | | | | Warren | MI | 48091 | |
| Schwartz Precision Gear Inc | | 24649 Mound Rd | | | | Warren | MI | 48091-2043 | |
| Schwartz Saul | | 2365 Tall Oaks Dr | | | | Troy | MI | 48098 | |
| Schwartz Thomas A | | PO Box 2045 | | | | Lady Lake | FL | 32518 | |
| Schwartz Tricia | | 2021 Swayze St | | | | Flint | MI | 48503 | |
| Schwartz Wayne | | 10880 Avery Rd Rt 1 | | | | Sebewaing | MI | 48759 | |
| Schwarz Beverly R | | 25 S Colonial Dr | | | | Bordentown | NJ | 8505 | |
| Schwarz Dwight | | 6448 Calle Placido Dr | | | | El Paso | TX | 79912 | |
| Schwarz Elizabeth K | | 664 Dionne Court | | | | Centerville | OH | 45459-1609 | |
| Schwarz Fred J | | 25 S Colonial Dr | | | | Borden Town | NJ | 8505 | |
| Schwarz George | | 9253 Cain Dr Ne | | | | Warren | OH | 44484-1710 | |
| Schwarz Gordon | | 116 W Substation | | | | Temperance | MI | 48182 | |
| Schwarz Margaretha | | 6448 Calle Placido Dr | | | | El Paso | TX | 79912 | |
| Schwarz O G Corp | | Hanes Supply Inc | 10 Cairn St | | | Rochester | NY | 14611 | |
| Schwarz Ralph C & Sons Inc | | 56 Oxford St | | | | Rochester | NY | 14607-1149 | |
| Schwarze Motors Madison Inc | | Conquest Gmc Trucks | 13870 Alabama Hwy 20 | | | Madison | AL | 35756 | |
| Schwarzott Jr Eugene | | 2626 Murdock Rd | | | | Medina | NY | 14103-9451 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schwedler Matthew | | 913 Murphy Ct | | | | Bay City | MI | 48706 | |
| Schwegman & Associates Inc | | 2545 W Maple Rd Ste 1 | | | | Troy | MI | 48084 | |
| Schwegman Lundberg Woessner & | | Kluth Pa | 121 S 8th St 1600 Tcf Tower | | | Minneapolis | MN | 55402 | |
| Schwegman Lundberg Woessner and Kluth Pa | | 121 S 8th St 1600 Tcf Tower | | | | Minneapolis | MN | 55402 | |
| Schweinberg Richard | | 905 Bryant Dr | | | | Vermilion | OH | 44089 | |
| Schweinfurth Richard | | 1711 Courtney Ln | | | | Huron | OH | 44839-2292 | |
| Schweisberger Dean | | 3516 E Armour Ave | | | | Cudahy | WI | 53110 | |
| Schweisberger Linda | | 3516 E Armour Ave | | | | Cudahy | WI | 53110-1166 | |
| Schweisberger Linda J | | 3516 E Armoug Ave | | | | Cudahy | WI | 53210 | |
| Schweitzer Dennis C | | 2875 Shebeon Rd | | | | Sebewaing | MI | 48759-9732 | |
| Schweitzer Ella | | 2842 E Anita Dr | | | | Saginaw | MI | 48601 | |
| Schweitzer Gregory | | 726 W Rock Pl | | | | Glendale | WI | 53209 | |
| Schweitzer Joanne Ilene | | 2433 Eagle Dr | | | | Loveland | CO | 80537 | |
| Schweitzer Sherri | | 8089 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Schweizer Latina A | | 4013 Gateway Dr | | | | Englewood | OH | 45322-1830 | |
| Schwemmin Brian | | 10033 E 166th St | | | | Noblesville | IN | 46060 | |
| Schwenger John S | | PO Box 183 | | | | Sharpsville | IN | 46068-0183 | |
| Schwenz Diane | | 7557 Fairview Dr | | | | Lockport | NY | 14094 | |
| Schwenz Jr John | | 7557 Fairview Dr | | | | Lockport | NY | 14094-1609 | |
| Schwerin George D | | 1678 W Mt Forrest Rd | | | | Pinconning | MI | 48650-8949 | |
| Schwerman Trucking Co | | Drawer 751 | | | | Milwaukee | WI | 53278-0751 | |
| Schwertner Gary D | | 819 Hubbard Ave | | | | Flint | MI | 48503-4984 | |
| Schwertner Tamara D | | 7159 Gillette Rd | | | | Flushing | MI | 48433 | |
| Schwier Jerold | | 958 Laurel Ln | | | | Noblesville | IN | 46060 | |
| Schwier Susan | | 1601 Horseshoe Circle | | | | Saginaw | MI | 48609 | |
| Schwieterman Dana L | | 6914 N Montgomery Line Rd | | | | Englewood | OH | 45322-9748 | |
| Schwieterman Gary | | 4364 Bellemead Dr | | | | Bellbrook | OH | 45305 | |
| Schwieterman John D | | 2431 Barryknoll St | | | | Kettering | OH | 45420-3511 | |
| Schwieterman Leslie | | 4047 Rushton Dr | | | | Beavercreek | OH | 45431 | |
| Schwilk Jeffrey | | 357 Misty Oaks Court | | | | Dayton | OH | 45415 | |
| Schwimmer Geoffrey | | 170 Mona Dr | | | | Amherst | NY | 14226 | |
| Schwind John | | 3077 S Tipp Cowlesville Rd | | | | Tipp City | OH | 45371 | |
| Schwind Robert M | | Dba Cnc Technical Services Llc | N 1384 Cranberry Rd | | | Adell | WI | 53001-1435 | |
| Schwind Robert M Dba Cnc Technical Services Llc | | N 1384 Cranberry Rd | | | | Adell | WI | 53001-1435 | |
| Sci Albion | Lesley Hill | 10745 Rt 18 | | | | Albion | PA | 16475 | |
| Sci Bore Inc | | 364 Glenwood Ave | | | | East Orange | NJ | 7017 | |
| Sci Bore Inc | | Fmly Eurotubes Usa Inc | 364 Glenwood Ave E | | | Orange | NJ | 7017 | |
| Sci Bore Inc Manufacturers Village | | 364 Glenwood Ave E | | | | Orange | NJ | 7017 | |
| Sci Coal Township | Rodney Snyder | 1 Kelly Dr | | | | Coal Township | PA | 17866 | |
| Sci Cresson | Michael Hajjar | PO Box A old Rt22 | | | | Cresson | PA | 16699-0001 | |
| Sci Greensburg | Audrey Shoop | Attns Accts Payable | Rr10 box10 rte 119 S | | | Greensburg | PA | 15601 | |
| Sci Huntingdon | | Business Office | 1100 Pike St | | | Huntingdon | PA | 16654-1112 | |
| Sci Mahanoy | | Business Office | 301 Morea Rd | | | Frackville | PA | 17932 | |
| Sciarra Michael | | 55462 Boardwalk Dr | | | | Shelby Twp | MI | 48316 | |
| Sciarratta Gary | | 382 Titus Ave | | | | Rochester | NY | 14617 | |
| Sciarrotta Anthony | | 24784 Beck | | | | Eastpointe | MI | 48021 | |
| Sciascia Daniel | | 5511 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Scioba Robert | | 897 W North Union | | | | Auburn | MI | 48611 | |
| Scibilia Joseph | | 315 Prospect St | | | | Lockport | NY | 14094 | |
| Scicast International Inc | | 650 Route 100 North | | | | Bechtelsville | PA | 19505 | |
| Scicon Technologies Corp | | 25725 Newhall Ranch Rd 2 | | | | Valencia | CA | 91355 | |
| Sciemetic Inc | | Sciemetric Instruments | 100 Elmwood Pk Dr Ste 100 | | | West Carrollton | OH | 45449 | |
| Sciemetric | Lisa Boyd | 360 Terry Fox Dr | | | | Ottawa | ON | K2K 2P5 | Canada |
| Sciemetric Instrument Inc | Accounts Payable | 3685 Richmond Rd | | | | Ottawa | ON | K2H 5B7 | Canada |
| Sciemetric Instruments In | Lisa Boyd | 360 Terry Fox Dr | | | | Ottawa | ON | K2K 2P5 | Canada |
| Sciemetric Instruments Inc | | 3685 Richmond Rd Ste 150 | Add Chg 071103 Vc | | | Ottawa | ON | K2H 5B7 | Canada |
| Sciemetric Instruments Inc | | Sciemetric Test Analysis Syste | 360 Terry Fox Dr | | | Ottawa | ON | K2K 5B7 | Canada |
| Science Education Foundation | | Of Indiana | 542 Nuthatch De | | | Zionsville | IN | 46077 | |
| Science Education Foundation Of Indiana | | 542 Nuthatch De | | | | Zionsville | IN | 46077 | |
| Science Screen Report | | 1000 Clint Moore Rd | | | | Boca Raton | FL | 33487 | |
| Scientech Software Inc | | 7551 Ulmerton Rd | | | | Largo | FL | 33771 | |
| Scientific & Control Systems Inc | | PO Box 388095 | Chicago Il 60638-9998 | | | Chicago | IL | 60638-9998 | |
| Scientific Alloys Inc | | PO Box 523 | | | | Westerly | RI | 2891 | |
| Scientific Bindery Productions | | PO Box 377 | | | | Chicago | IL | 60035377 | |
| Scientific Brake & Equipment | | Co | PO Box 840 | 314 W Genesee Ave | | Saginaw | MI | 48606 | |
| Scientific Brake & Equipment C | | 314 W Genesee Ave | | | | Saginaw | MI | 48602-5510 | |
| Scientific Brake & Equipment C | | Scientific Leasing Div | 314 W Genesee Ave | | | Saginaw | MI | 48602 | |
| Scientific Brake & Equipment Co Bd | | 314 W Genesee Ave | | | | Saginaw | MI | 48602-5510 | |
| Scientific Brake & Equipment Co Pl | | 314 W Genesee Ave | | | | Saginaw | MI | 48602-5510 | |
| Scientific Brake and Eft Equipment Co | | PO Box 840 | | | | Saginaw | MI | 48606 | |
| Scientific Climate Systems Inc | | 8208 Westpark Dr | | | | Houston | TX | 77063 | |
| Scientific Components Inc | | Mini Circuits | 194 Symington Pl | | | Hollister | MO | 65672 | |
| Scientific Components Corp | | Mini Circuits Laboratories Div | 13 Neptune Ave | | | Brooklyn | NY | 11235 | |
| Scientific Components Corp | | PO Box 350165 | | | | Brooklyn | NY | 11235 | |
| Scientific Control | | Laboratories Inc | 3158 S Kolin Ave | | | Chicago | IL | 60623 | |
| Scientific Control Lab Inc | | 3158 S Kolin Ave | | | | Chicago | IL | 60623 | |
| Scientific Control Laboratories Inc | | 3158 S Kolin Ave | | | | Chicago | IL | 60623 | |
| Scientific Ecology Group Inc | | 628 Gallagher Rd | | | | Kingston | TN | 37763-4214 | |
| Scientific Forming Technologie | | 5038 Reed Rd | | | | Columbus | OH | 43220-2514 | |
| Scientific Inc | Michele Cochrane | Dba Edmund Scientific | 60 Pearce Ave | | | Tonawanda | NY | 14150-6711 | |
| Scientific Instrument | Harry Docke | Service Company Inc | 5739 Bluespruce Dr | | | Indianapolis | IN | 46237 | |
| Scientific Instrument Services | | 1027 Old York Rd | | | | Ringoes | NJ | 8551 | |
| Scientific Instrument Services Inc | | Inc | 1027 Old York Rd | | | Ringoes | NJ | 8551-1039 | |
| Scientific Instrument Services Inc | | 1027 Old York Rd | | | | Ringoes | NJ | 08551-1039 | |
| Scientific Measurement Systems | | 355 River Oaks Pkwy | | | | San Jose | CA | 95134-1908 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scientific Molding Corporation | Tracey Hayes X114 | 330 Smc Dr | | | | Somerset | WI | 54025 | |
| Scientific Notebook Company | | PO Box 238 | | | | Stevensville | MI | 49127 | |
| Scientific Repair Inc | | Sri Instruments | 20720 Earl St | | | Torrance | CA | 90503 | |
| Scientific Supplies Inc | | 820 Hawkins Ste F | | | | El Paso | TX | 79915 | |
| Scientific Supplies Inc | | 9113 Mayflower | | | | El Paso | TX | 79925 | |
| Scientific Supplies Inc | | PO Box 370143 | | | | El Paso | TX | 79937 | |
| Scientific Supply Company | | 9405 W River St | | | | Schiller Pk | IL | 60176-1017 | |
| Scientific Technologies Inc | | 6550 Dumbarton Circle | | | | Fremont | CA | 94555 | |
| Scientific Technologies Inc | | 23102 Network Pl | | | | Chicago | IL | 60673-1231 | |
| Scientific Technology Inc | | Sti | 6550 Dumbarton Cir | | | Fremont | CA | 94555-3611 | |
| Scientific Test Inc | | 1110 E Collins Blvd 130 | | | | Richardson | TX | 75081 | |
| Scientific Test Inc | | 3306 W Walnut St Ste 412 | | | | Garland | TX | 75042-711 | |
| Scientific Toolworks Inc | | 1722 E 280 N Ste T1 | | | | Saint George | UT | 84790-2560 | |
| Scientific Tube Inc | Ira Goldberg Esq | Di Monte & Lizak Llc | 216 West Higgins Rd | | | Park Ridge | IL | 60068-5736 | |
| Scientific Tube Inc | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Scientific Tube Inc | | 770 Tollgate Rd | | | | Elgin | IL | 60101 | |
| Scientific Tube Inc | | 770 Tollgate Rd | | | | Elgin | IL | 60123-936 | |
| Scientific Tube Inc Eft | | 770 Tollgate Rd | | | | Elgin | IL | 60123-9369 | |
| Scime John | | 33 Windsor Ave | | | | Buffalo | NY | 14226-1614 | |
| Scinta Mary Jo | | 8499 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Sciortino Lenard S | | 4447 W 100 S | | | | Russaville | IN | 46979-9512 | |
| Sciortino Norma J | | 4447 W 100 S | | | | Russiaville | IN | 46979-9512 | |
| Scioto Valve & Fitting Co | | 750 Greencrest Dr | | | | Westerville | OH | 43081 | |
| Scipio Sammie | | 6246 Lindsay Ct | | | | West Bloomfield | MI | 48324 | |
| Scipione Robert | | 568 Pk Side Pl | | | | Youngstown | NY | 14174 | |
| Scircle John | | 4002 Jeffrey Ln | | | | Kokomo | IN | 46902 | |
| Scirocco Nick | | 1790 Pk Dr | | | | Niles | OH | 44446 | |
| Scirocco Robert | | 724 New Jersey Ave | | | | Mc Donald | OH | 44437-1852 | |
| Scissum Artimus | | 427 Early Rd | | | | Youngstown | OH | 44505-3950 | |
| Scissum Christie | | 66 Hammond Cir | | | | Attalla | AL | 35954 | |
| Scissum Constance | | 911 Vinson Ave | | | | Gadsden | AL | 35903 | |
| Scitex Digital Printing In | | Accounts Payable | 3000 Research Blvd | | | Dayton | OH | 45420-4099 | |
| Scj Associates Inc | | 60 Commerce Dr | | | | Rochester | NY | 14623-3502 | |
| Scl Warehouse Inc | | 9310 Hwy 20 W Ste 9 | | | | Madison | AL | 35758 | |
| Scl Warehouse Inc | | 9310 Hwy 20 W Ste 9 | | | | Madison | AL | 35758-9151 | |
| Sclabassi Richard | | 41764 Hempshire | | | | Novi | MI | 48375 | |
| Scm Metal Products Inc | | Omg Americas | | | | Atlanta | GA | | |
| Scm Metal Products Inc | | Omg Americas | PO Box 198374 | | | Atlanta | GA | 30384 | |
| Scm Metal Products Inc | | PO Box 533051 | | | | Atlanta | GA | 30353-3051 | |
| Scm Metal Products Inc | | North American Hoganas | PO Box 8500-55282 | | | Philadelphia | PA | 19178-5282 | |
| Scm Metal Products Inc Eft | | PO Box 533051 | | | | Atlanta | GA | 30353-3051 | |
| Scmaltz Sealants Inc | Bob | 3130 Wright Court | | | | Lakewood | CO | 80215 | |
| Scmpl | | | | | | Paris | | 75013 | France |
| Scoble Valerie | | 9218 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Scoccia Ardeean | | 12 Sandpiper Court | | | | W Amherst | NY | 14228 | |
| Scofield Gerald | | 6171 Finch Ln | | | | Flint | MI | 48506 | |
| Scofield Tamara | | 5011 Owen Rd | | | | Linden | MI | 48451-9085 | |
| Scoggin Dickey | | 5901 Spur 327 | | | | Lubbock | TX | 79464 | |
| Scoggin Dickey Chevrolet Buick | | 5901 Spur 327 | | | | Lubbock | TX | 79424 | |
| Scoggin Dickey Chevrolet Buick | | Inc | 5901 Spur 327 | | | Lubbock | TX | 79424-270 | |
| Scoggins Carole A | | 4689 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9507 | |
| Scoggins J | | 86 Bearncroft | Digmoor Clay Brow | | | Skelmersdale | | WN8 9HG | United Kingdom |
| Scolaro Cheryl L | | 26513 Sedona Dr | | | | Valencia | CA | 91354-2505 | |
| Scollick Kenneth | | 3431 Old Creek Dr | | | | Holly | MI | 48442 | |
| Scolnick Lisa | | 310 Huxley Dr | | | | Snyder | NY | 14226 | |
| Scopacasa Dominic | | 4324 Hampton Ridge Blvd | | | | Howell | MI | 48843 | |
| Score David A | | 9193 W County Rd 400 N | | | | Shirley | IN | 47384-9655 | |
| Scoreboard Sports Plus Inc | | 107 West Coal Ave | | | | Gallup | NM | 87301 | |
| Scorgie B C | | 81 Gardner Rd | Formby | | | Liverpool | | L37 8DE | United Kingdom |
| Scori Mold & Engineering Inc | | 688 E Main St | | | | Centreville | MI | 49032 | |
| Scori Mold & Engineering Plas Inc | Accounts Payable | 688 Main St | | | | Centreville | MI | 49032 | |
| Scori Mold and Engineering Eft Inc | | 688 E Main St | | | | Centreville | MI | 49032 | |
| Scorpion Oceanics Ltd | | Unit 2 Pk Farm | Park Rd | Great Chesterford | | Saffron Waldenessex | | CB10 1RN | United Kingdom |
| Scorpion Technologies Inc | Larry Tucker | 26242 Dimension Dr. Ste 120 | Formerly Ita Corporation | | | Lake Forest | CA | 92630 | |
| Scorpion Technologies Inc | | 630 S Wickham Rd Ste 206 | | | | West Melbourne | FL | 32904 | |
| Scot Industries Inc | | 3756 Farm Rd N 250 | | | | Lone Star | TX | 75668-566 | |
| Scot Industries Inc | | 1532 W Galena St | | | | Milwaukee | WI | 53205 | |
| Scot Industries Inc | | Ad Rmt Uptd 3 22 05 Gj | Bd 16l Bin 53039 | 4900 W Brown Deer Rd | | Brown Deer | WI | 53223 | |
| Scotchman Industries Inc | | 180 E Hwy 14 | | | | Philip | SD | 57567 | |
| Scotchman Industries Inc | | 180 East Hwy Fourteen | | | | Philip | SD | 57567 | |
| Scotchman Industries Inc | | PO Box 850 | | | | Philip | SD | 57567 | |
| Scotia Capital | Robert Batelli Foreign Exchange | Bank Of Nova Scotia | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| Scotia Group Inc | | 4323 Huntley Court | | | | Fort Wayne | IN | 46814 | |
| Scotia Group Inc | | 4323 Huntley Ct | | | | Fort Wayne | IN | 46814 | |
| Scotsman Group Inc | | 1625 Western Dr | | | | West Chicago | IL | 60185-1879 | |
| Scotsman Group Inc Eft | | PO Box 91975 | | | | Chicago | IL | 60693-1975 | |
| Scotsman Group Inc The | | 8211 Town Ctr Dr | | | | Baltimore | MD | 21236 | |
| Scotsman Group Inc The | | Scotsman Mobile Office | 3232 S 48th St | | | Phoenix | AZ | 85040 | |
| Scotsman Group Inc The | | 4844 Product Dr | | | | Wixom | MI | 48383 | |
| Scotsman Group Inc The | | Williams Scotsman | 61 Jacobus Ave | | | South Kearny | NJ | 7032 | |
| Scotsman Group Inc The | | Williams Mobile Offices | 1271 Industrial Pky | | | Brunswick | OH | 44212 | |
| Scotsman Group Inc The | | Williams Scotsman | 4590 Carey St | | | Fort Worth | TX | 76119 | |
| Scott & Fetzer Co The | | Meriam Instrument | 10920 Madison Ave | | | Cleveland | OH | 44102 | |
| Scott & Scott LLC | David R Scott & Neil Rothstein | 108 Norwich Ave | PO Box 192 | | | Colchester | CT | 6415 | |
| Scott & Scott LLC | Geoffrey M Johnson | 33 River St | | | | Chagrin Falls | OH | 44022 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scott & Scott LLC | Walter W Noss | | 33 River St | | | Chagrin Falls | OH | 44022 | |
| Scott A Brooks | | Acct Of Leroy J La Fleur | Case 88-525365-no 93032-0 | 65 Cadillac Square Ste 3727 | | Detroit | MI | 26768-3306 | |
| Scott A Brooks Acct Of Leroy J La Fleur | | Case 88 525365 No 93032 0 | 65 Cadillac Square Ste 3727 | | | Detroit | MI | 48226 | |
| Scott A Chernich | | 313 S Washington Sq | | | | Lansing | MI | 48933 | |
| Scott A Chernich P48893 | | 313 South Washington Square | | | | Lansing | MI | 48933 | |
| Scott A Chernich | | Acct Of Elaine Kern | Case Gc 1876-94 | 3 1 3 S Washington Square | | Lansing | MI | 38464-8120 | |
| Scott A Chernich Acct Of Elaine Kern | | Case Gc 1876 94 | 313 S Washington Square | | | Lansing | MI | 48933 | |
| Scott A Kramer | | Mann Craken Llc | 1953 Gallows Rd | Ste 240 | | Vienna | VA | 22182 | |
| Scott A Kramer Mann Braken Llc | | 1953 Gallows Rd | Ste 240 | | | Vienna | VA | 22182 | |
| Scott A Smith | | 27218 Michigan Ave PO Box 388 | | | | Inkster | MI | 48141 | |
| Scott A Swinson Pa | | 2400 E Az Biltmore Cri Ste1290 | | | | Phoenix | AZ | 85016 | |
| Scott A Swinson Pa | | 2400 East Arizona Biltmore | Circle Ste 1290 | | | Phoenix | AZ | 85016 | |
| Scott Alan | | 4780 Piersonville Rd | | | | Columbiaville | MI | 48421-9328 | |
| Scott Alethia | | 2711 Riverside Dr | | | | Dayton | OH | 45408 | |
| Scott Allen | | 24 North Ln | | | | Lebanon | OH | 45036 | |
| Scott Alvertus | | 8055 N Vassar Rd | | | | Mt Morris | MI | 48458 | |
| Scott Anderl | | 13352 Fairmont Way | | | | Santa Ana | CA | 92705 | |
| Scott Andrew | | 7750 Priestley Dr | | | | Reynoldsburg | OH | 43068 | |
| Scott Annette | | 1863 Barnett Ct E | | | | Columbus | OH | 43227 | |
| Scott Annie | | 4207 Winthrop Ave | | | | Racine | WI | 53405-4446 | |
| Scott Annis | | 49 William Court | | | | Wolcott | CT | 6716 | |
| Scott Antoine | | 2338 Davue Circle Apt 4 | | | | Dayton | OH | 45406 | |
| Scott Badenoch | | 717 North Old Woodward Ave | | | | Birmingham | MI | 48009 | |
| Scott Barbara | | 2130 Timber Way Dr | | | | Cortland | OH | 44410-1813 | |
| Scott Barry | | 8493 Woodridge | | | | Davison | MI | 48423 | |
| Scott Billy | | 35 Holly Dr | | | | Franklin | OH | 45005 | |
| Scott Billy D | | 2717 N Lutheran Church Rd | | | | Trotwood | OH | 45426-4315 | |
| Scott Billy Douglas | | 2717 N Lutheran Church Rd | | | | Trotwood | OH | 45426 | |
| Scott Brian | | 4850 Glenwood St Apt 8 | | | | Mission | KS | 66202-1491 | |
| Scott Bridgeman | | 151 Meadow Larke Ln | | | | Columbus | NC | 28722 | |
| Scott Bromfield | | 6429 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Scott Brothers | | 6011 N Yorktown | | | | Tulsa | OK | 74130 | |
| Scott Brothers | | PO Box 6506 | | | | Tulsa | OK | 74156-0506 | |
| Scott Bruce | | 6461 S Kearney Circle | | | | Centennial | CO | 80111 | |
| Scott Burnard | | 4685 Day Rd | | | | Lockport | NY | 14094-1649 | |
| Scott Cara | | 12030 Oxford Rd | | | | Germantown | OH | 45327 | |
| Scott Carlotta | | 1316 Short Spruce St | | | | Gadsden | AL | 35901 | |
| Scott Catrina | | 208 E Cherry St | | | | New Paris | OH | 45347 | |
| Scott Ceola | | 5111 Orchard Spring Ct | | | | Las Vegas | NV | 89118-1191 | |
| Scott Chad | | 1531 South N St | | | | Elwood | IN | 46036 | |
| Scott Charles | | 432 Stillmeadow Rd | | | | Somerville | AL | 35670 | |
| Scott Charles | | 3401 Woodman Dr 208 | | | | Dayton | OH | 45429 | |
| Scott Christine | | 498 Gillmer Rd | | | | Leavittsburg | OH | 44430-9543 | |
| Scott Christopher | | 49 E Walnut St | | | | Hagerstown | IN | 47346-1541 | |
| Scott Cindy | | 907 S Goyer Rd | | | | Kokomo | IN | 46901 | |
| Scott Clarence | | 2214 N Chevrolet Ave | | | | Flint | MI | 48504 | |
| Scott Clay | | 2764 Seminole Ct | | | | Bay City | MI | 48708 | |
| Scott Cleason L | | 624 Bricker Farms Ln | | | | Salem | OH | 44460-1174 | |
| Scott Clifford | | 5759 W Fritchie Rd | | | | Port Clinton | OH | 43452-9406 | |
| Scott Co Of California | | Scott Contractors | 1931 Hereford Dr | | | Irving | TX | 75038 | |
| Scott Contractors | | PO Box 167647 | 1931 Hereford Dr | | | Irving | TX | 75016-7647 | |
| Scott Cordell | | PO Box 497 | | | | Leavittsburg | OH | 44430 | |
| Scott County In | | Scott County Treasurer | 1 E Mcclain Ave | Room 140 | | Scottsburg | IN | 47170 | |
| Scott Cyndia | | 2122 Hermitage Dr | | | | Davison | MI | 48423 | |
| Scott D Bohrer | | 106 Heritage Blvd Apt 6 | | | | Princeton | NJ | 8540 | |
| Scott D Bohrer | | 106 Heritage Blvd Apt 6 | | | | Princeton | NJ | 24021-1371 | |
| Scott Dale | | 2815 Bomarc | | | | Dayton | OH | 45404 | |
| Scott Dale Cartage | | PO Box 19846 | | | | Birmingham | AL | 35219 | |
| Scott Daniel | | PO Box 321 | | | | E Palestine | OH | 44413 | |
| Scott Darmishia | | 2010 Chadwick Dr Apt 173 | | | | Jackson | MS | 39204 | |
| Scott Darryl | | 5052 N 27th St | | | | Milwaukee | WI | 53209-5515 | |
| Scott David | | 1400 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Scott David | | 512 Walker St | | | | Piqua | OH | 45356 | |
| Scott David | | 6607 Tennant Rd | | | | Berlin Hts | OH | 44814 | |
| Scott Deborah | | 6122 Porter Rd | | | | Grand Blanc | MI | 48439-8538 | |
| Scott Dennis | | 20803 Anthony Rd | | | | Noblesville | IN | 46060-9780 | |
| Scott Dennis | | 58 W Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Scott Dianna | | 0351 Cr 35 | | | | Ashley | IN | 46705 | |
| Scott Donald S | | 5335 Far Hills Ave Ste 301 C | | | | Dayton | OH | 45429 | |
| Scott Doris J | | 1401 Prueter Rd | | | | Saginaw | MI | 48601-6612 | |
| Scott Doug | | 1911 Spruce Dr | | | | Commerce Township | MI | 48390 | |
| Scott Electronics | Pat French | 33 Northwestern Dr | | | | Salem | NH | 3079 | |
| Scott Electronics Inc | | 33 Northwestern Dr | | | | Salem | NH | 3079 | |
| Scott Ellern | | 10300 Grovechase Ln | | | | Raleigh | NC | 27617 | |
| Scott Equipment Company Inc | | 151 Fairfield Ave | | 307 | | Nashville | TN | 37210 | |
| Scott Equipment Company Inc | | PO Box 100865 | | | | Nashville | TN | 37224 | |
| Scott Eric | | 1464 Sanzon Dr | | | | Fairborn | OH | 45324 | |
| Scott Ervin | | 7736 Bunkhouse Ln | | | | Manton | MI | 49663 | |
| Scott Ervin C | | 7736 Bunkhouse Ln | | | | Manton | MI | 49663 | |
| Scott F Reid | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Scott Fetzer Company Ad Products Division | | PO Box 5950 N | | | | Cleveland | OH | 44193 | |
| Scott Fred | | 4377 Brighton Dr | | | | Grand Blanc | MI | 48439 | |
| Scott Gary | | 512 Ferndale Ave | | | | Youngstown | OH | 44511 | |
| Scott Geoffrey | | 54 Crystal Springs Ln | | | | Fairport | NY | 14450 | |
| Scott George | | 10773 Berlin Station Rd | | | | Canfield | OH | 44406 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scott Gerald | | 7728 Rippingale St | | | | Blacklick | OH | 43004 | |
| Scott Gerri | | 27 Delray | | | | Saginaw | MI | 48601 | |
| Scott Handling Equipment Eft | | Inc | 2000 Heide | | | Troy | MI | 48084 | |
| Scott Handling Equipment Eft Inc | | 2000 Heide | | | | Troy | MI | 48084 | |
| Scott Handling Equipment Inc | | 50600 Central Industrial Dr | | | | Shelby Township | MI | 48315 | |
| Scott Harris | | 22 Rue Renileir | 75016 | | | Paris | MI | | France |
| Scott Heather | | 43 Little John Dr | | | | Greenville | OH | 45331 | |
| Scott Hulse Marshall Feuille | | Finger & Thurmond Pc | 201 E Main 11th Fl Chase Tower | | | El Paso | TX | 79901 | |
| Scott Hulse Marshall Feuille Finger and Thurmond Pc | | 201 E Main 11th Fl Chase Tower | | | | El Paso | TX | 79901 | |
| Scott Ian | | 1883 W Tahquamenon Court | | | | Bloomfield Twp | MI | 48302-2271 | |
| Scott Ii Darryl | | 3420 Valerie Arm Dr 806 | | | | Dayton | OH | 45405 | |
| Scott Industrial Systems | Janice Becker | 4433 Interpoint Blvd | PO Box 1387 | | | Dayton | OH | 45401 | |
| Scott Industrial Systems | Michael Jones | 4433 Interpoint Blvd. | PO Box 1387 | | | Dayton | OH | 45401 | |
| Scott Industrial Systems | Michelle | 4433 Interpoint Blvd | | | | Dayton | OH | 45414 | |
| Scott Industrial Systems | Mike Jones | PO Box 1387 | 4433 Interpoint Blvd | | | Dayton | OH | 45401 | |
| Scott Industrial Systems Eft | | PO Box 1387 | | | | Dayton | OH | 45401 | |
| Scott Industrial Systems Inc | | 2855 Tobey Dr | | | | Indianapolis | IN | 46219 | |
| Scott Industrial Systems Inc | | 5505 Northcrest Dr | | | | Fort Wayne | IN | 46825 | |
| Scott Industrial Systems Inc | | 2163 Waterson Trail | | | | Louisville | KY | 40299 | |
| Scott Industrial Systems Inc | | 4433 Interpoint Blvd | | | | Dayton | OH | 45424-5708 | |
| Scott Industrial Systems Inc | | 6740 Huntley Rd Ste 101 | | | | Columbus | OH | 43229 | |
| Scott Industrial Systems Inc | | Frmly Scott Equipment | PO Box 1387 | 272 Leo St | | Dayton | OH | 45401 | |
| Scott Jackie | | 1300 N Devonshire | | | | Anaheim | CA | 92801 | |
| Scott James | | 1294 Cedar Creek Rd | | | | Hartselle | AL | 35640 | |
| Scott James | | 12153 Lake Rd | | | | Otisville | MI | 48463 | |
| Scott James | | PO Box 67022 | | | | Rochester | NY | 14617-7022 | |
| Scott James | | 80 S Dorset Rd | | | | Troy | OH | 45373-2606 | |
| Scott James M | | 907 S Goyer Rd | | | | Kokomo | IN | 46901-8608 | |
| Scott James T | | 499 3rd St Sw | | | | Warren | OH | 44483-6417 | |
| Scott Janet | | 16 Sawmill Creek Dr | | | | Huron | OH | 44839 | |
| Scott Jason | | 556 E Page St | | | | Flint | MI | 48505 | |
| Scott Jeanette | | 3800 Dorset Dr | | | | Dayton | OH | 45405-1930 | |
| Scott Jeffrey | | 4711 N Kenwood | | | | Indianapolis | IN | 46208-3529 | |
| Scott Jeffrey | | 5155 North Pk Ave Ext | | | | Bristolville | OH | 44402 | |
| Scott Jennifer | | 111 Pritz Ave | | | | Dayton | OH | 45410 | |
| Scott Jeremiah | | 5687 Hare Dr | | | | Noblesville | IN | 46062 | |
| Scott Jerry | | 3117 Austintown Warren Rd | | | | Mineral Ridge | OH | 44440 | |
| Scott Jessie | | 113 Pk Ln Circle | | | | Lockport | NY | 14094 | |
| Scott John | | 1911 Spruce Dr | | | | Commerce Twp | MI | 48390 | |
| Scott John | | 4209 Hwy 550 N West | | | | Union Church | MS | 39668 | |
| Scott John W | | 505 Howland Wilson Rd | | | | Warren | OH | 44484-0000 | |
| Scott Jr Lewis | | 6603 Tennant Rd | | | | Berlin Hts | OH | 44814 | |
| Scott Jr Wilton | | 5132 Lodge | | | | Saginaw | MI | 48601 | |
| Scott Katrina | | 1738 Saint Paul St No 1 | | | | Rochester | NY | 14621-2140 | |
| Scott Katrina | | 3902 Roland Circle | | | | Dayton | OH | 45406 | |
| Scott Kenneth | | 6508 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Scott Kenneth B | | 1341 Quaker Way | | | | Dayton | OH | 45458-2770 | |
| Scott Kevin | | 6305 Greenvill Falls Clayton | | | | Covington | OH | 45318 | |
| Scott Khalilah | | 2446 Hancock Ave | | | | Dayton | OH | 45406 | |
| Scott Kramer | | 1953 Gallows Rd Ste240 | | | | Vienna | VA | 22182 | |
| Scott L Schroeder Sc | | 20 S Main Stste 21 | | | | Janesville | WI | 53545 | |
| Scott L Schroeder Sc | | 20 South Main St Ste 21 | | | | Janesville | WI | 53545 | |
| Scott Lakeysha | | 1637 Barnett Rd | | | | Columbus | OH | 43227 | |
| Scott Lamont | | 4531 Golden Meadow Court | | | | Indianapolis | IN | 46254 | |
| Scott Larry | | 1816 S Washington | | | | Kokomo | IN | 46902 | |
| Scott Larry | | 3810 Ridge Rd | | | | Anderson | IN | 46013 | |
| Scott Larry | | 200 Grafton St | | | | Rochester | NY | 14621 | |
| Scott Larry C | | 200 Grafton St | | | | Rochester | NY | 14621-4006 | |
| Scott Latrece | | 137 Conner Rd | | | | Kosciusko | MS | 39090 | |
| Scott Lawrence | | 353 Fairfield Ave | | | | Buffalo | NY | 14223 | |
| Scott Lewis Joan S | | 528 Housel Craft Rd | | | | Cortland | OH | 44410-9526 | |
| Scott Linda | | 330 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Scott Lithography | | 310 S Union St | | | | Kokomo | IN | 46901 | |
| Scott Lithography | | PO Box 808 | | | | Kokomo | IN | 46903 | |
| Scott Litz | | PO Box 1013 | | | | Waterford | PA | 16441-1013 | |
| Scott Logistics Corp | | 106e 8th Ave | | | | Rome | GA | 30162 | |
| Scott Logistics Corp | | PO Box 391 | | | | Rome | GA | 30162-0391 | |
| Scott Maria Gorete | | 10307 N 140th E Ave | | | | Owasso | OK | 74055 | |
| Scott Maria Gorete Reis | | | | | | Catoosa | OK | 74015 | |
| Scott Marilyn J | | 3857 Castano Dr | | | | Dayton | OH | 45416-1109 | |
| Scott Marjorie | | 5313 Pollard Way | | | | Huber Heights | OH | 45424 | |
| Scott Mark | | 1008 W Fairview Ave Apt 4 | | | | Dayton | OH | 45406 | |
| Scott Mary | | 77321 Capshaw Rd | | | | Athens | AL | 35613-7508 | |
| Scott Mary | | 3716 New Hudson Rd | | | | Orwell | OH | 44076 | |
| Scott Mary G | | PO Box 6645 | | | | Kokomo | IN | 46904-6645 | |
| Scott Matthew | | 106 Fox Chapel Rd | | | | Henrietta | NY | 14467 | |
| Scott Matthew | | 59 Green St | Apt A | | | Dayton | OH | 45402 | |
| Scott Melissa | | 297 North Jay St Apt A | | | | West Milton | OH | 45383 | |
| Scott Melvin | | 36 Abbott St | | | | Rochester | NY | 14606 | |
| Scott Michael | | 1856 Midchester Dr | | | | West Bloomfield | MI | 48324 | |
| Scott Michael | | 12030 Oxford Rd | | | | Germantown | OH | 45327-9731 | |
| Scott Michelle | | 1127 Frost Dr | | | | Saginaw | MI | 48603 | |
| Scott Mikell | | 2032 Catalpa Dr Apt E | | | | Dayton | OH | 45406 | |
| Scott Mildred | | 1507 Edison St | | | | Dayton | OH | 45407 | |
| Scott Monte L | | 1200 Clintshire Dr | | | | Centerville | OH | 45459-2308 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scott Nancy | | 1415 E Vassar Rd | | | | Davison | MI | 48423 | |
| Scott Nancy A | | 1415 E Vassar Rd | | | | Davison | MI | 48423-2372 | |
| Scott Nicholas | | 10355 North Ridge | | | | White Lake | MI | 48386 | |
| Scott Oscar | | 1666 Oak St Sw | | | | Warren | OH | 44485-3568 | |
| Scott P Kirtley Trustee | | 502 W 6th St | | | | Tulsa | OK | 74119 | |
| Scott Panton | | 3925 N 6th St | | | | Milwaukee | WI | 53212 | |
| Scott Patricia | | 1697 Franklin Pk So | | | | Columbus | OH | 43205 | |
| Scott Paul | | 4307 Quincy Dr | | | | Midland | MI | 48642 | |
| Scott Pearlene | | 1734 Rosewood Se | | | | Grand Rapids | MI | 49506-4446 | |
| Scott Philip | | 2801 Santa Susana | | | | Mission | TX | 78572 | |
| Scott Phillip | | 2240 Mastondon Dr | | | | Imperial | MO | 63052 | |
| Scott Pressley Gail | | 9250 Dean Rd Apt 422 | | | | Shreveport | LA | 71118-2869 | |
| Scott Publishing Inc | | 420 5th Ave S Ste D | | | | Edmonds | WA | 98020 | |
| Scott Publishing Inc | | 450 5th Ave S Ste D | | | | Edmonds | WA | 98020 | |
| Scott Randall Systems Inc | | 800 Kent Rd | | | | Batavia | OH | 45103 | |
| Scott Randy | | 5341 Sonora Rd | | | | Lewisburg | OH | 45338-9717 | |
| Scott Rebecca | | 444 Pinecliff Court | | | | Waterford | MI | 48327 | |
| Scott Rhonda | | 10773 Berlin Station Rd | | | | Canfield | OH | 44406 | |
| Scott Rice Co | | PO Box 850315 | | | | Oklahoma City | OK | 73185-0315 | |
| Scott Richard E | | 4215 W Lake Rd | | | | Clio | MI | 48420-8852 | |
| Scott Robert | | 2527 Forest Springs Dr | | | | Warren | OH | 44484 | |
| Scott Robert | | 313 Deer Creek Trl | | | | Cortland | OH | 44410 | |
| Scott Robert B | | 1412 Runnymeade Way | | | | Xenia | OH | 45385- | |
| Scott Robert C | | 1080 East Outer Dr | | | | Saginaw | MI | 48601-5218 | |
| Scott Robert W | | PO Box 245 | | | | Hilton | NY | 14468-0245 | |
| Scott Roger | | 307 Broadway | | | | Bay City | MI | 48708 | |
| Scott Roger | | 1871 Turtle Rd | | | | Byram | MS | 39272 | |
| Scott Rosalind L | | 940 Emerson | | | | Saginaw | MI | 48607-1707 | |
| Scott Rotary Seals Inc | | 4775 Route 16 | | | | Hinsdale | NY | 14743-9599 | |
| Scott S | | 879 Witt Rd | | | | Prospect | TN | 38477-6024 | |
| Scott Sam L | | 278 Kenwood Ave | | | | Rochester | NY | 14611-3030 | |
| Scott Sharon K | | 1412 Kipling Dr | | | | Dayton | OH | 45406-4223 | |
| Scott Sharp Inc | | 19331 N Riverside Dr | | | | Tequesta | FL | 33469 | |
| Scott Sherry | | 1901 Proctor | | | | Flint | MI | 48505 | |
| Scott Shezetta | | 110 Leonardine Ave Apt11 | | | | South River | NJ | 8882 | |
| Scott Shirley F | | 524 Cedarhurst Ave | | | | Dayton | OH | 45402-5510 | |
| Scott Sidney | | 2094 Marcia Dr | | | | Bellbrook | OH | 45305 | |
| Scott Specialty Gases Inc | | Scott Specialty Gases | 2600 Cajon Blvd | | | San Bernardino | CA | 92411 | |
| Scott Specialty Gases Inc | | Scott Specialty Gases | 500 Weaver Pk Rd | | | Longmont | CO | 80501 | |
| Scott Specialty Gases Inc | | 868 Sievrt Dr | | | | Wood Dale | IL | 60191 | |
| Scott Specialty Gases Inc | | Scott Specialty Gases Div | 1290 Combermere | | | Troy | MI | 48083-273 | |
| Scott Specialty Gases Inc | | 1750 E Club Blvd | | | | Durham | NC | 27704 | |
| Scott Specialty Gases Inc | | PO Box 8500 50910 | | | | Philadelphia | PA | 19178 | |
| Scott Specialty Gases Inc | | Scott Specialty Gases | PO Box 8500-50910 | | | Philadelphia | PA | 19178-0001 | |
| Scott Specialty Gases Inc | | 3714 Lapas Dr | | | | Houston | TX | 77023 | |
| Scott Stephanie | | 110 Leonardine Ave Apt11 | | | | South River | NJ | 8882 | |
| Scott Stephen | | 12003 Torrey Rd | | | | Fenton | MI | 48430 | |
| Scott Steven E | | 2093 E 550 S | | | | Anderson | IN | 46017-9552 | |
| Scott Talmadge | | 64 E Alkaline Springs Rd | | | | Vandalia | OH | 45377 | |
| Scott Tammy | | 6381 Sun Ridge Dr | | | | Waynesville | OH | 45068 | |
| Scott Tarik | | PO Box 260 | | | | Utica | MS | 39175 | |
| Scott Tawana | | 75 Redwood Ave | | | | Dayton | OH | 45405 | |
| Scott Teresa | | 808 E Lawrence St | | | | Montpelier | OH | 43543 | |
| Scott Terry | | PO Box 396 | | | | Kawkawlin | MI | 48631 | |
| Scott Terry | | 1015 Maple Ave | | | | Sandusky | OH | 44870 | |
| Scott Theresa | | 1551 Wyburn Pl | | | | Dayton | OH | 45418-2048 | |
| Scott Tiffany | | 10 Jonquil La | | | | Rochester | NY | 14612 | |
| Scott Timothy | | 110 Leonardine Ave Apt6 A | | | | South River | NJ | 8882 | |
| Scott Tina R | | 1619 N Hickory Ave | | | | Broken Arrow | OK | 74012 | |
| Scott Tire Sales Inc | | 447 Gallagher | | | | Saginaw | MI | 48601 | |
| Scott Tire Sales Inc | | Dick Scott Sales Co | 447 Gallagher | | | Saginaw | MI | 48601-3718 | |
| Scott Tire Sales Inc | | Scott Sales | 10401 Lyndon | | | Detroit | MI | 48238 | |
| Scott Tire Sales Inc | | Scott Sales | G-2085 W Hill Rd | | | Flint | MI | 48507 | |
| Scott Tire Sales Inc Eft | | 447 Gallagher | | | | Saginaw | MI | 48601 | |
| Scott Tissue | Bill Walkup | 3249 Dryden Rd | | | | Dayton | OH | 45439 | |
| Scott Tissue | Bill Walkup | 3249 Dryden Rd | PO Box 428 | | | Dayton | OH | 45449 | |
| Scott Tracy | | 1510 South F St | | | | Elwood | IN | 46036 | |
| Scott Tracy | | 1133 2nd St | | | | Sandusky | OH | 44870 | |
| Scott Truck Company Inc | | 1000 Hwy 165 N | | | | Monroe | LA | 71203-3654 | |
| Scott Vickie L | | 3516 Lake Forest Ave | | | | Lupton | MI | 48635-9788 | |
| Scott Virginia | | 3628 Castano Dr | | | | Trotwood | OH | 45416 | |
| Scott W | | 158 Charles St | | | | St Helens | | WA10 1L | United Kingdom |
| Scott W Annis | | 85 6 Brentwood Dr | | | | Waterbury | CT | 6705 | |
| Scott Wayne P | | PO Box 72 | | | | Harrell | AR | 71745-0072 | |
| Scott Wendell | | 2546 Sonata Dr | | | | Columbus | OH | 43209-3211 | |
| Scott William | | 2418 Wisconsin Ave | | | | Flint | MI | 48506-3885 | |
| Scott William | | 124 Clooney Dr | | | | Henrietta | NY | 14467 | |
| Scott William | | 1424 Central Pkwy Ave Se | | | | Warren | OH | 44484-4452 | |
| Scott William W | | 11477 Haven St | | | | Clio | MI | 48420-1512 | |
| Scotish Imports Ltd | | British Metrics Div | 150 Airport Rd Unit 6 | | | Westminster | MD | 21157 | |
| Scottissue | Bill Walkup | 3429 Dryden Rd | | | | Dayton | OH | 45439 | |
| Scottissue Towel | Bill Walkup | 3249 Dryden Rd | | | | Dayton | OH | 45439 | |
| Scotts Bluff Cty Dist Ct | | 1725 10th St | | | | Gering | NE | 69341 | |
| Scotts Emergency | | Lighting& Power Gen | 2192 Galloway Rd | | | Bensalem | PA | 19020-2918 | |
| Scotts Flower & Gift Shope | | 115 W Pine St | | | | Fitzgerald | GA | 31750 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scotts Flower and Gift Shope | | 115 W Pine St | | | | Fitzgerald | GA | 31750 | |
| Scottsdale Culinary Institute | | 8100 East Camelback Rd | | | | Scottsdale | AZ | 85251 | |
| Scottsdale Tool & Supply Inc | | 5202 S 39th St Ste 2 | | | | Phoenix | AZ | 85040-3984 | |
| Scottsdale Tool & Supply Inc | | 6800 Gateway East Unit 3 1 | | | | El Paso | TX | 79915 | |
| Scoville & Sides Hardware Co | | 2408 W Skelly Dr | | | | Tulsa | OK | 74107 | |
| Scoville Gillian | | 236 Chapel Ln | | | | Dayton | OH | 45431 | |
| Scoville Jody | | 9691 Springwater Ln | | | | Miamisburg | OH | 45342 | |
| Scoville Warren | | 1540 Valley Heights Rd | | | | Xenia | OH | 45385 | |
| Scozzafava Olga | | 9265 Creola Circle | | | | Creola | AL | 36525 | |
| Scp Global Tech W r | Norman Kahler | 8455 Westpark St. | | | | Boise | ID | 83704 | |
| Scp Global Tecnologies | Norman Kahler | 400 Benjamin Ln | | | | Boise | ID | 83704 | |
| Scp Science | | 348 Rt 11 | | | | Champlain | NY | 12919-4816 | |
| Scramlin Gretchen | | 8195 Hack Rd | | | | Saginaw | MI | 48601 | |
| Scrantons Thruway Builders | | Supplies Corp | 3360 Walden Ave | | | Depew | NY | 14043 | |
| Scrantons Thruway Builders Supplies Corp | | 3360 Walden Ave | | | | Depew | NY | 14043 | |
| Screen Actors Guild | | 3601 West Olive Ave | PO Box 7830 | | | Burbank | CA | 91510-7830 | |
| Screening Systems Inc | | 7 Argonaut | | | | Aliso Viejo | CA | 92656-1423 | |
| Screenprint / Dow | | 200 Research Dr | | | | Wilmington | MA | 1887 | |
| Screenprint / Dow | Don Emery | 200 Research Dr | | | | Wilmington | MA | 1887 | |
| Screven Anthony | | 2076 Marie Dr | | | | Lake Orion | MI | 48360 | |
| Screven County Tax | | Commissioner | PO Box 86 | Zip Corr 12 04 03 | | Sylvania | GA | 30467-0086 | |
| Screven County Tax Commissioner | | PO Box 86 | | | | Sylvania | GA | 30467-0086 | |
| Screw Machine Services | | 8875 S Meridian | | | | Clark Lake | MI | 49234 | |
| Screw Machine Services | | 8875 S Meridian Rd | | | | Clarklake | MI | 49234-960 | |
| Screw Machine Services | | 8875 South Meridian Rd | | | | Clark Lake | MI | 49234 | |
| Screw Machine Services | | 8875 South Meridian Rd | Remit Uptd 01 2000 Letter | | | Clark Lake | MI | 49234 | |
| Screw Machine Specialties Inc | | 727 23 Rd | | | | Grand Junction | CO | 81505-9685 | |
| Screw Machine Specialties Inc | | Dba Specialized Motor Systems | 727 23 Rd | | | Grand Junction | CO | 81505-9685 | |
| Screw Machine Specialties Inc Dba Specialized Motor Systems | | 727 23 Rd | | | | Grand Junction | CO | 81505-9685 | |
| Screw Machine Tool Company | | 27450 Gloede Dr | | | | Warren | MI | 48093 | |
| Screw Machining Components Eft Inc | | 1679 Elmhurst | | | | Elk Grove Village | IL | 60007-6413 | |
| Screw Machining Components Inc | | Smc Inc | 800 Devon Ave | | | Elk Grove Village | IL | 60007 | |
| Screwmatic Inc | | 925 W First St | | | | Azusa | CA | 91702 | |
| Scribner Assoc Inc | | 150 E Connecticut Ave | | | | Southern Pines | NC | 28387 | |
| Scribner Associates Inc | | 150 E Connecticut Ave | | | | Southern Pines | NC | 28387 | |
| Scribner Elaine M | | 6465 Us 131 | | | | Fife Lake | MI | 49633-9013 | |
| Scribner Hall & Thompson | | 1875 I St Nw Ste 1050 | | | | Washington | DC | 20006-5409 | |
| Scribner Hall and Thompson | | 1875 I St Nw Ste 1050 | | | | Washington | DC | 20006-5409 | |
| Scribner Sidney E | | 1224 Court St | | | | Saginaw | MI | 48602 | |
| Scrimpsher Kristina | | 5069 Joyce Dr | | | | Saginaw | MI | 48603 | |
| Scripps Health | | Dba Scripps Clinic Medical Lab | 10666 North Torrey Pines Rd | Chg Per W9 01 03 05 Cp | | La Jolla | CA | 92037-9701 | |
| Scripps Health Dba Scripps Clinic Medical Lab | | File Box 54433 | | | | Los Angeles | CA | 90074-4433 | |
| Scripps Research Institute | | 10550 North Torrey Pines Rd | | | | La Jolla | CA | 92037 | |
| Scrivani Day | | 3231 Ctr Rd | | | | Youngstown | NY | 14174 | |
| Scrivano Gerald | | 3064 Moore Rd | | | | Ransomville | NY | 14131 | |
| Scriven C | | 8 Beech Close | | | | Kirkby | | | United Kingdom |
| Scrivens Genus | | 5356 Eastport Ave | | | | Dayton | OH | 45427-2732 | |
| Scriver Jr Donald | | 909 Gregory Dr | | | | Lapeer | MI | 48446 | |
| Scriver Wilk Christal | | 135 Ridgeway Est | | | | Rochester | NY | 14626 | |
| Scriver Wilk Christal | | 135 Ridgeway Estates | | | | Rochester | NY | 14626 | |
| Scrivner Don | | 12599 Bone Camp Rd | | | | Northport | AL | 35475-4320 | |
| Scrivner Douglas | | 2129 Anderson Dr Sw | | | | Decatur | AL | 35603 | |
| Scrocco Frank | | 4300 Westford Pl Ste 16B | | | | Canfield | OH | 44406-7010 | |
| Scroggins Nina | | 745 Clarkson Dr | | | | Dayton | OH | 45407 | |
| Scrogham John H | | 583 S 1st St | | | | Wilkinson | IN | 46186-9704 | |
| Scruggs Carolyn | | 2919 Mcdonald Dr Sw | | | | Decatur | AL | 35603-4529 | |
| Scruggs Horace | | 107 Stonebend Circle | | | | Harvest | AL | 35749 | |
| Scruggs Inc | | Wabash Southeast | 2563 Commerce Cir | | | Birmingham | AL | 35217 | |
| Scruggs Incorporated | | Dba Wabash Southeast | Post Office Box 170749 | 2563 Commerce Circle | | Birmingham | AL | 35217 | |
| Scruggs Jr Lewis V | | 26555 Thorndyke St | | | | Southfield | MI | 48034-2925 | |
| Scruggs Michael | | 48329 Shady Glen | | | | Chesterfield | MI | 48051 | |
| Scruggs Terry | | 15382 York Ln | | | | Athens | AL | 36611 | |
| Scruggs Terry | | 15382 York Ln | | | | Athens | AL | 35611-7072 | |
| Scs Semiconductor & Equipment | | Services | PO Box 2213 | | | Manchaca | TX | 78652-2213 | |
| Scs Semiconductor and Equipment Services | | PO Box 2213 | | | | Manchaca | TX | 78652-2213 | |
| Scs Semiconductor Equipment & | | 401 Southern Dr | | | | Buda | TX | 78610 | |
| Sct Engineering Inc | Bob Rooks | 513 Sweetleaf Dr | | | | Brandon | FL | 33511 | |
| Scucchi Barbara | | 81 Pebble Beach Rd | | | | Ashville | AL | 35953 | |
| Scuderi Hregina | | 2454 Kings Cross Dr | | | | Shelby Twp | MI | 48316 | |
| Scuderi Austin | | 411 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Scuderi Paul | | 411 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Scully Brothers & Foss | | 9 E 79th St | | | | New York | NY | 10021 | |
| Scully Brothers and Foss | | 9 E 79th St | | | | New York | NY | 10021 | |
| Scully Claudine | | 125 Circle Dr | | | | Lyndon Station | WI | 53944 | |
| Scully Claudine M | | 3024 W Hayes Ave | | | | Milwaukee | WI | 53215-2864 | |
| Scully Stephen | | 13158 Neff Rd | | | | Clio | MI | 48420-1812 | |
| Scurlock Terry W | | 4017 State Route 269 S | | | | Castalia | OH | 44824-9741 | |
| Scurry Kenneth | | 784 Stone Ridge Pl | | | | Dubuque | IA | 52001-1361 | |
| Scurry Victor | | 328 Broadway Se | | | | Warren | OH | 44484 | |
| Scurti Richard | | 224 Goad Hill Rd | | | | Lambertville | NJ | 8530 | |
| Scutillo Lillian | | 1413 Raccoon Dr | | | | Warren | OH | 44484 | |
| Sczesny Diane | | 4170 Sandy Creek Dr | | | | Shelby Twp | MI | 48316 | |
| Sd Meyers Inc | | 180 South Ave | | | | Tallmadge | OH | 44278 | |
| Sd Myers | | 180 South Ave | | | | Tallmadge | OH | 44278 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sda Inc | | Sda Distributing | 2862 Buford Hwy Ste 100a | | | Duluth | GA | 30096 | |
| Sdc Information Services Inc | | 250 International Dr | | | | Williamsville | NY | 14231 | |
| Sdc Information Services Inc | | 4236 Ridge Lea Rd Ste 104 | | | | Amherst | NY | 14226 | |
| Sdc Information Services Inc | | Frmly Sdc Computer Service Inc | 250 International Dr | | | Williamsville | NY | 14231-9057 | |
| Sdc Information Services Inc | | PO Box 9057 | | | | Williamsville | NY | 14231-9057 | |
| Sde Business Partnering Llc | | 400 Renaissance | | | | Detroit | MI | 48243 | |
| Sde Business Partnering Llc | | 400 Renaissance Ctr Ste | 1010 | | | Detroit | MI | 48243 | |
| Sde Business Partnering Llc | | 400 Renaissance Ctr Ste 101 | | | | Detroit | MI | 48243 | |
| Sde Business Partnering Llc | | 127 Weldon Pky | | | | Maryland Heights | OH | 63043 | |
| Sdi Operating Partners Lp | | Sunsource fauver | 5757 W 73rd St | | | Indianapolis | IN | 46278 | |
| Sdi Operating Partners Lp | | Jn Fauver Co | 601-p N Hammonds Ferry Rd | | | Linthcum Heights | MD | 21090 | |
| Sdi Operating Partners Lp | | Fauver Co | 4282 Brockton Dr SE Ste A | | | Grand Rapids | MI | 49512-4074 | |
| Sdi Operating Partners Lp | | Fauver Service Ctr | 1750 Blaney Rd | | | Troy | MI | 48084 | |
| Sdi Operating Partners Lp | | Fauver J N Co | 6272 Executive Blvd | | | Dayton | OH | 45424-1424 | |
| Sdi Operating Partners Lp | | Sunsource fauver | 11253 Williamson Rd | | | Cincinnati | OH | 45241 | |
| Sdi Operating Partners Lp | | Sunsource Fauver Co | 11253 Williamson Rd | | | Cincinnati | OH | 45241 | |
| Sdi Operating Partners Lp | | 1 Logan Sq Ste 3000 | | | | Philadelphia | PA | 19103-6926 | |
| Sdi Systems Division Inc | | 21 Morgan | | | | Irvine | CA | 92618-2005 | |
| Sdi Systems Division Inc | | Sdi | 21 Morgan | | | Irvine | CA | 92618-200 | |
| Sds Engineering | | 11174 Penrose St 6 | | | | Sun Valley | CA | 91352 | |
| Sds Inc | | Schanno Distribution Services | 1657 Commerce Dr Ste 10a | | | South Bend | IN | 46628-1546 | |
| Sds Inc Schanno Distribution Services | | 135 S Lasalle St Dept 2457 | | | | Chicago | IL | 60674-2457 | |
| Sdu | | PO Box 8500 | | | | Tallahassee | FL | 32314-8500 | |
| Sdu | | PO Box 7280 | | | | Bismarck | ND | 58507 | |
| Se Power Systems Ft Meyers | | 5900 Country Lakes Dr | | | | Fort Myers | FL | 33905-5005 | |
| Se Power Systems Of Daytona | | 1629 Mason Ave | | | | Daytona Beach | FL | 32117 | |
| Se Power Systems Of Orlando | | 4220 N Orange Blossom Trail | | | | Orlando | FL | 32804-2711 | |
| Se Power Systems Of Tampa | | 6515 Adamo Dr | | | | Tampa | FL | 33619-3497 | |
| Se Setco Service Co | | 3650 Burnette Pk Dr | | | | Suwanee | GA | 30024 | |
| Se Systems Inc | | 26203 Production Ave Ste 10 | | | | Hayward | CA | 94545 | |
| Se Systems Inc | | 26203 Production Ave Ste 10 | | | | Hayward | CA | 94545-380 | |
| Sea Box Inc | | 802 Industrial Hwy | | | | East Riverton | NJ | 80771910 | |
| Sea Box Inc | | 876 Land St | | | | East Riverton | NJ | 8077 | |
| Sea Box Inc | | 876 Land St | Remit Uptd 12 99 Letter | | | East Riverton | NJ | 8077 | |
| Sea Con phoenix Inc | | PO Box 2236 | | | | Westerly | RI | 2891 | |
| Sea Land Chemical Co | | 902 Westpoint Pkwy Ste 350 | | | | Westlake | OH | 44145 | |
| Sea Land Chemical Co | | PO Box 4020 | | | | Elyria | OH | 44036 | |
| Sea Land Chemical Co The | | Sea Land Chemical Co The | 902 West Point Pkwy Ste 350 | | | Westlake | OH | 44145 | |
| Sea Land Service Inc | | 3501 W Algonquin Rd Ste 600 | | | | Rolling Meadows | IL | 60008 | |
| Sea Land Service Inc | | 13465 Midway Rd | | | | Dallas | TX | 75244 | |
| Sea Land Service Inc Eft | | 13465 Midway Rd | | | | Dallas | TX | 75244 | |
| Sea Ray baja Marine | | 1520 Isaac Beal Rd Po | Box 151 | | | Bocyrus | OH | 44820-0151 | |
| Sea Ray Boats | | Merritt Island Mfg Plant | 100 Sea Ray Dr | | | Merritt Island | FL | 32953 | |
| Sea Ray Boats Knoxville | | 2600 Sea Ray Blvd | | | | Knoxville | TN | 37914 | |
| Sea Ray Boats Knoxville | | 2601 Sea Ray Blvd | | | | Knoxville | TN | 37914 | |
| Sea Ray Boats Riverview | Accounts Payable | 5502 Island River Dr | | | | Knoxville | TN | 37914 | |
| Sea Ray Boats Tellico Tellico Lake West | | 100 Sea Ray Circle | | | | Vonore | TN | 37885 | |
| Sea Ray Boats Vonore | Accounts Payable | 100 Sea Ray Dr | | | | Vonore | TN | 37885 | |
| Sea Ray Boats Vonore Tellico Lake West | | 100 Sea Ray Dr | | | | Vonore | TN | 37885 | |
| Sea Trade Ent Canada Inc | | 5025 5045 Orbitor Dr | Bldg 3 Ste 400 | | | Mississauga | ON | L4W 4Y5 | Canada |
| Seaa | | PO Box 210219 | | | | Columbia | SC | 29221 | |
| Seaberg Charles | | 134 Thornwood Dr | | | | Clinton | MS | 39056 | |
| Seaboard De Mimimis Group | | R M Jacobs Millhisher Inc | PO Box 24099 | | | Richmond | VA | 23224 | |
| Seaboard De Mimimis Group R M Jacobs Millhisher Inc | | PO Box 24099 | | | | Richmond | VA | 23224 | |
| Seaboard Group Ii Account | | American Environmental Consult | PO Box 310 | | | Mont Vernon | NH | 30570310 | |
| Seaboard Group Ii Account American Environmental Consult | | PO Box 310 | | | | Mont Vernon | NH | 03057-0310 | |
| Seabolt Larry T | | 4790 Soderquist Rd | | | | Marcelona | MI | 49659-9805 | |
| Seaborn Ronald G | | 840 Maryland St Nw | | | | Warren | OH | 44483-3118 | |
| Seabridge Robert | | 13 Valerie Ln | | | | Lawrenceville | NJ | 08648-1433 | |
| Seabrook Thomas | | 4530 E Jill Ann Dr | | | | Midland | MI | 48642-8403 | |
| Seac Sa | Gerado Lipazyc | Fitz Roy 1440 C1414cht | Attn Gerado Lipszyc | | | Buenos Aires | | | Argentina |
| Seacatt Edgar | | 628 Carthage Dr | | | | Beavercreek | OH | 45434 | |
| Seacatt Sharlotte | | 628 Carthage Dr | | | | Beavercreek | OH | 45434 | |
| Seaco | | 8305 S Saginaw Ste 5 | | | | Grand Blanc | MI | 48439 | |
| Seaco | | Seaco Special Tooling Inc | PO Box 676 | 8305 S Saginaw St | | Grand Blanc | MI | 48439 | |
| Seaco Special Tooling Inc | | PO Box 676 | | | | Grand Blanc | MI | 48439 | |
| Seacoast Digital Computers Inc | | 108 Route 125 | | | | Kingston | NH | 3848 | |
| Seacoast Digital Computers Inc | | PO Box 367 | | | | Kingston | NH | 3848 | |
| Seacoast Electric Company | | 3804 Main St Ste 2 | | | | Chula Vista | CA | 91911-6249 | |
| Seacomm Fcu | | 30 Stearns St | | | | Massena | NY | 13662 | |
| Sead Catic | | Dba Milky Transport | PO Box 961029 | | | Forth Worth | TX | 76161-1029 | |
| Seadog Line | Mark Clark | 3402 Smith St | | | | Everett | WA | 98201 | |
| Seadorf Patricia | | 2063 121st Ave | | | | Allegan | MI | 49010-8528 | |
| Seafab Metals Co | | 1112 N Vip Blvd | | | | Casa Grande | AZ | 85222 | |
| Seagate Control Systems C | Jr | 57 N Westwood Ave | | | | Toledo | OH | 43607 | |
| Seagate Control Systems Eft | | 57 N Westwood Ave | | | | Toledo | OH | 43607 | |
| Seagate Control Systems Eft | | Frmly Fee & Mccarthy Inc | 57 N Westwood Ave | | | Toledo | OH | 43607 | |
| Seagate Office | Mike Lewis | 12515 Us Hwy 250 North | | | | Milan | OH | 44846 | |
| Seagate Plastics | | 101 Pk Dr | | | | Waterville | OH | 43566 | |
| Seagate Plastics Co Inc | | 101 Pk Dr | | | | Waterville | OH | 43566-1247 | |
| Seagate Software | | 840 Cambie St | | | | Vancouver | BC | V6B4J2 | Canada |
| Seagate Technology Llc | Bill Grunwald | 10321 West Reno Ave | Attn Accounts Payable | | | Oklahoma City | OK | 73127 | |
| Seagate Transportation Service | | 555 F St | | | | Perrysburg | OH | 43551 | |
| Seagrave Beverly J | | 7755 S State Rd 29 | | | | Frankfort | IN | 46041-9682 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seagrave Jeffrey | | 8794 E 300 N | | | | Greentown | IN | 46936 | |
| Seagrave Richard | | 1413 Tam O Shanter Ln | | | | Kokomo | IN | 46902 | |
| Seagraves Mark | | 103 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Seagraves Nelie M | | 5024 Sierra Circle South | | | | Dayton | OH | 45414 | |
| Seagraves Tracy | | 103 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Seagraves William | | 177 North Brown School Rd | | | | Vandalia | OH | 45377 | |
| Seagraves William K | | 6234 Holbrook Dr | | | | Huber Heights | OH | 45424-3558 | |
| Seagroves Craig | | 1081 N Merrimac Dr Ext | | | | Fitzgerald | GA | 31750-8038 | |
| Seahorse Transport Inc Eft | | PO Box 3767 | | | | Brownsville | TX | 78523 | |
| Seal & Design Inc | Anne M Peterson Esq | Phillips Lytle Llp | 3400 Hsbc Ctr | | | Buffalo | NY | 14203 | |
| Seal & Design Inc | | Dtp Industries | | | | Clarence | NY | 14031 | |
| Seal & Design Inc Dtp Industries | | 4015 Casillo Pkwy | | | | Clarence | NY | 14031 | |
| Seal All Waterproofing | | Company Inc | 3449 Ann Dr | | | Flushing | MI | 48433 | |
| Seal All Waterproofing Co Inc | | 3449 Ann Dr | | | | Flushing | MI | 48433 | |
| Seal All Waterproofing Company Inc | | 3449 Ann Dr | | | | Flushing | MI | 48433 | |
| Seal Bryan | | 4440 Lotz Rd | | | | Kettering | OH | 45429 | |
| Seal Company Enterprises | | 1558 N 107th E Ave | | | | Tulsa | OK | 74116 | |
| Seal Daniel | | 5998 S 100 W | | | | Pendleton | IN | 46064 | |
| Seal Jr William | | 2147 Courtland Ave | | | | Kettering | OH | 45420 | |
| Seal Karen | | 1300 Peace Pipe Dr | | | | Kokomo | IN | 46902 | |
| Seal Keith | | 3134 W Thorncrest Dr | | | | Franklin | WI | 53132 | |
| Seal Laboratories | | 250 N Nash St | | | | El Segundo | CA | 90245 | |
| Seal Products Inc | | 3131 N Franklin Rd Ste B | | | | Indianapolis | IN | 46226-6310 | |
| Seal Products Inc | | Power Components Div | 520 E Washington | | | Fort Wayne | IN | 46802 | |
| Seal Science Inc | | 17131 Daimler | | | | Irvine | CA | 92614-5508 | |
| Seal Science Inc | | 17131 Daimler St | | | | Irvine | CA | 92614 | |
| Seal Science Inc | | 1160 Win Dr | | | | Bethlehem | PA | 18017 | |
| Seal Susan | | 819 Superior Dr | | | | Huron | OH | 44839 | |
| Sealand Demaximis Prp Tr Acc | | R William Stephens | 410 Main St | | | Buffalo | MI | 14202-3702 | |
| Sealand Products Group | Accounts Payable | 509 South Poplar St | | | | La Grange | IN | 46761 | |
| Sealand Restoration Site | | Steering Committee Trust Acct | Raichele Banning-d Majchrzak | 410 Main St | | Buffalo | NY | 14202-3702 | |
| Sealand Restoration Site Steering Committee Trust Acct | | Raichele Banning D Majchrzak | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Sealand Restoration Site Trust | | Account A Donatelli | Raichele Banning | 410 Main St | | Buffalo | NY | 14202-3702 | |
| Sealand Restoration Site Trust Account  A Donatelli | | Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Sealant Equipment & Eft | | Engineering Inc | 45677 Helm St | PO Box 701460 | | Plymouth | MI | 48170-0965 | |
| Sealant Equipment & Enginerin | | 45677 Helm St | | | | Plymouth | MI | 48170-6025 | |
| Sealant Equipment and Engr Eft Inc | | PO Box 701460 | | | | Plymouth | MI | 48170 | |
| Sealcon | | 14853 E Hinsdale Ave Ste D | | | | Englewood | CO | 80112 | |
| Seale Michael | | 103 S Walnut St | | | | Englewood | OH | 45322 | |
| Seale Smith Zuber & Barnette | | Two United Plaza Ste 200 | 8550 United Plaza Blvd | | | Baton Rouge | LA | 70809 | |
| Seale Smith Zuber and Barnette | | Two United Plaza Ste 200 | 8550 United Plaza Blvd | | | Baton Rouge | LA | 70809 | |
| Sealed Air Corp | | 19440 Arenth Ave | | | | City Of Industry | CA | 91748 | |
| Sealed Air Corp | | Instapak Div | Old Sherman Tpke | | | Danbury | CT | 6810 | |
| Sealed Air Corp | | Ten Old Sherman Turnpike | | | | Danbury | CT | 6810 | |
| Sealed Air Corp | | PO Box 277835 | | | | Atlanta | GA | 30384-7835 | |
| Sealed Air Corp | | 7110 Santa Fe Dr | | | | La Grange | IL | 60525-5051 | |
| Sealed Air Corp | | 200 Riverfront Blvd | | | | Elmwood Park | NJ | 07407-1033 | |
| Sealed Air Corp | | 2550 Commerce Blvd | | | | Sharonville | OH | 45241-1504 | |
| Sealed Air Corp | | 4400 Diplomacy Rd Centre Post | | | | Fort Worth | TX | 76155 | |
| Sealed Air Corp Eft | | PO Box 277835 | | | | Atlanta | GA | 30384-7835 | |
| Sealed Air Corporation | Chauncey Hogan | 301 Mayhill St | | | | Saddle Brook | NJ | 07663-5291 | |
| Sealed Air Corporation | Linda Hayden | PO Box 277835 | | | | Atlanta | GA | 30384-7835 | |
| Seales Rickey | | 5687 Collections Ctr Dr | | | | Chicago | IL | 60693-5687 | |
| Sealevel Products | | 2044 Casalmoa Ct | | | | Flint | MI | 48532 | |
| Sealevel Products | | 14076 Co Rd 32 | | | | Summerdale | AL | 36580 | |
| Sealey A E | | 60 Kingsland Crescent | Norris Green | | | Liverpool | | L11 7FR | United Kingdom |
| Sealeze | Sam Mattocks | 8000 Whitepine Rd | | | | Richmond | VA | 23237 | |
| Sealing & Packing Systems Inc | | Fluidol | 2125 S James Rd | | | Columbus | OH | 43232 | |
| Sealing Devices | | 7150 Henry Clay Blvd | | | | Liverpool | NY | 13088 | |
| Sealing Resource Inc | | 11912 Farmington Rd | | | | Livonia | MI | 48150-1724 | |
| Sealing Resource Inc Eft | | 3545 Silica Rd | | | | Sylvania | OH | 43560 | |
| Sealing Resource Inc Eft | | Div Of Thermodyn | 3545 Silica Rd | | | Sylvania | OH | 43560 | |
| Sealy Hosie | | 116 Shadow Pointe Cr | | | | Huntsville | AL | 35806 | |
| Seals Brenda | | 3529 Stamford Way | | | | Saginaw | MI | 48603 | |
| Seals Cynthia J | | 3432 W County Rd 1400 S | | | | Kokomo | IN | 46901-7687 | |
| Seals Rhea | | 120 Canton Pl | | | | Oberlin | OH | 45404 | |
| Sealtek Inc and Its Attorney Tim W Milam | | 505 Missouri St | | | | Tuscumbia | AL | 35674 | |
| Seatronix Inc | | 21860 Watertown Rd | | | | Waukesha | WI | 53186 | |
| Sealy RG Valley Buildings L P | Andrea L Niedermeyer | Stutzman Bromberg Esserman & Plifka P C | 2323 Bryan St Ste 2200 | | | Dallas | TX | 75201 | |
| Sealy Rg Valley Buildings Lp | | C o Sealy & Company Inc | 333 Texas St Ste 1050 | | | Shreveport | LA | 71101 | |
| Sealy Rg Valley Buildings Lp | | PO Box 972862 | | | | Dallas | TX | 75397-2862 | |
| Sealy Sonja | | 885 Fairfax St | | | | Youngstown | OH | 44505 | |
| Seaman Bonnie L | | 34 Rydalmount Rd | | | | Lockport | NY | 14094-3418 | |
| Seamans & Associates Inc | | 1534 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Seamans and Associates Inc | | 1534 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Seamans David L | | 1534 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Seamax Manufacturing Pte Eft | | Ltd | Huanan Ind Pk Liaobu Town | Dongguan City Guangdong Prov | | | | | China |
| Seamax Manufacturing Pte Eft | | Ltd | Bldg B 16f 102 Sec 1 Hsin Tai | Wu Rd Hsichih Taipei Hsien 221 | | | | | Taiwan |
| Seamax Manufacturing Pte Ltd | | 1 Chukeng District Dongkeng | Town Douguan City Guangdong Pro | | | | | | China |
| Seamax Manufacturing Pte Ltd | | Huanan Ind Pk Liaobu Town | Dongguan City Guangdong Prov | | | | | | China |
| Seamax Manufacturing Pte Ltd | | Bldg B 16f 102 Sec 1 Hsin Tai | Wu Rd Hsichih Taipei Hsien 221 | | | | | | Taiwan Prov China |
| Seamon Carl | | 9275 Maple St | | | | New Lothrop | MI | 48460 | |
| Seamons Betty | | 630 Spring Ct Sw | | | | Decatur | AL | 35603-1233 | |
| Sean Conley | | 883 Chasewood Dr | | | | South Elgin | IL | 60177 | |
| Sean M Taylor | | 27007 Hoover Rd | | | | Warren | MI | 48093 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sean P Buntin | | 3117 Willow Beach Rd | | | | Guntersville | AL | 35976 | |
| Sean P Kavanagh | | 33470 Lyndon | | | | Livonia | MI | 48154 | |
| Sear Brown Group Inc | | 85 Metro Pk | | | | Rochester | NY | 14623-2607 | |
| Sear Brown Inc | | 2060 Brightonhenriettatownline Rd No 2 | | | | Rochester | NY | 14623-2784 | |
| Search Financial Services | | 32600 Five Mile Rd | | | | Livonia | MI | 48154 | |
| Search Robert | | 401 Willow Branch Rd | | | | Norman | OK | 73072 | |
| Search Robert L | | 401 Willow Branch Rd | | | | Norman | OK | 73072-4510 | |
| Searcy Christina | | 13981 Nansemond | | | | Carmel | IN | 46032 | |
| Searcy Deion | | 906 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Searcy James | | 14723 Chamberlain Dr | | | | Westfield | IN | 46074 | |
| Searcy Phyllis | | 4804 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902-2851 | |
| Searcy Renora | | 2404 Thornton Dr | | | | Dayton | OH | 45406 | |
| Searcy Teodore | | 2433 Wheeler Ave | | | | Dayton | OH | 45406 | |
| Searcy Terrence | | 3568 Roejack Dr | | | | Dayton | OH | 45408-1546 | |
| Searfoss George | | 2482 Norway St | | | | Alger | MI | 48610 | |
| Searight Joe L | | 6104 Reger Dr | | | | Lockport | NY | 14094-6304 | |
| Searight Peggy | | 2109 Glendale Ave | | | | Flint | MI | 48503-2136 | |
| Searley Richard | | 371 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Searley Steven | | 14 Woodbriar Ln | | | | Rochester | NY | 14624-4136 | |
| Sears Larry L | | 429 E Manitou Rd | | | | Hilton | NY | 14468-8938 | |
| Sears | | 75 Remittance Dr | Ste 1674 | | | Chicago | IL | 60675-1674 | |
| Sears | | 2109 South State Rd 9 | | | | Anderson | IN | 46016 | |
| Sears | | PO Box 45610 | | | | Tulsa | OK | 74145 | |
| Sears | | 5200 S 76th St | | | | Greendale | WI | 53129 | |
| Sears | | 5200 South 27th St | | | | Greendale | WI | 53129 | |
| Sears Angela | | 1130 Bretwood Dr | | | | Gadsden | AL | 35901 | |
| Sears Beth | | 1600 South Rd | | | | Scottsville | NY | 14546 | |
| Sears Betty L | | PO Box 156 | | | | Sharpsville | IN | 46068-0156 | |
| Sears Catalog Merchant | | 1931 E 2nd St | | | | Defiance | OH | 43512 | |
| Sears Celeste | | 1902 Quiet Hollow Dr | | | | Fresno | TX | 77545 | |
| Sears Christopher | | 4495 Boulder Ridge Dr Apt308 | | | | Beavercreek | OH | 45440 | |
| Sears Commercial One | | PO Box 689131 | | | | Des Moines | IA | 50368-9131 | |
| Sears Daniel | | 808 S Brittain Ave | | | | Muncie | IN | 47303 | |
| Sears Daniel | | 5224 Old Goodrich Rd | | | | Clarence | NY | 14031 | |
| Sears David | | 8391 Main St Ne | | | | Kinsman | OH | 44428 | |
| Sears Elizabeth | | 1600 South Rd | | | | Scottsville | NY | 14546 | |
| Sears Hardware | Bertie | 2000 E. Dorothy Ln | | | | Kettering | OH | 45420 | |
| Sears Ind | Katy Miler dona | PO Box 42538 | Account 31014251 204 | | | Cincinnati | OH | 45242-0538 | |
| Sears Industrial Sales | | Sears Roebuck & Co | 4700 Creek Rd | | | Cincinnati | OH | 45242 | |
| Sears Jr George D | | 813 Lindberg Rd | | | | Anderson | IN | 46012-2627 | |
| Sears Kelly | | 6077 East Ave | | | | Newfane | NY | 14108 | |
| Sears Larry | | 7945 Brainard Woods Dr | | | | Centerville | OH | 45458 | |
| Sears Lisa | | 3141 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Sears Manufacturing Inc | Accounts Payable | PO Box 3667 | | | | Davenport | IA | 52808 | |
| Sears Mary | | 1529 Xenia Ave | | | | Dayton | OH | 45410 | |
| Sears Roebuck & Co | | 6515 E Southern Ave | | | | Mesa | AZ | 85206 | |
| Sears Roebuck & Co | | Acct Of Peter L Alvarez | Case 388058 | PO Box 5000 9337 Milliken Ave | | Cucamonga | CA | 54737-2384 | |
| Sears Roebuck & Co | | Sears 1111 | 100 Southgate Rd | | | Colorado Springs | CO | 80906 | |
| Sears Roebuck & Co | | PO Box 740020 | | | | Atlanta | GA | 30374-0020 | |
| Sears Roebuck & Co | | Sears Commercial Credit | 2211 Pklake Dr | | | Atlanta | GA | 30345 | |
| Sears Roebuck & Co | | Sears Contract Sales | 2417 Regency Blvd | | | Augusta | GA | 30904 | |
| Sears Roebuck & Co | | Great Indoors The | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | |
| Sears Roebuck & Co | | 2109 State Rd 9 South | | | | Anderson | IN | 46016 | |
| Sears Roebuck & Co | | 3305 W 16th St | | | | Bedford | IN | 47421 | |
| Sears Roebuck & Co | | 6020 E 82nd St | Castleton Square | | | Indianapolis | IN | 46250 | |
| Sears Roebuck & Co | | Sears Business Ctr | 9062 Metcalf Ave | | | Shawnee Mission | KS | 66212 | |
| Sears Roebuck & Co | | 9948 Bunsen Way | | | | Louisville | KY | 40299 | |
| Sears Roebuck & Co | | 4800 Milhaven Rd | | | | Monroe | LA | 71203 | |
| Sears Roebuck & Co | | Sears Business Ctrs | 10944 Beaver Dam Rd | | | Hunt Valley | MD | 21030 | |
| Sears Roebuck & Co | | 1211 Haco Dr | | | | Lansing | MI | 48912 | |
| Sears Roebuck & Co | | 300 W 14 Mile Rd | | | | Troy | MI | 48083 | |
| Sears Roebuck & Co | | 3131 E Michigan | | | | Lansing | MI | 48912 | |
| Sears Roebuck & Co | | 3191 Linden Rd | | | | Flint | MI | 48507 | |
| Sears Roebuck & Co | | 34650 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Sears Roebuck & Co | | 4125 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Sears Roebuck & Co | | 435 N Telegraph | | | | Waterford | MI | 48328 | |
| Sears Roebuck & Co | | 4900 Fashion Square Blvd | | | | Saginaw | MI | 48604 | |
| Sears Roebuck & Co | | PO Box 1150 | | | | Birmingham | MI | 48012 | |
| Sears Roebuck & Co | | Sears Novi Store 1760 | 27600 Novi Rd | | | Novi | MI | 48377 | |
| Sears Roebuck & Co | | Sears 2098 | 5400 Meadowood Mall Cir | | | Reno | NV | 89502 | |
| Sears Roebuck & Co | | 275 Main St | | | | White Plains | NY | 10601 | |
| Sears Roebuck & Co | | Sears Catalog Ctr | 6129 Saint Lawrence Centre Mal | | | Massena | NY | 13662 | |
| Sears Roebuck & Co | | 300 E Kemper Rd | | | | Cincinnati | OH | 45246 | |
| Sears Roebuck & Co | | 5139 W 140th St | | | | Cleveland | OH | 44142 | |
| Sears Roebuck & Co | | 5320 Youngstown Rd | | | | Niles | OH | 44446 | |
| Sears Roebuck & Co | | 600 Richland Mall | | | | Mansfield | OH | 44906 | |
| Sears Roebuck & Co | | Sears Hardware Store 5062 | 2000 E Dorothy Ln | | | Dayton | OH | 45420 | |
| Sears Roebuck & Co | | Sears Industrial Sales Div | 4700 Creek Rd | | | Cincinnati | OH | 45242 | |
| Sears Roebuck & Co | | Store 2247 | 5300 Sandario Ave | | | Laredo | TX | 78041 | |
| Sears Roebuck & Co | | Sears Business Systems Ctr | 8401 Old Courthouse Rd | | | Vienna | VA | 22182 | |
| Sears Roebuck & Co | | Henry Ave Beloit Shpg Plz | | | | Beloit | WI | 53511 | |
| Sears Roebuck & Co | | Sears Service Ctr | 2102 Fordem Ave | | | Madison | WI | 53704 | |
| Sears Roebuck And Co | | Sears Industrial Sales Div | 5145 Tortuga Dr 103 | | | Huntington Beach | CA | 92649 | |
| Sears Roebuck And Co | | Sears Industrial Sales Div | PO Box 4127 | | | Mission Viejo | CA | 92690 | |
| Sears Roebuck And Co | | PO Box 689134 | Add Chg Per W9 08 31 05 Lc | | | Des Moines | IA | 50368-9134 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sears Roebuck And Co | | 3335 Beverly Rd | | | | Hoffman Estates | IL | 60179 | |
| Sears Roebuck And Co | | 4809 Greenvill Ave Ste 100 | | | | Dallas | TX | 75206-4119 | |
| Sears Roebuck and Co Acct Of Peter L Alvarez | | Case 388058 | PO Box 5000 9337 Milliken Ave | | | Rancho Cucamonga | CA | 91729 | |
| Sears Roebuck And Co Inc | | Sears Contract Sales | 3131 E Michigan Ave | | | Lansing | MI | 48912 | |
| Sears Roebuck And Company | | PO Box 1150 | | | | Birmingham | MI | 48012 | |
| Sears Scott | | 3155 Black Jack Rd | | | | Franklin | KY | 42134 | |
| Sears Stephen W | | 6392 Robertson Dr | | | | Camden | OH | 45311-9712 | |
| Sears Tammy | | 7951 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Sears William H | | 6190 Eastknoll Dr Apt 218 | | | | Grand Blanc | MI | 48439-5027 | |
| Searson Merton | | 3917 Burt Rd | | | | Burt | MI | 48417 | |
| Seary J | | 33 Grosmont Rd | | | | Liverpool | | L32 6QR | United Kingdom |
| Seastrand Richard | | 6295 Thorncrest Dr | | | | Greendale | WI | 53129 | |
| Seastrom Mfg Co Inc | | Add Chg 11 96 | 456 Seastrom St | | | Twin Falls | ID | 83301 | |
| Seastrom Mfg Co Inc Eft | | 456 Seastrom St | | | | Twin Falls | ID | 83301 | |
| Seatech Europe Sarl | | Add Chg 7 01 Rc Kl | Rue Sainte Zithe 38 40 | Luxembourg Lu 2763 | | | | | Germany |
| Seatech Europe Sarl | | 41 43 Grand Rue | | | | Differdange | | 4575 | Luxembourg |
| Seatech Europe Sarl | | Boite Postal 39 | Luxembourg Lu 2010 | | | Germany | | | Luxembourg |
| Seaton Cheryl | | 1759 N Central Dr | | | | Beavercreek | OH | 45432 | |
| Seaton Danny L | | 1355 Fox Hollow Loop | | | | Savannah | TN | 38372-6822 | |
| Seaton Jim | | PO Box 340253 | | | | Beavercreek | OH | 45434-0253 | |
| Seatrade International Inc | Peter Tang | 5025 5045 Orbitor Dr | Building 3 Unit 450 | | | Mississauga | ON | L4W 4Y5 | Canada |
| Seats Incorporated | Accounts Payable | PO Box 60 | | | | Reedsburg | WI | 53959 | |
| Seattle Glove | Debbie Chen | 11524 Cyrus Wy Ste 1 | | | | Mukilteo | WA | 98275-5441 | |
| Seattle Injector | Tim & Jamie Paul | PO Box 24544 | | | | Seattle | WA | 98124-0544 | |
| Seattle Injector | | 1410 Airport Way S | | | | Seattle | WA | 98134-1613 | |
| Seattle Pacific University | | Business Office | 3370 Third Ave W | | | Seattle | WA | 98119-1997 | |
| Seattle Pacific University Business Office | | 3370 Third Ave W | | | | Seattle | WA | 98119-1997 | |
| Seattle University | | Controllers Office | | | | Seattle | WA | 98122 | |
| Seattle University Controllers Office | | Broadway And Madison | | | | Seattle | WA | 98122 | |
| Seavers Vernon | | 1211 Ransom St | | | | Sandusky | OH | 44870 | |
| Seavey Engineering Associates | | 28 Riverside Dr | | | | Pembroke | MA | 2359 | |
| Seavey Engineering Associates | | Inc | 28 Riverside Dr | | | Pembroke | MA | 2359 | |
| Seavey Engineering Associates Inc | | 28 Riverside Dr | | | | Pembroke | MA | 2359 | |
| Seaway Painting Inc | | 31801 Schoolcraft | | | | Livonia | MI | 48150-1808 | |
| Seaway Plastics Corp | | 814 Degruse | | | | Marine City | MI | 48039-144 | |
| Seaway Plastics Corp Eft | | 814 De Gurse Ave | | | | Marine City | MI | 48039-0217 | |
| Seaway Time & Signal Inc | | 234 1 2 Washington Ave | | | | Grand Haven | MI | 46417 | |
| Seaway Time & Signal Inc | | 752 Pine St | Rmt Chg 4 01 Tbk Ltr | | | Muskegon | MI | 49442 | |
| Seaway Time & Signal Inc | | PO Box 124 | | | | Grand Haven | MI | 49417 | |
| Seawood Debora | | PO Box 3353 | | | | Warren | OH | 44485-0353 | |
| Seawright Kunta | | 422 176 Memorial Pkwy | | | | New Brunswick | NJ | 8901 | |
| Seay Angelina | | 510 Moonlight Dr | | | | Pontiac | MI | 48340 | |
| Seay Beverley | | 3721 Flynn Dr | | | | Pearl | MS | 39208-2915 | |
| Seay C | | PO Box 19553 | | | | Shreveport | LA | 71149-0553 | |
| Seay John C | | 3311 Hazelpark Pl | | | | Dayton | OH | 45406-1138 | |
| Seay Larry | | 5326 Haverfield Dr | | | | Dayton | OH | 45432 | |
| Seay Troy | | 1159 Southern Blvd | | | | Warren | OH | 44485 | |
| Sebald Barbara L | | 16137 Stuart Rd | | | | Chesaning | MI | 48616-9747 | |
| Sebald Craig | | 8330 S Dehmel | | | | Birch Run | MI | 48415 | |
| Sebald Daniel | | 1116 W Holland Ave | | | | Saginaw | MI | 48602-4668 | |
| Sebald Mark | | 16137 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Sebastian Anthony | | 1302 Westbrook Dr | | | | Kokomo | IN | 46902 | |
| Sebastian Douglas | | 4943 Donegal Cliffs Dr | | | | Dublin | OH | 43017 | |
| Sebastian Reeny | | 6833 Vista Dr | | | | Saginaw | MI | 48603 | |
| Sebastian Tomy | | 6833 Vista Dr | | | | Saginaw | MI | 48603 | |
| Sebastiani Loreto | | 2512 Birchwood Dr | | | | Austintown | OH | 44515 | |
| Sebben Jean | | 2839 Woodland St Ne | | | | Warren | OH | 44483-4419 | |
| Sebert David R | | 106 South Forest Dr | | | | Kokomo | IN | 46901-5122 | |
| Sebree Barbara A | | PO Box 6278 | | | | Kokomo | IN | 46904-6278 | |
| Sebren Otis L | | 10797 Shelton Rd | | | | Bastrop | LA | 71220-7579 | |
| Sebright Products Inc | | 127 N Water St | | | | Hopkins | MI | 49328 | |
| Sebro Plastics Inc | Accounts Payable | 46912 Liberty Dr | | | | Wixom | MI | 48393 | |
| Sebro Plastics Inc | | C O Sonoco Products Co | PO Box 91218 | | | Chicago | IL | 60693-1218 | |
| Sebuabe Benson | | 8029 Duckpond Tr | | | | Manassas | VA | 20111 | |
| Sec Msc Software Corporation | Janet E Moser | Division Of Enforcement | 5670 Wilshire Blvd | 11th Fl | | Los Angeles | CA | 90036 | |
| Sec Opeb | Jonathan B Taylor Esq | Division Of Enforcement | 100 F St Ne | | | Washington | DC | 20549 | |
| Sec Sistemas Electricos Y | | Commutadores | PO Box 9007 | Rls Hld Per Allied | | El Paso | TX | 79982 | |
| Sec Sistemas Electricos Y Commutadores | | PO Box 9007 | | | | El Paso | TX | 79982 | Mexico |
| Seccombe David J | | 335 Bristol Stone Ln | | | | Alpharetta | GA | 30005-5014 | |
| Sechan Electronics Inc | | 525 Furnace Hills Pike | | | | Lititz | PA | 17543 | |
| Sechler Linda S | | 1665 Lucretia Dr | | | | Girard | OH | 44420-1254 | |
| Seckel Gerald H | | 3999 Herbey St | | | | Canton | MI | 48188-2421 | |
| Seco warwick Corp | | 180 Mercer St | | | | Meadville | PA | 16335-3618 | |
| Seco Warwick Corp Eft | | PO Box 9734 | | | | Toledo | OH | 43697 | |
| Seco Warwick Corp Eft | | 180 Mercer St | | | | Meadville | PA | 16335 | |
| Seco Warwick Corporation | | 180 Mercer St | | | | Meadville | PA | 16335 | |
| Seco Warwick Sp Zoo | | Seco Warwick | Ul Sobieskiego 8 | | | Swiebodzin | | 66 200 | Poland |
| Seco warwick Sp Zoo Eft | | Ul Sobieskiego 8 | 66 200 Swiebodzin | | | | | | Poland |
| Seco warwick Sp Zoo Eft | | Ul Sobieskiego 8 | 66-200 Swiebodzin | | | | | | Poland |
| Second & Lebow Architects Inc | | 901 Indiana Ste 200 | | | | Wichita Falls | TX | 76301 | |
| Second and Lebow Architects Inc | | 901 Indiana Ste 200 | | | | Wichita Falls | TX | 76301 | |
| Second And Main Performing | | Arts | Fifth Third Ctr Ste 1300 | | | Dayton | OH | 45402 | |
| Second And Main Performing Arts | | Fifth Third Ctr Ste 1300 | | | | Dayton | OH | 45402 | |
| Second District County Court | | Acct Of Gary R Collins | Case 94 Cvf 570 | 7525 Brandt Pike | | Huber Heights | OH | 28140-0583 | |
| Second District County Court Acct Of Gary R Collins | | Case 94 Cvf 570 | 7525 Brandt Pike | | | Huber Heights | OH | 45424 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 450 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Second Natl Bank Of Saginaw | | Acct Of Curtis L Newell | Case 90-40711-ck-1-4 | 4855 State St Ste 5 | | Saginaw | MI | 58750-3824 | |
| Second Natl Bank Of Saginaw Acct Of Curtis L Newell | | Case 90 40711 Ck 1 4 | 4855 State St Ste 5 | | | Saginaw | MI | 48608 | |
| Secondary Images | Wendy Houghton | 2371 Emery Ln | | | | Winchester | OH | 45697 | |
| Secondary Service & Supply Co | | 757 E Ferry St | | | | Buffalo | NY | 14211 | |
| Secondary Service and Supply Co | | 757 E Ferry St | | | | Buffalo | NY | 14211 | |
| Secondary Solutions | Tina Stevens | 925 Beaumont Ave | | | | Spartanburg | SC | 29303 | |
| Secor Daniel J | | 131 Provider | | | | Gwinn | MI | 49841-2726 | |
| Secor International Inc | | 8770 Guion Rd Ste B | | | | Indianapolis | IN | 46268 | |
| Secor International Inc | | 318 Seaborad Ln Ste 101 | | | | Franklin | TN | 37067 | |
| Secor International Inc | | PO Box 678160 | | | | Dallas | TX | 75267-8160 | |
| Secor International Inc | | Secor | 12034 134th Ct Ne Ste 102 | | | Redmond | WA | 98052 | |
| Secora Jr Michael M | | PO Box 3666 | | | | Boardman | OH | 44513-3666 | |
| Secord & Lebow Architects Inc | | 901 Indiana Ste 200 | | | | Wichita Falls | TX | 76301 | |
| Secord Charles | | 7271 Tonawanda Creek Rd | | | | Lockport | NY | 14094-9039 | |
| Secord Charles | | 707 Connaly Dr | | | | Hope Mills | NC | 28348 | |
| Secory Oil Co Inc | | 3030 Moak St | Chg Rmt Add 2 26 04 Vc | | | Port Huron | MI | 48060 | |
| Secory Oil Co Inc | | PO Box 610808 | | | | Port Huron | MI | 48061-0808 | |
| Secours David L | | 38 Hollywood St | | | | Rochester | NY | 14615-3816 | |
| Secrest Wardle Lynch Hampton | | Truex & Morley Pc | 30903 Northwestern Hwy | Rm Chg Per Ltr 8 09 04 Am | | Farmington Hills | MI | 48334 | |
| Secrest Wardle Lynch Hampton Truex and Morley Pc | | PO Box 634213 | | | | Cincinnati | OH | 45263-4213 | |
| Secretary Of State | | 1500 11th St | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| Secretary Of State | | Statement Of Officers | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| Secretary Of State | | 237 Coliseum Dr | | | | Macon | GA | 31217-3858 | |
| Secretary Of State | | 202 N Carson St | | | | Carson City | NV | 89701-4201 | |
| Secretary Of The Navy | Gordon R England | 1000 Navy Pentagon | | | | Washington | DC | 20350-1000 | |
| Secrist Darlene E | | 237 Church St | | | | Lockport | NY | 14094-2245 | |
| Secrist Sandra M | | 5615 Angela Dr | | | | Lockport | NY | 14094-6674 | |
| Secub | | Oak Creek & Franklin Chamber | Of Commerce | 8580 S Howell Ave | | Oak Creek | WI | 53154 | |
| Secub Oak Creek and Franklin Chamber | | Of Commerce | 8580 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Secure Communication Sysi | | 1740 E Wilshire Ave | | | | Santa Ana | CA | 92705 | |
| Secure Id Llc | Vlad Rozendorf | 1780 So Bellaire | Suite306 | | | Denver | CO | 80222 | |
| Secured Data Of America | | Dba Recall Secured Destruction | PO Box 932726 | Add Chg 06 17 04 Ah | | Greenville | SC | 31193-2726 | |
| Secured Data Of America Dba Recall Secured Destruction | | PO Box 932726 | | | | Atlanta | GA | 31193-2726 | |
| Secured Date Of America Inc | | PO Box 406559 | | | | Atlanta | GA | 30384 | |
| Securamet Inc | | 9916 A E 43rd | | | | Tulsa | OK | 74146 | |
| Securitas | | 12672 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Securitas Security Eft Services | | 4330 Pk Terrace Dr | | | | Westlake Village | CA | 91361 | |
| Securitas Security Eft | | Services | 4330 Pk Terrace Dr | | | Westlake Village | CA | 60693 | |
| Securitas Security Eft | | Services | 4330 Pk Terrace Dr | | | Westlake Village | CA | 91361 | |
| Securitas Security Services USA Inc | Jennifer Matthew | 4330 Pk Terrace Dr | | | | Westlake Village | CA | 91361 | |
| Securitas Security Systems Usa | | Inc Secu Chg 8 4 03 | Frlmy Pinkerton Sys Integratio | 4995 Avalon Ridge Pkwy Ste 100 | | Norcross | | 30071 | |
| Securitas Security Systems Usa Inc | | PO Box 905539 | | | | Charlotte | NC | 28290-5539 | |
| Securities & Exchange | | Commission | PO Box 360055m | | | Pittsburgh | PA | 15251 | |
| Securities And Exchange Commission | | 15th & Pennsylvania Ave Nw | | | | Washington | DC | 20020 | |
| Securities and Exchange Commission | | PO Box 360055m | | | | Pittsburgh | PA | 15251 | |
| Security Bank & Trust Co | | 1 S West 2nd St | | | | Maysville | KY | 41056 | |
| Security Bank and Trust Acct Of Ronald H Pickens | | Case 92 C02279gc1 | | | | | | | |
| Security Capital Indust Trust Client Serv 55101a1900bcu | | PO Box 891158 | | | | Dallas | TX | 75389-1158 | |
| Security Capital Industrial | | Trust Client Services | 55101a1900bcu | PO Box 891158 | | Dallas | TX | 75389-1158 | |
| Security Corporation | | 22325 Roethel Dr | | | | Novi | MI | 48375-471 | |
| Security Corporation | | PO Box 1200 | | | | Novi | MI | 48376 | |
| Security Design Services Corp | | Design Sales & Consulting | 346 Mountain Ave | | | Cairo | NY | 12413 | |
| Security Design Services Corp | | PO Box 896 | | | | Cairo | NY | 12413 | |
| Security Designs Inc | | 34441 W 8 Mil Rd Ste 112 | | | | Livonia | MI | 48152 | |
| Security Designs Inc | | 34441 W 8 Mile Rd Ste 112 | | | | Livonia | MI | 48152 | |
| Security Engineered Mach | | 5 Walker Dr | PO Box 1045 | | | Westmoro | MA | 1581 | |
| Security Express Inc | | 7100 Honold Circle | | | | Garden Grove | CA | 92841-1484 | |
| Security Federal Cr Union | | 4800 Fashion Sq Blvd Ste 100 | | | | Saginaw | MI | 48604 | |
| Security Federal Credit Union | | 3801 W Blvd Dr | | | | Flint | MI | 48505 | |
| Security Federal Credit Union | | 3801 W Blvd PO Box 5160 | | | | Flint | MI | 48905 | |
| Security Federal Credit Union | | 444 Church St Ste 100 | | | | Flint | MI | 48502 | |
| Security Finance | | 2233 Charles St Ste E | | | | Rockford | IL | 61104 | |
| Security Finance | | 2233 Charles St Ste E | | | | Rockford | IL | 61104-1574 | |
| Security Finance | | 105 N Broadway | | | | Moore | OK | 73160 | |
| Security Finance | | 117 W Main | | | | Purcell | OK | 73080 | |
| Security Finance | | 1622 11 St | | | | Monroe | WI | 53566 | |
| Security Finance | | 3207 Washington Ave | | | | Racine | WI | 53405 | |
| Security Finance Corp | | 169 W Grand Ave | | | | Beloit | WI | 53511 | |
| Security One Federal | | Credit Union | | | | Arlington | TX | 76010-5583 | |
| Security One Federal Credit Union | | 204 Hollandale Cir | 204 Hollandale Cir | | | Arlington | TX | 76010-5583 | |
| Security Pacific Financial | | Acct Of William Robert Brooks | PO Box 1869 | | | Vista | CA | 13640-4098 | |
| Security Pacific Financial Acct Of William Robert Brooks | | Case 136 40 4098 | PO Box 1869 | | | Vista | CA | 92085 | |
| Security Packaging Inc | Accounts Payable | 3301 South Dort Hwy | | | | Flint | MI | 48507 | |
| Security Packaging Inc | | 3301 S Dort | | | | Flint | MI | 48507 | |
| Security Packaging Inc | | 3301 S Dort Hwy | | | | Flint | MI | 48507 | |
| Security Plastics De Mexico | | Grand Blanc Warehouse | 3085 Reed Rd | | | Grand Blanc | MI | 48439 | |
| Security Plastics De Mexico | | Ave Impulso No 1001 Y 1002 | Parque Industrial Impulso | | | Chihuaha | | 31109 | Mexico |
| Security Plastics De Mexico | | Parque Industrial Impulso | Ave Impulso No 1001 Y 1002 | | | Chihuahu | | 31109 | Mexico |
| Security Plastics Division/nmc Llc | Kenneth A Reynolds Esq | Pryor & Mandelup Llp | 675 Old Country Rd | | | Westbury | NY | 11590 | |
| Security Plastics Division/nmc | | 14427 Nw 60th Ave | | | | Hialeah | FL | 33014 | |
| Security Plastics Inc | Accounts Payable | 14427 Northwest 60th Ave | | | | Miami Lakes | FL | 33014 | |
| Security Plastics Inc | | 14427 Nw 60th Ave | | | | Miami Lakes | FL | 33014 | |
| Security Plastics Inc | | 14427 Nw 60th Ave | | | | Miami Lakes | FL | 33014-280 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 451 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Security Plastics Inc | | Reliance Presision Molds | 2647 24th St N | | | Saint Petersburg | FL | 33713 | |
| Security Plastics Inc | | C o Colliton & Finan Associate | 31288 Old Stage Rd | | | Bingham Farms | MI | 48025 | |
| Security Technologies Group In | | 201 Hansen Ct Ste 112 | | | | Wooddale | IL | 60191 | |
| Security Technologies Group In | | 1767 Larkin Williams Rd | | | | Fenton | MO | 63026 | |
| Security Technologies Group In | | PO Box 844783 | | | | Dallas | TX | 75284-4783 | |
| Security Technologies Grp Inc | | 1601 Sawgrass Corp Pky | | | | Fort Lauderdale | FL | 33323 | |
| Security Technologies Holding | | Security Technology Group | 1831 W Oak Pky Ste B | | | Marietta | GA | 30062 | |
| Security Technologies Inc | | 15182 Marsh Ln | | | | Addison | TX | 75001 | |
| Securitylink Inc | | Ameritech | 4075 Bay Rd | | | Saginaw | MI | 48603-1252 | |
| Sed Medical Laboratories | | 5601 Office Blvd Ne | | | | Albuquerque | NM | 87109-5816 | |
| Sedam David A | | 203 Wickersham Dr E | | | | Kokomo | IN | 46901-4012 | |
| Sedberry Carolyn | | 4871 S 980 E | | | | Windfall | IN | 46076 | |
| Sedberry Don | | 4871 S 980 E | | | | Windfall | IN | 46076 | |
| Sedberry Joyce | G Lynn Shumway Esq | Law Offices Of G Lynn Shumway | 6909 East Greenway Pkwy | Ste 200 | | Scottsdale | AZ | 85254-2172 | |
| Sedberry Joyce And Ray | c/o Law Offices Of G Lynn Shumway | G Lynn Shumway Esq | 6909 East Greenway Pkwy | Ste 200 | | Scottsdale | AZ | 85254-2172 | |
| Sedco shamrock Electric Inc | | 1281 Brummel St | | | | Elk Grove Village | IL | 60007 | |
| Seder Rick | | 4305 Hackett | | | | Saginaw | MI | 48603 | |
| Sedgwick Claims Management Eft | | Services Inc | 1100 Ridgeway Loop Rd | | | Memphis | TN | 38120 | |
| Sedgwick Claims Management Eft Services Inc | | 1100 Ridge Way Loop Rd | | | | Memphis | TN | 38120 | |
| Sedgwick Claims Management Svc | | Sedgwick Cms | 1000 Ridgeway Loop Rd | | | Memphis | TN | 38120 | |
| Sedgwick Cms | | PO Box 2066 | | | | Memphis | TN | 38101-2066 | |
| Sedgwick Cms | Cathy Beaty | C o W c Finacial | PO Box 5140 | | | Southfield | MI | 48086-5140 | |
| Sedgwick Cms C o W c Finacial | | PO Box 5140 | | | | Southfield | MI | 48086-5140 | |
| Sedgwick County District Crt | | 525 North Main | | | | Wichita | KS | 67203 | |
| Sedgwick County Treasurer | | PO Box 2961 | | | | Wichita | KS | 67201-2961 | |
| Sedgwick James Of Michigan Inc | | PO Box 92500 | | | | Chicag | IL | 60675-2500 | |
| Sedgwick James Of Michigan Inc | | PO Box 92500 | | | | Chicago | IL | 60675-2500 | |
| Sedgwick David | | 7111 Deer Hill Dr | | | | Clarkston | MI | 48346 | |
| Sedlak Louis | | 3246 Dorset Dr | | | | Brooklyn Hts | OH | 44131-1827 | |
| Sedlar Danielle | | 760 N Garfield Rd | | | | Linwood | MI | 48634 | |
| Sedlar Deana | | 1001 Volkmer Rd | | | | Chesaring | MI | 48616 | |
| Sedlar Steven | | 4792 N Verity Rd | | | | Sanford | MI | 48657-9391 | |
| Sedlarik John | | 2346 Utley Rd | | | | Flint | MI | 48532 | |
| Sedlarik Torie | | 11423 Sunset Dr | | | | Clio | MI | 48420-1558 | |
| Sedlik John | | 4295 Midland Rd | | | | Saginaw | MI | 48603 | |
| Sedor & Hoag | | 111 North Main St | | | | Janesville | WI | 53545 | |
| Sedwick Eleanor B | | 8335 E 350 S | | | | Bringhurst | IN | 46913-9694 | |
| Sedwick Jr Richard | | 560 N Frost Dr | | | | Saginaw | MI | 48603-5745 | |
| Sedwick Lance | | 2568 Benjamin St | | | | Saginaw | MI | 48602 | |
| See Dennis | | 650 West Fifth St | | | | Peru | IN | 46970 | |
| See Isidro | | 7875 Butler Warren Rd | | | | West Chester | OH | 45069-2564 | |
| See Judy K | | 2800 Pinegrove Dr | | | | W Carrollton | OH | 45449-3351 | |
| See Robert R | | 8340 Timpson Ave | | | | Alto | MI | 49302-9659 | |
| Seeber Robert A | | PO Box 321 | | | | Hemlock | MI | 48626-0321 | |
| Seeberg Michael | | 604 E Light St | | | | Urbana | OH | 43078 | |
| Seed & Grain Exporters Inc | | El Paso Industrial Supplies | 119 N Cotton | | | El Paso | TX | 79901 | |
| Seed Limited Partnership | | Ste 205 Lof 09 94 | 5726 Professional Circle | | | Indianapolis | IN | 46241 | |
| Seed Limited Partnership Ste 205 | | 5726 Professional Circle | | | | Indianapolis | IN | 46241 | |
| Seeds Of Peace | | Michigan Chapter | PO Box 1175 | | | Birmingham | MI | 48012-1175 | |
| Seeds Of Peace | | 370 Lexington Ave Ste 401 | | | | New York | NY | 10017 | |
| Seeds Of Peace Michigan Chapter | | PO Box 1175 | | | | Birmingham | MI | 48012-1175 | |
| Seefeldt Douglas | | 8103 Crestview Dr | | | | Niagara Falls | NY | 14304 | |
| Seefeldt Garth | | 2817 Brown Rd | | | | Newfane | NY | 14108 | |
| Seefeldt Kathie | | 2817 Brown Rd | | | | Newfane | NY | 14108 | |
| Seefeldt Michelle | | 2731 Tompkins Ct | | | | Newfane | NY | 14108 | |
| Seege Gerald V | | 612 Wedgewood Dr | | | | Kettering | OH | 45429 | |
| Seege Jr James | | 6354 Sterling Wood Dr | | | | Clayton | OH | 45315 | |
| Seege Theresa | | 832 Walton | | | | Dayton | OH | 45407 | |
| Seeger Inc | | Waldes Truarc Div | 70 E Willow St | | | Millburn | NJ | 07041-143 | |
| Seeger Silvana | | 3680 Bryant Dr | | | | Youngstown | OH | 44511-1150 | |
| Seeger Theodore | | 3624 White Trillium East | | | | Saginaw | MI | 48603 | |
| Seegmiller Dennis | | 6260 Fox Glen Dr | | | | Saginaw | MI | 48603-4331 | |
| Seegmiller Jo Ann | | 1938 Avalon | | | | Saginaw | MI | 48602 | |
| Seegmiller Mary Jane | | 15306 Doyle Rd | | | | Hemlock | MI | 48626 | |
| Seehase Barbara J | | PO Box 309 | | | | Walton | IN | 46994 | |
| Seeing Machines Pty Ltd | | Ground Flr Innovations Bldg | Corner Eggleston & Garran Rd | 2601 Acton Act | | | | | | Australia |
| Seeing Machines Pty Ltd | | PO Box 220 | 2602 Lyncham Act | | | | | | Australia |
| Seeker Neil D | | 184 Queens Xing | | | | Centerville | OH | 45458-5518 | |
| Seelbinder Robert | | 4040 Carmen Rd | | | | Middleport | NY | 14105 | |
| Seeley Dennis M | | 288 Killarney Beach Rd | | | | Bay City | MI | 48706-8110 | |
| Seeley Gordon | | 9571 Beach Pk Dr | | | | South Lyon | MI | 48178 | |
| Seeley Irene E | | 5205 W Farrand Rd | | | | Clio | MI | 48420-8234 | |
| Seeley Jacqueline | | 5120 W Court St | | | | Flint | MI | 48532-4113 | |
| Seeley Wayne | | 467 Eparish Rd | | | | Kawkawlin | MI | 48631 | |
| Seelye eiler Plastics Inc | | 9700 Newton Ave S | | | | Bloomington | MN | 55431 | |
| Seelye Plastics Inc | | Sds 12 1144 | PO Box 86 | | | Minneapolis | MN | 55486-1144 | |
| Seelye Plastics Inc | | 4985 F St | | | | Omaha | NE | 68117 | |
| Seeman Joseph | | 3783 N 100 E | | | | Windfall | IN | 46076 | |
| Sees Marilyn | | 2473 Poplar St | | | | Girard | OH | 44420-3139 | |
| Seestadt Joseph | | 6911 Miami Ave | | | | Richmond | VA | 23226-3526 | |
| Seetamshetti Lokesh | | 24690 Bethany Way | | | | Novi | MI | 48375 | |
| Seetharaman Viswanath | | 6436 Golf View Dr | | | | Clarkston | MI | 48346 | |
| Seevers Beth | | 2729 Valleydale Dr NW | | | | Grand Rapids | MI | 49534-1382 | |
| Sefa Daniel F | | 8045 Kensington Blvd 55 | | | | Davison | MI | 48423-2291 | |
| Sefar America Inc | | 333 S Highland Ave | | | | Briarcliff Manor | NY | 10510-2035 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 452 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sefar America Inc | | Church St Station PO Box 6771 | | | | New York | NY | 10249-6771 | |
| Sefar America Inc Eft | | Mec Division | 192 Rancocas Rd | | | Mount Holly | NJ | 8060 | |
| Sefar Printing Solutions Inc | Alan P Fox Esq | Capehart & Scatchard PA | 8000 Midlantic Rd Ste 300 | | | Mt Laurel | NJ | 8054 | |
| Sefar Printing Solutions Inc | | | | | | | | | |
| Sefck David | | 8968 Sherwood Dr Ne | | | | Warren | OH | 44484 | |
| Siefck Enterprises Inc | | Dba Rare Earth Lawn & | Landscaping | 1209 Ripley Rd | | Linden | MI | 48451 | |
| Siefck Enterprises Inc | | Rare Earth Lawn & Landscape | 1209 Ripley Rd | | | Linden | MI | 48451 | |
| Sefck John | | 3337 Fremont Ave | | | | Youngstown | OH | 44511 | |
| Sefcik John | | 3749 Sperone Court | | | | Canfield | OH | 44406 | |
| Sefco Electric Supply Co Inc | | 505 Julienne | | | | Jackson | MS | 39201-6412 | |
| Sefcovic Arthur | | 8408 Gallant Fox Trl | | | | Flushing | MI | 48433-8826 | |
| Sefindustrie | | 1 Rue Lebon | Za Lavoisier | | | Presles En Brie | | 77220 | France |
| Sefranek Martin | | 4873 E Lake Rd | | | | Burt | NY | 14028-0000 | |
| Sefton Wesley | | 3201 Albright Rd | | | | Kokomo | IN | 46902-3912 | |
| Seg | | 63 Woodridge Rd | | | | Wayland | MA | 1778 | |
| Sega Inc | | 15238 Cherry St | | | | Olathe | KS | 66223 | |
| Sega Inc | | 16041 Foster St | | | | Stilwell | KS | 66223 | |
| Sega Inc | | PO Box 801107 | | | | Kansas City | MO | 64180-1107 | |
| Segall Bryant & Hamill Investment Counsel | Mr David Kalis | 10 South Wacker Dr 3500 | | | | Chicago | IL | 60606-7407 | |
| Segar C | | 2 Kingfisher Pk | | | | Skelmersdale | | WN8 6XS | United Kingdom |
| Segars Dana | | 723 Washington Circle | | | | Hartselle | AL | 35640 | |
| Segars Minnie L | | 47 Bennett Pvt Dr | | | | Hartselle | AL | 35640-1525 | |
| Segars Rickey | | 620 County Rd 331 | | | | Moulton | AL | 35650 | |
| Seger Amy | | 2456 Niles Cortland Rd Ne | | | | Cortland | OH | 44410-1724 | |
| Seger Bob | | 130b The Orchards | | | | Cranbury | NJ | 8572 | |
| Seger Darlene | | 5868 Powderhorn Ct Sw | | | | Grandville | MI | 49418 | |
| Seger Jill | | 9114 Beaconlight Court | | | | Centerville | OH | 45458 | |
| Seger Michael | | 5868 Powderhorn Ct Sw | | | | Grandville | MI | 49418 | |
| Seger Michael | | 711 Pine St | | | | No Brunswick | NJ | 8902 | |
| Segger Microcontroller Systeme | | Gmbh | Heinrich-hertz-strabe 5 | | | | | | Germany |
| Segger Microcontroller Systeme Gmbh | | Heinrich Hertz Strabe 5 | D 40721 Hilden | D 40721 Hilden | | | | | Germany |
| Segger Microcontroller Systems | | Heinrich Hertz Strabe 5 | | | | Hilden | | 40721 | Germany |
| Seglo Sa De Cv | Accounts Payable | Autopista Mexico Puebla Km 117 | | | | Puebla | | 72008 | Mexico |
| Seglo Sa De Cv Parque Industrial Finsa | | Autopista Mexico Puebla Km 117 | | | | Puebla | | 72008 | Mexico |
| Segmentz | | 1462 Momentum Pl | | | | Chicago | IL | 60689-5314 | |
| Segmentz | | Frmly Express 1 Inc | 1462 Momentum Pl | Name & Add Chg 02 01 05 Ah | | Chicago | IL | 60689-5314 | |
| Segrave Aviation Inc | | 2730 Rouse Rd Ext | | | | Kinston | NC | 28504 | |
| Segrave Aviation Inc | | Scwscacsgra | 2730 Rouse Rd Ext | | | Kinston | NC | 28504 | |
| Segren Denise | | 5102 Roberts Dr | | | | Flint | MI | 48506-1591 | |
| Segrest David | | 426 S Garland Ave | | | | Dayton | OH | 45403 | |
| Segrest Jennifer | | 608 Douglas St Apt D | | | | Bakersfield | CA | 93308 | |
| Segretario Jr Cruciano | | 5347 Nashua Dr | | | | Austintown | OH | 44515 | |
| Segrest Keith | | 3826 Artmar | | | | Austintown | OH | 44515 | |
| Seguin Allan | | 8302 Brookstone Ln | | | | Clarkston | MI | 48348 | |
| Seguin Raymond | | 31360 Westfield St | | | | Livonia | MI | 48150 | |
| Seguin Renee | | 1603 Amelith | | | | Bay City | MI | 48706 | |
| Seguin William | | 11447 Tonawanda Creek Rd | | | | Newstead | NY | 14001 | |
| Segura Salvador | | 2722 Eastside St | | | | Santa Ana | CA | 92705 | |
| Seguro Corporation | | 14021 E 10 Mile Rd | | | | Warren | MI | 48089 | |
| Segway Llc | | 14 Technology Dr | | | | Bedford | NH | 3110 | |
| Segway Llc | | 286 Commercial St | | | | Manchester | NH | 3101 | |
| Segway Llc | | Accounts Receivable | 14 Technology Dr | | | Bedford | NH | 3110 | |
| Segway Llc | | Frmly Acros Management Inc | 286 Commercial St | Per Afc 05 02 02 | | Manchester | NH | 3101 | |
| Seh America Inc | | 4111 Ne 112th Ave | | | | Vancouver | WA | 98682-6776 | |
| Seh America Inc | | PO Box 24391 | | | | Seattle | WA | 98124-0391 | |
| Seho Uk Ltd | | Unit C5 Brookside Business Park | | | | Manchester | | M24 1GS | United Kingdom |
| Seho Uk Ltd | | Brookside Business Pk greengate | | | | Middleton | | M241GS | United Kingdom |
| Seho Uk Ltd | | Unit C5 Brookside Business Pk | | | | Manchester | | M24 1GS | United Kingdom |
| Seho Usa Inc  Eft | | 325 L Hill Carte Pkwy | | | | Ashland | VA | 23005 | |
| Seho Usa Inc Eft | | 325 L Hill Carte Pkwy | | | | Ashland | VA | 23005 | |
| Sei Abdul | | 2002 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Sei Capacitors Inc | Chris Haske | 6455 N Avondale Ave | | | | Chicago | IL | 60631 | |
| Sei Electronics Inc | Donna Harris | Stackpole Corp | 3261 Atlantic Ave Ste 213 | | | Raleigh | NC | 27604 | |
| Sei Electronics Inc | | PO Box 58789 | | | | Raleigh | NC | 27658-8789 | |
| Sei Electronics Inc Eft | | PO Box 58789 | | | | Raleigh | NC | 27658-8789 | |
| Sei Equipment Corp | | PO Box 865129 | | | | Plano | TX | 75086 | |
| Sei Kk | | Lepus Bldg 3rd Fl No 302 3 36 | Totsuka | | | Toyota City Aichi | | 12780 | Japan |
| Seieb John D | | 7094 Ridge Rd | | | | Lockport | NY | 14094-9428 | |
| Seib Scott | | 7939 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Seibel Amanda | | 9461 Grand Blanc Rd | | | | Gaines | MI | 48436 | |
| Seibert Andrew | | 701 Southern Belle Blvd | | | | Beavercreek | OH | 45434 | |
| Seibert Brian | | 4808 North Pkwy | | | | Kokomo | IN | 46901 | |
| Seibert Donald | | 6343 Chochise | | | | Flint | MI | 48506 | |
| Seibert Inc | | 1107 E Cemetery | | | | Chenoa | IL | 61726 | |
| Seibert Inc | | PO Box 94741 Dept 2014 | | | | Palatine | IL | 60094-4741 | |
| Seibert Jr Victor J | | 8159 S Bull Dog Cir | | | | Gold Canyon | AZ | 85218-4925 | |
| Seibert Lowell | | 6155 Gibson Rd | | | | Canfield | OH | 44406 | |
| Seibert Maryann | | 1157 S Lake Valley Dr | | | | Fenton | MI | 48430 | |
| Seibert Michael | | 201 Banbury Rd | | | | Centerville | OH | 45459 | |
| Seibert Patty A | | 8159 S Bull Dog Ct | | | | Gold Canyon | AZ | 85218-4925 | |
| Seibert Paul | | 4606 Wild Pine Ct | | | | Midland | MI | 48642 | |
| Seibert Robert | | 2817 Sylvia Dr Se | | | | Decatur | AL | 35603 | |
| Seibert Victor | | 8159 S Bulldog Cir | | | | Gold Canyon | AZ | 85218 | |
| Seibold Nicholas | | 2903 Island Point Dr | | | | Metamora | MI | 48455 | |
| Seidberg Law Offices Pc | | PO Box 7290 | | | | Phoenix | AZ | 85011 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seidel Edward | | 1945 Farmdale Ave | | | | Mineral Ridge | OH | 44440 | |
| Seidel Erick | | 526 Lincoln Ave | | | | Niles | OH | 44446 | |
| Seidel Robert | | 4749 E Tittabawassee | | | | Freeland | MI | 48623 | |
| Seider Susan | | 10060 S Nicholson Rd | | | | Oak Creek | WI | 53154-5812 | |
| Seidler Emil | | 4824 W Churchill Ln | | | | Brown Deer | WI | 53223-3610 | |
| Seidler Robert | | 200 Chatham Court | | | | Warren | OH | 44484 | |
| Seidler Robert J | | PO Box 8024 | Mc481 K0r 019 | | | Plymouth | MI | 48170 | |
| Seidmann Sarah | | 14 Terrain Dr | | | | Rochester | NY | 14618 | |
| Seifer Carol S | | 124 Royal Troon Dr Se | | | | Warren | OH | 44484-0000 | |
| Seifert Gary | | 3279 Sugar Grove Rd Se | | | | Lancaster | OH | 43130-8861 | |
| Seifert Joseph A | | 8228 Blank Rd | | | | Brookville | OH | 45309-8643 | |
| Seifert Kurt | | 256 White Tail Run | | | | Cortland | OH | 44410 | |
| Seifert Maureen | | 6340 Wolcottsville Rd | | | | Akron | NY | 14001 | |
| Seifert Robert | | 6340 Wolcottsville Rd | | | | Akron | NY | 14001 | |
| Seika Machinery | | 3528 Torrance Blvd Ste 100 | | | | Torrance | CA | 90503 | |
| Seika Machinery Inc | Miyuki Chinone | 3528 Torrance Blvd | Ste 100 | | | Torrance | CA | 90503 | |
| Seika Machinery Inc | | 3528 Torrance Blvd Ste 100 | | | | Torrance | CA | 90503 | |
| Seika Machinery Inc | | 3838 Carson St Ste 109500 | | | | Torrance | CA | 90503 | |
| Seika Machinery Inc | | PO Box 512039 | | | | Los Angeles | CA | 90051-0039 | |
| Seikel Lewis A Jr | | Seikel & Seikel | 686 W Market St | | | Akron | OH | 44303 | |
| Seikel Lewis A Jr Seikel and Seikel | | 686 W Market St | | | | Akron | OH | 44303 | |
| Seiko Instruments | Carol Alley | C o S Atlantic Component | 1500 Perimeter Pkwy Ste 275 | | | Huntsville | AL | 35806 | |
| Seiko Instruments | Carol Alley | Co Atlantic Component | 1500 Perimet Er Pkwy Ste 275 | | | Huntsville | AL | 35806 | |
| Seiko Instruments Inc | | 2990 W Lomita Blvd | | | | Torrance | CA | 90505 | |
| Seiko Instruments Usa Inc | | Factory Automation Div | 2990 W Lomita Blvd | | | Torrance | CA | 90505 | |
| Seiko Instruments Usa Inc | | Factory Automation Div | 1309 Rutherford Ln Ste 160 | | | Austin | TX | 78753 | |
| Seiko Instruments Usa Inc Factory Automation Div | | 2990 W Lomita Blvd | | | | Torrance | CA | 90505 | |
| Seil Gerard | | 51 Wyndover Rd | | | | Rochester | NY | 14616 | |
| Seiler David A | | 6448 Lincoln Ave | | | | Lockport | NY | 14094-6105 | |
| Seiler James P | | 1345 Springdale Dr Apt 3 | | | | Sandusky | OH | 44870-4240 | |
| Seiler Jay | | 2003 Executive Dr | | | | Kokomo | IN | 46902 | |
| Seiler Jennifer | | 3774 Sage Ct | | | | N Tonawanda | NY | 14120 | |
| Seiler John | | 775 Walnut St | | | | Lockport | NY | 14094 | |
| Seiler Marianne | | 189 Rozuk Rd | | | | Ceres | NY | 14721-9702 | |
| Seiler Michael G | | 189 Rozuk Rd | | | | Ceres | NY | 14721-9702 | |
| Seiler Michael S | | 1060 Brokaw Dr | | | | Davison | MI | 48423-2112 | |
| Seiler Patricia | | 93 South Estate Dr | | | | Webster | NY | 14580 | |
| Seiler Richard E | | 1120 Lake Pk Ln | | | | Webster | NY | 14580-9130 | |
| Seiller & Handmaker | | 2200 Meidinger Tower | | | | Louisville | KY | 40202 | |
| Seiller and Handmaker | | 2200 Meidinger Tower | | | | Louisville | KY | 40202 | |
| Seim John | | 1072 Stanwick Dr | | | | Beavercreek | OH | 45430 | |
| Seima Italiana | | Hold George K 4 2643 | Via Del Industria 17 | | | Tolmezzo | | 33028 | Italy |
| Seima Italiana | | Via Del Industria 17 | | | | Tolmezzo Italy | | 33028 | Italy |
| Seimens Energy & Automation | | Robicon Corporation | 500 Hunt Valley Rd | | | New Kensington | PA | 15068 | |
| Siemens Energy and Automation Robicon Corporation | | PO Box 14085 | | | | Palatine | IL | 60055-4085 | |
| Seino Michael | | 8465 Jaclyn Ann Dr | | | | Flushing | MI | 48433 | |
| Seipke Isabelle | | 645 Sandstone Dr | | | | Rochester Hills | MI | 48309 | |
| Seiter Jerry | | 4052 Coventry Dr | | | | Auburn Hills | MI | 48326 | |
| Seites Morrie | | 289 W Muskegon St | | | | Kent City | MI | 49330-9796 | |
| Seitz Bryan | | 130 Perrine St Apt 2 | | | | Dayton | OH | 45410 | |
| Seitz Gregory | | 4235 Cheryl Dr | | | | Flint | MI | 48506 | |
| Seitz Janice | | 1729 Osage Dr N | | | | Kokomo | IN | 46902 | |
| Seitz Jimmy W | | 3943 Barrymore Ln | | | | Dayton | OH | 45440-3427 | |
| Seitz John | | 44 Stableton Way | | | | Springboro | OH | 45066 | |
| Seitz Matthew | | 1321 Creighton Ave | | | | Dayton | OH | 45420 | |
| Seitz Michael | | 1321 Creighton Ave | | | | Dayton | OH | 45420 | |
| Seitz Pamela | | 4083 San Marino St | | | | Kettering | OH | 45440 | |
| Seitz Robert | | PO Box 2003 | | | | Anaheim | CA | 92814 | |
| Seitz Susan | | 4235 Cheryl Dr | | | | Flint | MI | 48506-1405 | |
| Seitz Terry | | 3193 Meadowlark Pl | | | | Beavercreek | OH | 45431 | |
| Seitz Tim J | | 4083 San Marino St | | | | Kettering | OH | 45440-1315 | |
| Seivert Robert | | 410 Lincoln Way | | | | Niles | OH | 44446 | |
| Sekerak Joseph | | 2920 Lyntz Townline Rd | | | | Lordstown | OH | 44481 | |
| Sekerak Joseph C | | 1554 Newton Falls Portage Rd | | | | Newton Falls | OH | 44444-9525 | |
| Seko Worldwide | | 1100 Arlington Heights Rd | Ste 600 | | | Itasca | IL | 60143 | |
| Seko Worldwide | | Frmly Usf Worldwide | 1100 Arlington Heights Rd | Ste 600 | | Itasca | IL | 60143 | |
| Seko Worldwide | | PO Box 92170 | | | | Elk Grove Village | IL | 60009 | |
| Sekowski Leonard E | | 10677 Thorny Ridge Trce | | | | Fishers | IN | 46038-9428 | |
| Sel Sales Inc | | Dba Selco Products Co | 709 N Poplar St | | | Orange | CA | 92868-1013 | |
| Sel Tek | Accounts Payable | 5130 Gateway East | | | | El Paso | TX | 79905 | |
| Sel Tronics Dba Primestock | Eryck Van Ryn | 411 N Assembly Dr | | | | Lanham | MD | 20706 | |
| Selak Carol K | | 2704 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444 | |
| Selanders Frederick | | 2112 Lagrange Rd | | | | Beavercreek | OH | 45431 | |
| Selanderz Frederick | | 2112 Lagrange Rd | | | | Beavercreek | OH | 45431 | |
| Selas Corporation Of America | | 2034 Limekiln Pike | | | | Dresher | PA | 19025-1097 | |
| Selas Heat Tchnlgy Co Llc | Shirley Spinelli | 130 Keystone Dr | | | | Montgomeryville | PA | 18936 | |
| Selas Heat Technology | | Company Llc | Frmly Selas Corp Of America | Limekiln Pike & Dreshertown Rd | | Dresher | PA | 19025-0200 | |
| Selas Heat Technology Company Llc | | PO Box 34888 | | | | Newark | NJ | 07189-4888 | |
| Selatec Geraetebau Gmbh & Co K | | Daimlerring 11 | | | | Hildesheim | | 31135 | Germany |
| Selatec Geraetebau Gmbh & Co Kg | | Daimlerring 11 | 31135 Hildesheim | | | | | | Germany |
| Selatec Geratebau Gmbh and Co Kg | | Daimlerring 11 | 31135 Hildesheim | | | | | | Germany |
| Selberg Chris | | 4985 Algonquin Rd | | | | Clarkston | MI | 48348 | |
| Selberg Steve | | 5400 Marvin | | | | Clarkston | MI | 48346 | |
| Selby Howard | | 3113 Larue Dr | | | | Kettering | OH | 45429 | |
| Selby Peter | | 5006 St Rt 122 Apt B | | | | Eaton | OH | 45320 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Selby Richard L | | 12987 Oxbridge Pl | | | | Fishers | IN | 46037-7291 | |
| Selby Ronald | | 5107 N Vassar | | | | Flint | MI | 48506 | |
| Selby Walter T | | 1677 S Stringtown Rd | | | | Covington | IN | 47932-8013 | |
| Selco Engineering Inc | | 6405 Westhaven Dr | | | | Indianapolis | IN | 46254 | |
| Selco Vedacoes Dinamicas Ltda | | Rua Gen Bertoldo Klinger N 360 | 09688 000 Sao Paulo Sbcampo | | | | | | Brazil |
| Selco Vedacoes Dinamicas Ltda | | Rua Gen Bertoldo Do Klinger 36 | | | | Sao Bernardo Do Camp | | 09881-620 | |
| Selco Vedacoes Dinamicas Ltda | | Rua Gal Bertoldo Klincer 360 | Sao Bernardo Do Campo | | | | | 09881- 620 | Brazil |
| Selco Vedacoes Dinamicas Ltda | | Rua Gen Bertoldo Klincer 360 | Sao Bertoldo Do Campo | | | | | 09881- 620 | Brazil |
| Selco Vedacoes Dinamicas Ltda | | Rua Gen Bertoldo Klinger N360 | 09688 000 Sao Paulo Sbcampo | | | | | 09881-620 | Brazil |
| Selco Vedacoes Dinamics Ltda | | Pauliceia | | | | Sao Bernardo Do Camp | | | Brazil |
| Selco Vedacoes Dinamics Ltda | | Rua Gen Bertoldo Do Klinger 36 | Pauliceia | | | Sao Bernardo Do Camp | | | |
| Selders Robert | | 4204 E Hwy 80 | Apt 2011 | | | Mesquite | TX | 75149 | |
| Seldon Angela | | 1212 Mount Vernon Ave | | | | Dayton | OH | 45405 | |
| Seleco Inc | | 8427 Zionsville Rd | | | | Indianapolis | IN | 46268-152 | |
| Seleco Inc | | Co Baileys Electronics | 1132 S Rangeline Rd Ste 203a | | | Carmel | IN | 46032 | |
| Seleco Inc | | PO Box 68809 | | | | Indianapolis | IN | 46268 | |
| Select 1 Transport | | PO Box 16006 | | | | Phoenix | AZ | 85011 | |
| Select 1 Transport Inc | | 9633 S 48th St 175 | | | | Phoenix | AZ | 85044 | |
| Select Arc Inc | | 600 Enterprise Dr | | | | Fort Loramie | OH | 45845 | |
| Select Arc Inc | | 600 Enterprise Dr | PO Box 259 | | | Fort Loramie | OH | 45845-0259 | |
| Select Arc Inc | | Select Arc | 600 Enterprise Dr | | | Fort Loramie | OH | 45845 | |
| Select Carrier Group | | 15350 Vickery Dr | | | | Houston | TX | 77032 | |
| Select Carrier Group | | PO Box 849719 | | | | Dallas | TX | 75284-9719 | |
| Select Equipment | Sales | 101 W. North St. | | | | Kokomo | IN | 46901 | |
| Select Industries Corp | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Select Industries Corp | | 60 Heid Ave | | | | Dayton | OH | 45404-121 | |
| Select Resource Inc | | 2500 Northwinds Pkwy Ste 200 | Rmt Add Chg 12 00 Tbk Ltr | | | Alpharetta | GA | 30004 | |
| Select Resource Inc | | PO Box 971960 | | | | Dallas | TX | 75397-1960 | |
| Select Resource On Location In | | 5825 Glenridge Dr Bldg 2 Ste 1 | | | | Atlanta | GA | 30328 | |
| Select Service Inc | | PO Box 4527 | | | | Eighty Four | PA | 15330 | |
| Select Technical Services | | Inc Jack 317 579 3446 Delphi | PMB 141 | 7111 Dixie Hwy | | Clarkston | MI | 48346-2077 | |
| Select Technical Services | | PMB 141 | 7111 Dixie Hwy | | | Clarkston | MI | 48346-2077 | |
| Select Technical Services Eft Inc | | PMB 141 | 7111 Dixie Hwy | | | Clarkston | MI | 48346-2077 | |
| Select Tool & Die Corp | | 2921 Boulder Ave | | | | Dayton | OH | 45414 | |
| Select Tool & Die Corp | | 60 Heid Ave | | | | Dayton | OH | 45401 | |
| Select Tool & Die Corp | | PO Box 71 1809 | | | | Columbus | OH | 43271-1809 | |
| Select Tool & Die Corp | | PO Box 887 | | | | Dayton | OH | 45401 | |
| Select Tool & Die Corp | | PO Box 887 | | | | Dayton | ON | 45401-0887 | |
| Select Tool & Die Corp | | PO Box 887 | | | | Dayton | OH | 45401-0887 | Canada |
| Select Tool & Die Corp Eft | | PO Box 887 | | | | Dayton | OH | 45401 | |
| Select Tool & Gage Co Inc | | 32575 Pk Ln | | | | Garden City | | | |
| Select Tool Inc | | 4125 Deitducca Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Selective Ricoh | | 2966 Industrial Row | | | | Troy | MI | 48084 | |
| Selective Systems Inc | | 4230 S Madison Ave | | | | Indianapolis | IN | 46227 | |
| Selector Spline Products | Tom Tabaka | 7665 19 Mile Rd | | | | Sterling Height | MI | 48314 | |
| Selee Corp | | 700 Shepherd St | | | | Hendersonville | NC | 28792 | |
| Selee Corporation | | Porvair Advanced Materials Div | 700 Shepherd St | | | Hendersonville | NC | 28792 | |
| Selee Corporation Porvair Fuel Cell Technology | | Pox 601479 | | | | Charlotte | NC | 28260-1479 | |
| Selena Mcguire | | PO Box 1209 | | | | Shawnee | OK | 74801 | |
| Selep Irene | | 100 Larry Ln | | | | Cortland | OH | 44410-9234 | |
| Seleta Operacoes Da Qualidade | | Julio Rigao No 60 | Bairro Camargo Andrade | | | Indaiatuba | | 13335- 686 | |
| Seleta Operacoes Da Qualidade Ltda | | Rua Aimore 353 Jardim Olinda | Cep 13335 360 Indaiatuba Sp | | | | | | Brazil |
| Selex Sensors And | Doug Imrie | Airborne Systems Ltd | Purchase Invoice Section | | | Edinburgh | | EH5 2XS | United Kingdom |
| Selex Sensors And | | Airborne Systems Ltd | Phase 1 Crewe Toll House | Crewe Rd North | | Edinburgh | | EH5 2XS | United Kingdom |
| Seley Sanjuanita | | 704 N 21st Ave | | | | Brighton | CO | 80601 | |
| Self Donald E | | Dba Self Service | 4051 Princeton Ridge Dr | | | Wildwood | MO | 63025 | |
| Self Donald E Dba | | Self Services | 476 Lynwood Forest Dr | | | Manchester | MO | 63021 | |
| Self Donald E Dba Self Service | | 4051 Princeton Ridge Dr | | | | Wildwood | MO | 63025 | |
| Self Donald E Dba Self Services | | 476 Lynwood Forest Dr | | | | Manchester | MO | 63021 | |
| Self Insurers Association | | 16 Janine Crt | | | | Buffalo | NY | 14227 | |
| Self Jennifer | | 2330 Quince Dr Se | | | | Decatur | AL | 35601 | |
| Self Jr Danny | | 1026 Beryl Trail | | | | Centerville | OH | 45459 | |
| Self Services | | 4051 Princeton Ridge Dr | | | | Wildwood | MO | 63025 | |
| Selfe Margaret | | 548 Chesterfield | | | | Birmingham | MI | 48009 | |
| Selflock Screw Products | | Company Inc | 114 Marcy St | | | East Syracuse | NY | 13057-2143 | |
| Selflock Screw Products Co Inc | | 114 Marcy St | | | | East Syracuse | NY | 13057 | |
| Selflock Screw Products Company Inc | | 114 Marcy St | | | | East Syracuse | NY | 13057-2143 | |
| Selfors David | | 1836 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Selibas George | | 824 E Fischer St | | | | Kokomo | IN | 46901 | |
| Setigman & Herrod | | 201 West Big Beaver Ste 380 | | | | Troy | MI | 48084 | |
| Seligman and Herrod | | 201 West Big Beaver Ste 380 | | | | Troy | MI | 48084 | |
| Selking International | | 2807 Goshen Rd | | | | Fort Wayne | IN | 46733-7548 | |
| Selking International | | 3801 E Mcgalliard | | | | Muncie | IN | 47303-1535 | |
| Sell Robert | | 812 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Sella Ronald J | | 844 Nse Boutell | | | | Esseeville | MI | 48732-0000 | |
| Sella Ryan | | 6007 Clark Rd | | | | Unionville | MI | 48767-9408 | |
| Sellars Michael | | 346 S Dogwood Ln | | | | Byram | MS | 39272 | |
| Sellars Ruby | | 8361 W Northside Dr | | | | Bolton | MS | 39041 | |
| Sellers Bridgette | | 2110 Brundage Dr Apt 4301 | | | | Houston | TX | 77090 | |
| Sellers Jesse C | | 67 Newstone Rd | | | | Pittsford | NY | 14534-4645 | |
| Sellers John M | | 210 Richland Rd | | | | Xenia | OH | 45385-9349 | |
| Sellers Jr Frederick W | | 6675 N Us Hwy 31 | | | | Sharpsville | IN | 46068-9324 | |
| Sellers Judy A | | 4118 Hwy 84 E | | | | Laurel | MS | 39443-7383 | |
| Sellers Julius | | PO Box 24290 | | | | Cincinnati | OH | 45224-0290 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sellers Larry W | | G3417 Mallery Rd | | | | Flint | MI | 48504-2470 | |
| Sellers Samuel | | 1814 Ernest Pridgen Rd | | | | Wray | GA | 31798 | |
| Sellers William R | | 12032 Cantrel Dr | | | | Cincinnati | OH | 45246-1404 | |
| Selley Frederick | | 1726 Pinetree Ln | | | | Kokomo | IN | 46902 | |
| Selley Wendy | | 1726 Pinetree Ln | | | | Kokomo | IN | 46902 | |
| Selling Power | Subscription Dept | Pobox 5467 | | | | Fredericksburg | VA | 22403-9980 | |
| Sellman E | | 16208 Silvercrest Dr | | | | Fenton | MI | 48430 | |
| Sellnau Mark | | 592 Bennington | | | | Blmfld Hills | MI | 48304 | |
| Sellnau Mark | | 592 Bennington Rd | | | | Bloomfield Hl | MI | 48304 | |
| Sells Ann | | 1450 Lathrup Ave | | | | Saginaw | MI | 48603 | |
| Sells Anne | | 1531 Sauk Ln | | | | Saginaw | MI | 48638-5541 | |
| Sells Jack | | 12670 Hollyglen Circle | | | | Riverside | CA | 92503 | |
| Sells Karrie | | 1450 Lathrup Ave | | | | Saginaw | MI | 48603 | |
| Sells Mark | | 2976 Stop 8 Rd Apt 1 | | | | Dayton | OH | 45414-3137 | |
| Sells Steven | | 4635 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Sells William C | | 1531 Sauk Ln | | | | Saginaw | MI | 48638-5541 | |
| Sellstrom Manufacturing Co | | One Sellstrom Dr | | | | Palatine | IL | 60067 | |
| Sellstrom Manufacturing Co | | PO Box 71602 | | | | Chicago | IL | 60694-1602 | |
| Sellstrom Manufacturing Co In | | Rtc sellstrom | 3101 N Market St | | | Wilmington | DE | 19802-3152 | |
| Selm Donald J | | 3209 E 10th | | | | Bloomington | IN | 47408 | |
| Selma C Curry | | 794 Charing Cross Rd | | | | Baltimore | MD | 21229 | |
| Selmeyer Chris | | 3434 Paddington Dr | | | | Columbus | IN | 47203-4330 | |
| Selmon Michael | | 5949 Hoover Ave | | | | Dayton | OH | 45426 | |
| Seltek | | 5130 Gateway East | | | | El Paso | TX | 79905-1608 | |
| Seltek Co | | 5130 Gateway Blvd E | | | | El Paso | TX | 79905 | |
| Seltzer Caplan Wilkins & | | Mcmahon | 750 B St 2100 Ste 2100 | | | San Diego | CA | 92101 | |
| Seltzer Caplan Wilkins and | | Mcmahon | 750 B St Ste 2100 | | | San Diego | CA | 92101 | |
| Selvaganapathy Ponnambalam | | 1929 Plymouth Rd 4012 | | | | Ann Arbor | MI | 48105 | |
| Selwocki Lisa | | 5354 Timber Ridge Tr | | | | Clarkston | MI | 48346 | |
| Selz & Associates Michigan Inc | | 32035 Howard St | | | | Madison Heights | MI | 48071 | |
| Selz & Associates Michigan Inc | | 501 S Averill Ave | | | | Flint | MI | 48506 | |
| Selz & Associates Michigan Inc | | 800 E Mandoline Ave | | | | Madison Heights | MI | 48071 | |
| Selz and Associates Michigan Eft | | 800 E Mandoline | | | | Madison Heights | MI | 48071 | |
| Sema | | 1575 S Valley Vista Dr | | | | Diamond Bar | CA | 91765 | |
| Seman Daniel | | 4225 Eastport Rd | | | | Bridgeport | MI | 48722-9607 | |
| Seman Donald | | 3880 Lone Rd | | | | Freeland | MI | 48623 | |
| Semanco Michael E | | 416 S Colonial Dr | | | | Cortland | OH | 44410-1306 | |
| Semar Joseph E | | 884 Ethelinda Way | | | | Brea | CA | 92821 | |
| Sembach Gmbh & Co Kg | | Oskar Sembach Strabe 15 | D-91207 Lauf A D Peg | | | | | | Germany |
| Sembach Gmbh & Co Kg | | Sembach | Oskar Sembach Str 15 | | | Lauf | | 91207 | Germany |
| Sember Co | | 7995 Brookwood Ne | | | | Warren | OH | 44484-1546 | |
| Semblex Corp | | 199 W Diversey | | | | Elmhurst | IL | 60126-110 | |
| Semblex Corporation | | 199 West Diversey | | | | Elmhurst | IL | 60126 | |
| Semblex Corporation | | C o Huron Industrial Sales | 21680 Shadybrook | | | Novi | MI | 48375 | |
| Semblex Corporation Eft | | 199 West Diversey | | | | Elmhurst | IL | 60126 | |
| Sembly Francis | | 572 Peacful Ct | | | | Anderson | IN | 46013 | |
| Sembly Jr Francis D | | 572 Peaceful Ct | | | | Anderson | IN | 46013-1175 | |
| Semchee Kevin | | 13905 Gladstone Rd | | | | North Jackson | OH | 44451 | |
| Semchee Michael | | 3835 New Rd | | | | Austintown | OH | 44515 | |
| Semchee Russell | | 3552 Panin Rd | | | | Hermitage | PA | 16148 | |
| Semco Energy | | PO Box 79001 | | | | Detroit | MI | 48279-1722 | |
| Semco Energy Gas Co | | 2220 16th St | | | | Port Huron | MI | 48060-6117 | |
| Semco Energy Gas Company | | 2220 16th St | | | | Port Huron | MI | 48060-6117 | |
| Semco Inc | | 1025 Pole Ln Rd | | | | Marion | OH | 43302-8524 | |
| Semco Inc | | PO Box 951840 | | | | Cleveland | OH | 44193 | |
| Semco Inc Eft | | 1025 Pole Ln Rd | | | | Marion | OH | 43302 | |
| Sementi Sonya | | 31704 S Earlene Ave | | | | Inola | OK | 74036 | |
| Semi Bulk Systems Inc | | 159 Casseus Court | | | | Fenton | MO | 63026-2543 | |
| Semicon West 2000 Lock Box | | Dept 05229 | PO Box 39000 | | | San Francisco | CA | 94139-5229 | |
| Semiconductor Components | Lance Williams | 2000 S County Trail | | | | East Greenwich | RI | 2818 | |
| Semiconductor Components Eft | | Industries Llc | Fmly Cherry Semiconductor Corp | 5005 E Mcdowell Rd | | Phoenix | AZ | 85008 | |
| Semiconductor Components Eft | | Industries Llc Motorola Inc | 5005 E Mcdowell Rd | | | Phoenix | AZ | 85008 | |
| Semiconductor Components Eft Industries Llc | | Po Box 95298 | | | | Chicago | IL | 60694-5298 | |
| Semiconductor Components Indus | | 2904 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Semiconductor Components Indus | | On Semiconductor | 4625 W 86th St Ste 700 | | | Indianapolis | IN | 46268 | |
| Semiconductor Components Industries Llc | | 5005 E Mcdowell Rd | | | | Phoenix | AZ | 85008 | |
| Semiconductor Components Industries Llc | | 5005 E Mcdowell Rd | | | | Phoenix | AZ | 85008 | |
| Semiconductor Conductor Components Industries Llc | Scott Goldberg | Quarles & Bradý Streich Lang Llp | Renaissance One Two North Central Ave | | | Phoenix | AZ | 85004-2391 | |
| Semiconductor Equipment Corp | | 5154 Goldman Ave | | | | Moorpark | CA | 93021 | |
| Semiconductor Equipment Corp | | PO Box 8079 | 5154 Goldman Ave | | | Moorpark | CA | 93020-8079 | |
| Semiconductor Packaging Eft | | Materials | 1 Labriola Court | Rmt Chng 01 25 05 Cs | | Armonk | NY | 10504-1336 | |
| Semiconductor Packaging Materials | | 1 Labriola Court | | | | Armonk | NY | 10504-1336 | |
| Semiconductor Process | | Equipment Corporation | 27963 Franklin Pkwy | | | Valencia | CA | 91355 | |
| Semiconductor Process Equ | Susan | 27963 Franklin Pkwy | | | | Valencia | CA | 91355 | |
| Semiconductor Process Equip Co | | Spec | 25145 Anza Dr | | | Valencia | CA | 91355 | |
| Semiconductor Process Equip Co | | Spec | 27963 Franklin Pkwy | | | Valencia | CA | 91355 | |
| Semiconductor Process Equipment Corporation | | 27963 Franklin Pkwy | | | | Valencia | CA | 91355 | |
| Semiconductor Products Inc Eft | | 41440 Christy St | | | | Fremont | CA | 94538-5105 | |
| Semiconductor Technologies & | | Instruments California Inc | 46753 Fremont Blvd | | | Fremont | CA | 94538 | |
| Semiconductor Technologies and Instruments California Inc | | 46753 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Semidey Ana | | 345 Shadow Mountain Apt 512 | | | | El Paso | TX | 79912 | |
| Semidey Robert | | 42 Redpost Crescent | | | | Fairport | NY | 14450 | |
| Seminole Community College | | Business Office | 100 Weldon Blvd | | | Sanford | FL | 32773-6199 | |
| Seminole Community College Business Office | | 100 Weldon Blvd | | | | Sanford | FL | 32773-6199 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seminole County Tax Collector | | PO Box 630 | | | | Sanford | FL | 32772-0630 | |
| Seminole District Crt Clk | | PO Box 1320 | | | | Seminole | OK | 74868 | |
| Seminole State College | | PO Box 351 | | | | Seminole | OK | 74868-0351 | |
| Semitec | | 3025 Stender Way | | | | Santa Clara | CA | 95054-0216 | |
| Semitec | | PO Box 31001 0491 | Lockbox 910491 | | | Pasadena | CA | 91110-0491 | |
| Semitek Inc | | 1122 Commerce Dr | | | | Richardson | TX | 75081 | |
| Semitool Inc | Debbie Murray | 655 W Reserve Dr | PO Box 7010 | | | Kalispell | MT | 59904-0010 | |
| Semitool Inc | | Dept 01357 | | | | San Francisco | CA | 94139 | |
| Semitool Inc | | PO Box 39000 Dept 33682 | | | | San Francisco | CA | 94139 | |
| Semitool Inc | | 655 W Reserve Dr | | | | Kalispell | MT | 59901-2127 | |
| Semivan Brian | | 1893 Vinsetta Blvd | | | | Royal Oak | MI | 48073 | |
| Semix Incorporated | Brad X 248 | 4160 Technology Dr | | | | Fremont | CA | 94538 | |
| Semon Richard | | 1117 Hazelwood Ave Se | | | | Warren | OH | 44484-4345 | |
| Semper Products Ltd | | Knowsley Industrial Pk North | Unit 10 Web Complex Admin Rd | | | Liverpool | | L33 7TZ | United Kingdom |
| Semprich Mark | | 210 W Cayuga Trl | | | | Sandusky | OH | 44870-6218 | |
| Semrau Scott | | 93 Cable St | | | | Tonawanda | NY | 14223 | |
| Sems Inc | | Div Of Camcar Textron | 1818 Christina St | | | Rockford | IL | 61108 | |
| Semtech Corpus Christi Corp | John Poe | 652 Mitchell Rd | | | | Newberry Pk | CA | 91320-2289 | |
| Semtech International Ag | Accounts Payable | Bionstrasse 4 | | | | St Gallen | | 9015 | Switzerland |
| Semtech Solutions Inc | | 6 Executive Pk Dr | | | | North Billerica | MA | 1862 | |
| Semtech Solutions Inc | | PO Box 2155 | | | | Natick | MA | 1760 | |
| Semx Corp | | Semiconductor Packaging Materi | 88012 Expedite Way | | | Chicago | IL | 60695-001 | |
| Semx Corp Semiconductor Packaging Material Co | | 88012 Expedite Way | | | | Chicago | IL | 60695-0012 | |
| Semy Engineering Inc | | 2340 W Shangri La Ste 201 | | | | Phoenix | AZ | 85029 | |
| Sena Carlos | | PO Box 331 | | | | Butler | WI | 53007 | |
| Senahawk | Accounts Payable | 2901 John R Rd | | | | Troy | MI | 48083 | |
| Senary James | | 461 Presidential Ct | | | | Boardman | OH | 44512 | |
| Senator International Freigh | | 561 Airport So Pkwy 600 | | | | Atlanta | GA | 30349 | |
| Sencaj Randall | | 10730 Torrey Pines Cir | | | | Carmel | IN | 46032 | |
| Senchuk Warren | | 604 Osceola Ave | | | | Big Rapids | MI | 49307 | |
| Senco Products Inc | | 1481 Solutions Ctr | | | | Chicago | IL | 60677-100 | |
| Senco Products Inc | | 8485 Broadwell Rd | Remit Upltd 10 99 Letter | | | Cincinnati | OH | 45244-1699 | |
| Senco Products Inc | | Industrial Fastener Div | 8485 Broadwell Rd | | | Cincinnati | OH | 45244 | |
| Senco Products Inc | | International Div | 8485 Broadwell Rd | | | Cincinnati | OH | 45244 | |
| Senco Products Inc | | PO Box 633876 | | | | Cincinnati | OH | 45263-3876 | |
| Senco Products Inc | | Senco Fasteners Systems | 8485 Broadwell Rd | | | Cincinnati | OH | 45244-1611 | |
| Senco Products Inc | | 50 Dorchester Rd | | | | Harrisburg | PA | 17112 | |
| Sencore Inc | | 3200 Sencore Dr | | | | Sioux Falls | SD | 57107 | |
| Sencore Inc | | 3200 Sencore Dr | | | | Sioux Falls | SD | 57107-0724 | |
| Sendral Joel | | 59 Baltimore St | | | | Dayton | OH | 45404 | |
| Seneca Auto & Truck Supply | | 4670 Jennings Ln | | | | Louisville | KY | 40218 | |
| Seneca Ceramics Corp | | PO Box 213 | | | | Phelps | NY | 14532 | |
| Seneca Companies | | 4140 East 14th St | Rmt Chg Per Letter | | | Des Moines | IA | 90313 | |
| Seneca Companies | | PO Box 3360 | | | | Des Moines | IA | 50316 | |
| Seneca County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Seneca Distribution Llc | | Seneca Industrial Div | 110 Metroplex Blvd | | | Pearl | MS | 39208 | |
| Seneca Distribution Services L | | Seneca Industrial | 4140 Ne 14th St | | | Des Moines | IA | 50313 | |
| Seneca Freight Lines Inc | | PO Box 642 | | | | Feasterville | PA | 19053 | |
| Seneca Industrial South | | 110 Metroplex Blvd Ste E | | | | Pearl | MS | 39208 | |
| Seneca Industrial South | | Already Linked To Rd932033046 | 110 Metroplex Blvd Ste E | Made Inactive 01 16 04 Ah | | Pearl | MS | 39208 | |
| Seneca Lift Service | Accounts Payable | 590 Conley Rd | | | | Elma | NY | 14059 | |
| Seneca Wire & Manufacturing Co | | 319 South Vine St | | | | Fostoria | OH | 44830-1843 | |
| Seneca Wire & Manufacturing Co | | PO Box 74468 | | | | Fostoria | OH | 44830 | |
| Seneca Wire & Mfg Co Eft | | 319 S Vine St | | | | Fostoria | OH | 44830 | |
| Seneca Wire & Mfg Co Eft | | PO Box 710365 | | | | Cincinnati | OH | 45271-0365 | |
| Senechal Renee | | PO Box 92636 | | | | Rochester | NY | 14692 | |
| Senediak Mary | | 1462 Stanley St | | | | Girard | OH | 44420-1351 | |
| Senes Consultant Ltd | | 121 Granton Dr Unit 12 | | | | Richmond Hill | ON | L4B 3N4 | Canada |
| Senetta Flectcher | | PO Box 5875 | | | | Pikesville | MD | 21282-5875 | |
| Senetta Flectcher | | PO Box 5875 | | | | Pikesville | MD | 52582-5875 | |
| Senetta Flectcher | | PO Box 5875 | | | | Pikesville | MD | 21282 | |
| Senft Bosmans Jennifer | | 407 Ivy Glen Ct | | | | Waterford | WI | 53185 | |
| Senger Arnold | | 110 Oak Wood Dr | | | | Raymond | MS | 39154 | |
| Senior Flexonics Inc | | Dearborn Industrial Products | 815 Forestwood Dr | | | Romeoville | IL | 60441 | |
| Senior Industries Inc | Connie | 610 Pond Dr | | | | Wood Dale | IL | 60191 | |
| Senior Meals Program Inc | | 1279 Cedar St Ne | | | | Grand Rapids | MI | 49503 | |
| Senior Operations Inc | | Expansion Joint Div | 2400 Longhorn Industrial Dr | | | New Braunfels | TX | 78130 | |
| Senior Operations Inc | | 300 E Devon Ave | | | | Bartlett | IL | 60103 | |
| Senior Operations Inc Eft | | Frmly Senior Flexonics Inc | 300 E Devon Ave | | | Bartlett | IL | 60103 | |
| Senior Plc | | Senior House 59 61 High St | | | | Rickmansworth Herts | | WD3 1RH | United Kingdom |
| Seniuk John | | 5737 Lincoln Rd | | | | Ontario | NY | 14519 | |
| Senk Joseph | | 4378 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| Senk Marion | | 4418 Bradley Brownlee | Rd | | | Cortland | OH | 44410 | |
| Senko Advanced Components | | 10180 Telesis Ct | | | | San Diego | CA | 92121 | |
| Senko Advanced Components I | | Parentsenko Sangyo Co Ltd | 200 Turnpike Rd | | | Southboro | MA | 1772 | |
| Senko America Corp | | 1670 Dotwick Dr Ste 10 | | | | Erlanger | KY | 41018-1018 | |
| Senko America Corp | | 3940 Olympic Blvd Ste 210 | | | | Erlanger | KY | 41018 | |
| Senko America Corp | | Add Chg 6 03 Mh | 3940 Olympic Blvd Ste 210 | | | Erlanger | KY | 41018 | |
| Senko America Corporation | | 21 A Butterfield Trail Blvd | | | | El Paso | TX | 79906 | |
| Senko America Corporation | | El Paso Branch | 21 A Butterfield Trail Blvd | | | El Paso | TX | 79906 | |
| Senkowitz John | | 210 Shiloh Valley Rd | Apt 1112 | | | Kinnesaw | GA | 30144 | |
| Sennett Lawrence M | | 2338 Ne 53 Ave Rd | | | | Ocala | FL | 34482-3274 | |
| Senopart Uk Ltd | | 48 52 Floodsate St | The Arch G8 | | | Birmingham Wm | | B5 5SL | United Kingdom |
| Senopole John | | 57407 Copper Creek Dr | | | | Washington | MI | 48094 | |
| Sensabaugh Bruce | | 96 Greenwood Ln | | | | Springboro | OH | 45066 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sensabaugh Bruce D | | 96 Greenwood Ln | | | | Springboro | OH | 45066 | |
| Sensabaugh Daniel B | | 96 Greenwood Ln | | | | Springboro | OH | 45066-3033 | |
| Senseman Kenneth | | 7165 Oakbay Dr | | | | Noblesville | IN | 46060 | |
| Sensenbaugh John | | 2219 Southlea Dr | | | | Dayton | OH | 45459 | |
| Sensenbaugh Randy | | 328 Winnimac Ave | | | | Englewood | OH | 45322 | |
| Sensidyne Inc | | 16333 Bay Vista Dr | | | | Clearwater | FL | 34620 | |
| Sensidyne Inc | | 16333 Bay Vista Dr | | | | Clearwater | FL | 33760-3130 | |
| Sensidyne Inc | | PO Box 795034 | | | | Saint Louis | MO | 63179-0795 | |
| Sensidyne Inc | | C o Applied Measurement & Cont | 67 E Main St | | | Victor | NY | 14564 | |
| Sensir Technologies Llc | | 14 Commerce Dr | | | | Danbury | CT | 6810 | |
| Sensir Technologies Llc | | 15 Great Pasture Rd | | | | Danbury | CT | 6810 | |
| Sensirion Ag | | Eggbuhlstr 14 Postfach | Ch 8052 Zurich | | | | | | Switzerland |
| Sensirion Ag | | Eggbuhlstr 14 Postfach | Ch-8052 Zurich | | | | | | Switzerland |
| Sensirion Ag | | Eggbuhlstrasse 14 | | | | Zurich | | 8052 | Switzerland |
| Sensor Asa | | Knudsroedveien 7 | | | | Horten | | 3192 | Norway |
| Sensor Asa   Eft | | PO Box 196 | N 3192 Horten | | | | | | Norway |
| Sensor Asa Eft | | PO Box 196 | N 3192 Horten | | | | | | Norway |
| Sensor Data Technologies | | C o Comtel Management Corp | 39830 Grand River Ave Ste B-3 | | | Southfield | MI | 48034-4010 | |
| Sensor Developments Inc | | Sensor Developments Internatio | 1050 W Silver Bell Rd | | | Pontiac | MI | 48359-132 | |
| Sensor Developments Inc Eft | | 1050 W Silver Bell Rd | | | | Lake Orion | MI | 48359-1327 | |
| Sensor Developments Inc Eft | | PO Box 290 | | | | Lake Orion | MI | 48361 | |
| Sensor Prep Services Inc | | Sps | 704 E North St | | | Elburn | IL | 60119 | |
| Sensor Products Inc | | 188 Route 10 Ste 307 | | | | E Hanover | NJ | 7936 | |
| Sensor Products Inc | | 188 Rt 10 Ste 307 | Address Change 11 11 93 | | | East Hanover | NJ | 7936 | |
| Sensor Products Inc | | 188 Rte 10 Ste 307 | | | | East Hanover | NJ | 7936 | |
| Sensor Products Inc  Eft | | 300 Madison Ave Ste 2 | | | | Madison | NJ | 07940-1868 | |
| Sensor Solutions Corp | | 1795 Airport Rd A | | | | Breckenridge | CO | 80424 | |
| Sensor Solutions Corp | | PO Box 4736 | | | | Breckenridge | CO | 80424 | |
| Sensordata Technologies Inc | | 43626 Utica Rd | | | | Sterling Hirghts | MI | 48314 | |
| Sensors Inc | | 6812 S State Rd | | | | Saline | MI | 48176 | |
| Sensors Inc | | 6812 S State St | | | | Saline | MI | 48176-9274 | |
| Sensors Llc | | Thermodynamic Sensors Div | 1193 Mcdermott Dr | | | West Chester | PA | 19380 | |
| Sensortechnics Inc | Dick Schally 925 833 7841 | 11844 Dublin Blvd. | Ste E | | | Dublin | CA | 94568 | |
| Sensortechnics Inc | | 896 Main St | | | | Walpole | MA | 2081 | |
| Sensortherm Gmbh | | In Der Schildwacht 13 | | | | Frankfurt | | 65593 | Germany |
| Sensortherm Gmbh  Eft | | In Der Schildwacht 13 | 65933 Frankfurt | | | | | | Germany |
| Sensortherm Gmbh Eft | | In Der Schildwacht 13 | 65933 Frankfurt | | | | | | Germany |
| Sensory Inc | | 1991 Russell Ave | | | | Santa Clara | CA | 95054 | |
| Sensory Inc | | Fluent Speech Technologies | 1991 Russell Ave | | | Santa Clara | CA | 95054 | |
| Sensotec | Dawn Marie Kin | 2080 Arlingate Lan | | | | Columbus | OH | 43228-4112 | |
| Sensotec | Mary | C o Comtel Corp | 39830 Grand River Ave | | | Novi | MI | 48375 | |
| Sensotec | | 2080 Arlingate Ln | | | | Columbus | OH | 43228 | |
| Sensotec | | 2080 Arlingate Ln | | | | Columbus | OH | 43228-4112 | |
| Sensotec Inc | Robin | 4404 Indian Ripple Rd | PO Box 2036 | | | Dayton | OH | 45429 | |
| Sensotec Inc | | 2080 Arlingate Ln | | | | Columbus | OH | 43228-411 | |
| Sensotec Inc | | C o Comtel Instruments Co | 5387 Avion Pk Dr | | | Cleveland | OH | 44143 | |
| Sensotec Inc | | Chg Rmt 3 8 04 Vc | 2080 Arlingate Ln | | | Columbus | OH | 43228 | |
| Sensotec Inc Comtel | | 2080 Arlingate Ln | | | | Columbus | OH | 43228-4112 | |
| Sensura Expo advan | Denise Or Sales | 275 Grove St Ste 2-130 | | | | Auburndale | MA | 02466-2275 | |
| Sensus Precision Die | Steve Larkin | 232 Hopkinsville Rd | | | | Russellville | KY | 42276-1280 | |
| Sensus Precision Die Casting | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Sensus Precision Die Casting Inc | Attn Jim Spool VP and General Counsel | PO Box 11587 | | | | Richmond | VA | 15871 | |
| Sensus Precision Die Casting Inc | George M Cheever | Kirkpatrick & Lockhart Nicholson Graham Llp | 535 Smithfield St | | | Pittsburgh | PA | 15222-2312 | |
| Sensus Precision Die Eft | | Casting | 232 Hopkinsville Rd | | | Russellville | KY | 42276 | |
| Sensys Networks | Robert Kavaler | 244 Columbia Ave | | | | Kensington | CA | 94708 | |
| Sentex E&e Co Ltd | | | | | | Taoyuan | | | Taiwan |
| Sentek | Dave Allis | PO Box 222 | | | | Huntington Valley | PA | 19006 | |
| Sentek | | PO Box 2222 | | | | Huntington Valley | PA | 19006 | |
| Sentek Llc | | 1 Logan Sq | | | | Philadelphia | PA | 19103-6933 | |
| Sentek Llc | | PO Box 222 | | | | Huntington Valley | PA | 19006 | |
| Sentell William | | 105 Country Meadows | | | | Clinton | MS | 39056 | |
| Senter Eugene L | | 5809 Huberville Ave | | | | Dayton | OH | 45431-1218 | |
| Senters Joyce M | | 4411 Great Oaks Dr | | | | Grand Blanc | MI | 48439-8665 | |
| Sentex Corp | Debbi | 5869 South Kyrene | Ste 1 | | | Tempe | AZ | 85283 | |
| Sentinel Fire Protection Inc | | 2040 Westland Dr Sw | | | | Cleveland | TN | 37311 | |
| Sentinel Fluid Controls | Kris Teegarden | 5702 Opportunity Dr | | | | Toledo | OH | 43612-2974 | |
| Sentinel Fluid Controls Llc | | 5001 Falcon View Ave Se | | | | Grand Rapids | MI | 49512 | |
| Sentinel Power Services Inc | | PO Box 1917 | | | | Catoosa | OK | 74015-1917 | |
| Sentral Assemblies & Components Inc | Accounts Payable | 595 Bond St | | | | Lincolnshire | IL | 60069 | |
| Sentral Controls Group | Betty Buff | 1510 Tate Blvd Se | | | | Hickory | NC | 28601 | |
| Sentry Business Products | | 3910 Niagara Falls Blvd | | | | North Tonawanda | NY | 14120-0588 | |
| Sentry Equipment Corp | Jean Bolson | PO Box 127 | | | | Oconomowoc | WI | 53066 | |
| Sentry Financial Corp | | 201 S Main St 1400 | | | | Salt Lake City | UT | 84111 | |
| Sentry Financial Corp | | PO Box 30750 | | | | Salt Lake City | UT | 84189 | |
| Sentry Financial Corp | | Sentry Leasing Group | PO Box 30750 | | | Salt Lake City | UT | 84189 | |
| Seo Young | | 14133 Warbler Way N | | | | Carmel | IN | 46033 | |
| Seoul Special Nuts Mfg Co | | 697 10 Kyungseo Dong Seo Ku | | | | Inchon | | | Korea Republic Of |
| Seoul Special Nuts Mfg Co Ltd | | 697 10 Kyungseo Dong | Seo Ku Incheon | | | | | | Korea Republic Of |
| Seoul Special Nuts Mfg Co Ltd | | 697 10 Kyungseo Dong | Seo-ku Incheon | | | | | | Korea Republic Of |
| Separation Dynamics Inc | | 611 S Woods Dr | | | | Fountain Inn | SC | 29644 | |
| Sepco | | PO Box 200114 | | | | Houston | TX | 77216-0114 | |
| Sepco Industriess Inc | | 8497 Jacksboro Hwy | | | | Wichita Falls | TX | 76301 | |
| Seperation Dynamics Inc | | 611 S Woods Dr | | | | Fountain Inn | SC | 29644 | |
| Seperation Dynamics Inc | | 611 W Woods Dr | Moved Per Ltr 9 11 02 | | | Fountain Inn | SC | 29644 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sepeta Richard | | 2806 Santa Olivia | | | | Mission | TX | 78572 | |
| Sepor Inc | | 718 North Fries Ave | | | | Wilmington | CA | 90744 | |
| Sepr Ceramic Beads And Powders | Mark E Golman | Strasburger & Price Llp | 901 Main St Ste 4300 | | | Dallas | TX | 75202-3794 | |
| Sepr Ceramic Beads And Powders | | 1122 Hwy 22 | | | | Mountainside | NJ | 7092 | |
| SEPR Ceramic Beads and Powders a division of Saint | | | | | | | | | |
| Gobain Ceramics & Plastics Inc | Carol Walker | Saint Gobain Ceramics and Plastics Inc | 1600 West  Lee Street | | | Louisville | KY | 40210 | |
| Seps Regine B Exec Director | | French American Chamber Of | Commerce | 27777 Franklin Rd Ste 1200 | | Southfield | MI | 48034 | |
| Seps Regine B Exec Director French American Chamber Of | | Commerce | 27777 Franklin Rd Ste 1200 | | | Southfield | MI | 48034 | |
| September Emma | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| September Emma | | 1825 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Sepull James | | 36 Timberlake Dr | | | | Orchard Pk | NY | 14127 | |
| Sepulveda Debra | | 307 Nbond | | | | Saginaw | MI | 48602 | |
| Sepulveda Samuel | | 4681 Hackett Rd | | | | Saginaw | MI | 48603-9677 | |
| Sequ Sequioa Air Freight | Accounts Receivables | 25991 Northline Commerce Dr | Ste 510 | | | Taylor | MI | 48180 | |
| Sequa Corp | | Casco Products Div | 380 Horace St | | | Bridgeport | CT | 6610 | |
| Sequential Solutions Llc | | 1449 Hoff Industrial Dr | | | | Ofallon | MO | 63366 | |
| Sequential Solutions Llc | Accounts Payable | 4477 Woodson Rd Ste 202 | | | | Saint Louis | MO | 63134 | |
| Sequin Janet | | 87 S Flajole Rd | | | | Midland | MI | 48642 | |
| Sequin Jesse | | 87 South Flajole | | | | Midland | MI | 48642 | |
| Sequin Jimmey | | 416 Lemke St | | | | Midland | MI | 48642 | |
| Sequin Jimmey A | | 87 Flajole Rd | | | | Midland | MI | 48642-9613 | |
| Sequoia Diversified Products I | | 107 S Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Sequoia Industries Inc | | 11813 Hubbard St | | | | Livonia | MI | 48150-173 | |
| Sequoia Industries Inc Eft | | 11813 Hubbard | | | | Livonia | MI | 48150 | |
| Sequoia Tool | Penny L Peddy | 23537 Reynolds Ct | | | | Clinton Twp | MI | 48036 | |
| Sequoia Tool Inc | | 23537 Reynolds Ct | | | | Clinton Township | MI | 48036 | |
| Sera John L | | 1515 17th St | | | | Kokomo | IN | 46902-2408 | |
| Serafini Al | | 1447 Sunflower Dr | | | | Columbus | OH | 43204 | |
| Serafini Aldo | | 3945 Clime Rd | | | | Columbus | OH | 43228-3533 | |
| Serafini Sean | | 33 Maple Dr | | | | Columbus | OH | 43228 | |
| Seratte Floyd G | | PO Box 44 | | | | Talala | OK | 74080 | |
| Serbenta Peggy J | | 11521 Boulder Dr Apt 173 | | | | Lowell | MI | 49331-0000 | |
| Serbin Bruce | | 7091 S Raccoon Rd | | | | Canfield | OH | 44406 | |
| Serck Services Inc | | 5501 Pearl St | | | | Denver | CO | 80216-1720 | |
| Sercombe Trucking Co | | 3150 Shirley Dr | | | | Jackson | MI | 49201 | |
| Serebrennikov Ilya | | 8966 W Heathwood Cir | | | | Niles | IL | 60714 | |
| Serecom Ltd Ncn Express Parcels | | Huyton Business Pk | C o Huyton Icd | | | Liverpool Mly | | L366AP | United Kingdom |
| Serf Daniel | | 1700 N Turner | | | | Muncie | IN | 47303 | |
| Serfilco Division | Cust Service | 2900 Macarthur Blvd | | | | Northbrook | IL | 60062-2005 | |
| Serfozo Michael | | 44314 Stang Rd | | | | Elyria | OH | 44035 | |
| Sergeant Pamela | | 6271 Us Hwy 431 | | | | Attalla | AL | 35954 | |
| Sergent Christopher | | 19 Race St | | | | Spring Valley | OH | 45370 | |
| Sergent Derrell G | | 5278 Headgates Rd | | | | Hamilton | OH | 45011-2041 | |
| Sergi Jacqueline | | 485 Boswell Hill Rd | | | | Endicott | NY | 13760 | |
| Sergison James | | 56 Paradise Ln | | | | Freshfield | | L377DX | United Kingdom |
| Sergisson Robert | | 9322 N Sunflower Blossom Pl | | | | Tuscon | AZ | 85743 | |
| Sergisson Robert H | | 9322 N Sunflower Blossom Pl | | | | Tuscon | AZ | 85743 | |
| Seri Systems | | 172 Metro Pk | | | | Rochester | NY | 14623-2699 | |
| Seri Systems Inc | | 172 Metro Pk | | | | Rochester | NY | 14623 | |
| Serial Ata Intl Org | | 5440 Sw Westgate Dr | Ste 217 | | | Portland | OR | 97221 | |
| Serier Philip | | 3289 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Serigraph Inc | Ray Werhand | 3801 E Decorah Rd | | | | West Bend | WI | 53095-9597 | |
| Serigraph Inc Eft | | 760 Indiana Ave | PO Box 438 | | | West Bend | WI | 53095 | |
| Serigraph Incorporated | | Mb Unit 9574 | | | | Milwaukee | WI | 53268 | |
| Serin John | | PO Box 37 | | | | Adrian | MI | 49221 | |
| Serious Solutions Inc | | 6465 Westford Rd | | | | Dayton | OH | 45426 | |
| Serlog | | Fegistrasse 5 | Service Und Logistic Ag | | | Spreitenbach | | 8957 | Switzerland |
| Sermacoat Inc | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Sermatech | Gary Weller | PO Box 8500 50405 | | | | Philadelphia | PA | 19178-8500 | |
| Sermo Industries | | Za De Lesperance | St Hilaire De Loulay | F85607 Montaigu Oldex | | | | | France |
| Sermo Industries | | Zone Artisanale De Lesperance | St Hilaire De Loulay | | | Montaigu | | 85600 | France |
| Sermo Industries Za De Lesperance | | St Hilaire De Loulay | F85607 Montaigu Oldex | | | | | | France |
| Sermo Jeanette | | 29784 Arnell Ct | | | | Roseville | MI | 48066 | |
| Sermon John A | | 1505 Pk Ave | | | | Bay City | MI | 48708-5532 | |
| Serna Andrew | | 4208 Wrangler Dr | | | | Wichita Falls | TX | 76306 | |
| Serna Riley Consuelo | | 9097 Dublin Way | | | | Davison | MI | 48423 | |
| Sernik Audrea | | 221 Cedar Ave | | | | Sharon | PA | 16146 | |
| Serotte Reich & Seipp Llp | | 300 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Serotte Reich and Seipp Llp | | 300 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Serow Teresa | | 7590 Mark Ave | | | | Huber Heights | OH | 45424-3213 | |
| Serra Carol | | 2217 Winding Way | | | | Davison | MI | 48423 | |
| Serra France | | 14 Rue De La Perdrix | | | | Villepinte | | 93420 | |
| Serra France | | 14 Rue De La Perdrix Paris | Nord 2 Les Loriots | | | Villepinte | | 93420 | France |
| Serra France | | Paris Nord Ii | 14 Rue De La Perdrix No 214 | 95913 Roissy C D G Cedex | | | | | France |
| Serrano Anna | | 311 Catherine St | | | | Youngstown | OH | 44505-1505 | |
| Serrano Juan A | | 34 E Felton St | | | | N Tonawanda | NY | 14120-2602 | |
| Serrano Pablo | | PO Box 13651 | | | | El Paso | TX | 79913 | |
| Serrano Richard | | 72 Leawood Dr | | | | Tonawanda | NY | 14150 | |
| Serrano Victor | | 311 Catherine St | | | | Youngstown | OH | 44505-1505 | |
| Serrels Dana | | 2447 Blarney Dr | | | | Davison | MI | 48423 | |
| Serrels Deyo | | 3300 Merwin Rd | | | | Lapeer | MI | 48446 | |
| Serrianne Bernard | | 212 Walrath Dr | | | | Syracuse | NY | 13205-1835 | |
| Sersich Patricia | | 121 Belmont Ave | | | | Niles | OH | 44446 | |
| Sert Systems Inc  Eft | | PO Box 434 | | | | Hillsborough | NC | 27278 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sert Systems Inc Eft | | 7429 Acc Blvd Ste 113 | | | | Raleigh | NC | 27613 | |
| Sert Systems Wmty rep | Greg ken | 2320 Presidental Dr. | Ste 101 | | | Durham | NC | 27703 | |
| Sertapak Inc | | Add Chng 11 29 04 Oneil | 1039 Dundas St | | | Woodstock | ON | N4S 8R2 | Canada |
| Sertapak Inc Eft | Accounts Receivable | PO Box 1500 | | | | Woodstock | ON | N4S 8R2 | Canada |
| Serth Rebecca A | | 6125 Ketchum Ave | | | | Newfane | NY | 14108-1115 | |
| Serv All Die & Tool | Richard Sample | 110 Erick St | PO Box 159 | | | Crystal Lake | IL | 60039-0159 | |
| Serv All Printing | | 425 Jackson Plaza | | | | Ann Arbor | MI | 48103 | |
| Serv All Printing Inc | | 425 Jackson Plz | | | | Ann Arbor | MI | 48103 | |
| Servais Gerald E | | 11212 Eagle Dr | | | | Kokomo | IN | 46901-9735 | |
| Servapure Co Inc | | Bay City Soft Water Service | 1101 Columbus | | | Bay City | MI | 48708 | |
| Servapure Co Inc Bay City Soft Water Service | | 1101 Columbus | | | | Bay City | MI | 48708 | |
| Servapure Company Inc | | Bay City Soft Water Service | 1101 Columbus | | | Bay City | MI | 48708 | |
| Servco Products | Eric Cleveland | 836 East 140th St | | | | Cleveland | OH | 44110 | |
| Servco Productsonsign | Eric Cleveland | 836 East 140th St | | | | Cleveland | OH | 44110 | |
| Servex Ab | | Finspangsvagen 27 | | | | Norrkoping | | 602 13 | Sweden |
| Service & Manufacturing Corp | | 105 Sw Penn | | | | Bartlesville | OK | 74003 | |
| Service & Manufacturing Corp | | Rt 5 Box 280 | | | | Bartlesville | OK | 74003 | |
| Service By Air | | PO Box 7777 | | | | Old Bethpage | NY | 11804 | |
| Service By Air Inc | | 55 E Ames Ct | | | | Plainview | NY | 11803 | |
| Service Container Co Inc | | 4350 N Richards St | | | | Milwaukee | WI | 53212 | |
| Service Container Co Inc | | PO Box 11099 | | | | Milwaukee | WI | 53211 | |
| Service Container Company Inc | | 4350 N Richards St | | | | Milwaukee | WI | 53212 | |
| Service Contracting Inc | | 451 W 24th St | | | | Holland | MI | 49423 | |
| Service Department | | Holding Account | | | | Do Not Mail | MI | | |
| Service Diamond Tool Co | | Service Physical Testers Div | 6169 Lake Shore Rd | | | Port Huron | MI | 48059 | |
| Service Electric | Stan Varner | 350 Southgate Rd | | | | Spartanburg | SC | 28302-5257 | |
| Service Electric Co Of Adrian | | Service Electric Co | 404 N Dean St | | | Adrian | MI | 49221 | |
| Service Electric Company Of | | Adrian Inc | PO Box 482 | | | Adrian | MI | 49221 | |
| Service Electric Company Of Adrian Inc | | PO Box 482 | | | | Adrian | MI | 49221 | |
| Service Electric Supply Inc | Accounts Payable | 10929 Grissom Ln | | | | Dallas | TX | 75229 | |
| Service Electric Supply Inc | | 10929 Grissom Ln | | | | Dallas | TX | 75229- | |
| Service Engineering | Ken Croft | 2190 West Main St | | | | Greenfield | IN | 461401 | |
| Service Engineering Inc | Mark Woerner | PO Box 5001 | 2190 West Main St | | | Greenfield | IN | 46140-5001 | |
| Service Engineering Inc | | 2190 W Main St | | | | Greenfield | IN | 46140 | |
| Service Engineering Inc | | C o Shaltz Fluid Power | 3212 S Dye Rd Ste1 | | | Flint | MI | 48507 | |
| Service Engineering Inc Eft | | 2190 West Main St | PO Box 5001 | | | Greenfield | IN | 46140-5001 | |
| Service Expediting Inc | | 6220 Commerce Dr | | | | Westland | MI | 48185 | |
| Service Expediting Inc | | 6220 Commerce Dr | Add Chg 12 15 04 Cm | | | Westland | MI | 48185 | |
| Service Express Inc | | 504 Bear Creed Rd Cut Off | | | | Tuscaloosa | AL | 35405 | |
| Service Express Inc | | PO Box 1009 | | | | Tuscaloosa | AL | 35403 | |
| Service Express Inc | | 4475 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Service Express Inc | | 4845 Corporate Exchange | | | | Grand Rapids | MI | 49512 | |
| Service Express Inc | | 4845 Corporate Exchange | Hold Per Dana Fidler | | | Grand Rapids | MI | 49512 | |
| Service Filtration Corp | | 13721 Alma Ave | | | | Gardena | CA | 90249-2513 | |
| Service Filtration Corp | | 1777 Shermer Rd | | | | Northbrook | IL | 60025-5316 | |
| Service Filtration Corporation | | 3077 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Service First Logistics Corp | | PO Box 35284 | | | | Greensboro | NC | 27410 | |
| Service Industrial Inc | | Service Uniform Rental | 102 Fran Ave | | | San Antonio | TX | 78207 | |
| Service Industrial Inc | | Service Uniform Rental | 102 Fran Fran Ave | | | San Antonio | TX | 78207 | |
| Service Network Inc | | 160 Southbridge St | | | | Auburn | MA | 1501 | |
| Service Network Inc | | 58 Mountain Rd | | | | Princeton | MA | 15411123 | |
| Service Network Inc Eft | | 243 Stafford St Bldg 3 | | | | Worcester | MA | 1603 | |
| Service Network Inc Eft | | 243 Stafford St Bldg 3 | | | | Worcester | MA | 1603 | |
| Service Parts Operations | | Of General Motors Corporation | PO Box 1720 | | | Flint | MI | 48501 | |
| Service Physical Testers Co | | Div Of Service Diamond Tool Co | 514 Pkdale Ave | | | Royal Oak | MI | 48073 | |
| Service Physical Testers Co Div Of Service Diamond Tool Co | | 514 Pkdale Ave | | | | Royal Oak | MI | 48073 | |
| Service Pipe | Rodney | 302 S. New Jersey | | | | Indianapolis | IN | 46204 | |
| Service Plus Distributors | Judy | 1900 Frost Rd | Ste 101 | | | Bristol | PA | 19007 | |
| Service Pump & Compressor Inc | | 102 Priester Dr | | | | Pearl | MS | 39208 | |
| Service Supply Co Inc Indiana | | 3366 Obco Ct | | | | Dayton | OH | 454143513 | |
| Service Supply Co Inc Of India | | Service Supply Co Inc | 410 E Pratt | | | Little Rock | AR | 72206 | |
| Service Supply Co Inc Of India | | 3212 Wells St | | | | Ft Wayne | IN | 46808 | |
| Service Supply Co Inc Of India | | 3119 Fern Valley Rd | | | | Louisville | KY | 40213 | |
| Service Supply Co Inc Of India | | 4484 Roger B Chaffee Memorial | | | | Grand Rapids | MI | 49508 | |
| Service Supply Co Inc Of India | | 4929 Leafdale Blvd | | | | Royal Oak | MI | 48073 | |
| Service Supply Co Inc Of India | | 5093 N Michigan | | | | Saginaw | MI | 48604 | |
| Service Supply Co Inc Of India | | 3715 Pennridge Dr | | | | Bridgeton | MO | 63044 | |
| Service Supply Co Inc Of India | | 7016 Universal Ave | | | | Kansas City | MO | 64120 | |
| Service Supply Co Inc Of India | | Service Fastener Ctr | 60 Boxwood Ln | | | Buffalo | NY | 14227 | |
| Service Supply Co Inc Of India | | 1865 Mc Kinley | | | | Columbus | OH | 43222 | |
| Service Supply Co Inc Of India | | 259 W Alexis Rd | | | | Toledo | OH | 43612 | |
| Service Supply Co Inc Of India | | 6410 Eastland Rd | | | | Brook Pk | OH | 44142 | |
| Service Supply Co Inc Of India | | Service Fasteners | 7364 E 38th St | | | Tulsa | OK | 74145 | |
| Service Supply Co Inc Of India | | 11 33 Shingiss St | | | | Mckees Rocks | PA | 15136 | |
| Service Supply Co Inc Of India | | 85 Aberdeen Rd | | | | Emigsville | PA | 17318 | |
| Service Supply Co Inc Of India | | 2775 S 167th St | | | | New Berlin | WI | 53151 | |
| Service Tech Corp | | 112 S Dixie Dr | | | | Vandalia | OH | 45377 | |
| Service Tech Corporation | | PO Box 9365 | Wright Bros Station | | | Dayton | OH | 45409 | |
| Service Tech Corporation Of | | Southwestern Ohio | PO Box 9365 | Wright Bros Station | | Dayton | OH | 45409 | |
| Service Tech Inc | Craig Heidenthal | 90 W Easy St 1 | | | | Simi Valley | CA | 93065 | |
| Service Tech Inc | | S T I | 2680 Coopersmith Ave | | | Dayton | OH | 45414 | |
| Service Tech Inc | | S T I | 2680 Coppersmith Ave | | | Dayton | OH | 45414 | |
| Service Tech Inc Eft S T I | | 2680 Coopersmith Ave | | | | Dayton | OH | 45414 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Service Technicians Society | Wayne Juchno | 400 Commonwealth Dr | | | | Warrendale | PA | 15096-0001 | |
| Service Technology | | 8002 Castleway Dr Ste A | | | | Indianapolis | IN | 46250-1992 | |
| Service Technology Corp | | 4520 Hillside Ave | | | | Indianapolis | IN | 46205 | |
| Service Technology Corp | | 8002 A Castleway Dr | | | | Indianapolis | IN | 46250-1992 | |
| Service Tek | | 4165 Half Acre Rd | | | | Batavia | OH | 45103 | |
| Service Transport | | 135 S Lasalle | | | | Chicago | IL | 60674 | |
| Service Transport In | John Roschjohn Mullins | 1625 Corporate Pl | | | | La Vergne | TN | 37086 | |
| Service Transport Inc | | PO Box 2267 | | | | Greer | SC | 29652 | |
| Service Transport Inc | | Hwy 111 | | | | Sparta | TN | 38502 | |
| Service Works Inc | | 5146 W Hurley Pond Rd | | | | Farmingdale | NJ | 7727 | |
| Serviceland Of Upstate New Yor | | 3259 Winton Rd S | | | | Rochester | NY | 14623 | |
| Servicemaster Co Lp The | | 1 Servicemaster Way | | | | Downers Grove | IL | 60515 | |
| Servicemaster Co Lp The | | Servicemaster Industry | 200 Alder Dr | | | North Aurora | IL | 60542 | |
| Servicemaster Co The | | Servicemaster | 3250 Lacey Rd Ste 600 | | | Downers Grove | IL | 60515 | |
| Servicemaster Industries Inc | | Industrial & Commercial | 2300 Warrenville Rd | | | Downers Grove | IL | 60515 | |
| Servicemaster Limited Partners | | Trugreen | 10271 N Thor Dr | | | Freeland | MI | 48623 | |
| Servicemaster Management Servi | | 1 Servicemaster Way | | | | Downers Grove | IL | 60515 | |
| Servicemaster Professional | | Div Of Furniture Medic Inc | 2310 44th St East | | | Tuscaloosa | AL | 35405 | |
| Servicemaster Professional Cleaning Service | | 2310 44th St East | | | | Tuscaloosa | AL | 35405 | |
| Services Bgm Inc Les | | Bgm Services Inc | 21 Pl De Boheme | | | La Prairie | PQ | J5R 3N2 | Canada |
| Services Dusinage Excel Inc | | 96 H Blanchard | | | | Sainte Therese | PQ | J7E 4R9 | Canada |
| Services Dusinage Excel Inc | | Excel | 96 Rue Blanchard | | | Sainte Therese | PQ | J7E 4R9 | Canada |
| Services Mecanique Inj Diesel | | 1896 B 3e Ave | | | | Val Dor | QC | J9P 7B1 | Canada |
| Servicio Y Mantenimiento Eft | | Industrial Del Bajio Sa De Cv | Torneros No 68-a | Col Penuelas | | | | | Mexico |
| Servicio Y Mantenimiento Indus | | Torneros No 68 | Col San Pedrito Penuelas | | | Queretaro | | 76148 | Mexico |
| Services De Apoyo En Eft | | Calidad | Callejon Del Tesoro 201 | Torreon Coahuila 27250 Cp | | | | | Mexico |
| Servicios Empresariales | Blaz Vazques | Paseo De Laserenata 6070 12 | Colbarcones De Santa Maria | | | Tlaquepaquejalisco | | 45530 | Mexico |
| Servicios Especiales De Recoleccion De B | | Fransisco I Madero No 5725 | | | | Juarez Chihuahua | | 32688 | Mexico |
| Servicios Especializados En | | Redes Sa De Cv | Miguel Laurent 804 8ta Piso | Col Letran Valle Cp 03650 | | | | | Mexico |
| Servicios Especializados En Re | | Miguel Laurent 804 Piso 6 | Colonia Valle Letran | | | | | 3650 | Mexico |
| Servicios Industriales Fareva | | A 8 De Julio De 1999 | Cd Juarez Chih | | | | | | Mexico |
| Servicios Industriales Fareva | | PO Box 306 E Paisano Ste 538 | | | | El Paso | TX | 79901 | Mexico |
| Servicios Industriales La Rasa | | Av Technologico 1345 S | Colonia Los Olmos | | | Cd Juarez | | 32610 | Mexico |
| Servicios Logisticos De | | Chihuahua Sa De Cv | 1000 Robert E Lee Rd | Hold Per Dana Fidler | | El Paso | TX | 79925 | |
| Servicios Logisticos De Chihua | | 1000 Robert E Lee Rd | | | | El Paso | TX | 79925 | |
| Servicios Logisticos De Chihuahua Sa De Cv | | 1000 Robert E Lee Rd | | | | El Paso | TX | 79925 | |
| Servicios Profesionales Y Maquinados BGH SA DE CV | Homero Soltero Gonzalez | 2310 Alameda Ave | | | | El Paso | TX | 79901 | |
| Servicios Tecnologicos Y Maqu | | Batalla De Torreon 9650 | Col Miguel Enriquez Guzman | | | Juarez | | 32670 | Mexico |
| Servicios Tecnologicos Y Eft | | Maquinados Sa De Cv | Frmly Servicios Industriales L | Batalla De Torreon 9650 Col M | | Enriquez G | | | Mexico |
| Servicios Tecnologicos Y Eft Maquinados Sa De Cv | | Batalla De Torreon 9650 | Col M Enriquez G | | | | | | Mexico |
| Servicios Tecnologicos Y Maqui | | Sa De Cv | Col M Enriquez Guzman | Batalla De Torreon No 9650 | | Cd Juarez | | 32670 | Mexico |
| Servicios Tecnologicos Y Maquinados Sa De Cv | | Batalla De Torreon 9650 | Col M Enriquez G | | | | | | Mexico |
| Servicios Y Montajes De Eft | | Exposiciones Sa De Cv | Av Fundidora 501 L-10 1 Er | Nivel Col Obrera 64010 | | Monterrey Nl | | | Mexico |
| Servicios Y Montajes De Eft Exposiciones Sa De Cv | | Av Fundidora 501 L 10 1 Er | Nivel Col Obrera 64010 | | | Monterrey Nl Mexico | | | Mexico |
| Servico Lucas Blandford Sa | | Avda Lb Ohiggins 2010 | | | | Santiago | | 6513472 | Chile |
| Servicos Profesionales Y | | Maquinados Bgh Sa De Cv | Ave Tecnologico 1329 | 32510 Cd Juarez | | | | | Mexico |
| Servicos Profesionales Y Maquinados Bgh Sa De Cv | | 2310 Alameda Ave | | | | El Paso | TX | 79901 | |
| Servs David T | | 16091 Minorca Dr | | | | Punta Gorda | FL | 33955-4119 | |
| Servscios Industriales Fareva | | Fareva | Atzavacatl 6915 | Col Fracc Del Real | | Cd Juarez | | 32360 | Mexico |
| Servit Inc | | 300 Town Pk Dr Ste 100 | | | | Kennesaw | GA | 30144 | |
| Servit Inc | | PO Box 440307 | | | | Kennesaw | GA | 30160 | |
| Servit Inc | | Serv It | 1128 W Winona Ave | | | Warsaw | IN | 46580 | |
| Servtech Industries Inc | | 5765 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Servtech Industries Inc | | 550 Brick Church Pk | | | | Nashville | TN | 37207 | |
| Servtech Industries Inc | | 550 Brick Church Pk Dr | | | | Nashville | TN | 37207 | |
| Servo Dynamics | | 21541 Nordhoff St Ste D | | | | Chatsworth | CA | 91311 | |
| Servo Dynamics Corp | | PO Box 16006 | | | | Phoenix | AZ | 85011 | |
| Servo Dynamics Corp | | 21541 D Nordhoff St | | | | Chatsworth | CA | 91311 | |
| Servo Motor and Drive Cod | Jim | 4040 W Loomis Rd | | | | Greenfield | WI | 53220-0923 | |
| Servo Motors & Drives Inc | | 39201 Schoolcraft Rd Ste B3 | | | | Livonia | MI | 48150 | |
| Servo Motors & Drives Inc | | PO Box 20923 | | | | Greenfield | WI | 53220 | |
| Servo Motors & Drives Inc | | PO Box 20923 | | | | Greenfield | WI | 53220000923 | |
| Servo Motors and Drives Inc | | PO Box 20923 | | | | Greenfield | WI | 53220 | |
| Servo Motors And Drives Inc | | PO Box 20923 | | | | Greenfield | WI | 53220-0923 | |
| Servo Products Co | | 1355 W Foothill Blvd | | | | Azusa | CA | 91702-2853 | |
| Servo Products Company | | 433 N Fair Oaks Ave | PO Box 90370 | | | Pasadena | CA | 91109 | |
| Servo Repair International Inc | | 3812 William Flynn Hwy | Bldg 7 | | | Allison Pk | PA | 15101 | |
| Servo Systems Co | | PO Box 97 | | | | Montville | NJ | 07045-0097 | |
| Servo Systems Co | Account Receivable | 115 Main Rd | | | | Montville | NJ | 7045 | |
| Servo Systems Co | | 115 Main Rd | | | | Montville | NJ | 70450097 | |
| Servomex Company Inc | Customer Service sales | 525 Julie Rivers Rd | Ste 185 | | | Sugar Land | TX | 77478 | |
| Servpro Of Williamson Maury & | | Giles Cty | Dba Gempro Lmc | | | Franklin | TN | 37067 | |
| Servpro Of Williamson Maury and Giles Cty | | 1209 Lakeview Dr | Dba Gempro Lmc | 1209 Lakeview Dr | | Franklin | TN | 37067 | |
| Servtech Inc | Brian Pickren | 420 Marsh Hawk Dr. | | | | Folsom | CA | 95630 | |
| Servtech Inc | | Frmly Ventex Corp | 1074 Donnelly Circle | Add Chg 04 01 04 Ah | | Folsom | CA | 95630 | |
| Servtronics Inc | | 7200 Sandscove Ct | | | | Winter Pk | FL | 32792-6711 | |
| Ses America Inc | | 1150 Damar Dr | | | | Akron | OH | 44305 | |
| Ses America Inc Shin Etsu Silcones Of Amer Inc | | 1150 Damar Dr | | | | Akron | OH | 44305 | |
| Ses Ernst Hess & Cie Ag | | Metzerlenstrasse 38 | | | | Mariastein | | 4115 | Switzerland |
| Ses Sterling | | Ses | 1 Bis Rue De Delemont | | | St Louis | | 68300 | France |
| Ses Sterling Sa | | 1 Bis Rue De Delemont | 68300 Saint Louis | | | | | | France |
| Ses Sterling Eft | | 1 Bis Rue De Delemont | 68300 Saint Louis | | | | | | France |
| Sesay Salieu | | 251 Hempstead Dr Apt 251 | | | | Somerset | NJ | 8873 | |
| Sesco Electrical Systems | Accounts Payable | 19 Ash St | | | | Mont Alto | PA | 17237 | |
| Sescourka Walter | | 4956 Warren Rd | | | | Cortland | OH | 44410-8718 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seshadri Revathi | | 3350 Sussex | | | | Rochester | MI | 48306 | |
| Sesher Ronald L | | 1003 Lee Ave | | | | Port Clinton | OH | 43452 | |
| Sesin Maria | | 3048 S Buckingham | | | | Brownsville | TX | 78521 | |
| Sesock Danielle | | 82 Mt Morency Dr | | | | Rochester | NY | 14612 | |
| Sesock Sharon | | 1602 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Sesselman Janice | | 224 W Mount Garfield | | | | Muskegon | MI | 49441 | |
| Sesselmann Janice | | 224 W Mt Garfield | | | | Muskegon | MI | 49441 | |
| Sesso Gregory | | 225 Foliage Ln | | | | Springboro | OH | 45066 | |
| Sestier Guzman Eduardo | | Calle 1 Hangar 1 Interior | | | | Toluca | | 50200 | Mexico |
| Set Enterprises Inc Eft | | Frmly Set Steel Midwest Inc | 28217 Van Dyke Ave | | | Warren | MI | 48093 | |
| Set Free Judgment Recovery | | PO Box 1002 | | | | Palmetto | GA | 30268 | |
| Set Steel Midwest Inc | | 34660 Centaur | | | | Clinton Township | MI | 48035 | |
| Set Steel Midwest Inc  Eft | | 28207 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Set Steel Midwest Inc Eft | | Frmly Noble Metal Forming Inc | 34660 Centaur | | | Clinton Twp | MI | 48035 | |
| Setac | | 1010 N 12th Ave | | | | Pensacola | FL | 32501-3307 | |
| Setch Inc | Madison Cashman | Stites & Harbison Pllc | 424 Church St Ste 1800 | | | Nashville | TN | 37219 | |
| Setco | | 83 Loretta Rd | | | | Torrington | CT | 6790 | |
| Setco Inc | | Setco Sales & Service | 41180 Vincenti Ct | | | Novi | MI | 48375 | |
| Setco Sales Co | Steve Coyle | 5880 Hillside Ave | | | | Cincinnati | OH | 45233 | |
| Setco Sales Co | | 135 S Lasalle St Dept 2107 | | | | Chicago | IL | 60674-2107 | |
| Setco Sales Co | | 5880 Hillside Ave | | | | Cincinnati | OH | 45233-152 | |
| Setco Sales Co | | Frmly Setco Ind | 5880 Hillside Ave | | | Cincinnati | OH | 45233 | |
| Setco Sales Co Eft | | Frmly Setco Ind | 5880 Hillside Ave | Per Invoice 05 29 03 | | Cincinnati | OH | 45233 | |
| Setech Inc | Accounts Payable | PO Box 14300 | | | | Saginaw | MI | 48601-0300 | |
| Setech Inc | Accounts Payable | 3515 Cleburne Rd Ste 400 | | | | Columbia | TN | 38401 | |
| Setech Inc | Chris Moore | 903 Industrial Dr | | | | Murfreesboro | TN | 37129 | |
| Setech Inc | | PO Box 163 | | | | West Milton | OH | 45383 | |
| Setech Inc | Stites & Harbison PLLC | Madison L Cashman Robert C Goodrich Jr W Robinson Beard | 424 Church St Ste 1800 | | | Nashville | TN | 37219 | |
| Setech Inc | | 905 Industrial Dr | | | | Murfreesboro | TN | 37129 | |
| Setech Inc Eft | | 903 Industrial Dr | | | | Murfreesboro | TN | 37129 | |
| Setech Inc Saturn Horizon Complex | | 3515 Cleburne Rd Ste 400 | | | | Columbia | TN | 38401 | |
| Setech Incorporated | | Plant 23 Cisco 44023 | 20941 Sandy Rd | | | Tanner | AL | 35671 | |
| Setforge | | 1 Rue De Forges Bp 2 | 71 800 La Clayette | | | | | | France |
| Seth L Goldner | | 29829 Greenfield 100 | | | | Southfield | MI | 48076 | |
| Seth Omesh | | 7610 Pk Meadow Ln | | | | West Bloomfield | MI | 48324 | |
| Seth Terrie | | 4670 Maple Grove Rd | | | | Eaton | OH | 45320 | |
| Sethia Of Georgia Inc | | Terminix | 7415 Gadsden Hwy | | | Trussville | AL | 35173-1658 | |
| Sethman Stewart Julia | | 787 Collar Price Rd | | | | Brookfield | OH | 44403 | |
| Setiawan Iven | | 648b Bradford Dr | | | | Kokomo | IN | 46902 | |
| Setlik Frank C | | 12 Hamilton Ct | | | | N Tonawanda | NY | 14120-4713 | |
| Seto Dominic | | PO Box 8024 Mo481tchn009 | | | | Plymouth | MI | 48170 | |
| Seto Dominic  Eft | | 8796 Morning Mist Dr | | | | Clarkston | MI | 48348 | |
| Seto Dominic Eft | | 8796 Morning Mist Dr | | | | Clarkston | MI | 48348 | |
| Seton Hall University | | 400 S Orange Ave | | | | South Orange | NJ | 7079 | |
| Seton Identification Prod | Mike Olson | 20 Thompson Rd | PO Box 819 Dept Br 23 | | | Branford | CT | 06405-0819 | |
| Seton Identification Products | | PO Box 95904 | | | | Chicago | IL | 60694-5904 | |
| Seton Identification Products | | Pobox 95904 | | | | Chicago | IL | 60694-5904 | |
| Seton Ltd | | Raydek Safety Products | 6-8 Canada Clo | | | Banbury | | OX16 7RB | United Kingdom |
| Seton Name Plate Co | | 20 Thompson Rd | | | | Brandford | CT | 6405 | |
| Seton Name Plate Co | | PO Box 95904 | | | | Chicago | IL | 60694-6904 | |
| Seton Name Plate Co | | Pobox 95904 | | | | Chicago | IL | 60694-5904 | |
| Seton Name Plate Co Eft | | PO Box 819 | | | | Branford | CT | 06405-0819 | |
| Seton Name Plate Company | | 20 Thompson Rd | | | | Branford | CT | 06405-0819 | |
| Seton Name Plate Company | | Tricor Direct Inc | PO Box 819 | | | Branford | CT | 64050819 | |
| Seton Name Plate Company | | PO Box 95904 | | | | Chicago | IL | 60694-5904 | |
| Setpoint Systems Inc | | 2835 Commerce Way | | | | Ogden | UT | 84401 | |
| Setpoint Systems Inc | | 2835 S Commerce Way | | | | Ogden | UT | 84401 | |
| Setra Systems Inc | Melissa | 1519 Swanson | | | | Boxborough | MA | 1719 | |
| Sets Llc | | 435 Howell Rd | | | | Martin | TN | 38237 | |
| Setsa Sociedade De Engenharia | | E Transformacao Sa Eft | Rua Augusto Costa Apartado 33 | Picassinos 2431 Marina Grande | | | | | Portugal |
| Setsa Sociedade De Engenharia | | Rua Augusto Costa Picassinos | | | | Marinha Grande | | 2430 | Portugal |
| Setsa Sociedade De Engenharia E Transformacao Sa | | Rua Augusto Costa Apartado 33 | Picassinos 2431 Marinia Grande | | | | | | Portugal |
| Settappa Addie | | 1615 Oiladale Dr | | | | Fort Wayne | IN | 46808-1767 | |
| Setters Keith | | 167 Crescent View Dr Apt 6 | | | | London | KY | 40741-7243 | |
| Setters Larry F | | 6119 Taylorsville Rd | | | | Dayton | OH | 45424-2951 | |
| Settlemoir Keith | | 4239 W Maple Ave | | | | Flint | MI | 48507-3123 | |
| Settles Allen | | 6540 Longboat Key Cir | | | | Noblesville | IN | 46060-7395 | |
| Settles Janet | | 1676 Dodge St Nw | | | | Warren | OH | 44485 | |
| Setty Stephen | | 244 Eris Rd | | | | Urbana | OH | 43078 | |
| Setula Robert | | 1259 8 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Setzer Carolyn J | | 759 N County Rd 300 W | | | | Kokomo | IN | 46901-3987 | |
| Setzer Gloria | | 506 Michigan Ave | | | | Sandusky | OH | 44870 | |
| Setzer Gloria | | PO Box 1110 | | | | Sandusky | OH | 44870-1110 | |
| Setzler Michael L | | 506 Michigan Ave | | | | Sandusky | OH | 44870-7332 | |
| Seubert Mary | | 26 Harbour Ln | | | | Cheektowaga | NY | 14225 | |
| Sevan Electronics Inc | | 1968 Putter Circle | | | | Arab | AL | 35016 | |
| Sevastos Celia | | 8971 Briarbrook Dr | | | | Warren | OH | 44484 | |
| Seven D Trailers | | 2835 West 21st St | | | | Tulsa | OK | 74107 | |
| Seven Limers Inc | | 553 Southwest St | | | | Bellevue | OH | 44811 | |
| Seven Limers Inc | | PO Box 326 | | | | Bellevue | OH | 44811 | |
| Seven Mountains Scientific Inc | | 913 Tressler St | | | | Boalsburg | PA | 16827 | |
| Seven Mountains Scientific Inc | | PO Box 650 | 913 Tressler St | | | Boalsburg | PA | 16827 | |
| Seven Seventeen Credit Eft | | Union | 3181 Larchmont Ave Ne | | | Warren | OH | 44483 | |
| Seven Seventeen Credit Eft Union | | 3181 Larchmont Ave Ne | | | | Warren | OH | 44483 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seven Seventeen Credit Union | | 3181 Larchmont Ave Ne | | | | Warren | OH | 44483 | |
| Seven Seventeen Credit Union | | For Deposit To The Account Of | Daisy Wang 0001339160501 | 3181 Larchmont Ave Ne | | Warren | OH | 44483-2498 | |
| Seven Seventeen Credit Union | | For Deposit To The Account Of | Joanthan Freeman 157245 | 3181 Larchmont Ave N E | | Warren | OH | 44483 | |
| Seven Seventeen Credit Union For Deposit To The Account Of | | Daisy Wang 0001339160501 | 3181 Larchmont Ave Ne | | | Warren | OH | 44483-2498 | |
| Seven Seventeen Credit Union For Deposit To The Account Of | | Jonathan Freeman 157245 | 3181 Larchmont Ave N E | | | Warren | OH | 44483 | |
| Sevenski Roland | | 509 S Academy St | | | | Medina | NY | 14103 | |
| Sevenson Environmental | | Services Inc | 9245 Calumet Ave Ste 101 | | | Munster | IN | 46321 | |
| Sevenson Environmental | | Services Inc | 2749 Lockport Rd | | | Niagara Falls | NY | 14302 | |
| Sevenson Environmental Services Inc | | 9245 Calumet Ave Ste 101 | | | | Munster | IN | 46321 | |
| Sevenson Environmental Services Inc | | 2749 Lockport Rd | | | | Niagara Falls | NY | 14302 | |
| Seventh Transport Inc | | 1464 Momentum Pl | | | | Chicago | IL | 60689-5314 | |
| Seventh Transport Inc | | 5965 Mccasland Ave | | | | Portage | IN | 46368 | |
| Severance Russell | | 23 River St | | | | Batavia | NY | 14020-1823 | |
| Severin James W | | 2813 Blueberry Pl | | | | Saginaw | MI | 48603-2655 | |
| Severina Galvan Symonds | | 1570 Corsica Pl | | | | Costa Mesa | CA | 92626 | |
| Severino Carmen J | | 42 Longwood Dr | | | | Trenton | NJ | 08620-2415 | |
| Severino Scott | | 20614 W 220th St | | | | Spring Hill | KS | 66083 | |
| Severn Pamela E | | 2547 Lakeridge Dr | | | | Columbia | TN | 38401-7426 | |
| Severn Trent Lab Inc | | PO Box 7777 W 4305 | | | | Philadelphia | PA | 19175-4305 | |
| Severn Trent Laboratories Inc | | 580 Virginia Dr | Ste 300 | | | Fort Washington | PA | 19034-2707 | |
| Severn Trent Water Purificat | | 3000 Advance Ln | | | | Colmar | PA | 18915 | |
| Severson & Werson Pc | | 19100 Von Karman Ste 700 | | | | Irvine | CA | 92612 | |
| Severson & Werson Pc | | Ks Per Legal Staff | One Embarcadero Ctr 25th Fl | | | San Francisco | CA | 94111 | |
| Severson and Werson Pc | | 19100 Von Karman Ste 700 | | | | Irvine | CA | 92612 | |
| Severson and Werson Pc | | One Embarcadero Ctr 25th Fl | | | | San Francisco | CA | 94111 | |
| Severson Chad | | 2605 Chapel Dr E | | | | Saginaw | MI | 48603 | |
| Severson Lowell | | 660 Cedar Dr | | | | Cortland | OH | 44410 | |
| Severstal North America | | Inc | Frmly Rouge Steel Co | PO Box 79001 Drawer 1718 | | Detroit | MI | 48279-1718 | |
| Severstal North America Eft | | Inc | Frmly Rouge Steel Co | PO Box 79001 Drawer 1718 | | Detroit | MI | 48279-1718 | |
| Severstal North America Eft Inc | | PO Box 79001 Drawer 1718 | | | | Detroit | MI | 48279-1718 | |
| Severstal North America Inc | | PO Box 79001 Drawer 1718 | | | | Detroit | MI | 48279-1718 | |
| Severt David | | 1193 Trails Edge | | | | Hubbard | OH | 44425 | |
| Severt Douglas | | 4875 Rt 571 | | | | West Milton | OH | 45383 | |
| Severt Jerrold | | 6074 Phillipsburg Union Rd | | | | Englewood | OH | 45322-9712 | |
| Severt Kelly | | 2801 Dorothy Layne Ave | | | | Springfield | OH | 45505 | |
| Severt Thelma | | 5067 Crescent Ridge Dr | | | | Clayton | OH | 45315 | |
| Sevig Gordon Trucking Co | | 400 E Hwy 151 | | | | Walford | IA | 52351 | |
| Sevig Gordon Trucking Co | | PO Box 123 | | | | Walford | IA | 52351 | |
| Sevigny Jennifer L | | PO Box 312 | | | | Ortonville | MI | 48462 | |
| Sevrain Christophe | | 269 Chestnut Circle | | | | Bloomfield Hills | MI | 48304 | |
| Sevy Andy | | 14912 Pine View Dr | | | | Grandview | MO | 64030 | |
| Sevy Kenneth | | PO Box 430 | | | | Peculiar | MO | 64078 | |
| Sevy Mary | | 14912 Pine View Dr | | | | Grandview | MO | 64030 | |
| Sew Eurodrive Inc | | | | | | | | | |
| Sew Great | | 1231 Kettering St | | | | Burton | MI | 48509 | |
| Sewaa James | | 9079 Chestnut Ridge Rd | | | | Middleport | NY | 14105-9616 | |
| Seward Effie H | | 103 Davis Rd Cv | | | | Terry | MS | 39170-8720 | |
| Seward Marjorie E | | 787 E Co Rd 400 N | | | | Anderson | IN | 46012 | |
| Seward Motor Freight Inc | | 180 & Hwy 15 | | | | Seward | NE | 68434-0126 | |
| Seward Motor Freight Inc | | PO Box 126 | | | | Seward | NE | 68434-0126 | |
| Seward Patrick J | | 5920 New Watermelon Rd | | | | Tuscaloosa | AL | 35406-1452 | |
| Seward Roger C | | 90 G And S Rock Ranch Rd | | | | Camden | TN | 38320-7660 | |
| Sewecke Martin | | 1028 George St | | | | Sharon | PA | 16146 | |
| Sewecke Martin V | | 1028 George St | | | | Sharon | PA | 16146 | |
| Sewell Adam | | 719 Laurelwood Dr Se | | | | Warren | OH | 44484 | |
| Sewell Annie | | 5014 Thompson Mill Rd | | | | Lithonia | GA | 30038 | |
| Sewell Christopher | | 780 Halpin Rd | | | | Clarksville | OH | 45113 | |
| Sewell David | | 516 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Sewell David | | 2940 Crestwood Dr Nw | | | | Warren | OH | 44485-1231 | |
| Sewell David W | | 32 Leisure Ln | | | | Anderson | IN | 46013-1059 | |
| Sewell Jeremy | | 975 Gillmer Rd | | | | Leavittsburg | OH | 44430 | |
| Sewell Linda | | 15550 Lexington Salem Rd | | | | West Alexandria | OH | 45381 | |
| Sewell Michael | | 2418 Cumberland St | | | | Saginaw | MI | 48601-4218 | |
| Sewell Motor Express Inc | | PO Box 806 | | | | Louisville | OH | 45177 | |
| Sewell Robert P | | 24505 Ave De Marcia | | | | Yorba Linda | CA | 92887 | |
| Sewerage Revenue Fund | | 2323 Main St | | | | Warren | OH | 44481 | |
| Sewon Co Ltd | Accounts Payable | 1720 34 Taejang Dong | | | | Wonju Si Gangwon Do | | 220-962 | Korea Republic Of |
| Sexauer | | C o Bob Hambleton | 7010 Heathcoate Dr | | | Kingsville | MD | 21087 | |
| Sexauer | | 2614 Featherstone Dr | | | | Oklahoma City | OK | 73120 | |
| Sexauer Incorporated | | C o Seward Bob | 170 North Shore Dr | | | Syracuse | IN | 46565 | |
| Sexauer J A | | Div Of Dyson Kissner Moran Co | PO Box 1000 | | | White Plains | NY | 10602 | |
| Sexauer J A | | PO Box 1000 | | | | White Plains | NY | 10602 | |
| Sexauer J A Manufacturing Co | | C o Mark Smith | 595 Forest | | | Plymouth | MI | 48170 | |
| Sexauer Ja Inc | | 1300 Research Dr | Bluegrass Industrial Pk | | | Louisville | KY | 40299 | |
| Sexauer Ja Inc | | 531 Central Pk Ave | | | | Scarsdale | NY | 10583 | |
| Sexauer Ken Ertl | | 4865 South East 10th Stre | | | | Topeka | KS | 66607 | |
| Sexauer Manufacturing Co Inc | | 141 Hill Pl | | | | Lapeer | MI | 48446 | |
| Sexauer Products | | C o Charles Fowler | 19947 Kinloch | | | Redford | MI | 48240 | |
| Sexton Billy | | 2972 Liles Rd | | | | Collins | OH | 44826-9527 | |
| Sexton Charles | | 1488 Birch Run Dr Ne | | | | Warren | OH | 44483 | |
| Sexton Dale | | 3449 Marshrun Dr | | | | Grove City | OH | 43123 | |
| Sexton Danny | | 299 Inah Ave | | | | Columbus | OH | 43228-1709 | |
| Sexton Danny | | 4084 Conley Dr | | | | W Alexandria | OH | 45381 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sexton Deborah K | | 3532 Cozy Camp Rd | | | | Dayton | OH | 45439-1128 | |
| Sexton Dyanna | | 41 Dawn Ct | | | | Monmouth Jct | NJ | 88522604 | |
| Sexton Freddie | | 1607 Eastwood Dol Se | | | | Decatur | AL | 35601 | |
| Sexton Gary | | 1027 Chalet Ave | | | | New Carlisle | OH | 45344 | |
| Sexton James | | 451 Davison Rd Apt 11 | | | | Lockport | NY | 14094 | |
| Sexton Kimberly | | 2285 S 600 W | | | | Russiaville | IN | 46979 | |
| Sexton Leroy B | | 703 Wurlitzer Dr | | | | N Tonawanda | NY | 14120-1948 | |
| Sexton M | | 140 Castle Hey | Claybrow | | | Skelmersdale | | WM8 9NT | United Kingdom |
| Sexton Mary | | 156 N Northampton Ave | | | | Dayton | OH | 45427 | |
| Sexton Michael | | 3705 Melody Ln E | | | | Kokomo | IN | 46902 | |
| Sexton Myra | | 1607 Eastwood Dr Se | | | | Decatur | AL | 35601 | |
| Sexton Opal | | 331 Estonia Dr | | | | New Lebanon | OH | 45345-1329 | |
| Sexton Ryan | | 2519 Ann Square | | | | Shelby Twp | MI | 48317 | |
| Sexton Steven | | 612 Burnside Dr | | | | Miamisburg | OH | 45342 | |
| Sexton Thomas | | 57755 Romeo Plank | | | | Ray Twp | MI | 48096 | |
| Seybert David | | 291 Diane Dr | | | | Flushing | MI | 48433 | |
| Seybert Terry J | | 6019 Red Fox Rd | | | | Pendleton | IN | 46064-8740 | |
| Seybold Co The | Caniece Jay F | 107 Northeast Dr | | | | Loveland | OH | 45140 | |
| Seyburn Kahn Ginn Bess & Serlin Pc | | 2000 Town Ctr Ste 1500 | | | | Southfield | MI | 48075 | |
| Seyfang Laura | | 686 Far Hills | | | | Dayton | OH | 45419 | |
| Seyfarth Richard C | | 13989 Forrer St | | | | Detroit | MI | 48227-1740 | |
| Seyfarth Shaw Fairweather & | | Geraldson Clients Fund Acct | C Simonsen Seyfarth Shaw | 55 E Monroe St Ste 4200 | | Chicago | IL | 60603-5803 | |
| Seyfarth Shaw Fairweather and Geraldson Clients Fund Acct | | C Simonsen Seyfarth Shaw | 55 E Monroe St Ste 4200 | | | Chicago | IL | 60603-5803 | |
| Seyfarth Shaw Llp | Paul M Baisier Esq | 1545 Peachtree St Ne | Ste 700 | | | Atlanta | GA | 30309-2401 | |
| Seyfarth Shaw LLP | Robert W Dremluk | 1270 Avenue of the Americas Ste 2500 | | | | New York | NY | 10020-1801 | |
| Seyfarth Shaw Llp | Robert W Dremluk Esq | 620 Eighth Ave | | | | New York | NY | 10018-1405 | |
| Seyfarth Shaw Llp | William J Hanlon | World Trade Ctr East | Two Seaport Ln Ste 300 | | | Boston | MA | 2210 | |
| Seyfarth Shaw Llp | | 55 E Monroe St Ste 4200 | | | | Chicago | IL | 60603-5803 | |
| Seyfarth Shaw Llp | | Nm Chg 8 26 03 | 55 E Monroe St Ste 4200 | | | Chicago | IL | 60603-5803 | |
| Seymore Amy T | | 2234 Essex Dr Sw | | | | Decatur | AL | 35603-1015 | |
| Seymore Ronald | | 2234 Essex Dr Sw | | | | Decatur | AL | 35603 | |
| Seymour & Associates | | 105 Bartram Dr | | | | Beaufort | SC | 29902 | |
| Seymour Cherny | | 21562 Grand River | | | | Detroit | MI | 48219 | |
| Seymour Francis | | 3548 Capitol Circle | | | | Highland | MI | 48356 | |
| Seymour Jerry | | 5021 Wenger Rd | | | | Clayton | OH | 45315 | |
| Seymour Markowitz | | 30300 Northwestern Hwy 345 | | | | Farmingtn Hls | MI | 48334 | |
| Seymour Richard H | | Dba Seymour & Assoc | 105 Bartram Dr | | | Beaufort | SC | 29902 | |
| Seymour Richard H Dba Seymour and Assoc | | 105 Bartram Dr | | | | Beaufort | SC | 29902 | |
| Seymour Rodney | | PO Box 1615 | | | | Greensboro | NC | 27402 | |
| Seymour Tubing Inc | | PO Box 850 | | | | Seymour | IN | 47274-0850 | |
| Seyuin Aaron | | 19 Hunters Ridge | | | | Saginaw | MI | 48609 | |
| Seyuin Kenneth | | 824 Frost Dr | | | | Bay City | MI | 48706 | |
| Seyuin Tracy | | 19 Hunters Ridge | | | | Saginaw | MI | 48609 | |
| Sez America Inc | | 4829 South 38th St | | | | Phoenix | AZ | 85040 | |
| Sez America Inc | | PO Box 29830 | | | | Phoenix | AZ | 85038-9830 | |
| Sf Advance Transportation Serv | | 100 Stockyards Rd 101 | | | | South Saint Paul | MN | 55075 | |
| Sf Oregon Co Ltd | | C o Melvin Mark Brokerage | Co Cta | PO Box 4800 52 | | Portland | OR | 97208 | |
| Sf Oregon Co Ltd C o Melvin Mark Brokerage | | Co Cta | PO Box 4800 52 | | | Portland | OR | 97208 | |
| Sfara Ronald | | 5130 Miller Rd | | | | Lowellville | OH | 44436-9530 | |
| Sfim Industries | | 13avenue Marcel | Ramolfo-garnier | | | Massy Cedex | | 91344 | France |
| Sfs Division | | Burke Ind | 13767 Freeway Dr | | | Santa Fe Springs | CA | 90670 | |
| Sfs Intec Ag | | Automotiveproducts | Rosenbergaustrasse 10 | Ch 9435 Heerbrugg | | | | | Switzerland |
| Sfs Intec Inc | | 5201 Portside Dr | | | | Medina | OH | 44256 | |
| Sfs Stadler Heerbrugg Ag | | Nefenstrasse 30 | | | | Heerbrugg | | 9435 | Switzerland |
| Sg Construction Services Llc | | 41000 W 7 Mile Rd Ste 210 | | | | Northville | MI | 48167 | |
| Sg Industries Inc Eft | | 9113 Macon Rd | | | | Cordova | TN | 38016 | |
| Sg Morris Co | Carol Holbrook | 27439 Holiday Ln | | | | Perrysburg | OH | 43551 | |
| Sg Morris Co | | 699 Miner Rd | | | | Highland Heights | OH | 44143-2115 | |
| Sg Morris Co | | PO Box 632362 | | | | Cincinnati | OH | 45263-2362 | |
| Sga Corp | Clarence Humfleet | 1501 N 200th St | | | | Shoreline | WA | 98133-3301 | |
| Sgc & Co | | 6760 Ayala Ave Makati | Metro Manila | | | | 1 | | Philippines |
| Sgf Of America | | PO Box 818 | | | | Manchester | MI | 48158 | |
| Sgf Of America Corp | | Grasliitzer Strasse 14 | | | | Waldkraiburg | | 84478 | Germany |
| Sgf Of America Corporation | | Grasliitzer Str 14 | | | | Waldkraiburg | | 8264 | Germany |
| Sgf Of America Corporation | | Grasliitzer Str 14 | | | | Waldkraiburgw Germa | | 8264 | Germany |
| Sgl Acotec Inc | | 4317 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Sgl Carbon Ag | | Werner Von Siemens Str 18 | | | | Meitingen | | 86405 | Germany |
| Sgl Carbon Corp | | Sgl Technique Polycarbon Div | 28176 N Ave Stanford | | | Valencia | CA | 91355 | |
| Sgl Carbon Corp | | PO Box 601009 | | | | Charlotte | NC | 28260-1009 | |
| Sgl Carbon Corp | | 9224 King Arthur Dr | | | | Dallas | TX | 75247-3610 | |
| Sgl Carbon Corpllc | Aurelia Ginther | 9224 King Arthur Dr | | | | Dallas | TX | 75247-3615 | |
| Sgl Carbon Gmbh Eft | | D 53170 Bonn | | | | | | | Germany |
| Sgl Carbon Gmbh Eft | | Werner Von Seimensstr 18 | Meitingen D 53170 Bonn | 86405 Germany | | | | | Germany |
| Sgl Carbon Gmbh Eft | | D 53170 Bonn | | | | | | | Germany |
| Sgl Carbon Gmbh Eft | | Werner Von Seimensstr 18 | Meitingen D-53170 Bonn | | | | | 86405 | Germany |
| Sgl Carbon Llc | | Ceilcote | 640 N Rocky River Dr | | | Berea | OH | 44017-1628 | |
| Sgl Technic Inc | | Sgl Carbon Group | 28176 N Ave Stanford | Rmt Chg 12 17 04 Ah | | Valencia | CA | 91355 | |
| Sgl Technic Inc | | PO Box 5831 | | | | Carol Stream | IL | 60197-5831 | |
| Sgl Technic Ltd | | Muir Of Ord | 1v6 7ua Ross Shire | | | Scotland | | | United Kingdom |
| Sgm Company Inc | Accounts Payable | 9060 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Sgro Andrew | | 9 Bahia Rd Rd | | | | Somerset | NJ | 8873 | |
| Sgroi Tracy | | 64 Cecelia Terr | | | | Rochester | NY | 14622 | |
| Sgs | John Dooley | 1 Warwick Row | | | | London | | 0SW1E- 5ER | United Kingdom |
| Sgs Canada Inc | SGS Canada Inc | | 2 6275 Northam Dr | | | Mississauga | ON | L4V 1Y8 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SGS Canada Inc | | 2 6275 Northam Dr | | | | Mississauga | ON | L4V 1Y8 | Canada |
| SGS Control Co Mbh | Revenue Management | One University Plaza Ste 312 | | | | Hackensack | NJ | 7604 | |
| Sgs Controll Co Mbh | | PO Box 105480 | D 20037 Hamburg | | | | | | Germany |
| Sgs Environmental Services | | 1200 Concord Industrial Dr | | | | Ludington | MI | 49431 | |
| Sgs Germany Gmbh | | Raboisen 28 | | | | Hamburg | | 20095 | Germany |
| Sgs Institut Fresenius  Eft Gmbh | | Im Maisel 14 | 65232 Tounusstein | | | | | | Germany |
| Sgs Institut Fresenius Eft | | Gmbh | Im Maisel 14 | 65232 Tounusstein | | | | | Germany |
| Sgs Institut Fresenius Gmbh | | Im Maisel 14 | | | | Taunusstein | | 65232 | Germany |
| Sgs Llc | | 5555 N Grand Blvd Ste 290 | | | | Oklahoma | OK | 73112 | |
| Sgs North America Inc | | Industrial Services Div | 8120 Nw 53rd St Ste 200 | | | Miami | FL | 33166 | |
| Sgs North America Inc | | PO Box 2502 | | | | Card Stream | IL | 60132-2502 | |
| Sgs North America Inc | | Fmly Commercial Testing & Engi | C & O Dock Presque Isle | PO Box 8217 Station A | | Toledo | OH | 43605 | |
| Sgs Thomson | Scott Shilling | 19575 Victor Pkwy | | | | Livonia | MI | 48152 | |
| Sgs Thomson | | Microelectronics Inc | 17197 N Laurel Pk Dr | | | Livonia | MI | 48152 | |
| Sgs Thomson Eft | | Microelectronics | PO Box 360014 | | | Pittsburgh | PA | 15251-6014 | |
| Sgs Thomson Microelectronics | | PO Box 360014 | | | | Pittsburgh | PA | 15251-6014 | |
| Sgs Thomson Microelectronics P | | Industrial Pk 2 | | | | | | | Singapore |
| Sgs U S Testing Co Inc | | 291 Fairfield Ave | | | | Fairfield | NJ | 7004 | |
| Sgs Us Testing Co Inc | | 5555 Telegraph Rd | | | | Los Angeles | CA | 90040 | |
| Sgt 2000 Motor Freight Inc | | 300 Mccarty St | | | | Houston | TX | 77029 | |
| Sgt 2000 Motor Freight Inc | | 3711 C Oates Rd | | | | Houston | TX | 77013 | |
| Sgv and Co | | 6760 Ayala Ave Makati | Metro Manila | | | | | | Philippines |
| Shaaban Issam | | 7442 Red Coat Dr | | | | Hamilton | OH | 45011 | |
| Shaanxi Chuangyi Electronic | Chaoyun Li | Co Ltd | No51 Xianning Middle Rd | Xian China | | | | | China |
| Shaarda Norma | | 554 Riley | | | | Hudsonville | MI | 49426 | |
| Shabaz W Assoc | | 5415 N Lakeshore Dr | | | | Holland | MI | 49424 | |
| Shabaz Wayne | | Dba Cdawn Learning Llc | 5415 N Lakeshore Dr | | | Holland | MI | 49424 | |
| Shabaz Wayne Dba Cdawn Learning Llc | | 5415 N Lakeshore Dr | | | | Holland | MI | 49424 | |
| Shabazz Isa | | 183 Churchill Ave | | | | Somerset | NJ | 8873 | |
| Shabazz Jamal | | PO Box 184 | | | | Buffalo | NY | 14205 | |
| Shabazz Kamil | | PO Box 7589 | | | | North Brunswick | NJ | 8902 | |
| Shabazz Rahim | | 69 Winding Wood Dr 1a | | | | Sayreville | NJ | 8872 | |
| Shabazz Theresa | | 8 Windingwood Dr Apt3a | | | | Sayreville | NJ | 8872 | |
| Shabazz Wahab | | 1508 Schley St Apt 4 | | | | Hillside | NJ | 7205 | |
| Shabazz Wali M | | 2429 Hosmer St | | | | Saginaw | MI | 48601-1573 | |
| Shabowski Paul | | 441 North Hampton Rd | | | | Leesburg | GA | 31763 | |
| Shabro Kelley | | 8655 Alwardt Dr | | | | Sterling Heights | MI | 48313 | |
| Shack Vicki | | 403 Richardson St | | | | Gadsden | AL | 35903 | |
| Shack Westvadin | | 403 Richardson St | | | | Gadsden | AL | 35903 | |
| Shackelford Darnell | | 1518 Marion St Sw | | | | Decatur | AL | 35601 | |
| Shackelford Karen | | 19 S 7th St | | | | Miamisburg | OH | 45342 | |
| Shackelford Sherri | | 776 Heck Ave | | | | Dayton | OH | 45408 | |
| Shackelford Thomas | | 185 County Rd 384 | | | | Hillsboro | AL | 35643 | |
| Shacklady J | | 8 Davenhill Pk | | | | Aintree | | L10 8LY | United Kingdom |
| Shacklady J | | 8 Davenhill Pk | | | | Liverpool | | L10 8LY | United Kingdom |
| Shackleford Earl | | 533 Lasalle Ave | | | | Buffalo | NY | 14215-1124 | |
| Shackleford George | | 220 Wall Dr | | | | Cortland | OH | 44410 | |
| Shackleford Keith | | 4411 Long Meadow Ln | | | | Beavercreek | OH | 45430 | |
| Shackleford Kendrick | | 861 Schafer St | | | | Flint | MI | 48503 | |
| Shackleford Phillips Wineland | | & Ratcliff Pa | Name Change Lof 8 96 | PO Box 1718 | | El Dorado | AR | 71731-1718 | |
| Shackleford Phillips Wineland and Ratcliff Pa | | PO Box 1718 | | | | El Dorado | AR | 71731-1718 | |
| Shackleford Tabitha | | 1016 Superior Ave | | | | Dayton | OH | 45407 | |
| Shackleford Theresa | | 208 Hamilton St | | | | West Milton | OH | 45383-1627 | |
| Shackleford Willie E | | 6151 Magnolia Dr | | | | Mount Morris | MI | 48458-2815 | |
| Shackleford Yvonne | | 72 Patton | | | | Dayton | OH | 45427 | |
| Shadaksharappa Gowdara | | 435 Timberidge | | | | St Peters | MO | 63376 | |
| Shadaksharappa Gowdara | | Not 1099 Per Ltr 2 27 98 On Fi | 435 Timberidge | | | St Peters | MO | 63376 | |
| Shadday Jack | | 7457 East State Rd 218 | | | | Walton | IN | 46994 | |
| Shadday Jerry L | | 2891 W 200 N | | | | Tipton | IN | 46072-8433 | |
| Shadden Jimmy L | | 263 Emmanuel Rd | | | | Hartselle | AL | 35640-6122 | |
| Shadders Beverly | | 16 Tarrytown Dr | | | | Rochester | NY | 14624 | |
| Shadders Gary A | | 843 Bogie Ln S W | | | | Calabash | NC | 28467-2237 | |
| Shadders Robert | | 128 Bright Autumn Ln | | | | Rochester | NY | 14626 | |
| Shadders Terrence | | 4710 Dewey Ave Apt 5 | | | | Rochester | NY | 14612 | |
| Shade David | | 3219 Greenbriar Rd | | | | Anderson | IN | 46011 | |
| Shade Nancy J | | 345 Cedarleaf Ct | | | | Dayton | OH | 45459-4338 | |
| Shade Robert E | | 204 Hazelwood Ave Se | | | | Warren | OH | 44483-6136 | |
| Shade Rodney | | 6980 S Co Rd 25a | | | | Tipp City | OH | 45371 | |
| Shade Sheryl | | 2966 Pebblestone Dr | | | | Hudsonville | MI | 49426-8769 | |
| Shade Vivian | | 600 Hollendale Dr | | | | Kettering | OH | 45429 | |
| Shadel Company Inc | | 233 La Grange Ave | | | | Rochester | NY | 14613-1562 | |
| Shader Michael | | 560 Amber Dr Se | | | | Warren | OH | 44484 | |
| Shadid & Pipes | | 211 N Robinson Ste 420 | | | | Oklahoma Cty | OK | 73102 | |
| Shadowens Brian | | 1627 Carrollton Ave | | | | Dayton | OH | 45409 | |
| Shadowens Jeremey | | 4241 Cleveland Ave | | | | Dayton | OH | 45410 | |
| Shadowens Robin | | 336 Graceland Dr | | | | W Carrollton | OH | 45449 | |
| Shadowens William W | | 5612 Holyhock Dr | | | | West Carrollton | OH | 45449-2916 | |
| Shads R and  r | | 385 Brunel Rd | | | | Mississauga | ON | L4Z 1Z5 | Canada |
| Shads R&r | | 385 Brunel Rd | | | | Mississauga | ON | L4Z 1Z5 | Canada |
| Shady Creek Trucking Inc | | PO Box 514 | | | | Georgetown | KY | 40324 | |
| Shadycreek Express Inc | | PO Box 316 | | | | Columbia | IL | 62236 | |
| Shaefer & Associates | | 401 Hall St Se | | | | Grand Rapids | MI | 49507 | |
| Shafeek Willie | | 3102 Garvin Rd | | | | Dayton | OH | 45405-2009 | |
| Shafeek Willie Mae | | 3102 Garvin Rd | | | | Dayton | OH | 45405 | |
| Shafer Barry | | 2605 N Brennan Rd | | | | Hemlock | MI | 48626 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shafer Brian | | 610 Colony 2 | | | | Troy | MI | 48083 | |
| Shafer Daniel | | 11120 Lakefield Dr | | | | Saint Charles | MI | 48655-8545 | |
| Shafer Glenn | | 270 Centennial | | | | Vienna | OH | 44473 | |
| Shafer Industrial Services Inc | | 4565 N Leavitt Rd Nw | | | | Warren | OH | 44485 | |
| Shafer Industrial Services Inc | | 4565 North Leavitt Rd | | | | Warren | OH | 44485 | |
| Shafer Jason | | 9886 Hollow Tree Dr | | | | Tipp City | OH | 45371-9199 | |
| Shafer John | | 12221 Wilson Rd | | | | Montrose | MI | 48457 | |
| Shafer Jr George G | | 4904 Madison Ave | | | | Anderson | IN | 46013-1321 | |
| Shafer Randall | | 2350 W Walton Blvd | | | | Waterford | MI | 48329-4432 | |
| Shafer Thomas | | 12088 Hemple Rd | | | | Farmersville | OH | 45325 | |
| Shafer Thomas D | | 12088 Hemple Rd | | | | Farmersville | OH | 45325-7205 | |
| Shafer Veronica | | 3704 Sawyer Ave | | | | Middletown | OH | 45042 | |
| Shaffer & Shaffer Pllc | | PO Box 3973 | | | | Charleston | WV | 25339 | |
| Shaffer Alton | | 14790 Holley Rd | | | | Albion | NY | 14411 | |
| Shaffer Alton W | | 14790 Holley Rd | | | | Albion | NY | 14411 | |
| Shaffer Amanda | | 3901 Tipton Hwy | | | | Adrian | MI | 49221 | |
| Shaffer Cary | | 1695 S Turner Rd | | | | Austintown | OH | 44515 | |
| Shaffer Daniel | | 19 Green Thumb Rd | | | | Cave City | AR | 72521-9307 | |
| Shaffer Daniel | | 10885 Cedar Rd | | | | Clarence Ctr | NY | 14032 | |
| Shaffer David | | 11610 Sigel Rd | | | | Germantown | OH | 45327 | |
| Shaffer David | | 414 Asbury Ln | | | | Niles | OH | 44446 | |
| Shaffer Deborah | | 2720 Hayward Ave | | | | Dayton | OH | 45414 | |
| Shaffer Donna | | 5765 Cassady Rd | | | | Hermitage | PA | 16148 | |
| Shaffer Enterprises | | D b a Skips One Stop Seaside | 1490 Del Monte Blvd | | | Seaside | CA | 93955-4208 | |
| Shaffer Enterprises D b a Skips One Stop Seaside | | 1490 Del Monte Blvd | | | | Seaside | CA | 93955-4208 | |
| Shaffer Fred N | | 304 Earl Dr Nw | | | | Warren | OH | 44485-1114 | |
| Shaffer Frederick | | 1805 Marble Way | | | | Saginaw | MI | 48603 | |
| Shaffer Gerald | | 5115 Larson West | | | | West Farmington | OH | 44491 | |
| Shaffer Glenn | | 3525 Hood Ln | | | | South Side | AL | 35907 | |
| Shaffer Harry | | 1085 Prentice Rd Nw | | | | Warren | OH | 44481-9415 | |
| Shaffer Jacob B | | 5221 Calla Ave Nw | | | | Warren | OH | 44483-1211 | |
| Shaffer James G | | 7151 Saffron Dr | | | | Dayton | OH | 45424-2308 | |
| Shaffer John | | 3041 Bristol Champion | Townline Rd | | | Bristolville | OH | 44402 | |
| Shaffer Kelly | | 245 East St Apt 614 | | | | Honeoye Falls | NY | 14472 | |
| Shaffer Leonisa | | 1931 W Nash | | | | Milwaukee | WI | 53206 | |
| Shaffer Michael G | | Dba Shaffer Environmental | Consulting Nm Chg Per W9 3 03 | 80 N Crocker Ave | | Ventura | CA | 93004 | |
| Shaffer Michael G Dba Shaffer Environmental | | Consulting | 80 N Crocker Ave | | | Ventura | CA | 93004 | |
| Shaffer Patricia | | 2305 Stewart Dr Nw | | | | Warren | OH | 44485 | |
| Shaffer Patricia F | | 476 Charles Ave | | | | Cortland | OH | 44410-1302 | |
| Shaffer Patricia Receiver | | PO Box 519 | | | | Henrietta | NY | 14467 | |
| Shaffer Patricia Receiver | | Town Of Henrietta | 475 Calkins Rd | | | Henrietta | NY | 14467 | |
| Shaffer Patricia Receiver Town Of Henrietta | | 475 Calkins Rd | | | | Henrietta | NY | 14467 | |
| Shaffer Shana | | 702 Bush St | | | | Linden | MI | 48451 | |
| Shaffer Shelia | | PO Box 684 | | | | Bentonia | MS | 39040 | |
| Shaffer Stacy | | PO Box 885 | | | | Troy | MI | 45373-0885 | |
| Shaffer Steven | | 39 Mccoord Woods Dr | | | | Fairport | NY | 14450 | |
| Shaffer Tami | | 414 Asbury Ln | | | | Niles | OH | 44446 | |
| Shaffer Timothy | | 866 Dean Rd | | | | New Castle | PA | 16101 | |
| Shaffer William | | 2025 Bonnie Brae Ave Ne | | | | Warren | OH | 44483-3517 | |
| Shaffers Nursery | | 3048 Sharp Rd | | | | Adrian | MI | 49221 | |
| Shaffers Nursery & Landscaping | | 3048 Sharp Rd | | | | Adrian | MI | 49221 | |
| Shaffers Nursery and Landscaping | | 3048 Sharp Rd | | | | Adrian | MI | 49221 | |
| Shafi Barbara | | 7517 Radcliffe | | | | Brighton | MI | 48114 | |
| Shafner Ginger | | 959 Mcbee Rd | | | | Bellbrook | OH | 45305 | |
| Shafner Jr Dale E | | 959 Mcbee Rd | | | | Bellbrook | OH | 45305-9718 | |
| Shaft And Sleeves Company Inc | | 5130 Us Hwy 130 | | | | Bordentown | NJ | 8505 | |
| Shaft Jonathan | | 80 Morrow Ave | | | | Lockport | NY | 14094 | |
| Shagena Donald | | 2607 Spielman Rd | | | | Adrian | MI | 49221 | |
| Shagena Kyle E | | 2607 Spielman Rd | | | | Adrian | MI | 49221-9224 | |
| Shagra Christina | | 1053 Dunaway St | Apt 6 | | | Miamisburg | OH | 45342 | |
| Shah Ajit | | 6557 West Lake Ct | | | | Troy | MI | 48085 | |
| Shah Alisa | | 3689 Mill Creek Dr | | | | Lake Orion | MI | 48360 | |
| Shah Amit | | 212 Leslie | | | | Lansing | MI | 48912 | |
| Shah Amit | | 25461 St James | | | | Southfield | MI | 48075 | |
| Shah Arpita | | 6074 Monte Vista Ln 1727 | | | | Ft Worth | TX | 76132 | |
| Shah Ashok | | 40618 Bellerive Court | | | | Palmdale | CA | 93551 | |
| Shah Bhavin | | 11832 Woodvale Ct | | | | Cincinnati | OH | 45246 | |
| Shah Gaurang | | 6250 Walker Dr | | | | Troy | MI | 48098 | |
| Shah Hasmukh | | 8321 Leisure Dr | | | | Centerville | OH | 45458 | |
| Shah Kashyap | | 8611 Cedar Key Dr | | | | Indianapolis | IN | 46256 | |
| Shah Minoo | | 37453 Glengrove Dr | | | | Farmington Hills | MI | 48331 | |
| Shah Nidhi | | 1858 Sunburst | | | | Troy | MI | 48098 | |
| Shah Prashant | | PO Box 8024 Mc481Ind020 | | | | Plymouth | MI | 48170 | |
| Shah Prashant Eft | | 29229 Autumn Ridge | | | | Farmington Hills | MI | 48334 | |
| Shah Prashant Eft | | 29229 Autumn Ridge | | | | Farmington Hills | MI | 48334 | |
| Shah Priti | | 19060 Starling Court | | | | Macomb | MI | 48044 | |
| Shah Rajesh | | 7135 E 65th St | | | | Indianapolis | IN | 46256 | |
| Shah Ramesh K | | 48 W 68th St Apt 9C | | | | New York | NY | 10023-6015 | |
| Shah Suresh | | 1858 Sunburst Dr | | | | Troy | MI | 48098 | |
| Shah Tulip | | 23860 Broadmoor Pk Ln | | | | Novi | MI | 48374 | |
| Shahan Jason | | 939 Windy Hill Court | | | | Russiaville | IN | 46979 | |
| Shahan Laura | | 939 Windy Hill Court | | | | Russiaville | IN | 46979 | |
| Shaheen Chevrolet | | 632 American Rd | | | | Lansing | MI | 48911 | |
| Shaheen Jacobs & Ross Pc | | 615 Griswold Ste 1425 | | | | Detroit | MI | 48226 | |
| Shaheen Jacobs and Ross Pc | | 615 Griswold Ste 1425 | | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shaheen Shaheen | | 1206 Wreckenridge Rd | | | | Flint | MI | 48532-3231 | |
| Shaheen Tracy | | 1206 Wreckenridge | | | | Flint | MI | 48532 | |
| Shahin Mn | | 380 Storrs Rd Apt 2 | | | | Mansfield Ctr | CT | 6250 | |
| Shahnaj Luzeta | | 2191 14 Mile Rd Building 10 | Apt 211 | | | Sterling Heights | MI | 48310 | |
| Shaik Ramier | | 6266 Knob Bend Dr | | | | Grand Blanc | MI | 48439 | |
| Shaikh Mohammed | | 1314 W Johnson St | Apt 609 | | | Madison | WI | 53715 | |
| Shaikhadeh Younard | | 14111 Plantation Wood Ln | | | | Carmel | IN | 46033 | |
| Shainin Consultants Inc | | PO Box 12310 | | | | Reno | NV | 89510 | |
| Shainin Dorian Consultant | | 1110 Josh Willson Rd | | | | Mount Vernon | WA | 98273-9619 | |
| Shainin Llc | | PO Box 20977 | | | | Carson City | NV | 89721 | |
| Shainin Llc | | PO Box 4500 | | | | Portland | OR | 97208-4500 | |
| Shainin Llc | | PO Box 4500 Unit 20 | Unit 20 | | | Portland | OR | 97208-4500 | |
| Shainin Llc | | Fmly Shainin Technologies Inc | Po box 220 | | | Anacortes | WA | 98221-0220 | |
| Shainin LLC | | PO Box 220 | | | | Anacortes | WA | 98221 | |
| Shainin Llc | | PO Box 220 | | | | Anacortes | WA | 98221-0220 | |
| Shainin LLC | | | | | | | | | |
| Shainin Llc  Eft | | PO Box 20977 | | | | Carson City | NV | 89721 | |
| Shainin Technologies Inc | | PO Box 20977 | | | | Carson City | NV | 89721 | |
| Shake Albert L | | 1004 S Griffin St | | | | Grand Haven | MI | 49417 | |
| Shake Proof | | St Charles Rd | | | | Elgin | IL | 60120 | |
| Shaker Danny J | | 2424 Oakwood Dr | | | | Flint | MI | 48504 | |
| Shaker Denise | | 2424 Oakwood Dr | | | | Flint | MI | 48504 | |
| Shaker G | | 11388 Sunset Dr | | | | Clio | MI | 48420 | |
| Shaker Group Inc | | 862 Albany Shaker Rd | | | | Latham | NY | 12110 | |
| Shaker Heights Municipal | | 3355 Lee Rd | | | | Shaker Hts | OH | 44120 | |
| Shakespeare Angelique | | 19892 Harper Court | | | | Harper Woods | MI | 48225 | |
| Shakespeare Conductive Fibers Llc | Accounts Payable | 6111 Shakespeare Rd | | | | Columbia | SC | 29223 | |
| Shakinis Sidney | | 110 N Walker Rd | | | | Muskegon | MI | 49442 | |
| Shako Inc | | 2266 Niagara St | | | | Buffalo | NY | 14207 | |
| Shako Inc | | 6191 E Molloy Rd | | | | East Syracuse | NY | 13057 | |
| Shako Inc | | Omni Services | 2266 Niagara St | Add Chg 03 04 05 Ah | | Buffalo | NY | 14207 | |
| Shakoor Grubba & Miller Pllc | | 615 Griswold Ste 1800 | | | | Detroit | MI | 48226 | |
| Shakoor Grubba and Miller Pllc | | 615 Griswold Ste 1800 | | | | Detroit | MI | 48226 | |
| Shakoor Qureshi | | 3120 Fallen Oaks Court | Apt 414 | | | Rochester Hills | MI | 48309 | |
| Shakspeare S J | | 25 Poulter Rd | | | | Liverpool | | L9 0HJ | United Kingdom |
| Shal David | | 1222 Ravelle Ct | | | | Bellbrook | OH | 45305 | |
| Shalakany Law Office | | 22 Taha Hussein St | | | | Zamalek Cairo Egypt | | | |
| Shalakany Law Office | | Not 1099 Reportable | 22 Taha Hussein St | | | Zamalek Cairo | | | Egypt |
| Shaler Clifford | | 2830 Tatham Rd | | | | Saginaw | MI | 48601-7064 | |
| Shaler Jr James | | 5700 3 Mile Rd | | | | Bay City | MI | 48706 | |
| Shales Martin | | 2444 Bazetta Rd N E | | | | Warren | OH | 44481 | |
| Shallcross Mortgage Co | | 1701 Shallcross Ave Ste E | | | | Wilmington | DE | 19806 | |
| Shallenberger Sharon | | 8918 W Hilltop Ln | | | | Elwood | IN | 46036-8868 | |
| Shallenberger Sharon Louise | | 8918 W Hilltop Ln | | | | Elwood | IN | 46036-8868 | |
| Shalty Justin | | 4440 Concord St | | | | Saginaw | MI | 48603 | |
| Shaltz Fluid Power | Aaron X 203 | 5163 Commerce Rd | | | | Flint | MI | 48507 | |
| Shaltz Fluid Power | Mel | 949s Towerline Rd | | | | Saginaw | MI | 48601 | |
| Shaltz Fluid Power Inc | | 949 S Towerline Rd | | | | Saginaw | MI | 48601 | |
| Shaltz Fluid Power Inc | | Addr 9 98 | 5163 Commerce Rd | | | Flint | MI | 48507 | |
| Shambaugh & Son Lp | | 7614 Opportunity Dr | | | | Fort Wayne | IN | 46825-3363 | |
| Shambaugh & Son Lp | | Havel Bros Div | 5128 W 79th St | | | Indianapolis | IN | 46268-1511 | |
| Shambaugh & Son Lp | | S & S | 7614 Opportunity Dr | | | Fort Wayne | IN | 46825 | |
| Shambaugh and Son Lp | | PO Box 1287 | | | | Fort Wayne | IN | 46801 | |
| Shamblin Robert | | 127 Erie Ave | | | | Fairborn | OH | 45324 | |
| Shamel Leslie G | | 6033 Freedom Ln | | | | Flint | MI | 48506-1611 | |
| Shamel Mark J | | 2174 E Hill Rd Apt 58 | | | | Grand Blanc | MI | 48439-5144 | |
| Shamie Pomeroy Development Co | | 745 Barclay Circle Ste 310 | | | | Rochester | MI | 48307 | |
| Shamie Pomeroy Development Co | | 745 Barclay Circle Ste 310 | | | | Rochester Hills | MI | 48307 | |
| Shamlin Saundra | | 2863 Palisades Ave | | | | Columbus | OH | 432073 | |
| Shamrock Auto Repair Svc | | 821 Willis Ave | | | | Albertson | NY | 11507 | |
| Shamrock Cab Co Inc | | 30546 Gratiot | | | | Roseville | MI | 48066 | |
| Shamrock Co Inc | | PO Box 901999 | | | | Cleveland | OH | 44190-1999 | |
| Shamrock Expediting | | PO Box 172 | | | | Frankenmuth | MI | 48734 | |
| Shamrock Paul | | 2615 Griffith Dr | | | | Cortland | OH | 44410 | |
| Shamrock Technologies Inc | | PO Box 18024 | | | | Newark | NJ | 7191 | |
| Shamy Danielle | | 17 Jones Pl | | | | Edison | NJ | 8817 | |
| Shana Gunner | | PO Box 180665 | | | | Mobile | AL | 36618-0665 | |
| Shana K Fish | | 1640 Carmen Rd | | | | Barker | NY | 14012 | |
| Shana K Fish | | 1640 Carmen Rd | | | | Barker | NY | 14012-9665 | |
| Shana M Summers | | 101 Geneva Dr | | | | Daphne | AL | 36526 | |
| Shanabarger Chris | | 1237 N Korby | | | | Kokomo | IN | 46901 | |
| Shanabarger Tammie | | 440 Mahoning Ave | | | | Niles | OH | 44446 | |
| Shanafelt Clinton | | 118 S Mckinley Rd | | | | Flushing | MI | 48433-2038 | |
| Shanahan Pamela | | 16 High St | | | | Franklin | OH | 45005 | |
| Shanahan Transportation | | Sysstem Inc | 4305 Clairton Blvd Rte 51 | | | Pittsburgh | PA | 15227 | |
| Shanahan Transportation Sysstem Inc | | PO Box 9884 | | | | Pittsburgh | PA | 15227 | |
| Shananaquet Lawrence N | | 3808 Timberlee Ave Nw | | | | Grand Rapids | MI | 49544-9421 | |
| Shand Electronics Inc | | 2401 S Dort Hwy | | | | Flint | MI | 48507-5207 | |
| Shand Electronics Inc Eft | | Div Of Hubbard Supply Co | 901 Second St | | | Flint | MI | 48503 | |
| Shands David W | | 8215 Morrish Rd | | | | Birch Run | MI | 48415-8569 | |
| Shands Nancy | | 8215 Morrish Rd | | | | Birch Run | MI | 48415-8748 | |
| Shane Aaron | | 405 S Harvey Dr | | | | Greentown | IN | 46936 | |
| Shane Ahmu | | 1426 4th St | | | | Norco | CA | 92860 | |
| Shane Cheryl | | PO Box 32 | | | | Swayzee | IN | 46986 | |
| Shane Christine | | 1813 Tam O Shanter Ct | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shane Taylor | | 10175 Grove Dr | | | | Fairhope | AL | 36532 | |
| Shane Transportation Inc | | 403 Bank St | | | | Lodi | OH | 44254 | |
| Shaner Hotel Group Lp | | Holiday Inn & Stes | 2455 Dryden Rd | | | Dayton | OH | 45439 | |
| Shaner Jr Fred | | PO Box 492 | | | | London | OH | 43140 | |
| Shang Andrew | | 2120 Blanton Dr | | | | Miamisburg | OH | 45342 | |
| Shanghai Auto Brake Sys Co Ltd | | 915 Ye Cheng Rd | Nanmen Jiading Zone | | | | | | China |
| Shanghai Automobile Air Conditioner | | No385 Wuxing Rd Beicai Pudong | New Area | | | Shanghai | | 201204 | Chin |
| Shanghai Automotive Brake Systems | | Namen Ye Cheng Rd 915 | | | | Jia Ding Shanghai | | 201821 | China |
| Shanghai Automotive Industry Group | | 1301 Long Lake Rd Ste 190 | | | | Troy | MI | 48098 | |
| Shanghai Automotive Industry Group | | 1301 Long Lake Rd Ste 190 | 1301 Long Lake Rd Ste 190 | | | Troy | MI | 48098 | |
| Shanghai Brose Auto Components Co | Accounts Payable | 585 Tashan Rd Anting Indust Zone | | | | Shanghai | | 201805 | China |
| Shanghai Brose Auto Components Co Anting Industrial Zone | | 585 Tashan Rd | | | | Shanghai | | 201805 | China |
| Shanghai Dadi Motor Fittings | Accounts Payable | 1279 Ding Xi Rd | | | | Shanghai | | 200050 | China |
| Shanghai Dadi Motor Fittings | | 1279 Ding Xi Rd | 7d Mingguang Building | | | Shanghai | | 200050 | China |
| Shanghai Dadi Motor International B | | Co Ltd | 2052 Zhangshan N Rd | Shanghai 200063 | | | | | China |
| Shanghai Dadi Motor Fittings Co Ltd | | No 2052 Zhong Shan North Rd | | | | | | 200063 | China |
| Shanghai Daimay Automotive Eft Interior Co Ltd | | 1299 Lianxi Rd Beicai Indstry | Pk Pudong New Zone 201204 | | | Shanghai China | | | China |
| Shanghai Daimay Automotive Int | | No 1299 Lianxi Rd Beicai Indus | Park Pudong New Zone | | | Shangahi | | 201204 | China |
| Shanghai Daimay Automotive Int | | Park Pudong New Zone | No 1299 Lianxi Rd Beicai Indus | | | Shanghai | | 201204 | China |
| Shanghai De & Instrumentation Co Ltd | | Changjiang Great St Chong Ming | | | | Shanghai 202178 | | | China |
| Shanghai Delco Elec & Instr Co | Accounts Payable | 158 Chengnan Town Nanmen Rd | | | | Shanghai Chong Ming | | 200093 | China |
| Shanghai Delco Elec & Instr Co | | Chang Jiang St | | | | Shanghai Chong Ming | | 200093 | China |
| Shanghai Delco Electronics | | & Instrumentation Co Ltd | Changjiang St Chongming | Shanghai 202178 Prc | | | | | China |
| Shanghai Delco Electronics & I | | Changjiang Great St Chongming | | | | Shanghai | | 202178 | China |
| Shanghai Delco Electronics & Instrumentation Co Ltd | | Changjiang St | Chongming County | | | Shanghai | | 202178 | China |
| Shanghai Delco Electronics and Instrumentation Co Ltd | | Changjiang St Chongming | Shanghai 202178 Prc | | | | | | China |
| Shanghai Delco International | | Battery Co Ltd | 700 800 Kangqiao Rd | Kangqiao Ind Area Pudong | | Shanghai Pr | | | China |
| Shanghai Delco International B | | Development Zone Pudong | 700-800 Kangqiao Rd | | | Shanghai | | 201315 | China |
| Shanghai Delco International Battery Co Ltd | | 700 800 Kangqiao Rd | Kangqiao Ind Area Pudong | | | Shanghai Pr China | | | China |
| Shanghai Delphi Auto A c Sys | Accounts Payable | 1768 Hunan Rd Pudong | | | | Shanghai | | 201204 | China |
| Shanghai Delphi Auto A c Sys | | 1786 Hunan Rd Pudong | | | | Shanghai | | 201204 | China |
| Shanghai Delphi Auto Air Condition Sys | John Gejane Xue | No 1768 Hunan Rd | Shanghai Municipatliy | | | Pudong New Area | | | China |
| Shanghai Delphi Auto Air Conditioner | | Systems Co Ltd | | | | | | 1768 | 201204 China |
| Shanghai Delphi Auto Airconditioning Sys | John Gejane Xue | No 1768 Hunan Rd | Shanghai Municipality | | | Pudong New Area | | | China |
| Shanghai Delphi Auto Door | | Latch & Security Sys Co Ltd | 401 Fu Te Zhong Rd | 200131 Shanghai Htd D Fidler | | | | | China |
| Shanghai Delphi Auto Door Latch & Security Sys Co Ltd | | 401 Fu Te Zhong Rd | 200131 Shanghai | | | | | | China |
| Shanghai Delphi Automotive | | Door & Security Systems Co | No 51 Pa Hw Tang Rd | Shanghei 200030 | | Pr | | | China |
| Shanghai Delphi Automotive Air | | 1768 Hunan Gong Lu | | | | Pudong Shanghai | | 201204 | China |
| Shanghai Delphi Automotive Air | | 1768 Hunan Gong Lu | Pudong New District | | | Shanghai | | 201204 | China |
| Shanghai Delphi Automotive Air Conditioning | Wang Sheng | 1768 Hunan Rd Pudong | | | | Shanghai | | | China |
| Shanghai Delphi Automotive Air Conditioning Systems Co Ltd | | No 1768 Hunan Rd Pudong | | | | Shanghai | | 201204 | China |
| Shanghai Delphi Automotive Door Sys | Accounts Payable | 401 Mid Fu Te Rd Wai Gao Qiao | Waigaoqiao Free Trade Zone | | | Pudong Shanghai | | 200131 | China |
| Shanghai Delphi Automotive Door Systems Co Ltd | | 401 Fu Te Zhong Rd | | | | Shanghai | | 200131 | China |
| Shanghai Delphi Emission | | Control Systems Co Ltd | No 150 Xiya Rd | 8621 Shanghai Waigaoqiao Ftz | | | | | China |
| Shanghai Delphi Emission Control | | Systems | 150 Xi Ya Rd Waigaoqiao | | | Shanghai | | 200131 | China |
| Shanghai Delphi Emission Control | | Xi Ya Rd 150 | Gao Qiao Free Trade Zone Pudong | | | Shanghai | | 200137 | China |
| Shanghai Delphi Emission Control Systems | | 150 Xi Ya Rd Waigaoqiao | | | | Pudong Shanghai | | 200131 | China |
| Shanghai Delphi Emission Control Systems Co Ltd | | No 150 Xiya Rd | 8621 Shanghai Waigaoqiao Ftz | | | | | | China |
| Shanghai Delphi Emission Control Systems Company Ltd | | Waigaoqiao Free Trade Zone | Pudong | | | Shanghai | | 200131 | China |
| Shanghai Delphi Internatl Battery | Accounts Payable | 1011 1021 Kang Qiau Rd | | | | Shanghai | | 201218 | China |
| Shanghai Dong Yu Materials Co Ltd | Accounts Payable | 3 f Yan Qiao Bldg 489 Pudian Rd | | | | Pudong | | 200122 | China |
| Shanghai Dong Yu Materials Co Ltd 3 f Yan Qiao Bldg | | 3 f Yan Qiao Bldg 489 Pudian Rd | | | | Pudong | | 200122 | China |
| Shanghai Electric Grp Corp | | | | | | Shanghai | | 200042 | China |
| Shanghai General Motors Corp Ltd | Accounts Payable | 1500 Shen Jiang Rd Jin Qiao Pu Dong | | | | Shanghai | | 201206 | China |
| Shanghai General Motors Corp Ltd | | Jin Qiao Pu Dong | 1500 Shen Jiang Rd | | | Shanghai | | 201206 | China |
| Shanghai General Motors Corp Ltd Jin Qiao Pu Dong | | 1500 Shen Jiang Rd | | | | Shanghai | | 201206 | China |
| Shanghai General Motors Corporation Ltd | | 1500 Sheng Jing Rd | Jin Qiao Pudong | | | Shanghai | | 201206 | China |
| Shanghai General Motors Eft | | Corporation Limited | No 1500 Shen Jiang Rd | | | Shanghai | | | China |
| Shanghai General Motors Eft Corp Ltd | | No 1500 Shen Jiang Rd | Jinqiao Pudong Shanghai 201206 | | | | | | China |
| Shanghai Huf Liyong Auto Lock Co Lt | Accounts Payable | 396 Yuantai Rd | | | | Shanghai | | 200444 | China |
| Shanghai Huf Liyong Auto Lock Co Lt | | 396 Yuantai Rd | Baoshan Urban Industrial Pk | | | Shanghai | | 200444 | China |
| Shanghai Jinding Automobile Harness | | Baoshan Urban Industry Pk | 168 Shanlian Rd | | | Shanghai | | 200444 | China |
| Shanghai Jinting Automobile Harness Lt | | Urban Industry Pk | 168 Shanlian Rd Baoshan | | | Shanghai | | 200436 | China |
| Shanghai Kenwood Electronics Co Ltd | | No 60 Rongle E Rd | | | | Shanghai Songjiang | | 201613 | China |
| Shanghai Lemforder Auto Access | | 97 Sanlin Lu Pudong Xin Qu | | | | Shanghai | | 200124 | China |
| Shanghai Lemforder Automotive | | Components Co Ltd | No 97 San Lin Rd | Shanghai 200124 P R | | | | | China |
| Shanghai Lemforder Automotive Components Co Ltd | | No 97 San Lin Rd | Shanghai 200124 P R | | | | | | China |
| Shanghai Liannan Automobile Accesso | | No 365 Wuxing Rd Beicai Town | Pudon G New Area | | | Shanghai | | 201204 | Chn |
| Shanghai Municipal Nanhui | Administration Of State Taxation | The Eighth Branch | No 2 Nianjiabang Dong Rd | Zhoupu Nanhui District | | Pudong Shanghai | | 201318 | China |
| Shanghai San Lian Auto Wire Harness Co | | 492 Moyu Rd Anting Jiading | District | | | Shanghai | | | China |
| Shanghai Sanden Behr Auto Air | | Conditioning Co Ltd Accounts Payabl | 347 Madang Rd | | | Shanghai | | 200025 | China |
| Shanghai Sanden Sehr Auto Air Conditioning Co Ltd | | 347 Madang Rd | | | | Shanghai | | 200025 | China |
| Shanghai Sanhuan Spring Co Ltd | | 291 Yunchuan Rd | | | | Shanghai | | 201901 | Chn |
| Shanghai Sankai Imp & Exp Co | | C o Shanghai Delphi Emission | Xi Ya Rd 150 Wai Gao Qiao | Free Zone Pudong 200137 Prc | | | | | China |
| Shanghai Sankai Imp & Exp Co Ltd | | 766 Pudong Nan Lu | Shangahi China 200120 | | | Shangai | | 200120 | China |
| Shanghai Sankai Imp and Exp Co C o Shanghai Delphi Emission | | Xi Ya Rd 150 Wai Gao Qiao | Free Zone Pudong 200137 Prc | | | Shanghai China | | | China |
| Shanghai Shi Fung Law Firm | | PO Box 051 120 | | | | Shanghai | | 200051 | China |
| Shanghai Shi Fung Law Firm | | PO Box 051 120 | | | | Shanghai  China | | 200051 | China |
| Shanghai Simconix Electronic Co Ltd | | Outside North Gate Of Jiading | | | | Shangi | | 201800 | China |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 468 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shangle Amy & Chad Calvert | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Shangle Amy & Chad Calvert | | 1646 Detwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Shangri La Resort | | 57401 E Hwy 125 | | | | Afton | OK | 74331 | |
| Shanin Llc | | PO Box 220 | | | | Anacortest | WA | 98221-0220 | |
| Shank Brock | | 95 Verona Pitsburg Rd | | | | Arcanum | OH | 45304 | |
| Shank Communications Co | | 105 E Porter St | | | | Jackson | MS | 39201 | |
| Shank Jennifer | | 95 Verona Pitsburg Rd | | | | Arcanum | OH | 45304 | |
| Shank Karl | | 11285 W State Rd 28 | | | | Redkey | IN | 47373-9624 | |
| Shank Randy L | | 313 N Woodbridge St | | | | Bay City | MI | 48706-2809 | |
| Shank Spring & Design Inc Eft | | PO Box 605 | | | | Piqua | OH | 45356 | |
| Shank Spring and Design Inc Eft | | PO Box 605 | | | | Piqua | OH | 45356 | |
| Shankar Harini | | 1416 Stone Ash Court | | | | Centerville | OH | 45458 | |
| Shanker Jothi | | 6317 Mission Dr | | | | West Bloomfield | MI | 48324 | |
| Shankleton Amy Modern Court Reporting | | 1877 Outer Ln | | | | Ypsilanti | MI | 48198 | |
| Shanklin Tammye | | 27 Lanyard Ave | | | | Trotwood | OH | 45426 | |
| Shanks Carol | | 1251 Peachwood Dr | | | | Flint | MI | 48507 | |
| Shanks Chemical Services Ltd | | Charleston Rd Hardley | | | | Southampton | | SO45 3ZA | United Kingdom |
| Shanks David | | 5620 E 350s | | | | Bringhurst | IN | 46913 | |
| Shanks Deborah | | Rackmount Solutions | 4109 Glenhaven Dr | | | Garland | TX | 75042 | |
| Shanks Don K | | 422 Meadowview Ct | | | | Vandalia | OH | 45377-1865 | |
| Shanks Gary E | | 8952 Crosley Rd | | | | Springboro | OH | 45066-9367 | |
| Shanks Jr Simon | | 130 Bristol Blvd | | | | Jackson | MS | 39204 | |
| Shanks Justin | | 5 Robertson Rd | | | | East Windsor | NJ | 8520 | |
| Shanks Ned S | | 15455 Glenoaks Blvd 352 | | | | Sylmar | CA | 91342-7992 | |
| Shanks Northern Ltd | | Unit 9 Abbey Ln | | | | Ormskirk | | L40 7SR | |
| Shanks Richard K | | 9302 Seymour Rd | | | | Montrose | MI | 48457-9122 | |
| Shanks Robert | | 1705 Azalea Dr | | | | North Brunswick | NJ | 8902 | |
| Shanks Robert | | 5 Robertson Rd | | | | Hightstown | NJ | 85205722 | |
| Shanks Sharon | | PO Box 115 | | | | Cleveland | NY | 13042 | |
| Shanks Waste Services Ltd | | Dunedin House Auckland Pk | | | | Milton Keynesseyside | | NK1 1BU | United Kingdom |
| Shanks Waste Solutions | | Unit 9 Abbey Ln | Burscough | | | Ormskirk La | | L40 7SR | United Kingdom |
| Shanley Linda | | 1245 Sandy Hill Dr | | | | Brownsville | TX | 78520 | |
| Shanley Richard | | 202 Church St | | | | Lockport | NY | 14094 | |
| Shanley Richard M | | 202 Church St | | | | Lockport | NY | 14094-2217 | |
| Shanmugam Rajasekaran | | 2002 Enterprise Ave | | | | Troy | MI | 48083 | |
| Shann Patrick | | 705 Handy Dr | | | | Bay City | MI | 48706 | |
| Shanna M Summers | | Phi | 17195 Us Hwy 98 W | | | Foley | AL | 36535 | |
| Shanna Rae Haddock | | Acct Of Mark Russell Sundstrom | Case 373235 1 | 1140 West Norwich | | Fresno | CA | 56131-0537 | |
| Shanna Rae Haddock Acct Of Mark Russell Sundstrom | | Case 373235 1 | 1140 West Norwich | | | Fresno | CA | 93705 | |
| Shannon Alana | | 31 Reed St | | | | Lockport | NY | 14094 | |
| Shannon Andrew E | | PO Box 3104 | | | | Warren | OH | 44485-0104 | |
| Shannon Argusta | | 1075 Hughes Ln | | | | Wesson | MS | 39191 | |
| Shannon Baker Assoc Inc | | PO Box 100456 | | | | Birmingham | AL | 85210 | |
| Shannon Baker Associates Inc | | 4800 Division Ave | | | | Birmingham | AL | 35222 | |
| Shannon Betty J | | 4233 N State Rd | | | | Davison | MI | 48423-8511 | |
| Shannon Brian | | 841 Riverchase Dr | | | | Brandon | MS | 39047 | |
| Shannon Brian | | 5301 Greenview Dr | | | | Lockport | NY | 14094 | |
| Shannon Bridges | | Bethel Valley Rd | Bldg 4500 - N Room 140 | M s 6192 | | Oak Ridge | TN | 37831 | |
| Shannon Bruce | | 11852 Silver Creek Dr 6 | | | | Birch Run | MI | 48415 | |
| Shannon Charles | | 940 Southgate Trl Se | | | | Bogue Chitto | MS | 39629-9730 | |
| Shannon Christopher | | 2203 Briggs Rd | | | | Munger | MI | 48747 | |
| Shannon Christopher | | Box 863 Station Rd | | | | Erie | PA | 16563 | |
| Shannon David | | 3876 Ball Rd | | | | Caro | MI | 48723-9622 | |
| Shannon David | | 305 Waterford Dr | | | | Centerville | OH | 45458 | |
| Shannon Davis | | 2593 Duplex Rd D 4 | | | | Spring Hill | TN | 37174 | |
| Shannon Dwight | | 22265 Menowa Trl | | | | Athens | AL | 35613-2857 | |
| Shannon Jamie | | 2493 Byers Ridge Dr | | | | Miamisburg | OH | 45342 | |
| Shannon Jr Earl | | 3315 Woodland Court | | | | Saginaw | MI | 48601 | |
| Shannon Karin | | 3006 King James Dr | | | | Beavercreek | OH | 45432 | |
| Shannon Lisa | | 1004 Covington Ave | | | | Piqua | OH | 45356 | |
| Shannon Looney | | Pyramid Logistics Group | 200 Collins St | | | Memphis | TN | 38112 | |
| Shannon Looney | | | | | | | | | |
| Shannon Matthew | | 8282 Loon Ln | | | | Grand Blanc | MI | 48439 | |
| Shannon Matthew | | 4433 Clark Shaw Rd | | | | Powell | OH | 43065 | |
| Shannon Misty | | 33 Axford St | | | | Lake Orion | MI | 48362 | |
| Shannon Peabody | | 2801 Plainfield Ave | | | | Flint | MI | 48506 | |
| Shannon Purcell | | 1166 E 3rd St | | | | Loveland | CO | 80537 | |
| Shannon Purcell | | 1166 E. 3rd St | | | | Loveland | CO | 80537 | |
| Shannon Rebecca | | 337 County Line Rd | | | | Fayetteville | GA | 30215 | |
| Shannon Robert Cpa | | PO Box 99524 | | | | Troy | MI | 48099-9524 | |
| Shannon Robert Cpa Pc | | PO Box 99524 | | | | Troy | MI | 48099-9524 | |
| Shannon Scott | | 6255 Stansbury Ln | | | | Saginaw | MI | 48603 | |
| Shannon Stacy | | 5301 Greenview Dr | | | | Lockport | NY | 14094 | |
| Shannon Tella | | 1401 Brown St | | | | Saginaw | MI | 48601-2605 | |
| Shannon Temieka | | 3315 Woodland Court | | | | Saginaw | MI | 48601 | |
| Shannon Terry D | | PO Box 143 | | | | Burt | MI | 48417-0143 | |
| Shannon Wahoski | | 1624 Meijer Dr | | | | Trou | MI | 48084 | |
| Shanower Dean | | 3435 Templeton Rd | | | | Warren | OH | 44481 | |
| Shantrel White | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Shanty Creek | | 4702 S M 88 Hwy | | | | Bellaire | MI | 49615 | |
| Shanty Creek Management Inc | | Shanty Creek Rd | | | | Bellaire | MI | 49615 | |
| Shantz Cartage Inc | | 395 Baird St | | | | Akron | OH | 44311 | |
| Shantz Steven | | 6301 Upper Pkwy N | | | | Wauwatosa | WI | 53213 | |
| Shao Victor | | 90 Patricia Court | | | | Mountain View | CA | 94041 | |
| Shapack Mccullough & Kanter | | Pc | 4190 Telegraph Rd Ste 3000 | | | Bloomfield Hills | MI | 48302 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shapack Mccullough and Kanter Pc | | 4190 Telegraph Rd Ste 3000 | | | | Bloomfield Hills | MI | 48302 | |
| Shapegrabber Inc | | 1900 City Pk Dr Ste 304 | | | | Ottawa | ON | K1J 1A3 | Canada |
| Shapiro Daniel M | | 495 East Lake Rd | | | | Hamlin | NY | 14464-0154 | |
| Shapiro Mark H | | Trustee Of Des Manos Tech | Steinberg & Shapiro Pc | 24901 Nw Hwy Ste 611 | | Southfield | MI | 48075 | |
| Shapiro Mark H Trustee Of Des Manos Tech | | Steinberg and Shapiro Pc | 24901 Nw Hwy Ste 611 | | | Southfield | MI | 48075 | |
| Sharda Scott V | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sharda Scott V | | 1645 Deneood Ave Sw | | | | Wyoming | MI | 49509 | |
| Sharetree Ltd | | Eastington Trading Est | | | | Stonehouse Gloucestershi | | GL10 3RZ | United Kingdom |
| Sharetree Systems Ltd | | 1 5 Stonehouse Commercial Centre | | | | Stonehouse | | 0GL10- 3RD | United Kingdom |
| Sharetree Systems Ltd | | 45 Bristol Rd | | | | Stonehouse Gl | | GL103RD | United Kingdom |
| Shari Dill | | | | | | Catoosa | OK | | |
| Shari Gorman | | PO Box 13 | | | | Freedom | NY | 14065 | |
| Shariff Curtis | | 6521 Post Oak Dr | | | | West Bloomfield | MI | 48322 | |
| Sharif Yousef | | 8420 Cappy Ln | | | | Swartz Creek | MI | 48473-1204 | |
| Sharif Nayyirah | | 1901 Woodslea Apt 12 | | | | Flint | MI | 48507 | |
| Sharkey Betty | | 56 Coolidge Ave | | | | Lockport | NY | 14094 | |
| Sharkey Donald L | | 212 Surview Dr | | | | Saint Charles | MI | 48655-1014 | |
| Sharkey Jennifer | | 30439 Ridge Court | | | | New Hudson | MI | 48165 | |
| Sharkey Jeremy | | 6359 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Sharkey Michael | | 3770 Swaffer Rd | | | | Millington | MI | 48746 | |
| Sharma Ajoy | | PO Box 971 | | | | Troy | MI | 48099 | |
| Sharma Deepak | | 15634 Bernardo Ctr Dr | Apt 3806 | | | San Diego | CA | 92127 | |
| Sharma Deepak | | 2027 Hazlewood Court Apt B | | | | Urbana | IL | 61801 | |
| Sharma Diesel Injection Svcs | | 1055 Stacy Court | | | | Mississauga | ON | L4W 2X7 | Canada |
| Sharma Mala | | 1300 Baywood Cir | | | | Brighton | MI | 48116 | |
| Sharma Rakesh | | 5935 Versailles Ave | | | | Ann Arbor | MI | 48103 | |
| Sharma Seeta | | 500 Adams Ln Apt 15b | | | | N Brunswick | NJ | 89022563 | |
| Sharma Surinder | | 635 N Chippewa Ave22 | | | | Anaheim | CA | 92801 | |
| Sharolyn W Barrett | | | | | | | | 30546-4177 | |
| Sharon A Gardner | | 49 W Washington St | | | | Clarkston | MI | 48346 | |
| Sharon A Klinko | | 1717 Elm Springs Court | | | | Allen | TX | 75002 | |
| Sharon A Wagner | | 12400 N York Dr | | | | Sterling Hts | MI | 48313 | |
| Sharon A Wagner | | 12400 North York Dr | | | | Sterling Heights | MI | 48313 | |
| Sharon Buonglorne | | 17 Markie Dr W | | | | Rochester | NY | 14606 | |
| Sharon E Wilks | | 1128 S 18th | | | | St Louis | MO | 63104 | |
| Sharon Elisner C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Sharon Fine | | 6632 Telegraph Rd 145 | | | | Bloomfld Hls | MI | 48301 | |
| Sharon Gant | | 35A Garden Village Dr Apt 3 | | | | Cheektowaga | NY | 14227-3373 | |
| Sharon Garcia | | 2724 Se 89th Terris | | | | Moore | OK | 73160 | |
| Sharon Gaye Mcdavid | | 1604 Laurel Dr | | | | Joppa | MD | 21085 | |
| Sharon Grace King | | Acct Of Ronald B Crowder | Case Sc-92-1544 | | | | | 16544-4141 | |
| Sharon Grace King Acct Of Ronald B Crowder | | Case Sc 92 1544 | | | | | | | |
| Sharon Gust | | 2104 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Sharon H Valentine | | 1017 Orchard St | | | | Maywood | IL | 60153 | |
| Sharon Henry | | 260 Cove Dr | | | | Flossmore | IL | 60422 | |
| Sharon J Fediachko | | 47830 Anna Court | | | | Shelby Twp | MI | 48315 | |
| Sharon Jones | | 22 Coburg St | | | | Buffalo | NY | 14216 | |
| Sharon K Watson | | 166 Ardmore Ave | | | | Shreveport | LA | 71105 | |
| Sharon Kelley Estate Of Charles Kelley | | The Anderson Law Firm | 4600 Belair | | | Wichita Falls | TX | 76310 | |
| Sharon Kuhn Hernandez | | 240 Comstock | | | | Buffalo | NY | 14215 | |
| Sharon Kuhn Hernandez | | 245 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Sharon L Barker | | 614 Lake Ave | | | | Lancaster | NY | 14086 | |
| Sharon L Colter | | 4207 Red Haven Rd | | | | Pikesville | MD | 21208 | |
| Sharon Manning | | 302 W Molloy Rd | | | | Mattydale | NY | 13211 | |
| Sharon Manning | | Acct Of Steven Manning | Case M-1632-92 | 302 W Molloy Rd | | Mattydale | NY | 13211 | |
| Sharon Manning | | Acct Of Steven Manning | Index M-1632-92 | 302 W Molloy Rd | | Mattydale | NY | 72401224 | |
| Sharon Manning Acct Of Steven Manning | | Case M 1632 92 | 302 W Molloy Rd | | | Mattydale | NY | 13211 | |
| Sharon Manning Acct Of Steven Manning | | Index M 1632 92 | 302 W Molloy Rd | | | Mattydale | NY | 13211 | |
| Sharon Mcdonald | | 3682 Big Tree Rd Apt 6 | | | | Hamburg | NY | 14075 | |
| Sharon Mcgruder C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Sharon Miller | | 8914 1 2 Fairfield Green Dr | | | | Midwest City | OK | 73110 | |
| Sharon Overbeck | | 629 Brighton Rd | | | | Tonawanda | NY | 14150 | |
| Sharon P Rickman | | 1360 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Sharon Puleo | | 45 Janice | | | | Buffalo | NY | 14207 | |
| Sharon Puleo | | 45 Janice St | | | | Buffalo | NY | 14207 | |
| Sharon R Kiedel | | 23 Rosewood Terr | | | | N Tonawanda | NY | 14120 | |
| Sharon Reynolds | | 462 Langefield | | | | Buffalo | NY | 14215 | |
| Sharon Schalk | | 2050 N Kostner | | | | Chicago | IL | 60639 | |
| Sharon Sirota Rubin | | 100 N Holliday St Li82 | | | | Baltimore | MD | 21202 | |
| Sharon St Onge | | 55 Crowley St | | | | Buffalo | NY | 14207 | |
| Sharon Tax Collector | | 155 W Connelly Blvd | | | | Sharon | PA | 16146 | |
| Sharonville Oh Income Tax | | | | | | | | 3436 | |
| Sharp A G Lumber Co The | | Sharp Lumber Co | 1900 S State St | | | Girard | OH | 44420-3321 | |
| Sharp Alan | | 3002 West 68th St | | | | Newaygo | MI | 49337-9204 | |
| Sharp Allore | | G 7134 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Sharp Autumn | | 759 Sheridan Ave | | | | Bexley | OH | 43209 | |
| Sharp Carbide Tool Co | | 21975 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Sharp Carbide Tool Co Eft | | 21975 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Sharp Carbide Tool Inc | | 21975 Gratiot | | | | Merrill | MI | 48637-9757 | |
| Sharp Charles M | | Dba Laser Sharp Manufacturing | Solutions | 190 Quail Ridge Ln | | Belvidere | TN | 37306 | |
| Sharp Charles M Dba Laser Sharp Manufacturing | | Solutions | 190 Quail Ridge Ln | | | Belvidere | TN | 37306 | |
| Sharp Charles R Eft | | 4440 Ridge Run | | | | Bellaire | MI | 49615 | |
| Sharp Cheryl | | 1500 Falke Dr | | | | Dayton | OH | 45432 | |
| Sharp Collections | | PO Box 81 | | | | Sharpsville | PA | 16150 | |
| Sharp Constance L | | 4013 Mounds Rd | | | | Anderson | IN | 46017-1832 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 470 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sharp Daniel | | 2516 Falling Water Dr | | | | Dayton | OH | 45459 | |
| Sharp Dannie | | 1580 Bartley Rd | | | | Dayton | OH | 45415 | |
| Sharp Darryl | | 146 S James Rd | | | | Columbus | OH | 43213 | |
| Sharp David | | 10837 E Windermere Blvd | | | | Fishers | IN | 46038 | |
| Sharp Dennis | | 11507 Hogan Rd | | | | Gaines | MI | 48436 | |
| Sharp Dereke | | 321 E Newall St | | | | Flint | MI | 48505-4685 | |
| Sharp Donald | | 207 Little Stoney Lk | | | | Brooklyn | MI | 49230 | |
| Sharp Electronics | | Co Trilogy Marketing | | | | Carmel | IN | 46032 | |
| Sharp Electronics Corp | Akihiko Imaya | 2613 1 Chinomoto Cho Tenri | | | | Nara | | 632-8567 | Japan |
| Sharp Electronics Corp | Karen Bullen | C o Envision | 4835 University Square Ste 1 | | | Huntsville | AL | 35816 | |
| Sharp Electronics Corp | | C o Trilogy Marketing | 1731 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Sharp Electronics Corp | | Id 302307 | Sharp Plaza Box 19 | | | Mahwah | NJ | 74302135 | |
| Sharp Electronics Corp | | Id 302307 | Sharp Plaza Box 19 | Add Chg 08 12 04 Ah | | Mahwah | NJ | 74302135 | |
| Sharp Electronics Corp | | Sharp Manufacturing Co Of | Sharp Plaza | | | Mahwah | NJ | 7430 | |
| Sharp Electronics Corp Id 302307 | Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Melissa A Hager | 230 Park Ave | | | New York | NY | 10169 | |
| Sharp Electronics Corp Id 302307 | | Dept Ch1 10067 | | | | Palatine | IL | 60055-0067 | |
| Sharp Electronics Corp Id 302307 | | Dept Ch1 10212 | | | | Palatine | IL | 60055-0212 | |
| Sharp Electronics Corporation | Melissa A Hager | Otterbourg Steindler Houston & Rosen Pc | 230 Pk Ave | | | New York | NY | 10169-0075 | |
| Sharp Electronics Corporation | Mr Mario Zinicola Dir Credit And Treasury Service | 1 Sharp Plaza | | | | Mahwah | NJ | 7430 | |
| Sharp Henrietta | | 3049 View Crest Pl | | | | Kettering | OH | 45420 | |
| Sharp Huey | | 132 Hazeling Dr | | | | Decatur | AL | 35603-6248 | |
| Sharp Industries Inc | | 18225 S Figueroa St | | | | Gardena | CA | 90248 | |
| Sharp Industries Inc | | 3501 Challenger St | | | | Torrance | CA | 90503 | |
| Sharp Jannell | | 1906 Carmanbrook Pwy | | | | Flint | MI | 48507 | |
| Sharp Jeffery | | 6424 W 500 S | | | | Russiaville | IN | 46979 | |
| Sharp Jeffrey | | 2113 Courtland Ave | | | | Kettering | OH | 45420 | |
| Sharp Johnny | | PO Box 903 | | | | Clinton | MS | 39056 | |
| Sharp Joseph | | 6776 E Howe Rd | | | | Bath | MI | 48808 | |
| Sharp Judy | | 606 Merganser Trail | | | | Clinton | MS | 39056 | |
| Sharp Judy C | | PO Box 903 | | | | Clinton | MS | 39060 | |
| Sharp Karen | | 4401 Thompson Rd | | | | Linden | MI | 48451 | |
| Sharp Larry | | 555 County Rd 291 | | | | Hillsboro | AL | 35643 | |
| Sharp M J | | 14 Melrose Rd | Melling Mount | | | Kirkby | | L33 1ED | United Kingdom |
| Sharp Mark | | 4873 State Route 5 | | | | Cortland | OH | 44410 | |
| Sharp Marketing & Associates | | Ltd | 5481 Dundas St W 2nd Fl | | | Toronto | ON | M9B 1B5 | Canada |
| Sharp Marketing and Associates Ltd | | 5481 Dundas St W 2nd Fl | | | | Toronto | ON | M9B 1B5 | Canada |
| Sharp Michael R | | 290 Donahue Beach Dr | | | | Bay City | MI | 48706-1856 | |
| Sharp Michelle | | 26 S Jersey Str | | | | Dayton | OH | 45410 | |
| Sharp Mike | | 190 Quail Ridge Ln | | | | Belvidere | TN | 37306 | |
| Sharp Nakia | | 2220 A Cherokee St | | | | St Louis | MO | 63118 | |
| Sharp Packaging Systems Inc | | W227 N6240 Sussex Rd | | | | Sussex | WI | 53089-397 | |
| Sharp Perry W Trucking | | PO Box 43 | | | | Somerville | AL | 35670 | |
| Sharp Peter J | | Dba M Carter Decor abbey Carpe | 360 West Ave | | | Lockport | NY | 14094 | |
| Sharp Peter J Dba M Carter Decor abbey Carpe | | 360 West Ave | | | | Lockport | NY | 14094 | |
| Sharp Ralph | | 1449 Ne Thompson Rd | | | | Decatur | AL | 35603 | |
| Sharp Randall | | 393 Quailwood Ln | | | | Decatur | AL | 35603-6007 | |
| Sharp Scott | | 2781 Benner Hwy | | | | Adrian | MI | 49221 | |
| Sharp Sheryl | | 2717 Senate Ln | | | | Kokomo | IN | 46902 | |
| Sharp Sienna | | 759 Sheridan Ave | | | | Bexley | OH | 43209 | |
| Sharp Stephen | | 104 S Cob St | | | | Elwood | IN | 46036-8419 | |
| Sharp Steven | | 171 Pleasant Way | | | | Penfield | NY | 14526 | |
| Sharp Thomas | | 1383 Thompson Rd | | | | Decatur | AL | 35603 | |
| Sharp Tim | | 3049 Viewcrest Pl | | | | Kettering | OH | 45420 | |
| Sharp Tool Service | | 2927 Nationwide Pkwy | | | | Brunswick | OH | 44212-236 | |
| Sharp Tool Service Inc | | 2927 Nationwide Pkwy | | | | Brunswick | OH | 44212-2365 | |
| Sharp Tool Service Inc Eft | | 2927 Nationwide Pkwy | | | | Brunswick | OH | 44212 | |
| Sharp Vernon | | 7584 Buchanan Dr | | | | Boardman | OH | 44512 | |
| Sharp Vickie | | 1500 Lindenwood Ln | | | | Kokomo | IN | 46902-6017 | |
| Sharp Vickie L | | 1500 Lindenwood Ln | | | | Kokomo | IN | 46902-5814 | |
| Sharpe Angela R | | 3235 Campus Dr | | | | Dayton | OH | 45406-4125 | |
| Sharpe David G | | 418 Lawrence St | | | | Sandusky | OH | 44870-2318 | |
| Sharpe Jacqueline | | 38 Wilson Ave | | | | Niles | OH | 44446-1929 | |
| Sharpe Martha A | | 203 Waterford Clud Dr | | | | Lithia Springs | GA | 30122 | |
| Sharpe Michael | | 200 Snyder Rd | | | | Piedmont | AL | 36272 | |
| Sharpe Michael | | 27 Macarthur Rd | | | | Rochester | NY | 14615-2015 | |
| Sharpe Mixers | | PO Box 3906 | | | | Seattle | WA | 98124 | |
| Sharpe Mixers Inc | | 1541 S 92nd Pl | | | | Seattle | WA | 98108 | |
| Sharpe Patricia | | 505 S Leavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Sharpe Richard | | 9522 Heddy Dr | | | | Flushing | MI | 48433-1054 | |
| Sharper Image Corporation The | | 650 Davis St | | | | San Francisco | CA | 94111-1904 | |
| Sharples J F | | 7 Ritherup Ln | Rainhill | | | Prescot | | L35 4NZ | United Kingdom |
| Sharples Robert | | 139 Cassandra | | | | Niles | OH | 44446 | |
| Sharpley James | | 615 Blaine Dr Sw | | | | Decatur | AL | 35603-1303 | |
| Sharpley William A | | 2416 Chaucer Cir Sw | | | | Decatur | AL | 35601-7330 | |
| Sharpsteen Beverly A | | 4809 Cambridge Dr Apt H | | | | Lockport | NY | 14094-3451 | |
| Sharpsteen Richard L | | 2726 Hartland Rd | | | | Gasport | NY | 14067-9435 | |
| Sharrak Carinna | | 1212 Bauman | | | | Royal Oak | MI | 48073 | |
| Sharritt Jamie | | 6131 Buckman Dr | | | | Huber Heights | OH | 45424 | |
| Sharron L Brunner | | 8630 S River Dr | | | | Grant | MI | 49327-9731 | |
| Sharts Jr Stewart | | 6154 East Ave | | | | Newfane | NY | 14108 | |
| Sharts Steven | | 2694 Vanhorn Ave | | | | Newfane | NY | 14108 | |
| Sharts Stewart L | | 6154 East Ave | | | | Newfane | NY | 14108-1328 | |
| Sharyl Yvette Carter On Appeal | | Damon Law Office | 441 Vine St | Ste 2900 Carew Tower | | Cincinnati | OH | 45202 | |
| Sharyon Simon | | Family Support For Account Of | J M Simon 85-2833 | 5318 Valerie | | Bellaire | TX | 43888-2712 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sharyon Simon Family Support For Account Of | | J M Simon 85 2833 | 5318 Valerie | | | Bellaire | TX | 77401 | |
| Shasteen Karla | | 6358 W Crest Forest Ct | | | | Clarkston | MI | 48348 | |
| Shasteen Mark | | 6358 W Crest Forest Ct | | | | Clarkston | MI | 48348 | |
| Shastry Sushil | | 7161 Crosswinds Dr | | | | Swartz Creek | MI | 48473 | |
| Shatara Raed | | 14915 Beacon Blvd | | | | Carmel | IN | 46032 | |
| Shattuck Bradley | | 704 Crestamira Dr | | | | El Paso | TX | 79912 | |
| Shatzel Joseph M | | 51 Kaye Pk Ter | | | | Rochester | NY | 14624-1613 | |
| Shauger Daryl | | 3515 Graebner Ln | | | | Saginaw | MI | 48602-3339 | |
| Shaulis Darlene M | | 1225 Mulberry Run | | | | Mineral Ridge | OH | 44440-9437 | |
| Shaulis Harold | | 124 Potomac Ave | | | | Niles | OH | 44446-2120 | |
| Shaulis John P | | 3288 Overlook Ave Se | | | | Warren | OH | 44484-3636 | |
| Shaull Michael D | | 2005 Pelton Pk Ln | | | | Sandusky | OH | 44870-7090 | |
| Shauna Bergers | | | | | | Catoosa | OK | 74015 | |
| Shaut Nina | | 10956 Rednor Court | | | | Loveland | OH | 45140 | |
| Shaver Christopher | | 13 N Pennington Rd | | | | New Brunswick | NJ | 08901-1620 | |
| Shaver Doris | | 7930 S Scarff Rd | | | | New Carlisle | OH | 45344 | |
| Shaver Gerald | | 2050 Befe Meade Dr | | | | Davison | MI | 48423 | |
| Shaver James | | 115 Loretta Dr | | | | Fairborn | OH | 45324 | |
| Shaver Joseph L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Shaver Joseph L | | 7986 Milo Rd | | | | Delton | MI | 49046-8414 | |
| Shaver Jr William | | 97 Mccutcheon Ave | | | | Sayreville | NJ | 8872 | |
| Shaver Marcelena D | | 1130 Smithsonian Ave | | | | Youngstown | OH | 44505-1256 | |
| Shaver Michael | | 238 Trumbull Ave | | | | Youngstown | OH | 44505 | |
| Shaver Philip | | 7842 Mielke | | | | Freeland | MI | 48623 | |
| Shavers April | | 3313 Buick St Apt 7 | | | | Flint | MI | 48505 | |
| Shavers Gloria J | | 1378 Belvedere Ave Se | | | | Warren | OH | 44484-4931 | |
| Shavlik Technologies LLC | c o Ann M Ladd Esq | 200 S Sixth St Ste 4000 | | | | Minneapolis | MN | 55402 | |
| Shaw Aero Development | Accounts Payable | 3570 Shaw Blvd | | | | Naples | FL | 34117-8408 | |
| Shaw Alan J | | 3020 Lannsing Dr | | | | Flint | MI | 48506-2051 | |
| Shaw Archie | | 7363 Oakland Hills | | | | Indianapolis | IN | 46236 | |
| Shaw Arlene F | | 1394 Hillside Dr | | | | Flint | MI | 48532-2411 | |
| Shaw B | | 17 Waresley Crescent | | | | Liverpool | | L9 6BJ | United Kingdom |
| Shaw Berta | | 30 Southridge Dr | | | | Rochester | NY | 14626 | |
| Shaw Brian | | 9284 Anacapa Bay | | | | Pinckney | MI | 48169 | |
| Shaw Bruce | | 1713 Elmwood Ln | | | | Kokomo | IN | 46902 | |
| Shaw Charles | | 4528 Wendover St | | | | Wichita Falls | TX | 76309 | |
| Shaw Charles F | | 134 Apollo Dr | | | | Rochester | NY | 14626-2704 | |
| Shaw Charles R | | 6418 N 37th St | | | | Milwaukee | WI | 53209-5910 | |
| Shaw Dana | | 104 Central Aveapt 111 | | | | Dayton | OH | 45406 | |
| Shaw Dary | | 314 Sheridan Ave | | | | Niles | OH | 44446 | |
| Shaw Donald | | 9424 Cameron Ridge Ln | Apt 116 | | | Indianapolis | IN | 46240 | |
| Shaw Donald L | | 14203 Spring Pines Dr | | | | Tomball | TX | 77375-2316 | |
| Shaw E & I | | Shaw Group Inc | 2790 Mosside Blvd | | | Monroeville | PA | 15146-2792 | |
| Shaw E and I | | PO Box 956786 | | | | St Louis | MO | 63195-6786 | |
| Shaw Environmental Inc | Dave Martinez | 3347 Michelson Dr Ste 200 | | | | Irvine | CA | 92612-1692 | |
| Shaw Evangeline | | 1453 Warnajo Dr | | | | Sandusky | OH | 44870 | |
| Shaw Floyd | | 2301 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Shaw Floyd C | | 2301 Carmelita Blvd | | | | Kokomo | IN | 46902-2981 | |
| Shaw Fredrick | | 2624 20th St | | | | Tuscaloosa | AL | 35401 | |
| Shaw Garland | | 5836 Cross Creek Cr Apt B | | | | Indianapolis | IN | 46254 | |
| Shaw Gary | | 9344 E 100 S | | | | Greentown | IN | 46936 | |
| Shaw Gary | | PO Box 305 | | | | Greentown | IN | 46936 | |
| Shaw Geraldine | | 4151 Floral Ave | | | | Norwood | OH | 45212-3632 | |
| Shaw Gordon | | 13980 Brookstone Dr | | | | Carmel | IN | 46032 | |
| Shaw J | | 723 S Maple | | | | Greentown | IN | 46936 | |
| Shaw James | | 1178 Hugh Ct | | | | Reese | MI | 48757-9566 | |
| Shaw Jeffrey | | 5100 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Shaw John | | 2554 Niagara Rd | | | | Niagara Falls | NY | 14304 | |
| Shaw John | | 6637 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4952 | |
| Shaw Jr Reginald | | 16740 Bahama St | | | | Northridge | CA | 91343-4004 | |
| Shaw June | | 4111 E Third St | | | | Dayton | OH | 45403 | |
| Shaw Kelly | | PO Box 41524 | | | | Dayton | OH | 45441 | |
| Shaw L | | 11 Nursery Close | | | | Widnes | | WA8 3HB | United Kingdom |
| Shaw Laverne | | 7208 Kirkdale Dr | | | | Blacklick | OH | 43004 | |
| Shaw Leslie | | The Old Barn | | | | Pear Tree Farm | | L405UL | United Kingdom |
| Shaw Linda | | 5180 Northwood Rd | | | | Grand Blanc | MI | 48439 | |
| Shaw Linda | | PO Box 214 | | | | New Vienna | OH | 45159-0214 | |
| Shaw Linda C | | 1606 Wesleyan Rd | | | | Dayton | OH | 45406-3606 | |
| Shaw Martin L | | Donald W Bond Esq | PO Box 446 | 103 S Applegate | | | Winona | MS | 38967-0446 | |
| Shaw Martin L | | Ralph E Chapman Esq | Chapman Lewis & Swan | PO Box 428 | | | Clarksdale | MS | 38614 | |
| Shaw Mary A | | 13739 Beaver Ln Ne | | | | Kalkaska | MI | 49646-9760 | |
| Shaw Michelle | | 2225 Nebraska St | | | | Saginaw | MI | 48601 | |
| Shaw O | | 6 Kentwell Grove | Croxteth | | | Liverpool | | L12 4DP | United Kingdom |
| Shaw Paul | | 5835 Ambassador Dr Apt 8 | | | | Saginaw | MI | 48603 | |
| Shaw Phillip | | 250 W Pineview | | | | Saginaw | MI | 48603 | |
| Shaw Phillip | | 4802 Fox Run | | | | Fairborn | OH | 45324 | |
| Shaw Pittman Llp | | 2300 N St Nw | | | | Washington | DC | 20037-1128 | |
| Shaw Pittman Llp | | Nm Chg 9 14 04 Cp | 2300 N St Nw | | | Washington | DC | 20037-1128 | |
| Shaw Rachel | | 600 Mayflower | | | | Saginaw | MI | 48603 | |
| Shaw Randolph J | | 2375 W Montana St | 2b | | | Chicago | IL | 60647 | |
| Shaw Resource Services Inc Eft | | A Div Of Shawcor Inc | 173 Commerce Blvd | | | Loveland | OH | 45140 | |
| Shaw Rita | | 41 Fountain Ave | | | | Dayton | OH | 45405 | |
| Shaw Roger | | 4019 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Shaw Roger Dale | | 4019 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Shaw Schuyler | | 731 Aspen Dr | | | | Tipp City | OH | 45371 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shaw Shelly | | PO Box 372 | | | | Ransomville | NY | 14131-0372 | |
| Shaw Steel Inc | | 25701 Lakeland Blvd Ste 207 | | | | Euclid | OH | 44132 | |
| Shaw Stephen | | 30 Southridge Rd | | | | Rochester | NY | 14626 | |
| Shaw Terrence | | 15490 Gratiot Rd | | | | Hemlock | MI | 48626-9417 | |
| Shaw Terri | | 3020 Lanning Dr | | | | Flint | MI | 48506 | |
| Shaw Thomas | | 3003 Cedarcliff Circle | | | | Dayton | OH | 45414 | |
| Shaw Toni L | | PO Box 2603 | | | | Dayton | OH | 45401-2603 | |
| Shaw Ty | | 11128 Whiteoak Rd | | | | Mt Sterling | OH | 43143 | |
| Shaw University | | Cashiers Office | 118 E South St | | | Raleigh | NC | 27601 | |
| Shaw University Cashiers Office | | 118 E South St | | | | Raleigh | NC | 27601 | |
| Shaw Wade A | | 1924 S Post Rd | | | | Anderson | IN | 46012-2746 | |
| Shaw William | | 1487 Halstead Circle | | | | Dayton | OH | 45458-3588 | |
| Shaw William | | 25 Leyburn Close | | | | Southdene | | L32 3XN | United Kingdom |
| Shaw Yolanda | | 548 S 30th | | | | Saginaw | MI | 48601 | |
| Shawcor Inc | | Dsg Canusa | 173 Commerce Blvd | | | Loveland | OH | 45140 | |
| Shawl David | | 3197 State St Rd | | | | Bay City | MI | 48706 | |
| Shawl Martin | | 25 Carrier Ln | | | | Bay City | MI | 48706-1178 | |
| Shawl Nathan | | 3197 State St Rd | | | | Bay City | MI | 48706 | |
| Shawler Regina | | 203 S High St | | | | Arcanum | OH | 45304 | |
| Shawn C Bray | | 9526 Royalton Dr | | | | Shreveport | LA | 71118 | |
| Shawn E Smith | | 7849 N Straits Hwy | | | | Cheboygan | MI | 49721 | |
| Shawn Fulbright | | 2601 Red Farm Rd Ste B | | | | Rockford | IL | 61114 | |
| Shawn Karen | | 714 Locust Dr | | | | Davison | MI | 48423 | |
| Shawna Callies C o Tarrant Cty Cs | | 100 N Houston 3rd Flr | | | | Fort Worth | TX | 76196 | |
| Shawnee State University | | 940 Second St | | | | Portsmouth | OH | 45662-4303 | |
| Shawntay Davenport Sheree | | 140 Greenhill Rd | | | | Dayton | OH | 45405 | |
| Shawver Jeffery | | 2304 Prospect Mt Vernon Rd W | | | | Prospect | OH | 43342 | |
| Shay Lewis R | | 4332 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9514 | |
| Shay Nancy | | 4030 Caprice Rd | | | | Englewood | OH | 45322 | |
| Shay Rhonda J | | 13100 Lowell Ave | | | | Grandview | MO | 64030-3145 | |
| Shay Water Co Inc | | Hospitality Cup | 320 W Bristol Rd | | | Carmel | IN | 48602-4610 | |
| Shayesteh Seemein | | 12598 Jeffries Pl | | | | Carmel | IN | 46033 | |
| Shea Allyn | | 773 Scottsville Mumford Rd | | | | Scottsville | NY | 14546 | |
| Shea James M | | 5411 Hickory Pl | | | | Saginaw | MI | 48603-1769 | |
| Shea John | | 1142 Trevino Dr | | | | Troy | MI | 48085 | |
| Shea Kevin | | 499 Vintage Ln | | | | Rochester | NY | 14615-1027 | |
| Shea Michael | | 5479 Cannonsburg | | | | Grand Blanc | MI | 48439 | |
| Shea O | | 1188 Ross Brook Trce | | | | York | SC | 29745-8139 | |
| Shea Terrence | | 532 N Scott St | | | | New Carlisle | OH | 45344 | |
| Sheahan Gary | | 18 Hiawatha Trl | | | | Spencerport | NY | 14559-2008 | |
| Shealey John H | | 3510 Apex Court | | | | Bakersfield | CA | 93312-0000 | |
| Shear Tool Inc | | 5763 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Shear Tool Inc | | 5763 Dixie Hwy | | | | Saginaw | MI | 48601-5916 | |
| Sheardown Bruce | | 11 1839 Chester Rd | | | | Royal Oak | MI | 48073-1945 | |
| Shearer Bradley | | 6272 Kiser Lake Rd | | | | Conover | OH | 45317 | |
| Shearer James L | | 534 Santa Cruz Ave | | | | Dayton | OH | 45410-2827 | |
| Shearer Jr David | | 4173 Amston Dr | | | | Huber Heights | OH | 45424 | |
| Shearer Michael C | | 6278 Hamm Rd | | | | Lockport | NY | 14094-6404 | |
| Shearer Printing & Office | | Solutions | 107 W Markland Ave | | | Kokomo | IN | 46903-0668 | |
| Shearer Printing and Office Solutions | | PO Box 668 | | | | Kokomo | IN | 46903-0668 | |
| Shearer Ronald | | 8767 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Shearer Theresa | | 4271 Baumhoff Ave Nw | | | | Comstock Pk | MI | 49321-9740 | |
| Shearman & Sterling | | 599 Lexington Ave | | | | New York | NY | 10022-6069 | |
| Shearman & Sterling Llp | | 599 Lexington Ave | | | | New York | NY | 10022-6069 | |
| Shearman and Sterling | | 599 Lexington Ave | | | | New York | NY | 10022-6069 | |
| Shearman and Sterling Llp | | 599 Lexington Ave | | | | New York | NY | 10022-6069 | |
| Sheas Oconnell Preservation | | Guild Ltd Inc | 646 Main St | | | Buffalo | NY | 14202 | |
| Sheas Oconnell Preservation Gu | | Sheas Buffalo Ctr For Performi | 646 Main St | | | Buffalo | NY | 14202 | |
| Sheas Performing Arts Center | | 646 Main St | | | | Buffalo | NY | 14202 | |
| Sheasley Frank W | | 6872 Trophy Ln | | | | Noblesville | IN | 46062 | |
| Sheasley Karen S | | 6872 Trophy Ln | | | | Noblesville | IN | 46062 | |
| Sheathelm Elise | | 14187 Tuscola Rd | | | | Clio | MI | 48420-8848 | |
| Sheats Jimmy | | 144 Wallace Dr | | | | Hartselle | AL | 35640 | |
| Sheats Yvette | | 1542 Edge St | | | | Piqua | OH | 45356 | |
| Sheaves Inc | | 20 Clipper Dr | | | | Mystic | CT | 6355 | |
| Sheaves Inc | | PO Box 156 | | | | Mystic | CT | 6355 | |
| Shebert Leonard | | 40 Deer Creek Rd | | | | Pittsford | NY | 14534 | |
| Shed Karen | | 253 Rockway Dr | | | | Rochester | NY | 14612 | |
| Shed Matthew | | 21104 S Keetonville | | | | Claremore | OK | 74017 | |
| Shed Frasier & Grossman Pplic | | And Bruce A Thomas | Bruce A Thomas Revocable Trust | G 5121 Flushing Rd | | Flushing | MI | 48433 | |
| Shedd Frasier and Grossman Pplc And Bruce A Thomas | | Bruce A Thomas Revocable Trust | G 5121 Flushing Rd | | | Flushing | MI | 48433 | |
| Shedd Thomas E | | 4363 Lawnwood Ln | | | | Burton | MI | 48529-1924 | |
| Sheehan Dennis M | | 120 South Ln Court | | | | Grimsley | TN | 38565-0000 | |
| Sheehan John | | 2453 Tall Oaks | | | | Troy | MI | 48098 | |
| Sheehan John D | C o Michael D Mann | Richards Spears Kibbe and Orbe Llp | 1775 Eye St Nw | | | Washington | DC | 20006-2401 | |
| Sheehan John D | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Sheehan Michael | | 274 Village Green Blvd Apt 201 | | | | Ann Arbor | MI | 48105-3633 | |
| Sheehan Phinney Bass & Green P | | PO Box 3701 | | | | Manchester | NH | 31053701 | |
| Sheehan Phinney Bass and Green P | | PO Box 3701 | | | | Manchester | NH | 03105-3701 | |
| Sheehan Phinney Bass and Green Pa | Steven E Boyce | 1000 Elm St | PO Box 3701 | | | Manchester | NH | 3105 | |
| Sheehan Robert | | 1917 Kathy Dr | | | | Fairborn | OH | 45324 | |
| Sheely Joyce M | | 1013 E Firmin St | | | | Kokomo | IN | 46902-2337 | |
| Sheen Bronetta | | 51 Pinegrove St | | | | Pontiac | MI | 48342-1059 | |
| Sheena Lilian | | 40318 Denbigh Dr | | | | Sterling Heights | MI | 48310 | |
| Sheer Shop Inc | | Custom Draperies & Blinds | 51240 Van Dyke Ave | | | Shelby Township | MI | 48316 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sheer Shop Inc Custom Draperies and Blinds | | 51240 Van Dyke Ave | | | | Shelby Township | MI | 48316 | |
| Sheer Shop Inc The | | 51350 Van Dyke Ave | | | | Shelby Township | MI | 48316 | |
| Sherrin J B | | 3 Hatherley Ave | | | | Liverpool | | L23 0SD | United Kingdom |
| Sheets Jr Bradley | | 17 Utah | | | | Dayton | OH | 45410 | |
| Sheets Melinda | | 7235 W 110th Pl Apt 11 | | | | Worth | IL | 60482-1187 | |
| Sheets Robert | | 3811 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Sheets Robert | | 17 Utah Ct | | | | Dayton | OH | 45410 | |
| Sheets Timothy | | 822 S Lewis | | | | Kokomo | IN | 46901 | |
| Sheffco Inc | | Sheffco Gauges Inst & Machine | 27280 Haggerty Rd Ste C-10 | | | Farmington Hills | MI | 48331 | |
| Sheffco Inc Eft | | N27 W23310 Roundy Dr | | | | Pewaukee | WI | 53072 | |
| Sheffco Inc Eft | | PO Box 469 | | | | Butler | WI | 53007-0469 | |
| Sheffer Erwin Nancy | | 9847 Currier Rd | | | | Millington | MI | 48746 | |
| Sheffer Timothy | | 6725 East River Rd | | | | Rush | NY | 14543 | |
| Sheffey J N Associates | | 134 Gamma Dr | | | | Pittsburgh | PA | 15238 | |
| Sheffield B | | 51 Rockland Park | | | | Rochester | NY | 14611 | |
| Sheffield Clint | | 110 W Stewart | | | | Swayzee | IN | 46986 | |
| Sheffield Measurement Inc | | 1937 Solutions Ctr | | | | Chicago | IL | 60677-1009 | |
| Sheffield Measurement Inc | | PO Box 1658 | | | | Fond Du Lac | WI | 54936-1658 | |
| Sheffield Mfg Co Inc | | 9131 Glenoaks Blvd | | | | Sun Valley | CA | 91352 | |
| Sheffield Platers | | 9850 Waples St | | | | San Diego | CA | 92121 | |
| Sheffield Robert | | PO Box 457 | | | | Towncreek | AL | 35672 | |
| Sheffield Shadawn | | 312 Hamilton Ave | | | | Farrell | PA | 16121 | |
| Sheffield Sharmaine | | 720 Ewing Ave Apt 112 | | | | Gadsden | AL | 35901 | |
| Sheffield Sharon | | 342 Mansell Hill Rd | | | | Gainsbro | TN | 38562 | |
| Sheffield Steel Corp | | 800 South St | | | | Wattham | MA | 2154 | |
| Sheffield Steel Corp | | 1301 N Chouteau Trafficway | | | | Kansas City | MO | 64120 | |
| Sheffield Teneshia | | 515 Williams Ave | | | | Rainbow City | AL | 35906 | |
| Sheffield Terry | | 47527 Forton St | | | | Chesterfield Twp | MI | 48047 | |
| Sheffield Vincent | | 209 Springdale Rd | | | | Gadsden | AL | 35901 | |
| Shehan Rhonda F | | 812 Spivey Creek Rd | | | | Landrum | SC | 29356 | |
| Sheia Ann Toth | | 205 Peachtree St | | | | Brandon | MS | 39042 | |
| Sheila Bunda | | For Acct Of J Bunda | Casef-6030-94 | 104 Hartford Ave | | Buffalo | NY | 12780-6803 | |
| Sheila Bunda For Acct Of J Bunda | | Casef 6030 94 | 104 Hartford Ave | | | Buffalo | NY | 14223 | |
| Sheila D Blaylock | | 10518 Edgefield | | | | St Louis | MO | 63136 | |
| Sheila Gipson Hill | | PO Box 18343 | | | | Shreveport | LA | 71138 | |
| Sheila J Simpson | | 111 Rocky Dr | | | | Columbia | TN | 38401 | |
| Sheila Kay Brad | | C o Ellis Crths 2nd Fl | | | | Waxahachie | TX | 75165 | |
| Sheila Mcnally | | 915 Prairie Ave | | | | Janesville | WI | 53545 | |
| Sheila Smith | | 237 Southhampton St | | | | Buffalo | NY | 14208 | |
| Sheila Walker | | 860 Walden Ave | | | | Buffalo | NY | 14215 | |
| Sheila Walters | | 1000 Westbury Terr | | | | Yukon | OK | 73099 | |
| Sheinfeld Maley & Kay Pc | | 1001 Fannin Ste 3700 | | | | Houston | TX | 77002 | |
| Sheinfeld Maley and Kay Pc | | 1001 Fannin Ste 3700 | | | | Houston | TX | 77002 | |
| Shekitka Deborah | | 6415 N River Rd | | | | Freeland | MI | 48623 | |
| Shekitka Joseph | | 6415 N River Rd | | | | Freeland | MI | 48623-9702 | |
| Shekwar Chandra | | 6160 Fox Glen Apt 218 | | | | Saginaw | MI | 48603 | |
| Shelagh G Vanderveen | | 6615 Highland Rd St 201 | | | | Waterford | MI | 48327 | |
| Shelagowski Jeffrey | | 3300 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Shelagowski Kenneth | | 1759 Erickson | | | | Pinconning | MI | 48650 | |
| Shelagowski Richard M | | 2245 N 9 Mile Rd | | | | Pinconning | MI | 48650-9448 | |
| Shelagowski Scott F | | 4702 W 136th St | | | | Grant | MI | 49327-9638 | |
| Shelar Noreen B | | 282 Louis Ave 1 | | | | Girard | OH | 44420-3039 | |
| Shelar Paula | | 123 N High St | | | | Cortland | OH | 44410 | |
| Shelar Walter G | | 123 N High St | | | | Cortland | OH | 44410-1018 | |
| Shelbourne K | | 19 Fairholme Ave | | Eccleston Pk | | Prescot | | L34 2RN | United Kingdom |
| Shelburg Robert L | | 1826 Dorothy Cir | | | | Essenville | MI | 48732-9726 | |
| Shelby Co Tn | | Shelby County Trustee | PO Box 2751 | | | Memphis | TN | 38101 | |
| Shelby County Circuit Court | | PO Box 1810 | | | | Columbiana | AL | 35051 | |
| Shelby County Clerk | Clerk Mary H Harris | PO Box 198 | | | | Shelbyville | IN | 46176 | |
| Shelby County Clerk Of Court | | PO Box 1438 | | | | Columbiana | AL | 35051 | |
| Shelby County Csea | | Acct Of William E Dooley | Case 88-ds-233 | PO Box 4218 | | Sidney | OH | 37656-2228 | |
| Shelby County Csea Acct Of William E Dooley | | Case 88 Ds 233 | PO Box 4218 | | | Sidney | OH | 45365 | |
| Shelby County In | | Shelby County Treasurer | 25 W Polk St | Room 102 | | Shelbyville | IN | 46176 | |
| Shelby County Treasurer | | 25 W Polk St | Room 102 | | | Shelbyville | IN | 46176 | |
| Shelby County Treasurer | | 25 W. Polk St | Room 102 | | | Shelbyville | IN | 46176 | |
| Shelby County Treasurer | | Shelby County Annex | 129 E Court St | See Tx200000199 | | Sidney | OH | 45365-3093 | |
| Shelby County Treasurer | | Shelby County Annex | 129 East Court St | | | Sidney | OH | 45365-3093 | |
| Shelby County Treasurer Shelby County Annex | | 129 E Court St | | | | Sidney | OH | 45365-3093 | |
| Shelby County Treasurer Shelby County Annex | | 129 East Court St | | | | Sidney | OH | 45365-3093 | |
| Shelby Cty Circuit Crt Clerk | | PO Box 1810 | | | | Columbiana | AL | 35051 | |
| Shelby Die Casting Company | | Hold Cle Sims 82442649 | PO Box 66 | | | Fayette | AL | 35555-0066 | |
| Shelby Indstrl Investors Ii | | Llc | PO Box 77000 Dept 77407 | | | Detroit | MI | 48277-0407 | |
| Shelby Indstrl Investors Ii | | Llc | | | | Detroit | MI | 48277-0407 | |
| Shelby Industrial Inv Llc | | 39400 Woodward Ste 250 | | | | Bloomfield Hills | MI | 48304 | |
| Shelby Industrial Investors | | C o Kojaian Mgmt Corp | 1400 N Woodward Ste 250 | | | Bloomfield Hills | MI | 48304 | |
| Shelby Joseph | | 1750 Old Jackson Rd | | | | Terry | MS | 39170 | |
| Shelby Joseph | | 1257 Bunyard Rd | | | | Clinton | MS | 39056 | |
| Shelby Mary J | | 6609 Fleming Rd | | | | Flint | MI | 48504-1660 | |
| Shelby Municipal Court | | 18 W Main St | | | | Shelby | OH | 44875 | |
| Shelby Municipal Crt | | 18 West Main St | | | | Shelby | OH | 44875 | |
| Shelby Township | | Building Dept | 52700 Van Dyke | | | Shelby Township | MI | 48314 | |
| Shelby Township Building Dept | | 52700 Van Dyke | | | | Shelby Township | MI | 48314 | |
| Shelby Twp Macomb | | Treasurer | 52700 Van Dyke | | | Shelby Twp | MI | 48316 | |
| Shelbyville Expediting | | Services Inc | 1000 Mccormack Rd | | | Waddy | KY | 40076 | |
| Shelbyville Expediting Services Inc | | 1000 Mccormack Rd | | | | Waddy | KY | 40076 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shelbyville Treasurer | | 201 N Spring St | | | | Shelbyville | TN | 37160 | |
| Shelbyville Treasurer | | 201 N. Spring St. | | | | Shelbyville | TN | 37160 | |
| Sheldahl | Accounts Payable | 801 North Hwy 3 | | | | Northfield | MN | 55057-9444 | |
| Sheldahl Inc | | 176 W Logan St | | | | Noblesville | IN | 46060 | |
| Sheldahl Inc | | 806 Harbour Town Dr Ste C | | | | Noblesville | IN | 46060 | |
| Sheldahl Inc | | 23385 Larkshire | | | | Farmington Hills | MI | 48336 | |
| Sheldahl Inc | | 6060 Dixie Hwy Ste D | | | | Clarkston | MI | 48346 | |
| Sheldahl Inc | | 1150 Sheldahl Rd | Ms Nc63 | | | Northfield | MN | 55057 | |
| Sheldahl Inc | | M s Nc63 | 1150 Sheldahl Rd | | | Northfield | MN | 55057 | |
| Sheldahl Inc | | No Hwy 3 | | | | Northfield | MN | 55057-0000 | |
| Sheldahl Inc | | Nw 1024 | | | | Minneapolis | MN | 55485 | |
| Sheldon Gantt Inc | | 1500 N Main St | | | | Niles | OH | 44446 | |
| Sheldon Gantt Inc | | Industrial Railroad Service | 1500 N Main St | | | Niles | OH | 44446 | |
| Sheldon H Levitt | | 20 Crossroads Dr 215 | | | | Owings Mills | MD | 21117 | |
| Sheldon James | | 808 Village Dr | | | | Davison | MI | 48423 | |
| Sheldon Lori | | 1579 N 1050 W | | | | Kokomo | IN | 46901 | |
| Sheldon Lynn | | 8355 S Golden Fields Dr | | | | Oak Creek | WI | 53154 | |
| Sheldon Marty | | PO Box 183582 | | | | Shelby Twp | MI | 48318-3582 | |
| Sheldon Michael | | 36601 Grand River | 102 | | | Farmington | MI | 48335 | |
| Sheldon Michael | | 3730s Sisson Hwy | | | | Blissfield | MI | 49228 | |
| Sheldon Patricia | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sheldon Patricia | | 1541 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Sheldon Precision Co Inc | | Rte 68 10 Industrial Rd | | | | Prospect | CT | 6712 | |
| Sheldon Robert | | 8355 S Golden Fields Dr | | | | Oak Creek | WI | 53154 | |
| Sheldon Siegel | | 653 S Saginaw St Ste 202 | | | | Flint | MI | 48502 | |
| Sheldon Tammy L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sheldon Tammy L | | 1541 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Sheldon William | | 1579 N 1050 W | | | | Kokomo | IN | 46901 | |
| Sheler Corp | | 37885 Commerce Dr | | | | Sterling Heights | MI | 48312-1001 | |
| Sheler Corporation | | 37885 Commerce Dr | | | | Sterling Heights | MI | 48312 | |
| Sheley Kenneth | | 3317 D St | | | | Niagara Falls | NY | 14303 | |
| Shelf Tag Supply | | 611 Third Ave Sw | | | | Carmel | IN | 46032 | |
| Shelia Walker | | 860 Walden Ave | | | | Buffalo | NY | 14215 | |
| Sheline Matthew | | 5177 Green Meadow | | | | Grand Blanc | MI | 48439 | |
| Shell Danny R | | 28071 N Clements Cir | | | | Livonia | MI | 48150-3209 | |
| Shell Direct | | East Lancs Rd | Gilmoss Industrial Estate | | | Liverpool | | L110EB | United Kingdom |
| Shell Douglas | | 9397 Eby Rd | | | | Germantown | OH | 45327 | |
| Shell Gary | | 3522 Mildred Ave | | | | Rochester Hills | MI | 48309 | |
| Shell Global Solutions Us In | | 3333 Hwy 6 S | | | | Houston | TX | 77082 | |
| Shell Global Solutions Us Inc | | 3333 Hwy 6 South | | | | Houston | TX | 77082 | |
| Shell Global Solutions Us Inc | | PO Box 910311 | | | | Dallas | TX | 75391-0311 | |
| Shell Jerry T | | 1744 Harlan Rd | | | | Waynesville | OH | 45068-8759 | |
| Shell Mark | | 11453 Wilmington Circle | | | | Fishers | IN | 46038 | |
| Shell Oil Co | | Shell Chemical Co | 777 Walker | | | Houston | TX | 77002 | |
| Shell Pensions Management Services Ltd | Mr Giles Craven | York Rd | Shell Centre | | | London | | SE17NA | United Kingdom |
| Shell Sapala Carol Car Rpr Cm Us District Court | | 231 W Lafayette Rm 717 | | | | Detroit | MI | 48226 | |
| Shell Vaughn M | | 105 Pine Bark Dr | | | | Jonesborough | TN | 37659 | |
| Shell Vern C | | 1100 Heritage Ln | | | | Jonesborough | TN | 37659-6668 | |
| Shelley Brenda Lee | | 9771 N 16th St | | | | Plainwell | MI | 49080 | |
| Shelley R G Ltd | | 41 Coldwater Rd | | | | Don Mills | ON | M3B 1Y8 | Canada |
| Shelley Tew | | PO Box 8491 | | | | Meridian | MS | 39303 | |
| Shellhaas Christopher | | 333 W Hamilton St | | | | West Milton | OH | 45383 | |
| Shellhaas David W | | 4822 W Shearer Rd | | | | West Milton | OH | 45383-9717 | |
| Shellhammer Jonathan | | 380 Essex Dr | | | | Tipp City | OH | 45371 | |
| Shelman Bill | | 3648 Meadow View Dr | | | | Kokomo | IN | 46902 | |
| Shellman Chester | | 17 Saint Casimir St | | | | Rochester | NY | 14621-3527 | |
| Shellman Mary | | 3648 Meadow View Dr | | | | Kokomo | IN | 46902 | |
| Shells Brandon | | 1128 Crolus Dr | | | | Dayton | OH | 45408 | |
| Shells Calvin R | | PO Box 17002 | | | | Dayton | OH | 45417-0002 | |
| Shells Robert | | 3136 Columbine | | | | Saginaw | MI | 48603-6425 | |
| Shells Rolanda | | 1607 1 2 S Sierra Bonita Av | | | | Los Angeles | CA | 90019 | |
| Shells Rolanda | | 1607 1/2 S Sierra Bonita Av | | | | Los Angeles | CA | 90019 | |
| Shells Terrence | | 560 Sherman | | | | Saginaw | MI | 48604 | |
| Shelly D Blair | | 2610 Jake Way | | | | Spring Hill | TN | 37174 | |
| Shelly Galen L | | 1619 S 9th St | | | | Lafayette | IN | 47905-2127 | |
| Shelnutt Randy | | PO Box 10513 | | | | Dayton | OH | 45402 | |
| Shelter For The Homeless | Judy Kawpmann | 15161 Jackson St | | | | Midway City | CA | 92655 | |
| Shelton Anton | | 1 Quail Run Ln | | | | Lancaster | NY | 14086-1443 | |
| Shelton Ben | | 1215 Corsbie St Sw | | | | Hartselle | AL | 35640-3751 | |
| Shelton Bobby D | | 220 Vine Cliff Dr | | | | Harvest | AL | 35749-5814 | |
| Shelton Brandy | | 8 Banner Ave | | | | Lancaster | NY | 14086 | |
| Shelton Candice | | 216 N West St | | | | Alexandria | IN | 46001 | |
| Shelton Chatman L | | 777 County Rd 369 | | | | Trinity | AL | 35673-3219 | |
| Shelton Danny L | | 1855 W County Rd 200 S | | | | New Castle | IN | 47362-9688 | |
| Shelton Dennis R | | 2937 S 450 E | | | | Anderson | IN | 46017-9779 | |
| Shelton Doris | | 1006 Shelton Ln | | | | Pattison | MS | 39144 | |
| Shelton Fire Protection Co | | 22745 La Poma Ave | | | | Yorba Linda | CA | 92887 | |
| Shelton Fire Protection Co | | 4875 E La Palma Ave 609 | | | | Anaheim | CA | 92807 | |
| Shelton Fire Protection Co Inc | | 22745 La Palma Ave | | | | Yorba Linda | CA | 92887 | |
| Shelton Gail | | 2141 S Smithville Rd | | | | Dayton | OH | 45420 | |
| Shelton Gary | | 917 Clearview St Sw | | | | Decatur | AL | 35601-6209 | |
| Shelton Gregg | | 1901 E Skyview Dr | | | | Beavercreek | OH | 45432-2434 | |
| Shelton Harold | | 99 County Rd 496 | | | | Trinity | AL | 35673-6566 | |
| Shelton Harold E | | 17929 County Rd 460 | | | | Moulton | AL | 35650-6564 | |
| Shelton Helen T | | 1025 Boesel Ave | | | | Manville | NJ | 08835-2483 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shelton James | | 1948 S Co Rd 300 E | | | | Peru | IN | 46970-9711 | |
| Shelton James H | | 8554 E 34th St | | | | Tulsa | OK | 74145 | |
| Shelton Joseph T | | 2228 Wakita Dr Se | | | | Marietta | GA | 30060-5522 | |
| Shelton Joshua | | 3832 Sherman | | | | Bridgeport | MI | 48722 | |
| Shelton Julie | | 1901 E Skyview Dr | | | | Beavercreek | OH | 45432-2434 | |
| Shelton Kenneth Wayland | | 2478 Freedom Bpt Church Rd | | | | Meridian | MS | 39301 | |
| Shelton Larry | | 5305 Lethbridge Rd | | | | Grand Blanc | MI | 48439 | |
| Shelton Lavonne K | | 208 W 6th | | | | Claremore | OK | 74017 | |
| Shelton Machinery Inc | | 9900 North By Northeast Blvd | | | | Fishers | IN | 46038 | |
| Shelton Marion | | 63 Chokeberry Rd | | | | Abbeville | GA | 31001 | |
| Shelton Martha | | 10 Oxmore Flint Rd Sw | | | | Decatur | AL | 35603 | |
| Shelton Mary | | 7069 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Shelton Mary K | | 7069 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Shelton Michael | | 2014 Janice Dr | | | | Flint | MI | 48504 | |
| Shelton Mickey | | 1616 W Blvd | | | | Kokomo | IN | 46902 | |
| Shelton Miranda D | | 239 Autumn Gold Dr | | | | Boiling Springs | SC | 29316 | |
| Shelton Pearl | | 503 Maple | | | | Middletown | IN | 47356-1041 | |
| Shelton Robert | | 3075 S 450 E | | | | Anderson | IN | 46017 | |
| Shelton Roger | | 1308 Northmeade St Sw | | | | Decatur | AL | 35601-5414 | |
| Shelton Ronald | | 1309 Robinson Ave | | | | East Gadsden | AL | 35903 | |
| Shelton State Community | | College | 9500 Old Greensboro Rd | | | Tuscaloosa | AL | 35405 | |
| Shelton State Community | | College Add Chg 3 3 98 | 9500 Old Greensboro Rd | | | Tuscaloosa | AL | 35405 | |
| Shelton State Community College | | 9500 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Shelton Stephen C | | 3301 Melvin Dr | | | | Wylie | TX | 75098 | |
| Shelton Thurman E | | 3802 S Pk Rd | | | | Kokomo | IN | 46902-4866 | |
| Shelton Tremaine | | 3280 Red Fox Run Dr | | | | Warren | OH | 44485 | |
| Shelving Inc | | Pobox 5050 | | | | Auburn Hills | MI | 48321-5050 | |
| Shemanski Jean | | 5885 W Michigan B 4 | | | | Saginaw | MI | 48638 | |
| Shembekar Seema | | 555 E Washington Ave 2206 | | | | Sunnyvale | CA | 94086 | |
| Shemitz Gregory | | PO Box 616 | | | | Parkman | OH | 44080 | |
| Shemitz Scott | | 17250 Amblaire Rd | | | | Middlefield | OH | 44062 | |
| Shen Ge | | 2001 F Woodmar Dr | | | | Houghton | MI | 49931 | |
| Shen Junqiang | | 3011 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Shen Wenqi | | 855 Keaton Dr | | | | Troy | MI | 48098 | |
| Shen Xiaohui | | 293 Cobbler Ln | | | | Southbury | CT | 6488 | |
| Shen Xiaotong | | 295 Evans St | | 1 | | Williamsville | NY | 14221 | |
| Shenango Advanced Ceramics | | Llc | PO Box 14007 | | | Lewiston | ME | 42439534 | |
| Shenango Advanced Ceramics Llc | | 606 Mccleary Ave | | | | New Castle | DE | 16101 | |
| Shenango Advanced Ceramics Llc | | PO Box 14007 | | | | Lewiston | ME | 04243-9534 | |
| Shenango Honda Nissan | | Service Dept | 3965 East State St | | | Hermitage | PA | 16148 | |
| Shenanigans On The Willamette | | 1333 Stonehaven Dr | | | | West Linn | OR | 97068-1866 | |
| Shende Nitin | | 3328 S Dixon Rd | 221 | | | Kokomo | IN | 46902 | |
| Shenefield Johnny | | 1571 N Union Rd | | | | Trotwood | OH | 45427 | |
| Shenyang Huali Automotive Air Conditioning Co Ltd | | 8 Wencui Rd | Heping District | | | Shenyang | | | China |
| Shenk Dan | | 726 S 450 E | | | | Kokomo | IN | 46902 | |
| Shenoy Nirmala | | 26375 Halsted Rd 162 | | | | Farmington Hills | MI | 48331 | |
| Shenoy Sandeep | | 31115 Wellington Dr | Apt 20108 | | | Novi | MI | 48377 | |
| Shenstone Brian | | 1692 N Renaud | | | | Grosse Pointe Woods | MI | 48236 | |
| Shepard Charles | | 2711 Berkley St | | | | Flint | MI | 48504-3372 | |
| Shepard Danny | | 5541 Corkhill Dr | | | | Dayton | OH | 45424-4709 | |
| Shepard Darrell | | 1811 Ridgemont Dr | | | | Wichita Falls | TX | 76309 | |
| Shepard Earl | | 6310 Peters Rd | | | | Tipp City | OH | 45371-2024 | |
| Shepard George and Pfeffer Sam Dba Mazel Realty C O L | | 855 Jennifer Ln | | | | Lake Forest | IL | 60045 | |
| Shepard | | | | | | | | | |
| Shepard James | | 1400 Duchess Ave | | | | Kettering | OH | 45420 | |
| Shepard James | | 1773 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Shepard Jeffrey | | 561 Vista Del Sol | | | | Lapeer | MI | 48446 | |
| Shepard Kathleen M | | 6810 Mount Pleasant Rd Ne | | | | St Petersburg | FL | 33702-6937 | |
| Shepard Manufacturing Inc | | 2423 West Industrial Pk Dr | | | | Bloomington | IN | 47404 | |
| Shepard Michael R | | 10755 E Miller Rd | | | | Durand | MI | 48429-9415 | |
| Shepard Niles Inc | | 250 N Genesee St | | | | Montour Falls | NY | 14865 | |
| Shepard Niles Inc | | Add Chgd 8 96 | 250 N Genesee St | | | Montour Falls | NY | 14865 | |
| Shepard Pamela S | | 2334 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Shepard Peggy Y | | 1127 Melears Bridge Rd NE | | | | Crawfordville | GA | 30631-2549 | |
| Shepard Richard | | 17580 W Gary Rd | | | | Chesaning | MI | 48616 | |
| Shepard Vivian | | 618 N Mason | | | | Saginaw | MI | 48602-4569 | |
| Shepard Younce Candace M | | 6343 104th St | | | | Howard City | MI | 49329-9611 | |
| Shepardson Thomas | | 5190 Holton Duck Lake Rd | | | | Twin Lake | MI | 49457 | |
| Shephard Clifford | | 12782 East Rd | | | | Burt | MI | 48417 | |
| Shephard Daniel | | 12660 Spencer Rd | | | | Hemlock | MI | 48626 | |
| Shepherdson Terance & Nichole | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Shepherdson Terance & Nichole | | 1802 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Shepherdson Thomas C | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Shepherdson Thomas C | | 1656 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Shepherd Carol | | 36 Rue Royale | | | | Kettering | OH | 45429 | |
| Shepherd Chandra | | 161 N Main St | | | | Eldorado | OH | 45321 | |
| Shepherd Clyde | | 8633 Ormes Rd | | | | Vassar | MI | 48768 | |
| Shepherd College | | Cashiers Office | Business Office | Rmt Chg 12 01 Mh | | Shepherdstown | WV | 25443 | |
| Shepherd College Cashiers Office | | PO Box 3210 | | | | Shepherdstown | WV | 25443 | |
| Shepherd Colter Brigette | | 4637 Belcourt Dr | | | | Dayton | OH | 45418 | |
| Shepherd Controls & Assoc Inc | | 203 S Jupiter Rd | | | | Allen | TX | 75002 | |
| Shepherd Controls & Associates | | 203 A S Jupiter | | | | Allen | TX | 75002 | |
| Shepherd Controls & Associates | | PO Box 678158 | | | | Dallas | TX | 75267-8158 | |
| Shepherd Controls And Assoc | Jennifer Reans | PO Box 678152 | | | | Dallas | TX | 75267-8158 | |
| Shepherd Controls and Assoc Inc | | PO Box 678136 | | | | Dallas | TX | 75267-8136 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 476 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd Craig | | 6957 W River Rd | | | | Beaverton | MI | 48612 | |
| Shepherd Craig | | 203 E Bruce Ave | | | | Dayton | OH | 45405 | |
| Shepherd David | | 2156 S 720 W | | | | Russiaville | IN | 46979 | |
| Shepherd David L | | 13709 Roswell Dr | | | | Carmel | IN | 46032-5229 | |
| Shepherd Dwight | | 3729 Mandalay Dr | | | | Trotwood | OH | 45416 | |
| Shepherd G W | | 20 Bunter Rd | | | | Liverpool | | L32 7QT | United Kingdom |
| Shepherd Gary D | | 1311 Huntington Dr | | | | Owosso | MI | 48867-1913 | |
| Shepherd Gary R | | 6201 Carmin Ave | | | | Trotwood | OH | 45427-2058 | |
| Shepherd Gregory A | | 4407 Burkhardt Ave Apt C4 | | | | Dayton | OH | 45431-1855 | |
| Shepherd Jackie M | | 376 Belvedere Ave Ne | | | | Warren | OH | 44483-5443 | |
| Shepherd Jeffrey | | 2755 Brokenwoods Dr | | | | Troy | OH | 45373 | |
| Shepherd Jeffrey | | 810 Kentshire Dr | | | | Centerville | OH | 45459 | |
| Shepherd Judy | | 8440 Franklin Trenton Rd | | | | Franklin | OH | 45005 | |
| Shepherd L | | Flat 17 38 Patmos Close | Everton | | | Liverpool | | L5 0TF | United Kingdom |
| Shepherd Mark | | 4575 Selma Pike | | | | Springfield | OH | 45502 | |
| Shepherd Marvin | | 4551 Midway Ave | | | | Dayton | OH | 45417 | |
| Shepherd Mary A | | 240 Ward Rd | | | | Florence | MS | 39073-8567 | |
| Shepherd Mary G | | 4015 Marks Rd | Condo 6-d | | | Medina | OH | 44256-8326 | |
| Shepherd Michael | | 311 E 14th St | | | | Ellis | KS | 67637 | |
| Shepherd Misty | | 5560 N Graham | | | | Freeland | MI | 48623 | |
| Shepherd Pamela | | 4630 W Hillcrest Ave | | | | Dayton | OH | 45406-2313 | |
| Shepherd Raymond | | 17 Forest Glen Ave | | | | Dayton | OH | 45405 | |
| Shepherd Rick | | 440 River Woods Dr | | | | Flushing | MI | 48433 | |
| Shepherd Robert | | 2179 Pacer Trail | | | | Beavercreek | OH | 45434 | |
| Shepherd Robert | | 3205 Shamrock Rd | | | | Morrow | OH | 45152 | |
| Shepherd Robert | | 912 Riverview Ter | | | | Dayton | OH | 45402-6435 | |
| Shepherd Susan | | 2829 Nacoma Pl | | | | Kettering | OH | 45420-3840 | |
| Shepherd Tami | | 203 E Bruce Ave | | | | Dayton | OH | 45405 | |
| Shepherd Terri L | | 912 Riverview Ter | | | | Dayton | OH | 45402-6435 | |
| Shepherd Thomas | | 2860 W Cloverbrook Dr | | | | Owosso | MI | 48867-1077 | |
| Shepherd William | | PO Box 2656 | | | | Ridgeland | MS | 39158 | |
| Sheppard Bus Service Inc | | 35 Rockville Rd | | | | Bridgeton | NJ | 08302-6812 | |
| Sheppard Charles | | 400 Watson Rd | | | | Ocilla | GA | 31774 | |
| Sheppard Consultancy Ltd Eft | | Trading As Jordansheppard | 4 Bank Chambers Church St | Sk94au Wilmslow Cheshire | | United Kingdom | | | |
| Sheppard Consultancy Ltd Eft Trading As Jordansheppard | | 4 Bank Chambers Church St | Sk94au Wilmslow Cheshire | | | | | | United Kingdom |
| Sheppard F N and Co Eft | | 1261 Jamike Dr | | | | Erlanger | KY | 41018-0520 | |
| Sheppard Fn & Co | | 1261 Jamike Ave | | | | Erlanger | KY | 41018-3115 | |
| Sheppard Jalinda | | PO Box 787 | | | | Flint | MI | 48501 | |
| Sheppard Jr James | | 2260 S Vassar Rd | | | | Vassar | MI | 48768-9711 | |
| Sheppard Kathy K | | 239 Tiger Lilly Dr | | | | Parrish | FL | 34219 | |
| Sheppard Lawrence T | | 3809 Hunt Rd | | | | Lapeer | MI | 48446-2958 | |
| Sheppard Lionel | | 10 Dobbs Pvt Dr | Knowsley | | | Hartselle | AL | 35640-7002 | |
| Sheppard Mt | | 6 Singleton Dr | | | | Prescot | | L34 0HP | United Kingdom |
| Sheppard Mullin Richter & Hamption LLP | Attn Malani J Sternstein | 30 Rockefeller Plz 24th Fl | | | | New York | NY | 10112 | |
| Sheppard Raymond | | 325 N Bentley Ave | | | | Niles | OH | 44446 | |
| Sheppard Roffie | | 606 S Lee St | | | | Fitzgerald | GA | 31750-3217 | |
| Sheppard Ronald | | 2527 Dow Pl | | | | Saginaw | MI | 48601 | |
| Sheppard Stanley Co Inc | | 758 Four Rod Rd | | | | Berlin | CT | 6037 | |
| Sheppard Tyra | | 4625 Cove Court | | | | Trotwood | OH | 45416 | |
| Sher & Shabsin Pc | | C o Fin Dept 10 N Tucker | | | | St Louis | MO | 63101 | |
| Sher Garner Cahill Richter Klein & Hilbert LLC | James M Garner Elwood F Cahill Robert P Thibeaux & Thomas J Madigan II | Attorneys for Gulf Coast Bank & Trust Co | 909 Poydras St 28th Fl | | | New Orleans | LA | 70112 | |
| Sher Garner Cahill Richter Klein & Hilbert Llc | Robert P Thibeaux | 5353 Essen Ln | Ste 650 | | | Baton Rouge | LA | 70809 | |
| Sher Garner Cahill Richter Klein & Hilbert Llc | Robert P Thibeaux | 909 Poydras St | 28th Fl | | | New Orleans | LA | 70112-1033 | |
| Sheraton Chicago | | 301 E North Water St | | | | Chicago | IL | 60611 | |
| Sheraton Indianapolis | | 8787 Keystone Crossing | | | | Indianapolis | IN | 46240 | |
| Sheraton Inn Ann Arbor | | 3200 Boardwalk | | | | Ann Arbor | MI | 48108 | |
| Sheraton Tulsa | | 10918 E 41st | | | | Tulsa | OK | 74146 | |
| Sheraton World Resort | | 10100 International Dr | | | | Orlando | FL | 32821 | |
| Sherban Daniel | | 115 Wingfield Dr | | | | Madison | AL | 35758 | |
| Sherbino Marcus | | 5511 Shattuck | | | | Saginaw Twp | MI | 48603 | |
| Shercon Inc | Blanca | 1823 N San Fernando Rd | | | | Los Angeles | CA | 90065 | |
| Sherdil Precision Inc | Rob West | 447 Silver Creek Ind. Dr. | Rr1 | | | Tecumseh | ON | N8N4W2 | Canada |
| Sheredy Dennis C | | 317 W Neuman Rd | | | | Pinconning | MI | 48650-8989 | |
| Sheredy Elizabeth | | 703 Borton Ave | | | | Esseeville | MI | 48732-1160 | |
| Sheredy Robert | | 150 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Sheredy Val M | | 317 W Neuman Rd | | | | Pinconning | MI | 48650-8989 | |
| Sheremeta Lorraine | | 6674 Draper Rd | | | | Akron | NY | 14001 | |
| Sherer Consulting Services Inc | | 550 S Cholla St | | | | Gilbert | AZ | 85233-690 | |
| Sherer Consulting Services Inc | | 550 South Cholla St | | | | Gilbert | AZ | 85233 | |
| Sherer Robert | | 3829 Callaway Ct | | | | Bellbrook | OH | 45305 | |
| Sherer Robert | | PO Box 565 | | | | Rodgersville | TN | 37857 | |
| Sherex Industries | | 1400 Commerce Pkwy | | | | Lancaster | NY | 14086 | |
| Sherex Industries Ltd | | 1400 Commerce Pkwy | | | | Lancaster | NY | 14086 | |
| Sheri L Derr | | PO Box 632 | | | | Rimrock | AZ | 86335 | |
| Sherick Richard D | | 2198 Cherry Oak Dr | | | | Kettering | OH | 45440-1116 | |
| Sheridan Daniel | | 2311 South Pk Rd | | | | Kokomo | IN | 46902 | |
| Sheridan Daniel P | | 2311 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Sheridan Daniel P | | 2311 S Pk Rd | | | | Kokomo | IN | 46902-3390 | |
| Sheridan David C | | 9531 Bridlewood Trail | | | | Dayton | OH | 45458-9320 | |
| Sheridan Denise | | 11500 Riley Rd | | | | Flushing | MI | 48433 | |
| Sheridan Dennis | | 11500 E Riley Rd | | | | Flushing | MI | 48433 | |
| Sheridan Keith L | | 4289 Alleghany Trl | | | | Jamestown | OH | 45335-1201 | |
| Sheridan Martin | | 5305 Stone Ridge | | | | Midland | MI | 48640 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sheridan Properties Llc | | C O Good Chevrolet | PO Box 935 | | | Renton | WA | 98057 | |
| Sheridan Properties Llc C O Good Chevrolet | | PO Box 935 | | | | Renton | WA | 98057 | |
| Sheridan Robert | | W209 S10331 Heather Ct | | | | Muskego | WI | 53150-9595 | |
| Sheridan Safety Supply Inc | | 3690 Dayton Pk Dr | | | | Dayton | OH | 45414-4406 | |
| Sheriff Albany County | | Acct Of Kimberly Labountey | Docket 93002951 | County Court House | | Albany | NY | 11266-2757 | |
| Sheriff Albany County Acct Of Kimberly Labountey | | Docket 93002951 | County Court House | | | Albany | NY | 12207 | |
| Sheriff Cnty Svcs Central | | 157 W 5th St 3rd Fl | | | | San Bernardi | CA | 92415 | |
| Sheriff County Of Nassau | | Acct Of Ndidi Jibuike | Case 9207198 | 240 Old Country Rd | | Mineola | NY | 10472-2247 | |
| Sheriff County Of Nassau Acct Of Ndidi Jibuike | | Case 9207198 | 240 Old Country Rd | | | Mineola | NY | 11501 | |
| Sheriff County Services | | Central | 157 West 5th St 3rd Fl | | | San Bernardino | CA | 92415 | |
| Sheriff County Services Central | | 157 West 5th St 3rd Fl | | | | San Bernardino | CA | 92415 | |
| Sheriff Dennis Balaam | | 1 South Sierra St | | | | Reno | NV | 89501 | |
| Sheriff E Baton Rouge Parish | | Acct Of Floyd A Smith | Case C 392479 | PO Box 3277 Atn Garnishments | | Baton Rouge | LA | 43931-6656 | |
| Sheriff E Baton Rouge Parish Acct Of Floyd A Smith | | Case C 392479 | PO Box 3277 Atn Garnishments | | | Baton Rouge | LA | 70821 | |
| Sheriff Middlesex County | | PO Box 1188 | | | | New Brunswic | NJ | 8903 | |
| Sheriff Middlesex County | | PO Box 1188 | | | | New Brunswick | NJ | 8903 | |
| Sheriff Nassau County | | 240 Old Country Rd | | | | Mineola | NY | 11501 | |
| Sheriff New York City | | Acct Of Robert Hurst | Case 93-016321 | 253 Broadway Rm 602 | | New York | NY | 37284-3500 | |
| Sheriff New York City Acct Of Robert Hurst | | Case 93 016321 | 253 Broadway Rm 602 | | | New York | NY | 10007 | |
| Sheriff Niagara County | | Acct Of Charles G Jones | Case 93010090 | PO Box 496 | | Lockport | NY | 49852-3370 | |
| Sheriff Niagara County | | Acct Of Leota Kent | Case W34401 | PO Box 496civil Division | | Lockport | NY | 23670-9134 | |
| Sheriff Niagara County Acct Of Charles G Jones | | Case 93010090 | PO Box 496 | | | Lockport | NY | 14095 | |
| Sheriff Niagara County Acct Of Leota Kent | | Case W34401 | PO Box 496civil Division | | | Lockport | NY | 14095 | |
| Sheriff Of Burlington Cty | | 49 Rancocas Rd | | | | Mt Holly | NJ | 8060 | |
| Sheriff Of Cnty Of Westchester | | Acct Of John Plaza | Case 361895 | 110 Grove St | | White Plains | NY | 71509434 | |
| Sheriff Of Cnty Of Westchester Acct Of John Plaza | | Case 361895 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Erie County | | Acct Of Delores A Hargro | Case 247977 | PO Box 8000 Dept 831 | | Buffalo | NY | 59361747 | |
| Sheriff Of Erie County | | Acct Of Fred Lee Howard | 134 West Eagle St | | | Buffalo | NY | 42234-8979 | |
| Sheriff Of Erie County | | Acct Of Gary Chatmon | Case W35735 | PO Box 8000 Dept 831 | | Buffalo | NY | 11742-7955 | |
| Sheriff Of Erie County | | Acct Of Joel D Williams | Docket 203358 | 134 W Eagle St | | Buffalo | NY | 42358-7721 | |
| Sheriff Of Erie County | | Acct Of John Moshenko | Case 217912 | PO Box 8000 Dept 831 | | Buffalo | NY | 12538-4661 | |
| Sheriff Of Erie County | | Acct Of Mary G Hales | Docket 221625 | 134 W Eagle St | | Buffalo | NY | 91461342 | |
| Sheriff Of Erie County Acct Of Delores A Hargro | | Case 247977 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14202 | |
| Sheriff Of Erie County Acct Of Fred Lee Howard | | 134 West Eagle St | | | | Buffalo | NY | 14202 | |
| Sheriff Of Erie County Acct Of Gary Chatmon | | Case W35735 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Sheriff Of Erie County Acct Of Joel D Williams | | Docket 203358 | 134 W Eagle St | | | Buffalo | NY | 14202 | |
| Sheriff Of Erie County Acct Of John Moshenko | | Case 217912 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Sheriff Of Erie County Acct Of Mary G Hales | | Docket 221625 | 134 W Eagle St | | | Buffalo | NY | 14202-3999 | |
| Sheriff Of Howard Cnty Tax Warrant Div | | 1800 W Markland Ave | | | | Kokomo | IN | 46901 | |
| Sheriff Of Mercer County | | PO Box 8068 | | | | Trenton | NJ | 8650 | |
| Sheriff Of Morris County | | PO Box 900 | | | | Morristown | NJ | 7963 | |
| Sheriff Of Nassau County | | Account Of Wanda Aponte | Case 6990 91 Mjrf 324068 | 240 Old Country Rd | | Mineola | NY | 11501 | |
| Sheriff Of Nassau County | | Acct Of Tina M Bryant | Case 928 93 Mnk File 77455 | 240 Old Country Rd | | Mineola | NY | 11501 | |
| Sheriff Of Nassau County Account Of Wanda Aponte | | Case 6990 91 Mjrf 324068 | 240 Old Country Rd | | | Mineola | NY | 11501 | |
| Sheriff Of Nassau County Acct Of Tina M Bryant | | Case 928 93 Mnk File 77455 | 240 Old Country Rd | | | Mineola | NY | 11501 | |
| Sheriff Of Niagra County Acct Of Fred D Burton | | Index 91 8803 | PO Box 496 | | | Lockport | NY | 66326449 | |
| Sheriff Of Niagra County Acct Of Fred D Burton | | Index 91-8803 | PO Box 496 | | | Lockport | NY | 14094 | |
| Sheriff Of Onondaga County | | 407 South State St | | | | Syracuse | NY | 13202 | |
| Sheriff Of Suffolk County | | Acct Of Wanda E Aponte | Case z-r160-459003 | 100 Ctr Dr | | Riverhead | NY | 51545474 | |
| Sheriff Of Suffolk County Acct Of Wanda E Aponte | | Case 2 R160 459003 | 100 Ctr Dr | | | Riverhead | NY | 11901 | |
| Sheriff Of Washoe County | | 911 Parr Blvd | | | | Reno | NV | 89512 | |
| Sheriff Of Westchester City | | A Mosca Acct Of O Anderson | Case 281664 | 110 Grove St | | White Plains | NY | 23678-1704 | |
| Sheriff Of Westchester Cnty A Mosca Acct Of O Anderson | | Case 281664 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County | | Acct Of Barbara Badillo | Case 366498 | 110 Grove St | | White Plains | NY | 78662472 | |
| Sheriff Of Westchester County | | Acct Of Cheryl Deberry | Case 357533 | 110 Grove St | | White Plains | NY | 83585079 | |
| Sheriff Of Westchester County | | Acct Of Cheryl Deberry | Case 373260 | 110 Grove St | | White Plains | NY | 83585079 | |
| Sheriff Of Westchester County | | Acct Of John M Hairston | Case 364471 | 110 Grove St | | White Plains | NY | 23762-0999 | |
| Sheriff Of Westchester County | | Acct Of Maria Porter | File 374168 | 110 Grove St | | White Plains | NY | 91566746 | |
| Sheriff Of Westchester County | | Acct Of Marlene D Walker | Case 366493 | 110 Grove St | | White Plains | NY | 22248-0950 | |
| Sheriff Of Westchester County Acct Of Barbara Badillo | | Case 366498 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County Acct Of Cheryl Deberry | | Case 357533 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County Acct Of Cheryl Deberry | | Case 373260 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County Acct Of John M Hairston | | Case 364471 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County Acct Of Maria Porter | | File 374168 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County Acct Of Marlene D Walker | | Case 366493 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Office | | 350 W Mission Blvd | | | | Pomona | CA | 91766 | |
| Sheriff Westchester County | | Acct Of Cheryl A Deberry | Case 366485 | 110 Grove St | | White Plains | NY | 83585079 | |
| Sheriff Westchester County | | Acct Of Constance Liberatore | Case 355405 | 110 Grove St | | White Plains | NY | 78680227 | |
| Sheriff Westchester County | | Acct Of George Busby | Case 340047 index C-3774 | 110 Grove St | | White Plains | NY | 42152-1885 | |
| Sheriff Westchester County Acct Of Cheryl A Deberry | | Case 366485 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Westchester County Acct Of Constance Liberatore | | Case 355405 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Westchester County Acct Of George Busby | | Case 340047 index C 3774 | 110 Grove St | | | White Plains | NY | 10601 | |
| SheriffIncome Execution | | Acct Of Robert W Hurst | Case 93-21006 | 253 Broadway Room 602 | | New York | NY | 37284-3500 | |
| SheriffIncome Execution Acct Of Robert W Hurst | | Case 93 21006 | 253 Broadway Room 602 | | | New York | NY | 10007 | |
| Sheriffs Civil Bereau | | 1122 Santa Barbara St | | | | Santa Barbar | CA | | |
| Sheriffs Civil Division | | 11482 B Av | | | | Auburn | CA | 93101 | |
| Sheriffs Civil Division | | 11483 B Av PO Box 6990 | PO Box 6990 | | | Auburn | CA | 95604 | |
| Sheriffs Dept La County | | 5030 N Pkwy Calabasas | | | | Calabasas | CA | 91302 | |
| Sheriffs Dept Los Angeles | | 214 S Fetterly Ave | | | | E Los Angles | CA | 90022 | |
| Sheriffs Dept Los Angeles | | Acct Of Tony Casillas | Case 94c001609 | 214 S Fetterly Ave | | E Los Angeles | CA | 56458-3760 | |
| Sheriffs Dept Los Angeles Acct Of Tony Casillas | | Case 94c001609 | 214 S Fetterly Ave | | | E Los Angeles | CA | 90022 | |
| Sheriffs Office | | Los Angeles County | 350 West Mission Blvd | | | Pomona | CA | 91766 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sheriffs Office Los Angeles County | | 350 West Mission Blvd | | | | Pomona | CA | 91766 | |
| Sherin & Lodgen | | 100 Summer St 28th Fl | | | | Boston | MA | 2110 | |
| Sherin and Lodgen | | 100 Summer St 28th Fl | | | | Boston | MA | 2110 | |
| Sherizen Inc | | Lighting Supply Co | 10651 Northend Ave | | | Ferndale | MI | 48220 | |
| Sherlock Homes Realty | | 6616 W Camelback | | | | Glendale | AZ | 85301 | |
| Sherlock Janith | | 1720 Rugg St | | | | Kent | OH | 44240 | |
| Sherlon Investment Corp Nv | | C o Foram Group Inc Fac Mgr | 550 Water St Ste 116 | | | Jacksonville | FL | 32202 | |
| Sherlon Investment Corp Nv C o Foram Group Inc Fac Mgr | | 550 Water St Ste 116 | | | | Jacksonville | FL | 32202 | |
| Sherman & Sherman | | 135 S Lasalle St Ste 612 | | | | Chicago | IL | 60603 | |
| Sherman Albert J | | 2319 Edmonton Ct | | | | Clermont | FL | 34711-5234 | |
| Sherman and Sherman | | 135 S Lasalle St Ste 612 | | | | Chicago | IL | 60603 | |
| Sherman Block Sheriff | | 111 N Hill St Rm 123 | | | | Los Angeles | CA | 90012 | |
| Sherman Daniel | | 4290 N Lamton Rd | | | | Deford | MI | 48729-9503 | |
| Sherman David | | 5971 Pk Ln | | | | Olcott | NY | 14126 | |
| Sherman Debby | | 3217 Bulah Dr | | | | Kettering | OH | 45429-4011 | |
| Sherman Diana | | 526 Summit Ave | | | | Troy | OH | 45373 | |
| Sherman Douglas | | 3009 Monroe Rd | | | | Tipton | MI | 49287 | |
| Sherman Herbert | | 1328 Bay | | | | Saginaw | MI | 48602 | |
| Sherman Intrnational | | 4751 Hamilton Blvd | | | | Theodore | AL | 36582 | |
| Sherman Iv George W | | 412 Volusia Ave | | | | Dayton | OH | 45409-2344 | |
| Sherman Joel | | PO Box 594 | | | | Fischers | NY | 14453-0594 | |
| Sherman Joel H | | PO Box 594 | | | | Fishers | NY | 14453-0594 | |
| Sherman Kimani | | 3401 Anchor Dr | | | | Plano | TX | 75023 | |
| Sherman Latoya | | 1618 Cedar St | | | | Saginaw | MI | 48601 | |
| Sherman Mark | | 1897 Warbler Ct | | | | Troy | MI | 48084 | |
| Sherman Mark | | 3608 Huggins Ave | | | | Flint | MI | 48506-2604 | |
| Sherman Richard | | 231 Chapel St Upper | | | | Lockport | NY | 14094 | |
| Sherman Richard D | | 565 Country Ln Nw | | | | Grand Rapids | MI | 49544-6803 | |
| Sherman Richard E | | 1071 Ceylon Cir | | | | Dayton | OH | 45430-1305 | |
| Sherman Richard M | | 1493 County Line Rd | | | | Barker | NY | 14012-9512 | |
| Sherman Robert | | 160 Cricket Ln | | | | Cortland | OH | 44410 | |
| Sherman Robert L | | 2566 Brookview Rd | | | | Troy | OH | 45373-9311 | |
| Sherman Roger L | | 1320 White Water Ct | | | | Cicero | IN | 46034-9572 | |
| Sherman Russell | | 8976 Fulmer Rd | | | | Millington | MI | 48746-8708 | |
| Sherman Shane | | 626 St Joseph Ave | | | | Dayton | OH | 45410 | |
| Sherman Sheila M | | 2319 Edmonton Ct | | | | Clermont | FL | 34711-5234 | |
| Sherman Shelly | | 6241 Corwin Station | | | | Newfane | NY | 14108 | |
| Sherman Sr Donald E | | 6500 Scarff Rd | | | | New Carlisle | OH | 45344-8673 | |
| Sherman Susan | | 3608 Huggins Ave | | | | Flint | MI | 48506-2604 | |
| Sherman Terence D | | 158 Northampton Rd | | | | Leesburg | GA | 31763-4530 | |
| Sherman Terrance | | 3237 Carter | | | | Saginaw | MI | 48601 | |
| Sherman Tool & Design Co Inc | | Stadco Automatics Div | 632 Yellow Springs Fairfield | | | Fairborn | OH | 45324 | |
| Shermco Industries Inc | | 2425 E Pioneer Dr | | | | Irving | TX | 75061-891 | |
| Shermco Industries Inc | | 2815 Congressman Ln | | | | Dallas | TX | 75220 | |
| Shermco Industries Inc | | PO Box 540545 | | | | Dallas | TX | 75354 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Barbara L Williamson | Case Gca92-430 | PO Box 5016 | | Rochester | MI | 41388-1018 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Cortez Drake | Case95112256 | PO Box 5016 | | Rochester | MI | 36278-8249 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Craig S Knox | Case 94c01979 | PO Box 5016 | | Rochester | MI | 42078-5485 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Donald A Eveleth | Case 94c059826gc | PO Box 5016 | | Rochester | MI | 37766-3432 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Ernest Darget | Case 94110503 | PO Box 5016 | | Rochester | MI | 37246-2295 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Gilbert R Berry | Case 93120411 | PO Box 5016 | | Rochester | MI | 49948-5553 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Harry Taderny Sr | Case 103737 | PO Box 5016 | | Rochester | MI | 43358-4714 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Jerome Motley | Case 94106107 | PO Box 5016 | | Rochester | MI | 36852-4018 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Lawrence Stout | Case Gc951254 | PO Box 5016 | | Rochester | MI | 37962-4330 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Linda O Smith | Case 92 3228 Cv 2 | PO Box 5016 | | Rochester | MI | 48308 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Lynette Marshall Sims | Case 94107881 | PO Box 5016 | | Rochester | MI | 38170-8130 | |
| Shermeta Chimko & Kilpatrick | | Acct Of M R Blue | Case 94-28147 Ck | PO Box 5016 | | Rochester | MI | 23990-0658 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Marjoycie E Wise | Case 93117935 941610 | PO Box 5016 | | Rochester | MI | 38276-1225 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Mark J Williams | Case 94c03793 | PO Box 5016 | | Rochester | MI | 77368237 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Shelli A Tocco | Case 942053gc | PO Box 5016 | | Rochester | MI | 37180-4134 | |
| Shermeta Chimko and Kilpatrick Acct Of Barbara L Williamson | | Case Gca92 430 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Cortez Drake | | Case95112256 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Craig S Knox | | Case 94c01979 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Donald A Eveleth | | Case 94c059826gc | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Ernest Darget | | Case 94110503 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Gilbert R Berry | | Case 93120411 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Harry Tademy Sr | | Case 103737 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Jerome Motley | | Case 94106107 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Lawrence Stout | | Case Gc951254 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Linda O Smith | | Case 92 3228 Cv 2 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Lynette Marshall Sims | | Case 94107881 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of M R Blue | | Case 94 28147 Ck | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Marjoycie E Wise | | Case 93117935 941610 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Mark J Williams | | Case 94c03793 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Shelli A Tocco | | Case 942053gc | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko Et Al | | Acct Of Carolyn Etherly | Case Gce9400448 | PO Box 5016 | | Rochester | MI | 38644-2517 | |
| Shermeta Chimko Et Al | | Acct Of Ellis R Buckner | Case Gce93-24 | PO Box 5016 | | Rochester | MI | 38640-8491 | |
| Shermeta Chimko Et Al Acct Of Carolyn Etherly | | Case Gce9400448 | PO Box 5016 | | | Rochester | MI | 48308 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shermeta Chimko Et Al Acct Of Ellis R Buckner | | Case Gce93 24 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermetachimko & Kilpatrick | | Acct Of Gary L Hayes | Case 94-105898 | | | Rochester | MI | 36764-1914 | |
| Shermetachimko and Kilpatrick Acct Of Gary L Hayes | | Case 94 105898 | PO Box 5016 | PO Box 5016 | | Rochester | MI | 48308 | |
| Sherokee Michael | | 9394 Doral Dr | | | | Warren | OH | 44484 | |
| Sherrell Guess | | 18778 Webster | | | | Southfield | MI | 48076 | |
| Sherrer Carmen | | 5430 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Sherret Michael | | PO Box 5132 | | | | Fitzgerald | GA | 31750-5132 | |
| Sherri Willard | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Sherrill Steven W | | 201 Hastings Rd | | | | Athens | AL | 35613-2517 | |
| Sherritt David | | 3759 Darbyshire Dr | | | | Hilliard | OH | 43026 | |
| Sherritt James L | | 704 Pine Needles Dr | | | | Dayton | OH | 45458-3387 | |
| Sherrod Chanda | | 4419 E 1st Ave | | | | Northport | AL | 35476 | |
| Sherrod Derek | | 248 Maderia Dr | | | | Columbus | MS | 39702 | |
| Sherrod Earnest | | PO Box 101 | | | | Hillsboro | AL | 35643-0101 | |
| Sherron Kathryn | | 825 S Washington St | | | | Kokomo | IN | 46901 | |
| Sherrow Kevin | | 1038 N 1094 E | | | | Greentown | IN | 46936 | |
| Sherry A Mcelrone | | 1121 Old Forge Rd | | | | New Castle | DE | 19720 | |
| Sherry Bragg Baxter | | 470 Fox Ridge Court | | | | Dallas | GA | 30157 | |
| Sherry Brian | | 5320 Deer Trail | | | | Linden | MI | 48451 | |
| Sherry Garrett | | Po Drawer 1953 | | | | Center | TX | 75935 | |
| Sherry Heather | | 10333 Cooley Lake | | | | Commerce Twp | MI | 48382 | |
| Sherry Jackson | | 4412 Woodland Ave | | | | Jackson | MS | 39206 | |
| Sherry L Fischer | | 387 Old Perch | | | | Rochester | MI | 48309 | |
| Sherry L Mancari | | 343 Harrisville Rd | | | | Colora | MD | 21917 | |
| Sherry L Telling | | 2710 W Court St Ste 3 | | | | Flint | MI | 48503 | |
| Sherry Laboratories | | Attn Accts Receivable | PO Box 2924 | | | Muncie | IN | 47307-0924 | |
| Sherry Laboratories | | PO Box 569 | | | | Daleville | IN | 47334 | |
| Sherry Laboratories Inc | | 2203 S Madison St | | | | Muncie | IN | 47302 | |
| Sherry Laboratories Inc | | PO Box 2847 | | | | Muncie | IN | 47307-0847 | |
| Sherry Laboratories Inc | | PO Box 569 | | | | Laleville | IN | 47334-0569 | |
| Sherry Laboratories Oklahoma | Sherry Laboratories Oklahoma | 3100 North Hemlock Circle | 3100 North Hemlock Circle | | | Broken Arrow | OK | 74012 | |
| Sherry Laboratories Oklahoma | | 3100 North Hemlock Circle | | | | Broken Arrow | OK | 74012 | |
| Sherry Laboratories Oklahoma | | 6825 E 38th St | | | | Tulsa | OK | 74145 | |
| Sherry Lynne | | 405 5th St | | | | Fenton | MI | 484301 | |
| Sherry M Berryman | | 1500 E Reno St | | | | Broken Arrow | OK | 74012 | |
| Sherry Stuart | | 2510 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Sherry Stuart | | 3164 Centennial Oak Ct | | | | Clio | MI | 48420-2901 | |
| Sherry Walker | | 10625 S Longwood Dr | | | | Chicago | IL | 60643 | |
| Sherry Zenon | | 153 Toelsin Rd | | | | Cheektowaga | NY | 14225-3258 | |
| Sherwin Nathaniel | | 181 W Snover | | | | Mayville | MI | 48744 | |
| Sherwin Williams | | 2390 Arbor Blvd. | | | | Dayton | OH | 45439 | |
| Sherwin Williams | Jesse | 2390 Arbor Blvd. | | | | Dayton | OH | 45439-1787 | |
| Sherwin Williams | Jim Lindsey | 2215 S Dort Hwy | | | | Flint | MI | 48507 | |
| Sherwin Williams | | 883 King Ave | | | | Columbus | OH | 43212 | |
| Sherwin Williams | | 3699 S 73rd E Ave | | | | Tulsa | OK | 74145-3231 | |
| Sherwin Williams Automotive | Vince Caruso | 4440 Warrensville Ctr Rd | | | | Warrensville Heights | OH | 44128-2837 | |
| Sherwin Williams Automotive | | Finishes Corp | | | | Atlanta | GA | 30368-273 | |
| Sherwin Williams Automotive | | Finishes Corp | | | | Troy | MI | 48083 | |
| Sherwin Williams Automotive Finishes Corp | | PO Box 409627 | 388 Robbins Dr | Rmt Chg 5 3 04 Ah Dcn 10750165 | | Atlanta | GA | 30384-9627 | |
| Sherwin Williams Automotive Finishes Corp | | 4440 Warrensville Ctr Rd | | | | Warrensville Heights | OH | 44128 | |
| Sherwin Williams Co | Caroline Tuttle | 855 Guild Hall | 101 Prospect Ave | | | Cleveland | OH | 44115 | |
| Sherwin Williams Co | Jim Lindsey | 2390 Arbor Blvd. | | | | Dayton | OH | 45439 | |
| Sherwin Williams Co | Sales | 2390 Arbor Blvd. | | | | Dayton | OH | 45439-1745 | |
| Sherwin Williams Co | | 1416 S Main 250 | | | | Adrian | MI | 49221 | |
| Sherwin Williams Co Stores Div | | Fmly Con Lux Coatings Inc | 855 Guild Hall | 101 Prospect Ave | | Cleveland | OH | 44115 | |
| Sherwin Williams Co The | Kevin | 5871 S Packard | | | | Cudahy | WI | 53110 | |
| Sherwin Williams Co The | Ryan Sharp | 4878 Reed Rd | | | | Columbus | OH | 43220 | |
| Sherwin Williams Co The | Sherwin Williams Co The | | 2100 Lakeside Blvd  Ste 400 | | | Richardson | TX | 75082 | |
| Sherwin Williams Co The | Talk To Scott | 913 E. Strub Rd. | | | | Sandusky | OH | 44870 | |
| Sherwin Williams Co The | | Sherwin Williams 2004 | 212 S Montgomery Ave | | | Sheffield | AL | 35660 | |
| Sherwin Williams Co The | | Sherwin Williams 2329 | 1820 6th Ave Ste V | | | Decatur | AL | 35601 | |
| Sherwin Williams Co The | | Store 8053 | 8061 Orange Thorpe Ave | | | Buena Pk | CA | 90621 | |
| Sherwin Williams Co The | | Sherwin Williams 5081 | 70 Southgate Blvd | | | New Castle | DE | 19720 | |
| Sherwin Williams Co The | | Store 2067 | 5517 Peachtree Indstrl Blvd | | | Chamblee | GA | 30341 | |
| Sherwin Williams Co The | | Store 2624 | 401 S Grant St | | | Fitzgerald | GA | 31750 | |
| Sherwin Williams Co The | | 1022 W Pioneer Pky | | | | Peoria | IL | 61615 | |
| Sherwin Williams Co The | | Chemcial Coating Div | 11541 S Champlain | | | Chicago | IL | 60628-5709 | |
| Sherwin Williams Co The | | Store 3792 | 117 E North Ave | | | Northlake | IL | 60164 | |
| Sherwin Williams Co The | | 3433 N Clinton St | | | | Fort Wayne | IN | 46805 | |
| Sherwin Williams Co The | | Sherwin Williams 1048 | 2726 S Madison Ave | | | Indianapolis | IN | 46225 | |
| Sherwin Williams Co The | | Sherwin Williams 1227 | 3404 Illinois Rd | | | Fort Wayne | IN | 46802 | |
| Sherwin Williams Co The | | Sherwin Williams 1894 | 409 S Washington | | | Kokomo | IN | 46901-5311 | |
| Sherwin Williams Co The | | Store 1112 | 2654 E 10th St | | | Bloomington | IN | 47408 | |
| Sherwin Williams Co The | | Store 1918 | 627 Meridian St | | | Anderson | IN | 46016-1518 | |
| Sherwin Williams Co The | | Store 4338 | 221 S Franklin Bldg 7 Ste I | | | Indianapolis | IN | 46219 | |
| Sherwin Williams Co The | | 630 E 13th St | | | | Andover | KS | 67002 | |
| Sherwin Williams Co The | | Sherwin Williams 7241 | 1209 E Sante Fe | | | Olathe | KS | 66061 | |
| Sherwin Williams Co The | | 322 E Brandeis Ave | | | | Louisville | KY | 40217 | |
| Sherwin Williams Co The | | 827 Us 31 W Bypass | | | | Bowling Green | KY | 42101 | |
| Sherwin Williams Co The | | Sherwin Williams 7021 | 2805 Cypress St | | | West Monroe | LA | 71291 | |
| Sherwin Williams Co The | | Store 7094 | 3204 W 70th | | | Shreveport | LA | 71108-4608 | |
| Sherwin Williams Co The | | Store 7317 | 815 Louisville Ave | | | Monroe | LA | 71201 | |
| Sherwin Williams Co The | | 2215 S Dort Hwy | | | | Flint | MI | 48507 | |
| Sherwin Williams Co The | | 27591 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Sherwin Williams Co The | | 31 N Main St | | | | Three Rivers | MI | 49093 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sherwin Williams Co The | | 316 E Michigan | | | | Ypsilanti | MI | 48198 | |
| Sherwin Williams Co The | | Sherwin Williams 1191 | 276 W Genessee St | | | Saginaw | MI | 48602 | |
| Sherwin Williams Co The | | Sherwin Williams 1263 | 1137 Haco Dr | | | Lansing | MI | 48912-1607 | |
| Sherwin Williams Co The | | Store 1040 | 13740 14 Mile Rd | | | Warren | MI | 48093 | |
| Sherwin Williams Co The | | Store 1149 | 601 Washington Ave | | | Bay City | MI | 48708 | |
| Sherwin Williams Co The | | Store 1303 | 1416 S Main St | | | Adrian | MI | 49221-4318 | |
| Sherwin Williams Co The | | Store 1828 | 5190 Exchange Dr | | | Flint | MI | 48507 | |
| Sherwin Williams Co The | | Store 1853 | 440 Grandville Ave Sw | | | Grand Rapids | MI | 49503-4968 | |
| Sherwin Williams Co The | | Store 1877 | 526 N Perry St | | | Pontiac | MI | 48342-2453 | |
| Sherwin Williams Co The | | Store 4318 | 13101 N End St | | | Oak Pk | MI | 48237 | |
| Sherwin Williams Co The | | Sherwin Williams 3163 | 7687 Washington Ave S | | | Edina | MN | 55439 | |
| Sherwin Williams Co The | | 12462 E Natural Bridge Rd | | | | Bridgeton | MO | 63044 | |
| Sherwin Williams Co The | | 7601 Page | | | | Saint Louis | MO | 63133-1009 | |
| Sherwin Williams Co The | | Sherwin Williams 7374 | 8383 N Stoddard Ave | | | Kansas City | MO | 64152 | |
| Sherwin Williams Co The | | Store 3104 | 4001 S Clover Leaf Dr | | | Saint Charles | MO | 63303 | |
| Sherwin Williams Co The | | Store 4343 | 2377 Riverfron Dr | | | Kansas City | MO | 64120 | |
| Sherwin Williams Co The | | Store 7069 | 45 Lakeview Dr | | | Clinton | MS | 39056 | |
| Sherwin Williams Co The | | Store 7308 | 2805 Terry Rd | | | Jackson | MS | 39212 | |
| Sherwin Williams Co The | | Store 5000 | 226 Talmadge Rd | | | Edison | NJ | 8817 | |
| Sherwin Williams Co The | | Store 8645 | 1375 Airmotive Way | | | Reno | NV | 89502 | |
| Sherwin Williams Co The | | 40 Sonwil Dr | | | | Buffalo | NY | 14225-2425 | |
| Sherwin Williams Co The | | Sherwin Williams Store 1679 | 830 Emerson St | | | Rochester | NY | 14613-1804 | |
| Sherwin Williams Co The | | Store 1066 | 5871 S Transit Rd | | | Lockport | NY | 14094-4848 | |
| Sherwin Williams Co The | | Store 4335 | 2578 Walden Ave | | | Buffalo | NY | 14225 | |
| Sherwin Williams Co The | | Store 4366 | 820 Emerson St | | | Rochester | NY | 14613-1804 | |
| Sherwin Williams Co The | | Store 5742 | 126 Harte Haven Ctr | | | Massena | NY | 13662 | |
| Sherwin Williams Co The | | 101 Prospect Ave Nw | | | | Cleveland | OH | 44115-1027 | |
| Sherwin Williams Co The | | 3062 Monroe St | | | | Toledo | OH | 43606-4602 | |
| Sherwin Williams Co The | | 31500 Solon Rd | | | | Cleveland | OH | 44139 | |
| Sherwin Williams Co The | | Sherwin Williams 1237 | 202-04 Clinton St | | | Defiance | OH | 43512 | |
| Sherwin Williams Co The | | Sherwin Williams 1368 | 883 King Ave | | | Columbus | OH | 43212 | |
| Sherwin Williams Co The | | Sprayon Products Div | 26300 Fargo Ave | | | Bedford Heights | OH | 44146 | |
| Sherwin Williams Co The | | Store 1128 | 1054 Pk Ave W | | | Mansfield | OH | 44906-2812 | |
| Sherwin Williams Co The | | Store 1144 | 2737 Elm Rd Ne | | | Warren | OH | 44483 | |
| Sherwin Williams Co The | | Store 1199 | 126 Columbus Ave | | | Sandusky | OH | 44870 | |
| Sherwin Williams Co The | | Store 1938 | 4821 Salem Ave | | | Dayton | OH | 45416-1715 | |
| Sherwin Williams Co The | | Store 4306 | 11721 Bellaire Rd | | | Cleveland | OH | 44135 | |
| Sherwin Williams Co The | | Store 4322 | 1570 Old Leonard Ave | | | Columbus | OH | 43219 | |
| Sherwin Williams Co The | | Store 4389 | 2390 Arbor Blvd | | | Dayton | OH | 45439-174 | |
| Sherwin Williams Co The | | 820 Nw 4th | | | | Oklahoma City | OK | 73106 | |
| Sherwin Williams Co The | | Store 1819 | 140 Lysle Blvd | | | Mc Keesport | PA | 15132 | |
| Sherwin Williams Co The | | Store 6147 | 2866 St Rd | | | Bensalem | PA | 19020 | |
| Sherwin Williams Co The | | 2100 Lakeside Blvd  Ste 400 | | | | Richardson | TX | 75082 | |
| Sherwin Williams Co The | | Credit Dept | 4234 Industrial Ctr Blvd | | | San Antonio | TX | 78217 | |
| Sherwin Williams Co The | | Sherwin Williams 7421 | 3500 N 10th | | | Mcallen | TX | 78501 | |
| Sherwin Williams Co The | | Sherwin Williams Store 7706 | 401 N Cooper | | | Arlington | TX | 76011-7409 | |
| Sherwin Williams Co The | | Store 7020 | 3302 Kemp | | | Wichita Falls | TX | 76308 | |
| Sherwin Williams Co The | | 240 Edwards Blvd | | | | Lake Geneva | WI | 53147 | |
| Sherwin Williams Co The | | 2464 S Oneida St | | | | Green Bay | WI | 54304 | |
| Sherwin Williams Co The | | 6121 W Douglas Ave | | | | Milwaukee | WI | 53218 | |
| Sherwin Williams Co The | | Store 3030 | 5871 S Packard | | | Cudahy | WI | 53110 | |
| Sherwin Williams Co The | | Store 3190 | 1504 Refset Dr | | | Janesville | WI | 53545-0423 | |
| Sherwin Williams Co The | | Store 5559 | 1290 Edmond Miller Blvd | | | Martinsburg | WV | 25401 | |
| Sherwin Williams Cokok | Tera | 409 S Washington | | | | Kokomo | IN | 46901-5311 | |
| Sherwin Williams Company | Sam Schirripa | 101 Prospect Ave Nw | 625 Republic Bldg | | | Cleveland | OH | 44115 | |
| Sherwin Williams Company The | | Mecury Paints | G4230 Miller Rd | | | Flint | MI | 48507 | |
| Sherwin Williams Company The | | Sherwin Williams 1192 | G3570 Miller Rd | | | Flint | MI | 48507 | |
| Sherwin Williams Company The | | Sherwin Williams 1217 | 615 S Patterson Blvd | | | Dayton | OH | 45402 | |
| Sherwin Williams Eft | | 40500 Ann Arbor Rd Ste 103l | | | | Plymouth | MI | 48170 | |
| Sherwin Williams Eft | | Formly Pratt & Lambert United | 40500 Ann Arbor Rd Ste 103l | | | Plymouth | MI | 48170 | |
| Sherwin Williams Paint | | 2941 N Hiserian St | | | | Santa Ana | CA | 92706 | |
| Sherwood Bridget | | 9090 Evergreen Rd | | | | Brighton | MI | 48116-8314 | |
| Sherwood Christine | | 4346 Clarke | | | | Troy | MI | 48085 | |
| Sherwood D G | | 33 Carrer Del Besuc | Baladrar 03720 | | | Benissa | | | Spain |
| Sherwood Elementary | Janet Kennelly | 3870 Shattuck | | | | Saginaw | MI | 48603 | |
| Sherwood Jarrod | | 3750 Higgins Rd | | | | Vassar | MI | 48768 | |
| Sherwood Jr Clifford D | | 815 Caton Ave | | | | Adrian | MI | 49221-3216 | |
| Sherwood Laura | | 3059 Barclay Messerly Rd | | | | Southington | OH | 44470-9773 | |
| Sherwood Manufacturing Inc | John Hontz | 711 S Bowen St | | | | Longmont | CO | 80501 | |
| Sherwood Marketing Serv Inc | | Powair Div | 62 Brownson Dr PO Box 2412 | | | Huntsington | CT | 6484 | |
| Sherwood Marketing Serv Inc Powair Div | | 62 Brownson Dr PO Box 2412 | | | | Huntsington | CT | 6484 | |
| Sherwood Marketing Svcs Inc | | Powair Div | 62 Brownson Dr | | | Huntington | CT | 6484 | |
| Sherwood Matthew | | 145 Rebecca Rd | | | | Battle Creek | MI | 49015 | |
| Sherwood Michael | | 145 Emory Dr | | | | Decatur | AL | 35603 | |
| Sherwood Mona | | 1630 Redwing Dr | | | | Neenah | WI | 54956-6536 | |
| Sherwood Richard | | 886e Revere Village Ct | | | | Centerville | OH | 45458 | |
| Sherwood Robert | | Rural Route 2 | Box 356 B | | | Wagner | OK | 74467 | |
| Sherwood Roger | | 2184 Dinius Rd | | | | Tecumseh | MI | 49286 | |
| Sherwood Scott | | 1630 Redwing Dr | | | | Neenah | WI | 54956-6536 | |
| Sherwood Specialties Inc | | 875 Atlantic Ave No B | | | | Rochester | NY | 14609-7550 | |
| Sherwood Specialties Inc | | 875 Atlantic Ave No B | | | | Rochester | NY | 14609-7550 | |
| Sherwood Suzanne M | | 2508 E Tobias Rd | | | | Clio | MI | 48420-7942 | |
| Sheryl L Ford | Sheryl L Ford | 1307 E 78th St | 1307 E 78th St | | | Kansas City | MO | 64131-1966 | |
| Sheryl L Ford | | 1307 E 78th St | | | | Kansas City | MO | 64131-1966 | |
| Sheryl L Jarvis | | 2827 Westminster Dr | | | | Florissant | MO | 63033 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sheryl S Zamplas | | PO Box 2286 | | | | Southfield | MI | 48037 | |
| Sheryl Tyson | | 817 Humboldt Pkwy | | | | Buffalo | NY | 14208 | |
| Sheth Manhar K | | 920 Wesley Dr | | | | Troy | MI | 48098-1811 | |
| Shetterly Steven | | 3328 Moss Island Heights Rd | | | | Anderson | IN | 46011-8779 | |
| Shettigar Ramesh | | 1419 Sylvan Circle | | | | Rochester Hills | MI | 48307 | |
| Sheufelt James | | 916 Jennison St | | | | Bay City | MI | 48708-8645 | |
| Sheusi Jonathan | | 719 The Circle | | | | Lewiston | NY | 14092 | |
| Shevchuk John | | 2580 Springhill Circle | | | | Furlong | PA | 18925 | |
| Shevchuk John M | | 2580 Springhill Cir | | | | Furlong | PA | 18925-1100 | |
| Shevlin James R | | 206 Michigan St | | | | Rochester | NY | 14606-2521 | |
| Shewman Jane | | 638 Erie Station Rd | | | | W Henrietta | NY | 14586 | |
| Sheyenne Dakota Inc | Accounts Payable | 200 7th Ave Northwest | | | | West Fargo | ND | 58078 | |
| Shi Charmaine | | 2838 Steamboat Springs | | | | Rochester Hills | MI | 48309-1385 | |
| Shi George | | 6181 Fox Glen Dr Apt 226 | | | | Saginaw | MI | 48603 | |
| Shi Leibiao | | 6003 Westknoll Dr | Apt 634 | | | Grand Blanc | MI | 48439 | |
| Shi Qian | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Shi Shawn | | 1727 Fox Springs Circle | | | | Newbury Pk | CA | 91320 | |
| Shi Shawn | | 2 Lotus Pl | | | | Newtown | PA | 18940 | |
| Shi Ying | | 14101 E 87th Ct N | | | | Owasso | OK | 74055 | |
| Shiawasee United Way | | PO Box 664 | | | | Owosso | MI | 48867 | |
| Shiawasee County Friend Court | | Account Of Larry J Wineland | Case87-06347-dp | Courthouse | | Corunna | MI | | |
| Shiawasee County Friend Court Account Of Larry J Wineland | | Case87 06347 Dp | | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee County Friend Of Cr | | For Acct Of R Czekai | Case10368-dm | | | Corunna | MI | 38140-2423 | |
| Shiawassee County Friend Of Cr | | For Acct Of R D Choate | Case80-12041-ds | Courthouse | | Corunna | MI | | |
| Shiawassee County Friend Of Cr For Acct Of R Czekai | | Case10368 Dm | | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee County Friend Of The C For Acct Of R D Choate | | Case80 12041 Ds | | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee Cty Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Shiawassee Cty Friend Of Court | | Account Of Ronald N Makidon | Case87-06244-dm | Courthouse | | Corunna | MI | 37842-1936 | |
| Shiawassee Cty Friend Of Court | | Acct Of Earle Davis | Case 92-01953-dm | Courthouse | | Corunna | MI | 38546-8213 | |
| Shiawassee Cty Friend Of Court | | Acct Of Harold Valley | Case 01927-dm | PO Box 121 | | Corunna | MI | 36372-2322 | |
| Shiawassee Cty Friend Of Court | | Acct Of Max L Newman | Case 91-00761-dm | Courthouse | | Corunna | MI | 38142-5994 | |
| Shiawassee Cty Friend Of Court | | Acct Of Robert Blakeslee | Case 91-00013-dm | Courthouse | | Corunna | MI | 38072-6720 | |
| Shiawassee Cty Friend Of Court | | Acct Of Sue A Stuart | Case 90-09120-dm | Courthouse | | Corunna | MI | 38644-4434 | |
| Shiawassee Cty Friend Of Court | | Acct Of William E Behm Jr | Case 92-01292-dm | Courthouse | | Corunna | MI | 22050-2607 | |
| Shiawassee Cty Friend Of Court Account Of Ronald N Makidon | | Case87 06244 Dm | | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of Earle Davis | | Case 02 01953 Dm | | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of Harold Valley | | Case 01927 Dm | | PO Box 121 | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of Max L Newman | | Case 91 00761 Dm | | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of Robert Blakeslee | | Case 91 000813 Dm | | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of Sue A Stuart | | Case 90 09120 Dm | | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of William E Behm Jr | | Case 92 01292 Dm | | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of The C | | For Acct Of M L Witte | Case86-05535 Dm | Courthouse | | Corunna | MI | | |
| Shiawassee Cty Friend Of The C For Acct Of M L Witte | | Case86 05535 Dm | | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee Friend Of The Court | | Acct Of Arturo Gonzalez | Case 86-050820-du | Court House | | Corunna | MI | 45874-6437 | |
| Shiawassee Friend Of The Court Acct Of Arturo Gonzalez | | Case 86 050820 Du | Court House | | | Corunna | MI | 48817 | |
| Shiawassee United Way | | PO Box 664 | | | | Owosso | MI | 48867 | |
| Shiawassee United Way | | PO Box 664 | | | | Owosso | MI | 212 | |
| Shiban Gina | | 3453 Partridge Pk | | | | Poland | OH | 44514 | |
| Shiban Samir | | Dba Pure Air Systems Llc | 660 N Neely Ste 4 | | | Gilbert | AZ | 85233 | |
| Shiban Samir Dba Pure Air Systems Llc | | 660 N Neely Ste 4 | | | | Gilbert | AZ | 85233 | |
| Shibaura Electronics Co Ltd | | 2 7 18 Machiya | | | | Saitama Saitama | | 0338 -0836 | Japan |
| Shibaura Electronics Co Ltd | | 2 7 18 Machiya | | | | Saitama Saitama | | 338 0836 | Japan |
| Shibaura Electronics Co Ltd | | 7 18 2 Chome Machiya | 338 0836 Saitama City | | | | | | Japan |
| Shibaura Electronics Co Ltd | | 7 18 2 Chome Machiya | 338-0836 Saitama City | | | | | | Japan |
| Shick Nancy | | 5336 S Pine St | | | | Beaverton | MI | 48612-8581 | |
| Shidler Diane J | | 1188 Gano Ave | | | | Orange Pk | FL | 32703 | |
| Shield Security Inc | | 1063 N Glassell St | 101 | | | Orange | CA | 92867 | |
| Shields & Andersen Plc | | 7830 North 23 Ave | | | | Phoenix | AZ | 85021 | |
| Shields & Wright Rubber Co | | Div Of Lewis Goetz & Co Inc | 1020 Valley Belt Rd | 650 Washington Rd Ste 510 | | Brooklyn Heights | OH | 44131-1433 | |
| Shields Charles | | 6609 W 700 S | | | | Daleville | IN | 47334 | |
| Shields Debra | | 8837 Salon Cir | | | | Huber Heights | OH | 45424-1581 | |
| Shields Deonca | | 1665 B Longbow Ln | | | | West Carrollt | OH | 45449 | |
| Shields Donna | | 907 Danbury Dr | | | | Kokomo | IN | 46901 | |
| Shields Earl | | 814 Mill St | | | | Tipton | IN | 46072-1056 | |
| Shields Gloria J | | 3012 Pearson Cove | | | | Round Rock | TX | 78664 | |
| Shields Jr Jerry | | 4073 Overland Trail | | | | Kettering | OH | 45429 | |
| Shields Juletta | | 5301 Buckskin Dr | | | | Kokomo | IN | 46902 | |
| Shields Julia | | 5912 N 72nd St | | | | Milwaukee | WI | 53218 | |
| Shields Larry J | | PO Box 7041 | | | | Kokomo | IN | 46904-7041 | |
| Shields Marc | | 2331 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Shields Marceeia | | 2331 Riverside Dr 3 | | | | Dayton | OH | 45405 | |
| Shields Matthew H | | 307 Carolina Ave | | | | Chesnee | SC | 29323 | |
| Shields Michael | | 1104 Deer Run Rd | | | | Centerville | OH | 45459 | |
| Shields Michelle | | 4718 West Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Shields Paul D | | 5458 Meadowcrest | | | | Flint | MI | 48532-4041 | |
| Shields Robert | | 1720 Pinetree Ln | | | | Kokomo | IN | 46902 | |
| Shields Ronald R | | 119 Sierra Ln | | | | Clancy | MT | 59634-9540 | |
| Shields Scott | | 9120 Chatwell Club Dr | Apt No 13 | | | Davison | MI | 48423 | |
| Shields Sherry | | 34027 Northwood Court | | | | Sterling Heights | MI | 48312 | |
| Shields Steven | | 701 North Cherrywood Ln | | | | Muncie | IN | 47304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shields Susan | | 4735 W Towpath Rd | | | | Delphi | IN | 46925-9663 | |
| Shields Tommy | | 2531 Gemini | | | | Saginaw | MI | 48601 | |
| Shier John | | 1833 Eastwood Court | | | | Saginaw | MI | 48601 | |
| Shiets James | | 123 Lincoln Dr | | | | Port Clinton | OH | 43452 | |
| Shiets James | | 411 Laurel Ave | | | | Port Clinton | OH | 43452-1812 | |
| Shiets James | | 411 Laurel Ave | | | | Port Clinton | OH | 43452-1812 | |
| Shiets John | c/o Hainer & Berman PC | Leonard K Berman | 24255 West 13 Mile Rd | Ste 270 | | Bingham Farms | MI | 48025 | |
| Shift Technology | | Room 908 Bldg 2 Guangrunyuan | No 9 Zifang Rd Chaoyang District | | | Beijing | | | China |
| Shift Technology Beijing | Accounts Payable | 9 Zifang Rd | | | | Chaoyang District | | | China |
| Shifter Ruth | | 5110 East Rd | | | | Saginaw | MI | 48601 | |
| Shigekuni David M | | 2378 W Lincoln Ave | | | | Anaheim | CA | 92801 | |
| Shigekuni David M Od | | 2378 W Lincoln Ave | | | | Anaheim | CA | 92801 | |
| Shih Peter T | | 405 Gwinnett Cmns | | | | Centerville | OH | 45459-4105 | |
| Shijka James | | 4510 Midland Rd | | | | Saginaw | MI | 48603-9667 | |
| Shikoku America Llc | | PO Box 5797 | | | | Scottsdale | AZ | 85261 | |
| Shila Crespin | | 2274e 109th Pl | | | | Northglenn | CO | 80233 | |
| Shilen James | | 107 Hamilton Dr | | | | Snyder | NY | 14226-4740 | |
| Shiller Paul | | 4923 Rockwell Rd | | | | Youngstown | OH | 44515 | |
| Shilling Brad | | 1315 Passolt St | | | | Saginaw | MI | 48603-4746 | |
| Shilling Joseph J | | 262 Erie St | | | | Cortland | OH | 44410-1057 | |
| Shiloh Industries | | 5988 Executive Blvd | | | | Dayton | OH | 45424 | |
| Shim Jae Heung | | 4111 W 239th St Apt 27 | | | | Torrance | CA | 90505-8716 | |
| Shim John | | 1625 Gregory St | | | | Ypsilanti | MI | 48197 | |
| Shim John Y | | 3034 Bridgefield Dr | | | | Ann Arbor | MI | 48108-9115 | |
| Shim Kwan | | 2204 Willowsprings Rd | | | | Kokomo | IN | 46902 | |
| Shimabukuro Lisa | | 405 West Chapel Ln | | | | Midland | MI | 48640 | |
| Shimadzu Scientific Inst Inc | | 7102 Riverwood Dr | | | | Columbia | MD | 21046 | |
| Shimadzu Scientific Instruments Inc | | 7102 Riverwood Dr | | | | Columbia | MD | 21046 | |
| Shimanek Ronald W | | 4 Stratford Way | | | | Danville | IN | 46122-1300 | |
| Shimer Charles M | | 1609 N Reese Rd | | | | Reese | MI | 48757-9607 | |
| Shimer Lonnie | | 5112 Tiffin Ave | | | | Castalia | OH | 44824 | |
| Shimon Jennifer | | 116 S Kenwood | | | | Royal Oak | MI | 48067 | |
| Shinshock John | | 178 Fulton St | | | | New Brunswick | NJ | 89013427 | |
| Shin Caterpillar Mitsubishi Ltd | Accounts Payable | 3700 Tana | | | | Sagamiharashi | | 2291192 | Japan |
| Shin Chun J | | 18 Chickadee Ln | | | | Aliso Viejo | CA | 92656 | |
| Shin Etsu Handotai America Inc | | Seh America Inc | 715 Rte 10 E Ste 208 | | | Randolph | NJ | 7869 | |
| Shin Etsu Magnetics Inc | | 2362 Qume Dr Ste A | | | | San Jose | CA | 95131 | |
| Shin Etsu Magnetics Inc | | PO Box 374 | | | | San Jose | CA | 95103 | |
| Shin Etsu Microsi Inc | | 799 Roosevelt Rd Bldg 6 215 | | | | Glen Ellyn | IL | 60137-590 | |
| Shin Etsu Microsi Inc | | 10028 South 51st St | | | | Phoenix | AZ | 85044 | |
| Shin Etsu Polymer America Eft | | 5600 Mowry School Rd Ste 320 | | | | Newark | CA | 94545 | |
| Shin Etsu Polymer America Eft | | Inc | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94545 | |
| Shin Etsu Polymer America Eft Inc | | 5600 Mowry School Rd Ste 320 | | | | Newark | CA | 94545 | |
| Shin Etsu Polymer America Inc | | C o Technology Marketing Corp | 1218 Appletree Ln | | | Kokomo | IN | 46902 | |
| Shin Etsu Polymer America Inc | | 34405 W 12 Mile Rd Ste 243 | | | | Farmington Hills | MI | 48331 | |
| Shin Etsu Polymer Mexico Sa De | | Carretera A Mata Brecha E 99 | Col Indstl | | | Reynosa | | 88780 | Mexico |
| Shin Etsu Silicones Of Am | Sandy | Shin Etsu Silicones Of America | 1150 Damar Dr | | | Akron | OH | 44305 | |
| Shin Etsu Silicones Of Am | Wendy Thames | 1150 Daymar Dr | | | | Akron | OH | 44305 | |
| Shin Etsu Silicones Of America | | C o Jw Gorka Associates Ltd | 3440 Washington Ave | | | Saugatuck | MI | 49453 | |
| Shin Etsu Silicones Of America | | 1150 Damar Rd | | | | Akron | OH | 44190-1847 | |
| Shin Etsu Silicones Of America | | PO Box 901847 | | | | Cleveland | OH | 44190-184 | |
| Shin Etsu Silicones Of America | | PO Box 90187 | | | | Cleveland | OH | 44190-1847 | |
| Shin Etsu Silicones Of America | | Ses America Inc | 1150 Damar Dr | | | Akron | OH | 44305 | |
| Shin Jin Young | | 3084 Shenk Rd | Apt 6 | | | Sanborn | NY | 14132 | |
| Shin Kicho | | 1708 S Cross Lakes Apt H | | | | Anderson | IN | 46012 | |
| Shinaberry Randall | | 2100 Augsburg Dr | | | | Saginaw | MI | 48603 | |
| Shinal Eric | | 164 Queen Andria Ln | | | | Jackson | MS | 39209 | |
| Shinaver William | | 1774 Reese Rd | | | | Reese | MI | 48757 | |
| Shinchang America  Eft | | Corporation | 47200 Port St | | | Plymouth | MI | 48170 | |
| Shinchang America  Eft Corporation | | 47200 Port St | | | | Plymouth | MI | 48170 | |
| Shinchang America Eft | | Corporation | 47200 Port St | | | Plymouth | MI | 48170 | |
| Shinchang Electrics Co Ltd | | 43168 Pendleton Cir | | | | Sterling Heights | MI | 48313 | |
| Shinchang Electrics Co Ltd Eft | | Banwol Ind Complex 734 2 Wonsi | Dong Ansan Gyunggi Do | | | | | | Korea Republic Of |
| Shinchang Electrics Co Ltd Eft | | Banwol Ind Complex 734 2 Wonsi | Dong Ansan Gyunggi-do | | | | | | Korea Republic Of |
| Shinchang Electronics Co Ltd D | | San 4 Soonam Ri Dong Myun | | | | Chonan Chuungnam | | | Korea Republic Of |
| Shinchi Steven | | 2342 Applewood Circle | | | | Fullerton | CA | 92833 | |
| Shindeldecker Kari | | 1705 St Rt 722 | | | | New Paris | OH | 45347 | |
| Shindengen Uk Ltd | | 12 Twin Rd Welwyn Garden City | | | | Hertfordshire | | AL7 1BW | United Kingdom |
| Shindler Tammie | | 1320 Lowe Ave | | | | Adrian | MI | 49221 | |
| Shine International Pte Ltd | | 31 Joo Koon Cir | | | | Jurong Town Singapo | | 629108 | Singapore |
| Shine International Pte Ltd | | Frrity Singapore Shinei Sangyo | No 31 Joo Koon Circle | Jurong Town | | | | 629108 | Singapore |
| Shine International Pte Ltd | | No 31 Joo Koon Circle | Jurong Town | | | Singapore 629108 | | | Singapore |
| Shine International Pte Ltd | | Service Ctr 12 Kallang Way | Solectron Financial Shared | | | | | 349216 | Singapore |
| Shines Patricia H | | PO Box 1476 | | | | Jackson | MS | 39215-1476 | |
| Shinevar Karen | | 5480 Swan Creek Rd | | | | Saginaw | MI | 48609-7069 | |
| Shinevar Norman | | PO Box 20181 | | | | Saginaw | MI | 48602 | |
| Shingle & Gibb Co | | Slaysman Drs & Controls | 845 Lancer Dr | | | Moorestown | NJ | 80574226 | |
| Shingle & Gibb Co Inc | | 1090 King George 1008 | | | | Edison | NJ | 8837 | |
| Shingle & Gibb Slaysman Cr | | Zwiebel Drs & Controls | 845 Lancer Dr | Moorestown West Corporate Cntr | | Moorestown | NJ | 8057 | |
| Shingle and Gibb Co | | 845 Lancer Dr | | | | Moorestown | NJ | 8057 | |
| Shingle Dana | | 115 Pentagon Cir | | | | N Cambria | PA | 15714 | |
| Shingledecker John | | 2602 Eastbrook Dr | | | | Fort Wayne | IN | 46805 | |
| Shingledecker Penny | | 1703 Arlington Dr | | | | Greenville | PA | 16125 | |
| Shingo Prize | | College Of Business | Utah State University | 3521 Old Main Hill | | Logan | UT | 84322-3521 | |
| Shingo Prize College Of Business | | Utah State University | 3521 Old Main Hill | | | Logan | UT | 84322-3521 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shingo Prize For Excellence | | In Manufacturing | College Of Business | Utah State University | | Logan | UT | 84322-3521 | |
| Shingo Prize For Excellence In Manufacturing | | College Of Business | Utah State University | | | Logan | UT | 84322-3521 | |
| Shinkle Mark | | 971 Riverview Ct | | | | Xenia | OH | 45385 | |
| Shinmaywa America Ltd | | 1605 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| Shinmaywa Ltd | | 1603 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| Shinneman Chuck | | 11009 Eagle Dr | | | | Kokomo | IN | 46902 | |
| Shinners & Cook Pc | | 5195 Hampton Pl | | | | Saginaw | MI | 48604 | |
| Shinoskie David | | 3019 Gretchen Dr | | | | Warren | OH | 44483 | |
| Shinosky Albert | | 2088 Celestial Dr Ne | | | | Warren | OH | 44484-3971 | |
| Shinosky Andrew | | 3117 Meanderwood Dr | | | | Canfield | OH | 44406 | |
| Shintoa Corp | | 5f New Tokyo Bldg 3 3 1 Maruno | | | | Chiyoda Ku Tokyo | | 100 8383 | Japan |
| Shintoa Corporation  Eft | | 7th Fl Fuji Bldg 2 3 Marunouch | 3 Chome Chiyoda Ku Tokyo 100 | | | 8383 Japan | | | Japan |
| Shintoa Corporation Eft | | 7th Fl Fuji Bldg 2 3 Marunouch | 3-chome Chiyoda-ku Tokyo 100- | | | | | | Japan |
| Shintoa International Inc | | 970 W 190th St Ste 520 | | | | Torrance | CA | 90502 | |
| Shintoa International Inc | | Remit Chg Ltr 11 14 01 Csp | 9190 Priority Way W Dr | Ste 201 | | Indianapolis | IN | 46240 | |
| Shinwa Co Ltd | | Co Samtech Corp | 6700 S 36th St | | | Mcallen | TX | 78503 | |
| Shiozaki Kent | | 2188 Ala Mahamoe | | | | Honolulu | HI | 96822 | |
| Ship Pac Inc | | 3000 Covington Rd | | | | Kalamazoo | MI | 49002 | |
| Ship Paq Inc | | 3845 Port Union Rd | | | | Fairfield | OH | 45014 | |
| Ship Paq Inc | | 3845 Port Union Rd | | | | Fairfield | OH | 45014-2208 | |
| Shipco Transport Inc | | Scan Housescwscaczzst | 80 Washington St | | | Hoboken | NJ | 7030 | |
| Shipco Transport Inc Scan House | | 80 Washington St | | | | Hoboken | NJ | 7030 | |
| Shipley Associates | | 653 N Main St | | | | Farmington | VT | 84025 | |
| Shipley Associates | | | 8.71E+08 | 653 N Main St | | Farmington | VT | 84025 | |
| Shipley Bill | | 9444 Torrey Rd | | | | Grand Blanc | MI | 48439 | |
| Shipley Business Development S | | Shipley Associates | 653 N Main St | | | Farmington | UT | 84025 | |
| Shipley Capital Corp | | 1812 Marsh Rd Ste 6 Pmb 215 | | | | Wilmington | DE | 19810 | |
| Shipley Co | | PO Box 61000 | | | | San Francisco | CA | 94161 | |
| Shipley Elizabeth | | 7445 Cbhill | | | | Brighton | MI | 48116 | |
| Shipley Jennings and Champlin | Blake M Champlin | 201 W. Fifth St | Ste 201 | | | Tulsa | OK | 74103-4230 | |
| Shipley Jr Edward | | 101 Autumnvale Dr | | | | Lockport | NY | 14094 | |
| Shipley Karen | | 119 Autumnvale Dr | | | | Lockport | NY | 14094 | |
| Shipley Iea Ronal | To PI A Order Call | 642 Wnicolas Ave | | | | Orange | CA | 92668 | |
| Shipman & Goodwin Llp | Jennifer L Adamy | One Constitution Plaza | | | | Hartford | CT | 06103-1919 | |
| Shipman Frances | | 3489 Bluebird Dr | | | | Saginaw | MI | 48601-5701 | |
| Shipman Grady | | 3489 Bluebird Dr | | | | Saginaw | MI | 48601-5701 | |
| Shipman Gregory | | 706 Roxbury Ln | | | | Noblesville | IN | 46062 | |
| Shipman Marsha | | 813 Slack Dr | | | | Anderson | IN | 46013 | |
| Shipman Print Solutions | | | 1.62E+08 | 2424 Niagara Falls Blvd | | Wheatfield | NY | 14304 | |
| Shipman Print Solutions | | PO Box 357 | | | | Niagara Falls | NY | 14304-0357 | |
| Shipman Printing Industries In | | Shipman Envelope | 2424 Niagara Falls Blvd | | | Niagara Falls | NY | 14304 | |
| Shipman Yvette | | 951 Portage Easterly | | | | Cortland | OH | 44410 | |
| Shiposki George | | 7702 W Rivershore Dr | | | | Niagara Falls | NY | 14304 | |
| Shipp Albert | | 2954 Belvidere | | | | Detroit | MI | 48214 | |
| Shipp Dennis | | 10576 Alpine Ave | | | | Sparta | MI | 49345-9357 | |
| Shipp Diane | | PO Box 1382 | | | | Saginaw | MI | 48605-1382 | |
| Shipp Iii Leroy | | 725 Forest Ave Apt 63 | | | | Dayton | OH | 45405 | |
| Shipp Kevin | | 12090 Elkridge Dr | | | | Cincinnati | OH | 45240-1218 | |
| Shipp Tracey | | 2495 Woodlawn Ave | | | | Niagara Falls | NY | 14301 | |
| Shippensburg University | | Of Pennysivania | 1871 Old Main Dr | | | Shippensburg | PA | 17257-2299 | |
| Shippensburg University Of Pennysivania | | 1871 Old Main Dr | | | | Shippensburg | PA | 17257-2299 | |
| Shippers Consolidation Dist Co | | 1840 Carter Rd | | | | Cleveland | OH | 44113 | |
| Shippers Express | | PO Box 8308 | | | | Jackson | MS | 39284 | |
| Shippers Products Inc | | 2200 S Hamilton St | | | | Saginaw | MI | 48602-120 | |
| Shippers Transport Co | | PO Box 643384 | | | | Cincinnati | OH | 45264-3384 | |
| Shippers Transport Co | | Scwscacspye | 3750 Stewarts Ln | | | Nashville | TN | 37218 | |
| Shippers Transport Co | | 1315 Henry Brennan Dr | | | | El Paso | TX | 79936 | |
| Shipritt Jr Joseph | | Po Box 90263 | | | | Burton | MI | 48509-0263 | |
| Shipway Bryan | | 2917 Pinehurst Dr | | | | Harlingen | TX | 78550 | |
| Shir Bill Concrete Pumping | | 9000 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Shir Bill Concrete Pumping | | Inc | 9000 Chestnut Ridge Rd | | | Middleport | NY | 14105 | |
| Shir Bill Concrete Pumping Inc | | 9000 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Shirai Takeshi | | 8763 Surrey Dr | | | | Pendleton | IN | 46064-9050 | |
| Shirazi Kamran | | 6323 E 169th St | | | | Noblesville | IN | 46060 | |
| Shirazi Shahram | | 7934 Ellpse Pkwy | | | | Fishers | IN | 46038 | |
| Shirck Thomas M | | 5125 Beacon Hill Rd 103 | | | | Columbus | OH | 43228 | |
| Shircliff Michael | | 14928 Wheatfield Ln | | | | Carmel | IN | 46032 | |
| Shire Systems Limited | | 16 Millbrook Rd East | 1 Mountbatten Business Centre | | | Southampton Ha | | SO151HY | United Kingdom |
| Shires Rebecca | | 1803 N Connecticut | | | | Royal Oak | MI | 48073 | |
| Shirilla Michael | | 9016 N Wolcott | | | | Chicago | IL | 60626 | |
| Shirkey Sarah | | 3557 Shierson Hwy | | | | Manitou Beach | MI | 49253 | |
| Shirks International | | 1026 Lincoln St | | | | Greensburg | IN | 47240-1293 | |
| Shirlene Mccraith | | PO Box 8 | | | | Gallup | NM | 87305 | |
| Shirley A Fisher | | 918 Vine St | | | | Beloit | WI | 53511 | |
| Shirley A Lawrence | | 9218 S Throop St | | | | Chicago | IL | 60620 | |
| Shirley A Meredith | | Acct Of Morley C Meredith | Case Pd 00581 | | | Granada Hills | CA | 57058-2069 | |
| Shirley A Meredith Acct Of Morley C Meredith | | Case Pd 00581 | 13337 Canyon Ridge Ln | | | Granada Hills | CA | 91344 | |
| Shirley A Vaneiken | | 507 Dougfield Rd | | | | Newark | DE | 19713 | |
| Shirley Ann Hill | | 2312 Cowan Blvd Apt D | | | | Fredericksbrg | VA | 22401-1053 | |
| Shirley Brookins | | 158 Elmar Dr | | | | Agawam | MA | 1001 | |
| Shirley Brookins | | Acct Of Ronald Brookins | Case 88 D 0180 | 158 Elmar Dr | | Seeding Hills | MA | 1030 | |
| Shirley Brookins Acct Of Ronald Brookins | | Case 88 D 0180 | 158 Elmar Dr | | | Seeding Hills | MA | 1030 | |
| Shirley Brooks | | 120 Leicester Ct | | | | Detroit | MI | 48202 | |
| Shirley Carter | | 585 Hawkins Rd | | | | Courtland | MS | 38620 | |
| Shirley Charles | | 17667 Oakdale Dr | | | | Athens | AL | 35613 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 484 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shirley D Pleasant | | 3911 Pruett Dr | | | | Hopewell | VA | 23860 | |
| Shirley Donald E | | 108 E Michelle Ln | | | | Pendleton | IN | 46064-9537 | |
| Shirley Donna | | 766 Celia Dr Se | | | | Hartselle | AL | 35640-3321 | |
| Shirley Edgar | | 5680 W 100 N | | | | Tipton | IN | 46072-2035 | |
| Shirley Erin | | 26 Crossings South | | | | Jackson | MS | 39206 | |
| Shirley Fincher | | 1075 South Walnut St | | | | Loxley | AL | 36551 | |
| Shirley Frank W | | 2995 Ridge Rd | | | | Cortland | OH | 44410-9455 | |
| Shirley Gail | | 108 Michelle Ln | | | | Pendleton | IN | 46064 | |
| Shirley Gail M | | 108 Michelle Ln | | | | Pendleton | IN | 46064-0000 | |
| Shirley Gilbert | | PO Box 139 | | | | Media | PA | 19063 | |
| Shirley Hamilton | | 1155 Ontario Ave | | | | Niagara Fall | NY | 14305 | |
| Shirley Higgins | | 12914 S Egglestone Ave | | | | Chicago | IL | 60628 | |
| Shirley J Debruin Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Shirley J Debruin Trust | | 1624 Detwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Shirley James | | 5158 South Dr | | | | Jackson | MS | 39209 | |
| Shirley Jason | | 115 W Monument Ave Apt 301 | | | | Dayton | OH | 45402 | |
| Shirley Jerry | | 5694 W 100 N | | | | Tipton | IN | 46072 | |
| Shirley Kimberly | | 122 W Estate | | | | Anderson | IN | 46013 | |
| Shirley Kremer | | 9 South Gate Dr | | | | W Seneca | NY | 14224-3416 | |
| Shirley M Colasanti | | 119 Marion Rd | | | | Eggertsville | NY | 14226 | |
| Shirley M Lijewski | | 305 Chandler St | | | | Bay City | MI | 48706 | |
| Shirley M Lijewski | | 305 Chandler St | | | | Bay Sity | MI | 48706 | |
| Shirley Marilyn A | | 4940 Baxter Dr | | | | Speedway | IN | 46224 | |
| Shirley Moore | | C o PO Box 1608 | | | | Franklin | TN | 37065 | |
| Shirley Royace | | 4145 Colemere Cir | | | | Dayton | OH | 45415-1908 | |
| Shirley T R | | 15 Douglas Rd | Anfield | | | Liverpool | | L4 2RG | United Kingdom |
| Shirley Terry | | 2230 W Neil Pl | | | | Milwaukee | WI | 53209-5055 | |
| Shirley Washington | | 239 Pinehurst Circle | | | | Hazelhurst | MS | 39083 | |
| Shirley Y Tamai Tr | Shirley Y Tamai Tr | | 45 0 88 Namoku St | | | Kaneohe | HI | 96744-5336 | |
| Shirley Y Tamai Tr | | 45 0 88 Namoku St | | | | Kaneohe | HI | 96744-5336 | |
| Shishu Mitul | | 1927 Enterprise | | | | Troy | MI | 48083 | |
| Shisler Edwin O | | 5520 Ridgewood Trail | | | | Lake | MI | 48632-8870 | |
| Shivani Manjunath | | 4509 Saint James Dr | | | | Plano | TX | 75024 | |
| Shively Bros Inc | | 2919 S Grand Traverse | | | | Flint | MI | 48502-2260 | |
| Shively Bros Inc Eft | | 2919 S Grand Traverse | | | | Flint | MI | 48502-2260 | |
| Shively Brothers Inc | Robin | 2919 S Grand Traverse St | PO Box 1520 | | | Flint | MI | 48501-1520 | |
| Shively Brothers Inc | | 2919 S Grand Traverse St | | | | Flint | MI | 48502-2260 | |
| Shively Brothers Inc | | 88 54th St Sw 102 | | | | Wyoming | MI | 49548 | |
| Shively Brothers Inc | | Autotrack Systems | 4455 Marlea | | | Saginaw | MI | 48601 | |
| Shively Brothers Inc | | S B Tool Steels | 4455 Marlea | | | Saginaw | MI | 48605 | |
| Shively David L | | 3100 Santa Rosa Dr | | | | Dayton | OH | 45440-1326 | |
| Shively Larry B | | 32 N Bentley Ave | | | | Niles | OH | 44446-2440 | |
| Shively Mark | | 10868 Monarch Springs Ct | | | | Noblesville | IN | 46060-8301 | |
| Shivener Ted | | 4414 South Iddings Rd | | | | West Milton | OH | 45383 | |
| Shiver Diesel Inj | Mr Jerry Shiver | 1702 Carpenter Rd | PO Box 1734 | | | Tifton | GA | 31793-1734 | |
| Shiver Diesel Injection & | Mr Jerry Shiver | Turbocharger Inc | 32454 Blue Star Hwy | | | Midway | FL | 32343 | |
| Shiver Diesel Injection & | Ted Dugener | Turbocharger Inc | 32454 Blue Star Hwy | | | | FL | 32343 | |
| Shiver Diesel Injection & Turbo Inc | Shiver Diesel Injection | 1702 Carpenter Rd | | | | Tifton | GA | 31793 | |
| Shiverdecker Jason | | 8628 N Kimmel | | | | Clayton | OH | 45416 | |
| Shiverdecker Karen | | 11 Market St | | | | West Milton | OH | 45383 | |
| Shiverdecker Patricia | | 4602 Sucasa Cir | | | | Englewood | OH | 45322 | |
| Shiverdecker Paula J | | 890 Copperfield Ln | | | | Tipp City | OH | 45371-8800 | |
| Shiverdecker Rand E | | 1957 Swallowtail Ct | | | | Clayton | OH | 45315-8746 | |
| Shiverdecker Rick | | 633 Salem St | | | | Brookville | OH | 45309 | |
| Shiverdecker Rick A | | 633 Salem St | | | | Brookville | OH | 45309 | |
| Shiverdecker Thomas | | Box 754 | | | | Columbia | TN | 38402 | |
| Shivers Lillian | | 142 Garfield St | | | | Youngstown | OH | 44502-1844 | |
| Shivers Thomas | | 22a Pardun Rd | | | | Notorunswick | NJ | 8902 | |
| Shlesinger Arkwright & Garvey | | Llp | 3000 S Eads St | | | Arlington | VA | 22202 | |
| Shlesinger Arkwright and Garvey Llp | | 3000 S Eads St | | | | Arlington | VA | 22202 | |
| Shmidov Vladimir | | 1320 W Larkspur Ln | | | | River Hills | WI | 53217-2117 | |
| Shmuel Vasser Esq | Edwards Angell Palmer & Dodge LLP | Edwards Angell Palmer & Dodge LLP | 750 Lexington Ave | | | New York | NY | 10022 | |
| Shneider Miller And Lim | Ken Shneider | 645 Griswold | Ste 3900 | | | Detroit | MI | 48226 | |
| Shneydman Aleksandr | | 155 Brighwoods Ln | | | | Rochester | NY | 14623 | |
| Shoate James E | | 13141 E 126th Pl N | | | | Collinsville | OK | 74021 | |
| Shock Kim | | 5225 N Ctr Rd | | | | Flint | MI | 48506 | |
| Shock Kimberlee | | 607 Chestnut St | | | | Xenia | OH | 45385 | |
| Shock Tek Llc | | 3202 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Shock Vickie S | | PO Box 312 | | | | Russiaville | IN | 46979-0312 | |
| Shockey Basore Teresa A | | 2757 Hafton Rd | | | | Columbus | OH | 43204-2252 | |
| Shockey Christopher | | 40 Beam Dr Apt L | | | | Franklin | OH | 45005 | |
| Shockey Harriet | | 237 Fillmore St | | | | Dayton | OH | 45410 | |
| Shockey Lois | | 907 Ctr St E | | | | Warren | OH | 44481-9306 | |
| Shockey Michael | | 2417 Orange Ave | | | | Moraine | OH | 45439 | |
| Shockey Roger D | | 46 Lee Dr | | | | St Augustine Beach | FL | 32080 | |
| Shocklee Joseph | | 6700 N Walnut St | | | | Muncie | IN | 47303-9794 | |
| Shockley Denyse | | 900 N Wabash | | | | Kokomo | IN | 46901 | |
| Shockley Kevin | | 335 S Fourth St | | | | Miamisburg | OH | 45342 | |
| Shockley Sheryl | | 5110 Overbrook Rd | | | | Tuscaloosa | AL | 35405 | |
| Shockney Richard | | 1737 Snead Dr | | | | Kokomo | IN | 46902 | |
| Shodi Samuel | | 100 Bayberry Ln | | | | Cranberry Twp | PA | 16066 | |
| Shoefstall Engineering Services Inc | | PO Box 451456 | | | | Grove | OK | 74345 | |
| Shoemaker Billy Eugene | | 4705 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Shoemaker Clare | | 10838 East Cd Ave | | | | Richland | MI | 49083 | |
| Shoemaker Cristina | | 140 Swallow Dr | | | | Dayton | OH | 45415 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shoemaker Curtis | | 27 Mayon Dr | | | | Rochester | NY | 14616 | |
| Shoemaker Electric Co | | 831 Bonham Ave | | | | Columbus | OH | 43211 | |
| Shoemaker Industrial Solutions | | 831 Bonham Ave | | | | Columbus | OH | 43211 | |
| Shoemaker Jessica | | 4235 Valley View Ln | | | | Waterford | WI | 53185 | |
| Shoemaker Larry | | 437 Lincoln St | | | | Morenci | MI | 49256 | |
| Shoemaker Lucille | | 4705 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Shoemaker Mary K | | Shoemaker Court Reporting | PO Box 3094 | | | Adrian | MI | 49221 | |
| Shoemaker Mary K Shoemaker Court Reporting | | PO Box 3094 | | | | Adrian | MI | 49221 | |
| Shoemaker Michael | | 2485 E 750 N | | | | Camden | IN | 46917 | |
| Shoemaker Motion Picture | Clarence Shoema | 3901 Meadows Ave | | | | Indianapolis | IN | 46205-3113 | |
| Shoemaker Ned | | 3118 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Shoemaker Oren R | | 56066 Woodridge | | | | Three Rivers | MI | 49093-9782 | |
| Shoemaker Ronald | | 5727 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Shoemaker Ronald | | 5067 Brigham Rd | | | | Goodrich | MI | 48438 | |
| Shoemaker Teresa Ann | | 4718 Rexwood Rd | | | | Dayton | OH | 45439-3134 | |
| Shoemaker Wayne | | 4235 Valley View Ln | | | | Waterford | WI | 53185-3933 | |
| Shoffner Barbara | | 1249 Heatherwood | | | | Ann Arbor | MI | 48108 | |
| Shoffner Michael | | 1480 Big Creek Rd | | | | Raymond | MS | 39154 | |
| Shogren Charles | | 7394 Wythe Dr | | | | Noblesville | IN | 46062 | |
| Shogren Victoria | | 7239 Lands End Circle | | | | Noblesville | IN | 46062 | |
| Shogren William | | 7239 Lands End Circle | | | | Noblesville | IN | 46062 | |
| Shoinetae Miller | | 425 E Pierson Rd | | | | Flint | MI | 48505 | |
| Sholchiro Irimajiri Inc | | 5f Believe A Hamamatsucho | | | | | | | Japan |
| Sholchiro Irimajiri Inc 5f Believe A Hamamatsucho | | 1 9 10 Hamamatsu Cho Minato Ku | 105 0013 Tokyo | | | | | | Japan |
| Sholes Roger L | | 2305 Rossman Rd | | | | Caro | MI | 48723-9443 | |
| Sholl J D | | 350 Staples Dr | | | | Rolesville | NC | 27571 | |
| Sholler Raymond | | 909 High St | | | | Logansport | IN | 46947-2774 | |
| Sholly John | | 8601 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Sholly Linda | | 2208 Ridgewood Dr | | | | Kokomo | IN | 46901-5030 | |
| Shonk Jay | | 1962 Silver Fox Ln Ne | | | | Warren | OH | 44484 | |
| Shonk Jeanine | | 6714 Teal Ct | | | | Orient | OH | 43146 | |
| Shonk Kevin | | 6714 Teal Ct | | | | Orient | OH | 43146 | |
| Shook & Fletcher Insulation Co | | 5240 Panola Industrial Blvd N | | | | Decatur | GA | 30035 | |
| Shook and Fletcher Insulation Co Inc | | PO Box 380501 | | | | Birmingham | AL | 35238 | |
| Shook Building Group | | 4977 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Shook Building Group | | Frmly Shook Inc | | | | Dayton | OH | 45414 | |
| Shook Construction | c/o Coolidge Wall Womsley & Lombard | Timothy D Hoffman | 33 West First St | Ste 600 | | Dayton | OH | 45402-1289 | |
| Shook & Bacon | | 1 Kansas City Pl | 1200 Main St | | | Kansas City | MO | 64105 | |
| Shook Hardy and Bacon 1 Kansas City Pl | | 1200 Main St | | | | Kansas City | MO | 64105 | |
| Shook Inc | | 4977 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Shook Inc | | Bldg Group | 4977 Northcutt Pl | | | Dayton | OH | 45414 | |
| Shook Sally | | 6501 Riverside Ln | | | | Middleville | MI | 49333 | |
| Shook Sharon | | 12737 E Washington Rd | | | | Reese | MI | 48757 | |
| Shook Theodore G | | 12737 E Washington Rd | | | | Reese | MI | 48757-9713 | |
| Shoop Laura | | 172 Church St | | | | Coldwater | MI | 49036 | |
| Shop Supply and Tool Co Inc | E Pretzlaff | 1494 E. 361 First St. | | | | Cleveland | OH | 44095 | |
| Shop Toshiba  Eft | | 3589 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Shop Toshiba Eft | | 8123 S Hardy Dr | | | | Tempe | AZ | 85284 | |
| Shope Ella A | | 327 S Fuls | | | | New Lebanon | OH | 45345-9120 | |
| Shope John | | 1040 N 18th St | | | | Elwood | IN | 46036-1114 | |
| Shope Stephen | | 4887 Taylorsville Rd | | | | Huber Heights | OH | 45424-2444 | |
| Shope Terry | | 2169 Maryland Dr | | | | Xenia | OH | 45385 | |
| Shopes Laurie | | 2630 Netherland Dr 207 | | | | Beavercreek | OH | 45431 | |
| Shopko Stores Inc Loss Prevention | | PO Box 19060 | | | | Green Bay | WI | 54307 | |
| Shoppas Farm Supply Inc | | 1701 East Main | | | | Eagle | TX | 77434 | |
| Shore & Azimov Pc Cpa | | 600 W Jackson Blvd Ste 500 | | | | Chicago | IL | 60661-5612 | |
| Shore and Azimov Pc Cpa | | 600 W Jackson Blvd Ste 500 | | | | Chicago | IL | 60661-5612 | |
| Shore Electronics Inc | | 1140 Holland Dr Ste 18 | | | | Boca Raton | FL | 33487-2751 | |
| Shoreline Container Corp | | 3505 Kraft Ave Se | | | | Grand Rapids | MI | 49512-2033 | |
| Shoreline Container Inc | | 4450 N 136th | | | | Holland | MI | 49424 | |
| Shoreline Container Of Grand | | Rapids Inc | 3505 Kraft Ave Se | | | Grand Rapids | MI | 49512 | |
| Shoreline Container Of Grand R | | 3368 Kraft Ave Se | | | | Grand Rapids | MI | 49512-2033 | |
| Shoreline Container Of Grand R | | 3505 Kraft Ave Se | | | | Grand Rapids | MI | 49512-203 | |
| Shoreline Express | | PO Box 5176 | 550 Short | | | Petrolia | ON | N0N 1R0 | Canada |
| Shoreline Express | | York Alpha Dr | 550 Short | | | Petrolia Canada | ON | N0N 1R0 | Canada |
| Shoreline Express Inc | | 9880 York Alpha Dr | | | | North Royalton | OH | 44133 | |
| Shoreline Express Inc | | PO Box 33067 | | | | Cleveland | OH | 44133 | |
| Shores Charles | | 511 14th Ave | | | | Middletown | OH | 45044-5601 | |
| Shores David | | 1296 Redbluff Apt A | | | | W Carrollton | OH | 45449 | |
| Shores Jay | | 225 Meadows Dr | | | | Springboro | OH | 45066 | |
| Shorkey Dennis | | 2040 Garfield Rd | | | | Auburn | MI | 48611 | |
| Shorkey Jeffrey | | 310 E Ctr Rd | | | | Essexville | MI | 48732 | |
| Shorkey Michael | | 5689 E 200 S | | | | Kokomo | IN | 46902 | |
| Shorkey Mike | | 1639 S 55th St | | | | W Milwaukee | WI | 53214 | |
| Shor Electronics | | A Division Of Abc Whse | 1 W Silverdome Industrial Pk | | | Pontiac | MI | 48342-2994 | |
| Shor Electronics A Division Of Abc Whse | | 1 W Silverdome Industrial Pk | | | | Pontiac | MI | 48342-2994 | |
| Shor Packaging Corp Eft | | 800 N Commerce St | | | | Aurora | IL | 60504 | |
| Shor Packaging Corp Eft | | Lock Box 37562 Eagle Way | | | | Chicago | IL | 60678-1375 | |
| Shorrock Trichem | | Chanters Ind Estate | | | | Atherton | | M469SO | United Kingdom |
| Short Alan | | 125 Cold Springs Ct | | | | Springboro | OH | 45066 | |
| Short Brian | | 4025 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Short Chad | | 4025 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Short Charlie F | | 3544 Diamondale | | | | Saginaw | MI | 48601-5805 | |
| Short Cheryl A | | 3544 Diamondale Dr E | | | | Saginaw | MI | 48601-5805 | |
| Short Daniel | | 616 S Porter | | | | Saginaw | MI | 48602 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Short David | | 8045 Ohern Rd | | | | Saginaw | MI | 48609-5114 | |
| Short Earl M | | 550 Rising Hill Dr | | | | Fairborn | OH | 45324-5917 | |
| Short Freight Lines Inc | | PO Box 357 | | | | Bay City | MI | 48708 | |
| Short Freight Lines Inc | | 459 S River Rd | | | | Bay City | MI | 48708-9601 | |
| Short Freight Lines Inc | | Scac Shrt | 459 S River Rd | | | Bay City | MI | 48708 | |
| Short J J Associates Inc | | 1645 Wayneport Rd | | | | Macedon | NY | 14502 | |
| Short John | | 6520 Gard Rd | | | | Waynesville | OH | 45068 | |
| Short Jr Clifford | | 8522 Northcroft Rd | | | | Riverside | CA | 92509 | |
| Short Jr Ray | | 5333 Columbia | | | | Clarkston | MI | 48346-3118 | |
| Short Kutisha | | 68 Royal Dr Apt 287 | | | | Piscataway | NJ | 8854 | |
| Short Michael | | 9 Savoy Ave | | | | W Carrollton | OH | 45449-2033 | |
| Short Milford | | 2057 W Lake Rd | | | | Clio | MI | 48420-8818 | |
| Short Paul | | 151 Nelson Dr | | | | Hazlehurst | MS | 39083 | |
| Short Randal | | 4827 No Name Rd | | | | Anderson | IN | 46017 | |
| Short Rebecca | | 4625 Belmont Court | | | | Huber Heights | OH | 45424 | |
| Short Richard | | 1600 Applecroft | | | | Holt | MI | 48842 | |
| Short Shawn | | 1632 Arrowwood | | | | Beavercreek | OH | 45432 | |
| Short Staci | | 5031 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Short Stephen | | 6498 Terrace View Ct | | | | Huber Heights | OH | 45424 | |
| Short Term Loans Llc | | 1400 E Touhy Ave 108 | | | | Des Plaines | IL | 60018 | |
| Short Terry | | 3153 State St | | | | Saginaw | MI | 48602 | |
| Short Tyrone | | 4152 Salem Rd | | | | Hazlehurst | MS | 39083 | |
| Short Victor | | PO Box 744 | | | | Converse | IN | 46919 | |
| Short Vonda | | 336 Monticello St | | | | Hazlehurst | MS | 39083 | |
| Short William | | 18595 Framingham | | | | Southfield | MI | 48076 | |
| Shorten Mildred Faye | | 34040 Mariposa St | | | | Yucaipa | CA | 92399-2579 | |
| Shorter College | | 1950 Spectrum Circle Ste 195 | | | | Marietta | GA | 30067 | |
| Shorter Donald | | 21761 Duns Scotus St | | | | Southfield | MI | 48075 | |
| Shorter Gary T | | 2821 Revere Ave | | | | Dayton | OH | 45420-1723 | |
| Shortess Rawson & Associates | | PO Box 5 | | | | Green Village | NJ | 07935-0005 | |
| Shortess Rawson & Associates I | | PO Box 5 | | | | Green Village | NJ | 07935-0005 | |
| Shortess Rawson and Associates Inc | | PO Box 5 | | | | Green Village | NJ | 07935-0005 | |
| Shortino David | | 185 Ballantyne Rd | | | | Rochester | NY | 14623 | |
| Shortino Kristen | | 280 Windsor Rd | | | | Rochester | NY | 14612 | |
| Shortreed Judith A | | 2086 Quail Run Dr | | | | Cortland | OH | 44410-1828 | |
| Shorts Sandra | | 3571 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9398 | |
| Shortt David | | 6934 W Bennett Ave | | | | Milwaukee | WI | 53219-2921 | |
| Shortz Michael | | 9279 West Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Shost Mark | | 16243 White Fir Ct | | | | Northville | MI | 48167 | |
| Shotwell Gregg | | 54 Fitch Pl Se | | | | Grand Rapids | MI | 49503 | |
| Shotwell Gregg M | | 59 Fitch Pl SE | | | | Grand Rapids | MI | 49503 | |
| Shough Christine | | 2775 Dawn Dr | | | | Adrian | MI | 49221 | |
| Shoulders Christopher | | 5550 Autumnleaf Dr 6 | | | | Trotwood | OH | 45427 | |
| Shoultes Arthur M | | 7391 11 Mile Rd | | | | Bentley | MI | 48613-9635 | |
| Shoup James | | 1019 Yellowbrick Rd | | | | Pendleton | IN | 46064 | |
| Shoup James A | | 1019 Yellowbrick Rd | | | | Pendleton | IN | 46064-9131 | |
| Shoup Kenneth | | 2906 Congress Dr | | | | Kokomo | IN | 46902 | |
| Shourd Randall | | 3304 Brookgate Dr | | | | Flint | MI | 48507-3211 | |
| Shouse Tool Co | | 290 N Alloy Dr | | | | Fenton | MI | 48430 | |
| Shouse Tool Co Eft | | 290 N Alloy Dr | | | | Fenton | MI | 48430 | |
| Shouse Tool Inc | | 290 N Alloy Dr | | | | Fenton | MI | 48430-2645 | |
| Show N Tell Maching Graph | Jon Bloyd | 80 Bristol Dr | | | | Centerville | OH | 45458-2259 | |
| Showa Aluminum Corp Of America | Accounts Payable | 10500 Oday Harrison Rd | | | | Mount Sterling | OH | 43143 | |
| Showa Denko Carbon Inc | | Sdkc Add Chg 11 96 | PO Box 100607 | | | Atlanta | GA | 30384-0607 | |
| Showa Kinzoku Kogyo Co Ltd | | 2120 Iwase Iwase Machi | | | | Nishibaraki Gun Iba | | 3091211 | Japan |
| Showa Kinzoku Kogyo Co Ltd | | 2120 Iwase Iwase Machi | | | | Nishibaraki Gun Iba | | 3091211 | Japan |
| Showa Kinzoku Kogyo Co Ltd Eft | | 2120 Iwase Iwase Machi Nishi | Ibaraki Gun Ibaraki Pref | | | 309 1211 Japan | | | Japan |
| Showa Kinzoku Kogyo Co Ltd Eft | | 2120 Iwase Iwase Machi Nishi | Ibaraki-gun Ibaraki Pref | | | 309 1211 | | | Japan |
| Showalter Jeffery A | | 4516 Hastings Dr | | | | Kettering | OH | 45440-1812 | |
| Showalter John F | | 2728 San Rae Dr | | | | Kettering | OH | 45419-2251 | |
| Showalter Larry E | | 2159 Eaton Gettysburg Rd | | | | Eaton | OH | 45320-9260 | |
| Showalter Mark | | 1112 Erie St | | | | Sandusky | OH | 44870 | |
| Showalter Stephen | | 4785 Marjorie Dr | | | | Lockport | NY | 14094 | |
| Showcase Woodworking Ltd | | 100 Haley Rd | | | | Ashland | VA | 23005 | |
| Showers Group | | 2333 W Industrial Park Dr | | | | Bloomington | IN | 47404-2605 | |
| Showers Group Inc | | 2333 West Industrial Pk Dr | | | | Bloomington | IN | 47404 | |
| Showers Group Inc & Shapard Mfg Co Inc | | 2423 W Industrial Park Dr | | | | Bloomington | IN | 47404-2601 | |
| Showers Jimmie | | 733 Ellsworth Dr | | | | Trotwood | OH | 45426 | |
| Showers John | | 2201 Stephens Ave | | | | Warren | OH | 44485 | |
| Showers Ralph | | 3140 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Showers Troy | | 15477 Thornapple Dr | | | | Grand Haven | MI | 49417 | |
| Shows Jr Arthur | | 145 Highwoods Blvd | | | | Madison | MS | 39110 | |
| Shows Steven | | 507 E Oak St | | | | Ellisville | MS | 39437-3635 | |
| Showtech Presentation Systems | | 31129 Century Dr | | | | Wixom | MI | 48393 | |
| Showtech Presentation Systems | | Inc Attn Accounts Receivables | 31129 Century Dr | | | Wixom | MI | 48393 | |
| Showtech Presentation Systems Inc Attn Accounts Receivables | | 31129 Century Dr | | | | Wixom | MI | 48393 | |
| Shps Inc Cobra | Ellen Barr | 11405 Bluegrass Pkwy | | | | Louisville | KY | 40299 | |
| Shrader Jack | | 1088 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Shrader Jeffrey | | 43 Todd Lee Dr | | | | New Carlisle | OH | 45344 | |
| Shrader Joseph | | 8804 W 600 S | | | | Sheridan | IN | 46069 | |
| Shrader Lesa | | 3580 Charlotte Mill Dr | | | | Moraine | OH | 45418 | |
| Shrader Ronald | | 801 S Goyer Rd | | | | Kokomo | IN | 46901 | |
| Shrader Vicky L | | 732 S Purdum St | | | | Kokomo | IN | 46901-5548 | |
| Shrader William V | | 9222 E 100 N | | | | Greentown | IN | 46936-8869 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shrawder Dale | | 110 Mcconnell Rd | | | | New Wilmngtn | PA | 16142-2224 | |
| Shreckengost Rick | | 2012 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Shreckengost Valerie | | 2012 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Shred A Can | | 3815 90 Ave Se | | | | Calgary | AB | T2C 2S5 | Canada |
| Shred A Can | | 3815 90 Ave Se | | | | Calgary | AB | T2C2S5 | Canada |
| Shred It | | 5630 Iron Works Rd | | | | Theodore | AL | 36582 | |
| Shred It | | 1707 E 58th Ave Unit D | | | | Denver | CO | 80216 | |
| Shred It | | 7738 Moller Rd | | | | Indianapolis | IN | 46268 | |
| Shred It | | 1351 Combermere | | | | Troy | MI | 48083 | |
| Shred It Detroit Inc | | 1351 Combermere | Add Chg 022205 Ah | | | Troy | MI | 48083 | |
| Shred It Detroit Inc | | 21285 Hilltop St | | | | Southfield | MI | 48034 | |
| Shred It Indiana | | 7738 Moller Rd | | | | Indianapolis | IN | 46268 | |
| Shred It Indiana | | | 9.80E+08 | 7738 Moller Rd | | Indianapolis | IN | 46268 | |
| Shredders Inc | | 635 West 41st St | | | | Tulsa | OK | 74107 | |
| Shredders Inc | | PO Box 570997 | | | | Tulsa | OK | 74157-0997 | |
| Sheffler Brittney | | 403 East Court St | | | | Bowling Green | OH | 43402 | |
| Sheffler Eric | | 19690 Beverly Rd | | | | Beverly Hills | MI | 48025 | |
| Shrestha Sunil | | 1149 Fall River Circle | | | | Longmont | CO | 80501 | |
| Shreve John | | 1880 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Shreve Joshua | | 125a Perkins Rd | | | | Rochester | NY | 14623 | |
| Shreve Randle | | 5472 Moceri | | | | Grand Blanc | MI | 48439 | |
| Shreveport City Marshall | | Office | 1244 Texas Ave Rm J-6 | | | Shreveport | LA | 71101 | |
| Shreveport City Marshall Office | | 1244 Texas Ave Rm J 6 | | | | Shreveport | LA | 71101 | |
| Shreveport Cty Marshall Office | | 1244 Texas Ave Rm J 6 | | | | Shreveport | LA | 71101 | |
| Shrier Martin Process Equipmen | | 1355 Pittsford Mendon Rd | | | | Mendon | NY | 14506 | |
| Shrine Christmas Fantasy | | PO Box 3056 | | | | Kansas City | KS | 66103 | |
| Shrine Dads Club | | 1622 Roseland | | | | Royal Oak | MI | 48073 | |
| Shriners Hospitals | | PO Box 1181 | | | | Sandusky | OH | 44871-1181 | |
| Shrm | | PO Box 79482 | | | | Baltimore | MD | 21279-0482 | |
| Shroat David | | 909 Autumn Ridge Dr | | | | Westland | MI | 48185 | |
| Shrock Bruce | | 8420 E 100 N | | | | Greentown | IN | 46936 | |
| Shrock Patricia G | | 613 E Main St | | | | Greentown | IN | 46936-1306 | |
| Shrontz Linda M | | 2327 Tomlinson Rd | | | | Caro | MI | 48723-9390 | |
| Shropshire Corwin | | 136 E Eden | | | | Fresno | CA | 93706 | |
| Shropshire Jackie | | 55 Pinewood Circle | | | | Trotwood | OH | 45426 | |
| Shropshire Todd | | 219 W Southern Ave | | | | Springfield | OH | 45506 | |
| Shrout Gerald M | | 538 W Alex Bell Rd | | | | Centerville | OH | 45459-3050 | |
| Shrout James | | 1147 Katherine Dr | | | | Beavercreek | OH | 45434 | |
| Shroyer James | | 4242 Gardendale Ave | | | | Trotwood | OH | 45427 | |
| Shroyer Tomas | | 158 Goldengate Dr | | | | Centerville | OH | 45459 | |
| Shtayyeh Marwan | | 1001 Brittany Hills Dr | | | | Centerville | OH | 45459 | |
| Shuback William L | | 10 Idewood Rd Apt 304 | | | | Youngstown | OH | 44515-2733 | |
| Shubitowski Carl | | 4532 Sedona Dr | | | | Clarkston | MI | 48348 | |
| Shuck Christine | | 4105 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Shuck Christine E | | 4105 Carmelita Blvd | | | | Kokomo | IN | 46902-4630 | |
| Shuck Dallas | | 10145 Elms Rd | | | | Montrose | MI | 48457-9194 | |
| Shuck David L | | 1907 Noble St | | | | Anderson | IN | 46016-4439 | |
| Shuck Gary | | 2901 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Shuck Gregory W | | 5869 Nw 154th Ave | | | | Okeechobee | FL | 34972-9531 | |
| Shuck Roger | | 10568 W 600 N | | | | Sharpsville | IN | 46068 | |
| Shuck Roger D | | 10568 W 600 N | | | | Sharpsville | IN | 46068 | |
| Shue & Voeks Inc | | 3256 Iron St | | | | Burton | MI | 48529-1425 | |
| Shue & Voeks Inc | | PO Box 123 | | | | Flint | MI | 48501 | |
| Shue Phillip G | | 6158 Tree Line | | | | Grand Blanc | MI | 48439-9791 | |
| Shuert Industries Inc | | 6600 Dobry Dr | | | | Sterling Heights | MI | 48314-1425 | |
| Shuert Industries Inc | | PO Box 8020 | | | | Sterling Heights | MI | 48314 | |
| Shuert Industries Inc | | Shuert oakland Inc | 6600 Dobry Rd | | | Sterling Heights | MI | 48314-1425 | |
| Shuert oakland Inc | | Shuert Industries | 2706 Elliott Ave | | | Troy | MI | 48083 | |
| Shuert oakland Inc | | Shuert Industries | 6600 Dobry Dr | | | Sterling Heights | MI | 48314-142 | |
| Shuey Lyle | | 8807 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Shufelt David | | 120 S Transit Rd | | | | Lockport | NY | 14094 | |
| Shufelt Dennis C | | 6282 E Carpenter Rd | | | | Flint | MI | 48506-1249 | |
| Shufelt John | | 9286 Rochester Rd | | | | Middleport | NY | 14105 | |
| Shufelt Susan | | 419 Cynthia Dr | | | | Flushing | MI | 48433-2103 | |
| Shufelt Thomas W | | 181 Carrington Ln | | | | Calera | AL | 35040 | |
| Shuff Sondra | | PO Box 27142 | | | | Columbus | OH | 43227 | |
| Shufflebarger William S | | 4018 Willow Run Dr | | | | Dayton | OH | 45430-1527 | |
| Shufflin James | | 4002 Jane Ave | | | | Huron | OH | 44839 | |
| Shugart Donald | | 1169 Harrison St | | | | Warren | OH | 44483 | |
| Shui Man | | 9416 Barcroft Dr | | | | Indianapolis | IN | 46240 | |
| Shukur Faez | | 1687 Kirts Blvd | Apt 211 | | | Troy | MI | 48084 | |
| Shuler Bruce | | PO Box 8024 Mo481kor019 | | | | Plymouth | MI | 48170 | |
| Shuler David C | | 49 Pine Valley Dr | | | | Rochester | NY | 14626-3511 | |
| Shuler Lori | | 49 Pine Valley Dr | | | | Rochester | NY | 14626 | |
| Shuler Patricia | | 19087 W Brant Rd | | | | Brant | MI | 48614-9757 | |
| Shuler Scott | | 7614 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Shull Joseph | | 1802 Windover Pl Sw | | | | Decatur | AL | 35603 | |
| Shull Michael | | 3597 Chapel Hill Rd | | | | Decatur | AL | 35603 | |
| Shulman Elliott | | 6716 A Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Shulman Elliott | | 6716a Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Shulman Rogers Gandal Pordy & | | Ecker P A | 11921 Rockville Pike | | | Rockville | MD | 20852 | |
| Shulman Rogers Gandal Pordy and Ecker P A | | 11921 Rockville Pike | | | | Rockville | MD | 20852 | |
| Shult Dan | | 1917 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Shult Daniel | | 1917 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Shultz Charles | | 1205 Chalet Dr | | | | Sandusky | OH | 44870 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 488 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shultz David | | 1947 E Sunvale Dr | | | | Olathe | KS | 66062-2305 | |
| Shultz James | | 664 Mohican Way | | | | Westerville | OH | 43081 | |
| Shultz Rebecca | | 3592 Carson Salt Springs Rd | | | | Newton Falls | OH | 44444-9718 | |
| Shultz Richard | | 66 Hill Rd | | | | Hilton | NY | 14468 | |
| Shultz Scott | | 3095 Rolling Green Circl | | | | Rochester Hills | MI | 48309 | |
| Shum Cai | | 56 Boxworth Field | | | | Mendon | NY | 14506 | |
| Shum Yola | | 2305 Sheridan Rd | Bobb Hall 305 | | | Evanston | IL | 60201 | |
| Shumaker Battery Whse Bdc | | Hwy 86 | | | | Golden | MO | 65658 | |
| Shumaker Battery Whse Bdc | | PO Box 215 | | | | Golden | MO | 65658-0215 | |
| Shumaker Battery Whse Plant | | PO Box 215 | | | | Golden | MO | 65658-0215 | |
| Shumaker Battery Whse Plt | | Hwy 86 & J | | | | Golden | MO | 65658 | |
| Shumaker James | | 5121 Highpoint Dr | | | | Swartz Creek | MI | 48473 | |
| Shumaker Kent | | 2543 Black Eagle Ridge | | | | Howell | MI | 48843 | |
| Shumaker Loop & Kendrick | | 41 S High St Ste 2210 | | | | Columbus | OH | 43215 | |
| Shumaker Loop & Kendrick Llp | | 1000 Jackson | | | | Toledo | OH | 43624-1573 | |
| Shumaker Loop and Kendrick Llp | | 1000 Jackson | | | | Toledo | OH | 43624-1573 | |
| Shumaker Michael | | 44443 Genesee Oaks Dr | | | | Grand Blanc | MI | 48439 | |
| Shuman Patrick | | 1200 South Washington Lot 50 | | | | Constantine | MI | 49042 | |
| Shumate Dwayne | | 48866 Brittany Parc Dr | | | | Macomb | MI | 48044 | |
| Shumpert Robin | | 3419 Erhardt | | | | Mt Morris | MI | 48458 | |
| Shumsky | | Dept 188 | | | | Columbus | OH | 43265-0188 | |
| Shumsky | | PO Box 36 | | | | Dayton | OH | 45401 | |
| Shumsky | | PO Box 634934 | | | | Cincinnati | OH | 45263-4934 | |
| Shumsky Enterprises | Cheri Hayes | PO Box 634934 | | | | Cincinnati | OH | 45263-4934 | |
| Shumsky Enterprises | | 811 E 4th St | | | | Dayton | OH | 45402-2227 | |
| Shumsky Enterprises Inc | | 811 E 4th St | Updt Per Ltr 07 27 05 Lc | | | Dayton | OH | 45402 | |
| Shumsky Enterprises Inc | | 811 E 4th St | Upst Per Ltr 07 26 05 Lc | | | Dayton | OH | 45402 | |
| Shumsky Enterprises Inc | | PO Box 634934 | | | | Cincinnati | OH | 45263-4934 | |
| Shumsky Promotional Agency | | 811 E Fourth St | | | | Dayton | OH | 45402 | |
| Shumsky Steven C | | 2408 Melody Ln | | | | Burton | MI | 48509-1156 | |
| Shumway Bridget | | 274 Birmingham Ct | | | | Lebanon | OH | 45036 | |
| Shumway Gary A | | 2 Abbington Way | | | | Douglasville | GA | 30134-4474 | |
| Shumway Kimberly | | 3500 Paris Dr | | | | Moraine | OH | 45439 | |
| Shunk James | | 3316 Joshua Ln | | | | North Tonawanda | NY | 14120 | |
| Shunkwiler Jeffrey | | 521 Ivyside Square | | | | Westerville | OH | 43082 | |
| Shunkwiler Sara | | 4512 Lazy Willow Dr | | | | El Paso | TX | 79922 | |
| Shure Brothers Incorporated | | 5800 W Touhy Ave | | | | Niles | IL | 60714-4608 | |
| Shure Communications Inc | | 1335 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| Shure Communications Inc | | 1676 Barclay Blvd | | | | Buffalo Grove | IL | 60087-4523 | |
| Shure Incorporated | Accounts Payable | 5800 West Touhy Ave | | | | Niles | IL | 60714 | |
| Shurgard Income Properties Iii | | 1315 Chicago Rd | | | | Troy | MI | 48083 | |
| Shurlok | | 28 Wiganthorpe Rd | | | | Pietermaritzburg | | 3201 | South Africa |
| Shurlok | 00 27 33 8454785 | 28 Wiganthorpe Rd | | | | Pietermaritzburg | | 3201 | South Africa |
| Shurlok Automotive Systems | | 28 Wiganthorpe Rd | | | | Pietermaritzburg | | 3201 | South Africa |
| Shurlok International | Accounts Payable | 28 Wiganthorpe Rd | | | | Pietermaritzburg | | 3200 | South Africa |
| Shurlow Express | | 6191 15 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Shuster Corporation | Accounts Payable | PO Box 3086 | | | | New Bedford | MA | 2741 | |
| Shuster Theresa A | | 167 Stahl Ave | | | | Cortland | OH | 44410-1135 | |
| Shute Beth | | 25 Monta Vista Court | | | | East Amherst | NY | 14051 | |
| Shutt Wayne N | | 39 Briarwood Dr | | | | Lockport | NY | 14094-5103 | |
| Shuttlesworth Jerry | | PO Box 792 | | | | Northport | AL | 35476-0792 | |
| Shuttlesworth Megan | | 12 Belle Meadows Dr C | | | | Trotwood | OH | 45426 | |
| Shuttleworth & Ingersoll Pc | | PO Box 2107 | | | | Cedar Rapids | IA | 52406-2107 | |
| Shuttleworth and Ingersoll Pc | | PO Box 2107 | | | | Cedar Rapids | IA | 52406-2107 | |
| Shuttleworth Inc | Rex | 10 Commercial Rd | | | | Huntington | IN | 46750-8805 | |
| Shuttleworth Inc | | 10 Commercial Rd | | | | Huntington | IN | 46750-880 | |
| Shuttleworth Inc  Eft | | PO Box 7700 | | | | Indianapolis | IN | 46277-3668 | |
| Shuttleworth North America | | 10 Commercial Rd | | | | Huntington | IN | 46750 | |
| Shuttleworth North America | | PO Box 663668 | | | | Indianapolis | IN | 46266 | |
| Shvach William | | 12660 Brook Forest Circle | | | | Pickerington | OH | 43147 | |
| Shyne Reginald | | 4417 Linchmere Dr | | | | Dayton | OH | 45415 | |
| Si El Paso Tours Inc | | 109 N Oregon St Ste 211 | 1 Texas Tower | | | El Paso | TX | 79901 | |
| Si Handling Systems Inc | | Kesslersville Rd | PO Box 70 | | | Easton | PA | 18042 | |
| Si Handling Systems Inc Eft | | PO Box 70 | | | | Easton | PA | 18042 | |
| Si Phuc | | 3128 Gladys Ave | | | | Rosemead | CA | 91770 | |
| Si Sang | | 3128 Gladys Ave | | | | Rosemead | CA | 91770 | |
| Si Systems Inc | | 31201 Chicago Rd S Ste C201 | | | | Warren | MI | 48093 | |
| Si Technology | | 190 Arovista | | | | Brea | CA | 92821 | |
| Siac Spa | Accounts Payable | Via Bergamo 10 | | | | Pontirolo Nuovo | | 24040 | Italy |
| Siakel Steven | | 1093 S Graham Rd | | | | Flint | MI | 48532 | |
| Sian David G | | 138 Travel Park Dr | | | | Spring Hill | FL | 34607-3938 | |
| Sian Pyonk Betty | | PO Box 175 | | | | Lake George | MI | 48633-0175 | |
| Siarto Machine & Tool Co | | 3985 Chablis Dr | | | | West Bloomfield | MI | 48323 | |
| Siarto Machine & Tool Co Inc | | Frmly Hi Tech Flexible Mfg Sys | 3985 Chablis Dr | | | W Bloomfield | MI | 48323 | |
| Siarto Machine and Tool Co | Andy Siarto | 3985 Chablis Dr | | | | W Bloomfield | MI | 48323 | |
| Siarto Machine and Tool Co Inc | | 3985 Chablis Dr | | | | W Bloomfield | MI | 48323 | |
| Sias Webster | | PO Box 633 | | | | Brookhaven | MS | 39602-0633 | |
| Sibert Debra | | 3419 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Sibert Jr Thomas | | 337 Lester St 92 | | | | Castalia | OH | 44824 | |
| Sibert Lamarr | | 445 W Stewart | | | | Dayton | OH | 45408 | |
| Sibisan Rodica | | 1147 Ironwood Ct | Apt 204 | | | Rochester | MI | 48307 | |
| Sibley Nicholas | | 7204 Dorchester Ln | | | | Greendale | WI | 53129 | |
| Sibley Richard | | 7204 Dorchester Ln | | | | Greendale | WI | 53129-2218 | |
| Sibos Ascor Inc | Tim Wallace | 120 North St | | | | York | PA | 17403 | |
| Sic Ii n | | C o Us Bank 8954701028 | PO Box 15546 | | | Sacramento | CA | 95852 | |
| Sic Ii n C o Us Bank 8954701028 | | PO Box 15546 | | | | Sacramento | CA | 95852 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sicard David R | | PO Box 266 | | | | Gladwin | MI | 48624-0266 | |
| Sich Robin | | 1888 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Sichuan Mianyang Sanli Co Ltd | | No 112 Hong Yuan North Rd | Hi Tech Developing Zone | | | Sichuan China | | | China |
| Sichuan Mianyang Sanli Co Ltd | | No 112 Hong Yuan North Rd | Hi-tech Developing Zone | | | Sichuan | | | China |
| Sichuan Mianyang Sanli Co Ltd | | No 6 Hongyuan Lu N Hi Tech Z | Zone Mianyang | | | Mianyang Sichuan | | 6210000 | China |
| Siciliano Margaret B | | 4310 Lake Ave | | | | Rochester | NY | 14612-4866 | |
| Sickau James | | 4779 Harlem Rd | | | | Amherst | NY | 14226-3810 | |
| Sickels Gerald E | | 11991 Cedarbrook Dr | | | | South Lyon | MI | 48178-6649 | |
| Sickels Kathryn M | | 11991 Cedar Brook Dr | | | | South Lyon | MI | 48178 | |
| Sicking Charles | | 619 W Sycamore | | | | Kokomo | IN | 46901 | |
| Sicking Kris | | 619 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Sickle Mary B | | 306b Avondale Dr | | | | Clinton | MS | 39056-3461 | |
| Sickler John | | PO Box 70413 | | | | Reno | NV | 89570 | |
| Sickler John R | | PO Box 70413 | | | | Reno | NV | 89570-0413 | |
| Sickon Richard | | 169 Stonetree Cl | | | | Rochester Hls | MI | 48309 | |
| Sid Harvey Industries | | 600 Locust St | | | | Garden City | NY | 11530 | |
| Sid Harvey Industries | | 605 Locust St | | | | Garden City | NY | 11530 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 119 39th St N | | | Birmingham | AL | 35222 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 6700 Discovery Blvd | | | Mableton | GA | 30126 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 4025 Pleasantdale Rd Ste 565 | | | Atlanta | GA | 30340 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 28551 Laura Ct | | | Elkhart | IN | 46517 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 3880 Pendleton Way Ste 800 | | | Indianapolis | IN | 46226 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 3051 Washington Blvd | | | Baltimore | MD | 21230 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 36082 Industrial Dr | | | Livonia | MI | 48150 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 3718 Buchanan Ave Sw Ste A | | | Grand Rapids | MI | 49548 | |
| Sid Tool Co Inc | | Msc Industrial Tool Supply Co | G4440 S Saginaw | | | Burton | MI | 48529 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 127 Richardson Dr | | | Jackson | MS | 39209-2515 | |
| Sid Tool Co Inc | | Enco Manufacturing | 400 Nevada Pacific Hwy | | | Fernley | NV | 89408 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 2300 E Newlands Dr | | | Fernley | NV | 89408 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 52 Marway Cir | | | Rochester | NY | 14624 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 75 Maxes Rd | | | Melville | NY | 11747-3151 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 380 W Dussel Dr | | | Maumee | OH | 43537 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 5500 S Marginal Rd | | | Cleveland | OH | 44103 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 100 Msc Dr | | | Jonestown | PA | 17038 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 501 Ligon Dr | | | Nashville | TN | 37204 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 9225 King James Rd | | | Dallas | TX | 75247 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 2125 N Sunshine Strip Ste 3 | | | Harlingen | TX | 78550 | |
| Sidberry Antawn | | 4610 Penn Ave Apt 202 | | | | Dayton | OH | 45432 | |
| Sidco | | 1043 Giulio Ave | | | | Santa Clara | CA | 95050 | |
| Siddall Gary | | 5330 Cloisters Dr | | | | Canfield | OH | 44406 | |
| Siddiqi Tariq A Md Pc | | 755 High St | Rmt Chg Per Ltr 08 17 05 Lc | | | Adrian | MI | 49221 | |
| Siddiqui Mashkoor | | 1153 Millbrook Rd | | | | Canton | MI | 48188 | |
| Siddiqui Muzaffar | | 3 S Drake Rd Apt G7 | | | | Kalamazoo | MI | 49009-1135 | |
| Sidener Engineering Co Inc | | 17450 Bataan Ct | | | | Noblesville | IN | 46060-2414 | |
| Sidener Engineering Inc | | 3499 E Conner St | PO Box 1476 | | | Noblesville | IN | 46060 | |
| Sidener Engr Co Inc Eft | | PO Box 1476 | | | | Noblesville | IN | 46060 | |
| Sideras Jeffrey | | 8035 Stickney | | | | Wauwatosa | WI | 53213 | |
| Siders Barbara J | | 5953 Kirkwall Ct E | | | | Dublin | OH | 43017-9001 | |
| Siders Craig | | 2455 Brown Bark St | | | | Beavercreek | OH | 45431 | |
| Siders James W | | 5953 Kirkwall Ct E | | | | Dublin | OH | 43017-9001 | |
| Sidhu Rish | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Sidhu Risham | | 2532 Oak Trail Dr | | | | Sterling Heights | MI | 48314 | |
| Sidi Michael Jacques | | 2640 S Cr 3e | | | | Loveland | CO | 80537 | |
| Sidigu Philister | | 921 Bridge St | | | | Dayton | OH | 45407 | |
| Sidler Apag | | 1 Rue Branly | | | | Haguenau | | 67500 | France |
| Sidler Apag | | F 67500 Haguenau | 1 Rue Branly | | | | | | France |
| Sidler GmbH & Co KG | Alexandra Braun | Bismarckstrasse 72 | | | | Tubingen | | 72072 | Germany |
| Sidler GmbH & Co Kg | | Bismarckstrasse 72 | D-72013 Tubingen | | | | | | Germany |
| Sidler GmbH & Co Kg | | Postfach 2340 | D 72013 Tubingen | | | | | | Germany |
| Sidler GmbH & Co Kg | | Sidler | Bismarckstr 72 | | | Tuebingen | | 72072 | Germany |
| Sidley Austin Brown & Wood Llp | | Square De Mee-¼s 35 | B-1000 | | | Brussels | | | Belgium |
| Sidley Austin Brown & Wood Llp | Craig A Wolfe | Square De Meeus 35 | B-1000 Brussels | | | | | | Belgium |
| Sidley Austin Brown and Wood Llp | | 555 West Fifth St | | | | Los Angeles | CA | 90013 | |
| Sidley Austin Brown and Wood Llp | | Square De Meeus 35 | B 1000 Brussels | | | | | | Belgium |
| Sidley Austin LLP | A Robert Pietrzak Andrew W Stern Daniel A McLaughlin Donald P Renaldo II | 787 Seventh Ave | | | | New York | NY | 10019 | |
| Sidley Diamond Tool Co | Cust Service | 32320 Ford Rd | | | | Garden City | MI | 48135 | |
| Sidley Rw Inc | | 425 N River Rd | | | | Warren | OH | 44483 | |
| Sidley Rw Inc | | PO Box 150 | | | | Painsville | OH | 44077 | |
| Sidmore John | | 177 Paxton Rd | | | | Rochester | NY | 14617 | |
| Sidner Diane | | 305 Baywood Court | | | | Noblesville | IN | 46062-8801 | |
| Sidney J Suo | | 67200 Van Dyke Ste 101 | | | | Washington | MI | 48095 | |
| Sidney Municipal Court | | 201 W Poplar | | | | Sidney | OH | 45365 | |
| Sidney Truck & Storage Inc | | PO Box 748 | | | | Sidney | OH | 45365 | |
| Sidney Truck and Storage Inc | | PO Box 748 | | | | Sidney | OH | 45365 | |
| Sidon Jeffery  Eft | | 6677 Countryside Trail | | | | Liberty Township | OH | 45044 | |
| Sidon Jeffery Eft | | 6677 Countryside Trail | | | | Liberty Township | OH | 45044 | |
| Sidon Jeffrey | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Sidor Thomas | | 2510 Johnson St | | | | Marne | MI | 49435-9728 | |
| Sidorenko John | | 655 Highland Dr | | | | Columbus | OH | 43214 | |
| Sidoli Meredith | | 331 Lawrence St | | | | Sandusky | OH | 44870 | |
| Siebe | | C o Comtel Instruments Co | PO Box 5034 | | | Southfield | MI | 48086 | |
| Siebe Automotive | | Siebe Auto Siebe Fluid Systems | 3955 Pinnacle Court | | | Auburn Hills | MI | 48326 | |
| Siebe Automotive North America | | Planta 2 | Praxedis De La Pena 268 | | | Torreon | | 27019 | Mexico |
| Siebe Ltd | | Robertshaw Tennesee Div | 144 E Maple Rd Ste 305 | | | Troy | MI | 48083 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Siebel Systems | | 8 New England Executive Pk | | | | Burlington | MA | 1803 | |
| Siebelink Craig | | 675 Ridgefield Ct | | | | Coopersville | MI | 49404 | |
| Sieben Foundation Inc | | 10350 Bren Rd W | | | | Minnetonka | MN | 55343 | |
| Sieben Foundation Inc | | Add Chg 9 99 | 10350 Bren Rd W | | | Minnetonka | MN | 55343 | |
| Siebert Leonard R | | 111 Pine Grove Ave | | | | Rochester | NY | 14617-2603 | |
| Siebert Patricia | | 11326 Katrine Dr | | | | Fenton | MI | 48430 | |
| Siebert Steve | | 1524 Ridge Rd | | | | Ontario | NY | 14519-8603 | |
| Sieck Dennis | | 27 Webb St | | | | Lockport | NY | 14094 | |
| Sieck Ricky | | 3716 Brayley Rd | | | | Wilson | NY | 14172-9717 | |
| Sieczkowski Michael | | 4555 Budd Rd | | | | Lockport | NY | 14094 | |
| Sieczkowski Mike | | 4555 Budd Rd | | | | Lockport | NY | 14094 | |
| Siedlak Lisa | | 1459 Heights Rd | | | | Lake Orion | MI | 48362-2212 | |
| Sielers Jo E | | 2934 S 500 W | | | | Russiaville | IN | 46979-9411 | |
| Siefert David L | | 5619 Cortland Circle | | | | Bay City | MI | 48706-5630 | |
| Siefert Robert | | 709 Airfield Ln | | | | Midland | MI | 48642 | |
| Siefke Deborah | | 10306 Haber Rd | | | | Englewood | OH | 45322 | |
| Siefke Ii Joseph | | 692 Hile Ln | | | | Englewood | OH | 45322 | |
| Siefker Gregg | | 11004 St 28 E | | | | New Vienna | OH | 45159 | |
| Siegel Barnett & Schutz Llp | | PO Box 490 | | | | Aberdeen | SD | 57402-0490 | |
| Siegel Barnett and Schutz Llp | | PO Box 490 | | | | Aberdeen | SD | 57402-0490 | |
| Siegel Carter & Dassow Llp | | 300 N Meridian St Ste 1800 | | | | Indianapolis | IN | 46204 | |
| Siegel Carter and Dassow Llp | | 300 N Meridian St Ste 1800 | | | | Indianapolis | IN | 46204 | |
| Siegel Christa M | | Dba German Language Services | 437 Charing Cross Dr | | | Grand Blanc | MI | 48439 | |
| Siegel Christa M | | German Language Services | 437 Charing Cross Dr | | | Grand Blanc | MI | 48439 | |
| Siegel David | | 8 Kansas Dr | | | | Jackson | NJ | 8527 | |
| Siegel Robert Inc | | 32255 Northwestern Hwy Ste 50 | | | | Farmington Hills | MI | 48334 | |
| Siegel Robert Inc | | 12837 Flushing Meadows | Rmt Chg 09 29 04 Ah | | | St Louis | MO | 63131-1830 | |
| Siegel Robert Inc | | Acro Molded Products | 8645 S Broadway | | | Saint Louis | MO | 63111 | |
| Siegel Robert Inc | | Plastene Supply Co | 101 Meatte St | | | Portageville | MO | 63873 | |
| Siegel Robert Inc | | Sr Products | 12837 Flushing Meadows Dr | | | Saint Louis | MO | 63131-1830 | |
| Siegel Robert Inc | | S R Of Tennessee | 2483 Hwy 209 N | | | Ripley | TN | 38063 | |
| Siegel Robert Inc | | Tennessee Electroplating Co | 164 Vial Rd | | | Ripley | TN | 38063 | |
| Siegel Robert Inc Eft | | PO Box 795211 | | | | St Louis | MO | 63179-0795 | |
| Siegel Sidney | | 4965 Chesham Dr | | | | Huber Heights | OH | 45424 | |
| Siegel Thomas | | 595 N 820 W | | | | Kokomo | IN | 46901 | |
| Sieger Engineering Inc | Paul Clark | 148 Beacon St | | | | Ssan Francisco | CA | 94080 | |
| Siegfried David | | 489 Scoville Dr | | | | Vienna | OH | 44473 | |
| Siegfried Kenneth | | 8020 Ranch Estates Dr | | | | Clarkston | MI | 48348 | |
| Siegfried Mark | | 1512 Eden Gardens Dr | | | | Fenton | MI | 48430 | |
| Siegfried Sharon | | 489 Scoville Dr | | | | Vienna | OH | 44473 | |
| Sieggreen Warren | | 2773 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Siegle Daniel | | 4129 Meyers Ave | | | | Waterford | MI | 48329 | |
| Siegrist Brian | | 1088 Linda Dr | | | | Davison | MI | 48423 | |
| Siegrist Susan E | | 6084 Eastmoreland Dr | | | | Burton | MI | 48509 | |
| Siegwarth Scot | | 5320 Bittersweet Dr | | | | Dayton | OH | 45429 | |
| Siehl Clifford | | 4309 Laurel Ridge Dr | | | | Port Clinton | OH | 43452 | |
| Siejak Kenneth | | 6020 Clinton St | | | | Elma | NY | 14059 | |
| Siejak Paul | | 6259 Hamm Rd | | | | Lockport | NY | 14094 | |
| Siejak Randall | | 1137 Ransom Rd | | | | Lancaster | NY | 14086 | |
| Siejka Paul | | 2880 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Siejka S | | 2 Keph Dr Apt No 2 | | | | Amherst | NY | 14228 | |
| Siekert Marsha | | 2926 Cecelia Park Dr | | | | Racine | WI | 53404-1904 | |
| Siekkinen James | | 29485 Goulders Green | | | | Bay Village | OH | 44140 | |
| Siekkinen Yvonne | | 2548 Draper Ave Se | | | | Warren | OH | 44484-5403 | |
| Siekman Leon W | | 1560 Sherwood Ave Se | | | | Grand Rapids | MI | 49506-5010 | |
| Siemens | Janie Shafer | Head Remanufacturing Ctr | 3140 Northwoods Pkwy | | | Norcross | GA | 30071 | |
| Siemens | Pat | 8066 Flint St | | | | Lenexa | KS | 66214 | |
| Siemens | Pat | 8066 Flint St | Add Chg 01 07 05 Ah | | | Lenexa | KS | 66214 | |
| Siemens | Ron Dingman | C o Batsner Llc | 2702 Erie Ave | | | Cincinnati | OH | 45208 | |
| Siemens | | 390 Kent Ave | | | | Elk Grove Village | IL | 60007 | |
| Siemens | | PO Box 98239 | | | | Chicago | IL | 60693 | |
| Siemens | | 8 Fernwood Rd | | | | Florham Pk | NJ | 7932 | |
| Siemens AG | Accounts Payable | Rws Mbz Lbh | | | | Munchen | | 81617 | Germany |
| Siemens AG | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens AG | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Siemens AG | | Siemensstrasse 12 | | | | | | 93055 | Regensburg |
| Siemens Ag | | Andreas Grieser Strasse 30 | | | | Wuerzburg | | 97084 | Germany |
| Siemens Aktiengesellschaft | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens Aktiengesellschaft | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Siemens Applied Automation | | Drawer Cs 198251 | | | | Atlanta | GA | 30384-8251 | |
| Siemens Applied Automation | | Siemens Energy & Automation | Inc | 500 West Hwy 60 | | Bartlesville | OK | 74003 | |
| Siemens Applied Automation Inc | | 500 W Hwy 60 | | | | Bartlesville | OK | 74003 | |
| Siemens Automotive Corp | | 4685 Investment Dr | | | | Troy | MI | 48098 | |
| Siemens Automotive Corp | | PO Box 77429 | | | | Detroit | MI | 48278 | |
| Siemens Automotive Corp | | Powertrain Fluid & Component D | 615 Bland Blvd | | | Newport News | VA | 23602 | |
| Siemens Automotive Corporation | | Are 5954 01 | Dept Ch 10132 | | | Palatine | IL | 60055-0132 | |
| Siemens Automotive Corporation | | 3320 Fort Shawnee Industrial D | | | | Lima | OH | 45802 | |
| Siemens Automotive Corporation | | Camino A La Tijera 3km 3 5 | Tlajomulco De Zuniga Ja | | | | | | Mexico |
| Siemens Automotive Ltd | Peter H Huizinga | 2400 Executive Hill Blvd | | | | Auburn Hills | MI | 48326-2980 | |
| Siemens Automotive Ltd Eft | | North American Motor Operation | PO Box 77000 Dept 77564 | | | Detroit | MI | 48277-7564 | |
| Siemens Automotive Ltda | | Rua Merechal Rondon 1768 | | | | Pedreqilho Salto | | 13323 900 | |
| Siemens Automotive Sa De Cv | | Col Parque Industrial | Luis Bleriot 6720 | | | Cd Juarez | | 32695 | Mexico |
| Siemens Automotive Sa De Cv | | Luis Bleriot 6720 | Col Parque Industrial | | | Cd Juarez | | 32695 | Mexico |
| Siemens Building  Eft Security System Div | | 7850 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Siemens Building Eft | | Frmly Security Tech | 1601 Sawgrass Corp Pwy Ste 400 | Add Chg 08 21 04 Ah | | Sunrise | FL | 33323 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Siemens Building Tech Inc | | 7680 Hub Pkwy | | | | Valley View | OH | 44125 | |
| Siemens Building Technologies | | 285 A Cahaba Valley Pky N | | | | Pelham | AL | 35124 | |
| Siemens Building Technologies | | Cerberus Div | 2906 Commerce Sq S | | | Birmingham | AL | 35210 | |
| Siemens Building Technologies | | Cerberus Div | 2906 Commerce Square So | | | Birmingham | AL | 35210 | |
| Siemens Building Technologies | | 1745 Corporate Dr Ste 240 | | | | Norcross | GA | 30093 | |
| Siemens Building Technologies | | Siemens Fire Safety | PO Box 945658 | | | Atlanta | GA | 30394 | |
| Siemens Building Technologies | | 1000 Deerfield Pky | | | | Buffalo Grove | IL | 60089 | |
| Siemens Building Technologies | | Bank Of America | 7850 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Siemens Building Technologies | | 6200 Technology Ctr Dr | | | | Indianapolis | IN | 46278-6003 | |
| Siemens Building Technologies | | Inc Fis | 8066 Flint St | | | Lenexa | KS | 66214 | |
| Siemens Building Technologies | | Security Technologies Group | 10047 Lakeview Ave | | | Shawnee Mission | KS | 66219 | |
| Siemens Building Technologies | | Siemens Cerberus Div | 8066 Flint St | | | Lenexa | KS | 66214-3334 | |
| Siemens Building Technologies | | 31623 Industrial Rd | | | | Livonia | MI | 48150-1821 | |
| Siemens Building Technologies | | Building Automation Div | 31623 Industrial Rd | | | Livonia | MI | 48150 | |
| Siemens Building Technologies | | Siemens Cerberus Div | 28350 Cabot Dr | | | Novi | MI | 48377 | |
| Siemens Building Technologies | | Siemens Security Systems Div | 31623 Industrial Rd | | | Livonia | MI | 48150 | |
| Siemens Building Technologies | | 11822 Borenmand Dry | | | | St Louis | MO | 63146 | |
| Siemens Building Technologies | | 2320 Brighton Henrietta Townli | | | | Rochester | NY | 14623 | |
| Siemens Building Technologies | | Landis Div | 85 Northpointe Pky Ste 8 | | | Amherst | NY | 14228 | |
| Siemens Building Technologies | | Landis Div | 530 Lakeview Plz Blvd Ste D | | | Worthington | OH | 43085 | |
| Siemens Building Technologies | | PO Box 691753 | | | | Cincinnati | OH | 45269-1753 | |
| Siemens Building Technologies | | Siemens Fire Safety | 7680 Hub Pky | | | Cleveland | OH | 44125 | |
| Siemens Building Technologies | | 8600 N Royal Ln Ste 100 | | | | Irving | TX | 75063 | |
| Siemens Building Technologies Cerberus Div | | PO Box 945658 | | | | Atlanta | GA | 30394-5658 | |
| Siemens Building Technologies Inc Fis | | PO Box 945658 | | | | Atlanta | GA | 30394-5658 | |
| Siemens Buildings Technologies Inc | | Security Systems Division | Dept Ch 10521 | | | Palatine | IL | 60055-0521 | |
| Siemens Buildings Technologies I | | 1601 Sawgrass Corp Pky | | | | Sunrise | FL | 33323 | |
| Siemens Canada Ltd | | 700 Pk Ave E | | | | Chatham | ON | N7M 684 | Canada |
| Siemens Canada Ltd | | Siemens Vdo Automotive | 16 Industrial Pk Rd | | | Tilbury | ON | N0P 2L0 | Canada |
| Siemens Cerberus Division | | Frly Cerberus Tech Pyrotronics | Sbt Fire Safety Adch 10 13 Ah | 8066 Flint St | | Lenexa | KS | 66214 | |
| Siemens Components Inc | | File 0670 | | | | San Francisco | CA | 94160-067 | |
| Siemens Components Inc | | 186 Wood Ave S | | | | Iselin | NJ | 8830 | |
| Siemens Components Inc | | 186 Wood Ave South | | | | Iselin | NJ | 8830 | |
| Siemens Components Inc | | 19000 Homestead Rd | | | | Cupertino | CA | 95014-0712 | |
| Siemens Componts Inc | | Siemens Medical | 8755 Guion Rd Ste A | | | Indianapolis | IN | 46268-3014 | |
| Siemens Componts Incorporated | | C o L m Devoe Company | 4371 East 82nd St | | | Indianapolis | IN | 46250 | |
| Siemens Corp | Accounts Payable | 4900 Old Ironsides Dr | | | | Santa Clara | CA | 95054 | |
| Siemens Credit Corporation | | 991 Us Hwy 22attn Dawn Youn | | | | Bridgewater | NJ | 8807 | |
| Siemens Dematic Corp | | Rapistan Systems | 507 Plymouth Ave Ne | | | Grand Rapids | MI | 49505 | |
| Siemens Dematic Corp  Eft | | PO Box 905491 | | | | Charlotte | NC | 28290-5491 | |
| Siemens Dematic Corp Eft | | Frmly Mannesmann Dematic Rap | 3140 Northwoods Pkwy Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Dematic Eas Inc | Sue Mckinny | 3140 Northwoods Pkwy | Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Dematic Electroni | Sue Mckinny | 3140 Northwoods Pky | Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Dematic Electronics | John Toms | Assembly Systems Inc | 3140 Northwoods Pkwy | Ste 300 | | Norcross | GA | 30071-7600 | |
| Siemens Dematic Electronics | | Assembly Systems Inc Add Chg | Attn Accounts Receivable | 3140 Northwoods Pkwy Ste 300 | | Norcross | GA | 30071 | |
| Siemens Dematic Electronics Assembly Systems Inc | | Lockbox 371600 | | | | Pittsburgh | PA | 15251 | |
| Siemens Dematic Electronics Ef | | Assembly Systems Inc | 3140 Northwoods Pkwy Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Dematic Electronics Ef Assembly Systems Inc | | 3140 Northwoods Pky Ste 300 | | | | Norcross | GA | 30071 | |
| Siemens Dematic Inc | | 3140 Northwoods Pky Ste 300 | | | | Norcross | GA | 30071-4793 | |
| Siemens Dematic Ltd | | 7300 Rapistan Court | | | | Mississauga | ON | L5N5S1 | Canada |
| Siemens Dematic Ltd Electronics Assembly Syemens | | Beanbury Rd | | | | Banbury Ox | | OX161Q2 | United Kingdom |
| Siemens Dematic Ltd Electronics Assembly Systems | | Princess Rd | | | | Manchester Gm | | M208UR | United Kingdom |
| Siemens Electro Mechanical | | C o Electro Reps Inc | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Siemens Electromechanical | | Components | 700 Westpark Dr | | | Peachtree City | GA | 30269-1498 | |
| Siemens Electromechanical Comp | | 700 Westpark Dr | | | | Peachtree City | GA | 30269-1498 | |
| Siemens Electromechanical Comp | | Potter & Brumfield Products Di | 700 Westpark Dr | | | Peachtree City | GA | 30269 | |
| Siemens Electromechanical Comp | | Dept Ch 10637 | | | | Palatine | IL | 60055-0637 | |
| Siemens Electronics Assembly | | Sys Ind N c Eff 111 1 00 | 2875 Northwoods Pkwy | Rmt Chg 9 01 Mh | | Norcross | GA | 30071 | |
| Siemens Electronics Assembly Systems | Mike Moehlheinrich | 3140 Northwoods Pkwy Ste 300 | | | | Norcross | GA | 30071 | |
| Siemens Electronics Assembly Systems Inc | | PO Box 371034 | | | | Pittsburgh | PA | 15251-7600 | |
| Siemens Energy & Automation | Donnie Cox | Accounts Payable | PO Box 1255 | | | Johnson City | TN | 37605-1255 | |
| Siemens Energy & Automation | Gwen Padgett | Attn Accounts Payable | 5300 Triangle Pkwy | | | Norcross | GA | 30092 | |
| Siemens Energy & Automation | | Inc | Industrial Services Division | 100 Technology Dr | | Alpharetta | GA | 30005 | |
| Siemens Energy & Automation | | 390 Kent Ave | | | | Elk Grove | IL | 60007 | |
| Siemens Energy & Automation | | Frmly Halmar Robicon Group | 500 Hunt Valley Rd | | | New Kensington | PA | 15068 | |
| Siemens Energy & Automation In | | Inc | 1201 Sumneytown Pike | | | Spring House | PA | 19477-0900 | |
| Siemens Energy & Automation In | | Pratt & Whitney | 74 Northwest Dr | | | Plainville | CT | 6062 | |
| Siemens Energy & Automation In | | 3140 N Woods Pkwy | | | | Alpharetta | GA | 30005 | |
| Siemens Energy & Automation In | | 3333 Old Milton Pky | | | | Alpharetta | GA | 30005 | |
| Siemens Energy & Automation In | | Industrial Products Div | 100 Technology Dr Ste A | | | Alpharetta | GA | 30202 | |
| Siemens Energy & Automation In | | Special Equipment Div | 100 Technology Dr | | | Alpharetta | GA | 30202 | |
| Siemens Energy & Automation In | | Systems Div | 100 Technology Dr | | | Alpharetta | GA | 30202 | |
| Siemens Energy & Automation In | | Training Div | 100 Technology Dr | | | Alpharetta | GA | 30202 | |
| Siemens Energy & Automation In | | 1901 N Roselle Rd Ste 220 | | | | Schaumburg | IL | 60195 | |
| Siemens Energy & Automation In | | PO Box 98239 | | | | Chicago | IL | 60693 | |
| Siemens Energy & Automation In | | Siemens Industrial Service | 17820 Soltile Dr | | | Baton Rouge | LA | 70809 | |
| Siemens Energy & Automation In | | 3687 Hagen Dr Se | | | | Grand Rapids | MI | 49548 | |
| Siemens Energy & Automation In | | 3700 Hamlin Rd | | | | Auburn Hills | MI | 48326 | |
| Siemens Energy & Automation In | | 1080 River Oaks Dr Ste A 200 | | | | Jackson | MS | 39208 | |
| Siemens Energy & Automation In | | Siemens Industrial | 151 Sumner Ave | | | Kenilworth | NJ | 7033 | |
| Siemens Energy & Automation In | | 6480 Rockside Rd Ste 140 | | | | Independence | OH | 44131 | |
| Siemens Energy & Automation In | | Motion Control Systems | 1151 W Mason-morrow Rd | | | Lebanon | OH | 45036 | |
| Siemens Energy & Automation In | | 500 W Hwy 60 | | | | Bartlesville | OK | 74003 | |
| Siemens Energy & Automation In | | Siemens Measurement Systems | 1201 Sumneytown Pike | | | Spring House | PA | 19477 | |
| Siemens Energy & Automation In | | Siemens Measurement Systems Di | 1201 Sumneytown Pike M s 535 | | | Spring House | PA | 19477 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Siemens Energy & Automation In | | 3000 Bill Garland Rd | | | | Johnson City | TN | 37604 | |
| Siemens Energy & Automation In | | 7101 Hollister Rd | | | | Houston | TX | 77040 | |
| Siemens Energy & Automation Inc | c/o Vorys Sater Seymour And Pease LLP | Joseph C Blasko | 52 East Gay St | | | Columbus | OH | 43216-1008 | |
| Siemens Energy & Automation Inc | Mark R Bridwell | 3333 Old Milton Pkwy | | | | Alpharetta | GA | 30005 | |
| Siemens Energy and Automation Inc | Walter C Hazelwood | 3333 Old Milton Pkwy | | | | Alpharetta | GA | | |
| Siemens Energy and Automation Inc | | Industrial Services Division | 100 Technology Dr | | | Alpharetta | GA | 30005 | |
| Siemens Energy and Automation Robicon Corporation | | PO Box 14085 | | | | Palatine | IL | 60055-4085 | |
| Siemens Icn | Accounts Payable | 1700 Tecnology Dr | | | | San Jose | CA | 95110 | |
| Siemens Industrial Automation | | Frmly Siemen Energy & Autom | 7850 Collections Ctr Dr | Add Chg 10 00 | | Chicago | IL | 60693 | |
| Siemens Information And | | PO Box 99076 | | | | Chicago | IL | 60693-9076 | |
| Siemens Kapitalanlagegesellschaft Mbh | Mr Herbert Lohneiss | Seidlstra–e 24a | | | | Munich | | 80335 | Germany |
| Siemens L g Robicon | Repair Ext 307 | 100 Sagamore Hill Rd | | | | Pittsburg | PA | 15239 | |
| Measurement Systems | | Department Ch 10574 | | | | Palatine | IL | 60055-0574 | |
| Siemens Moore Process Automati | | C o Ritec Enterprises | 26 Saginaw Dr | | | Rochester | NY | 14623 | |
| Siemens Moore Process Automati | | Siemens Measurement Systems | 1201 Sumneytown Pike | | | Spring House | PA | 19477 | |
| Siemens Nvbcb Bedrijf | | Siemenslaan 14postbus 22 | B8020 Oosthamp | | | Brugge | | | Belgium |
| Siemens Passive Electronic Devices | | PO Box 91731 | | | | Chicago | IL | | |
| Siemens Process | Sales | Instrumentation | 734 Wn Carrier Pkwy | | | Grand Prairie | TX | 75050 | |
| Siemens Sistemas Automotricessade C | | Co Bremer Intl Usamex Logistics | Camino A La Tijera No 3 | | | Laredo | | 78045 | Mexico |
| Siemens Icn | Mark Glassonm | 4685 Investment Dr | | | | Troy | MI | 48098 | |
| Siemens Vdo Auto | | 1020 Adelaide St S | | | | London | ON | N6E 1R6 | Canada |
| Siemens Vdo Auto Eft | | Frmly Siemens Canada Limited | Siemens Electric Ltd | 1020 Adelaide St S | | London | ON | N6E 1R6 | Canada |
| Siemens Vdo Auto Inc | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | | Chigaco | IL | 60606-7507 | |
| Siemens Vdo Automotive | Accounts Payable | Av Sen Adolf Schinding 155 | | | | Itapegica Guarulhos | | 07042-020 | Brazil |
| Siemens Vdo Automotive | Accounts Payable | Avenue Sen Adolf Schinding 155 | | | | Itapegica Guarulhos | | 07042-020 | Brazil |
| Siemens Vdo Automotive | Dr Jurgen Goetz | Postfach 10 09 43 | 93009 Regensburg | | | | | | |
| Siemens Vdo Automotive | | Dept Ch 10132 | | | | Palantine | IL | 60055-0132 | |
| Siemens Vdo Automotive  Eft | | 2700 Airport Rd Ste 200 | | | | Santa Teresa | NM | 88008 | |
| Siemens Vdo Automotive Ag | Accounts Payable | Phillipsstrasse 1 | | | | Wetzlar | | 35576 | Germany |
| Siemens VDO Automotive AG | Klaus Berberich | Vice President Chassie Electronics | Osterhofener Str 17 | | | Regensburg | 93055 | | Germany |
| Siemens Vdo Automotive Ag | | Postfach 10 09 43 | 93009 Regensburg | | | | | | Germany |
| Siemens Vdo Automotive Ag | | Svissm | Im Gewerbepark 827 | | | Regensburg | | 93059 | Germany |
| Siemens Vdo Automotive Ag Eft | | Electric Motors Div Md Eh1 | Werner Von Siemens Strasse 3 | 97076 Wuerzburg | | | | | Germany |
| Siemens Vdo Automotive Ag Eschbor | Accounts Payable | PO Box 6140 | | | | Eschborn | | 65735 | Germany |
| Siemens Vdo Automotive Ag Eschborn | | PO Box 6140 | | | | Eschborn | | 65735 | Germany |
| Siemens Vdo Automotive Corp | Accounts Payable | 2400 Executive Hills Blvd | | | | Auburn Hills | MI | 48326 | |
| Siemens Vdo Automotive Corp | Accounts Payable | 2700 Airport Rd Ste 200 | | | | Santa Teresa | NM | 88008 | |
| Siemens Vdo Automotive Corp | Accounts Payable | PO Box 9897 | | | | El Paso | TX | 79995 | |
| Siemens Vdo Automotive Corp | Laure Palmer | 2400 Executive Hills Blvd | | | | Auburn Hills | MI | 48326-2980 | |
| Siemens Vdo Automotive Corp | | 1234 Palmour Dr | | | | Gainesville | GA | 30501-6857 | |
| Siemens Vdo Automotive Corp | | 2400 Executive Hills Dr | | | | Auburn Hills | MI | 48326 | |
| Siemens Vdo Automotive Corp | | Trading & Aftermarket Div | 6370 Hedgewood Dr Ste 120 | | | Allentown | PA | 18106 | |
| Siemens Vdo Automotive Corp | | 188 Brooke Rd | | | | Winchester | VA | 22603 | |
| Siemens Vdo Automotive Corp | | 615 Bland Blvd | | | | Newport News | VA | 23602-4309 | |
| Siemens Vdo Automotive Corp Ef | | Powertrain Fluid & Component D | 615 Bland Blvd | | | Newport News | VA | 23602 | |
| Siemens Vdo Automotive Corp Ef | | Bank One Na | PO Box 73189 | | | Chicago | IL | 60673 | |
| Siemens Vdo Automotive Corp Ef | | Siemens Vdo North America Llc | 4685 Investment Dr | | | Troy | MI | 48098 | |
| Siemens Vdo Automotive Corporation | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | | Chicago | IL | 60606-7507 | |
| | c/o Kathleen A Lang Michelle V Thurber | | | | | | | | |
| Siemens Vdo Automotive Corporation | Dickinson Wright | 500 Woodward Ave | Ste 4000 | | | Detroit | MI | 48226-3425 | |
| Siemens VDO Automotive Corporation | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens VDO Automotive Corporation | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Siemens Vdo Automotive Corporation | | 188 Brooke Rd | | | | Winchester | VA | 22603 | |
| Siemens Vdo Automotive Corporation | | Accounts Payable | 1234 Palmour Dr | | | Gainsville | | 30501 | Canada |
| Siemens Vdo Automotive Eft | | Accounts Payable Huntsville | 1030 Adelaide St South | | | London | | N6E 1R6 | Canada |
| Siemens Vdo Automotive Eft | | 2700 Airport Rd Ste 200 | | | | Santa Teresa | NM | 88008 | |
| Siemens Vdo Automotive Eft | | Frmly Vdo Control Systems Inc | 2700 Airport Rd Ste 200 | | | Santa Teresa | NM | 88008 | |
| Siemens Vdo Automotive Eft | | 6370 Hedgewood Dr Ste 120 | | | | Allentown | PA | 18106 | |
| Siemens Vdo Automotive Electronics | | 100 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Siemens Vdo Automotive Inc | Accounts Payable | 1030 Adelaide St South | | | | London | ON | N6E 1R6 | Canada |
| Siemens VDO Automotive Inc | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens Vdo Automotive Inc | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Siemens Vdo Automotive Inc | | 1020 Adelaide St South | | | | London | ON | N6E 1R6 | Canada |
| Siemens Vdo Automotive Inc | | 16 Industrial Pk Rd | PO Box 940 | | | Tilbury | ON | N0P 2L0 | Canada |
| Siemens Vdo Automotive Inc Eft | | 16 Industrial Pk Rd | | | | Tilbury Canada | ON | N0P 2L0 | Canada |
| Siemens Vdo Automotive Inc Eft | | 16 Industrial Park Rd | | | | Tilbury Canada | ON | N0P 2L0 | Canada |
| Siemens Vdo Automotive Ltda | | Av Senador Adolf Schindling 15 | Itapegica | | | Guarulhos | | 00704-2020 | |
| Siemens Vdo Automotive Ltda | | Av Senador Adolf Schindling 15 | Itapegica | | | Guarulhos | | 7042020 | |
| Siemens Vdo Automotive Ltda Ef | | Av Senador Adolf Schindling155 | 07042 020 Guarulhos Sao Paulo | | | | | | Brazil |
| Siemens VDO Automotive Sas | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens VDO Automotive Sas | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Siemens Vdo Automotive Sas | | 1 Ave Paul Ourliac | Bp 1149 31036 Toulouse Cedex | | | | | | France |
| Siemens Vdo Automotive Sas | | 1 Ave Paul Ourliac Bp 1149 | 31036 Toulouse Cedex 1 | | | | | | France |
| Siemens Vdo Automotive Sas | | Compatabilite Fournisseurs | 1 Ave Paul Ourliac Bp1149 | | | Toulouse | | 31036 | France |
| Siemens Vdo Automotive Sas | | Frmly Vdo Adolf Schindling Akt | 1 Ave Paul Ourliac-bp 1149 | 31036 Toulouse Cedex 1 | | | | | France |
| Siemens Vdo Automotive Sas Compatabilite Fournisseurs | | 1 Ave Paul Ourliac Bp1149 | | | | Toulouse | | 31036 | France |
| Siemens Vdo Ceska Republika Sro | Accounts Payable | Prumyslova 1851 | Brandys Nad Labem-stara | | | Boleslav | | 25001 | Czech Republic |
| Siemens Vdo Ceska Republika Sro | | Prumyslova 1851 | Brandys Nad Labem- | | | Stara Boleslav | | 25001 | Czech Republic |
| Siemens Vdo Instruments Pty Ltd | Accounts Payable | 115 Northern Rd | | | | Heidelberg West Vic | | 3081 | Australia |
| Siemens Vdo Instruments Pty Ltd | | 115 Northern Rd | | | | Heidelberg West | | 3081 | Australia |
| Siemens Vdo Sa De Cv | Accounts Payable | Camino A La Tijera No 3 | | | | Tlajomulco De Zuniga | | 45640 | Mexico |
| Siemens Vdo Sa De Cv | | Luis Blenot 6720 Col Parque | Industrial Panamericano | | | Ciudad Juarez Chihuahua | | 32695 | Mex |
| Siemens Vdo Sa De Cv | | Camino A La Tijera 3 | Colonia Santa Maria Tequepexpa | | | Tlajomulco De Zuniga | | 45640 | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Siemens Vdo Sa De Cv | | Camino A La Tijera 3km 35 | | | | Tlajemuco De Zuniga | | 45640 | Mexico |
| Siemens Vdo Sa De Cv | | Luis Blenot 6720 | | | | Cuidad Juarez Chihu | | 32695 | Mexico |
| Siemens Vdo Trading Gmbh | | Vdo Str 1 | | | | Babenhausen Germany He | | 64832 | Germany |
| Siemens Westinghouse | | International Service Co Ltd | 4400 Alafaya Trail Mc-ima014 | Accts Payable Department | | Orlando | FL | 32826-2399 | |
| Siemens Westinghouse | | Power Corporation | 4400 Alafaya Trail Mc-ima010 | Accounts Payable Department | | Orlando | FL | 32826-2399 | |
| Siemens Westinghouse | | Power Corporation | 4400 Alafaya Trail Mc-ima015 | Accounts Payable Department | | Orlando | FL | 32826-2399 | |
| Siemens Westinghouse | | Power Corporation | 4400 Alafaya Trail Mc-ima015 | Accounts Payable Dept | | Orlando | FL | 32826-2366 | |
| Siemens Westinghouse Technical | | 151 Sumner Ave | | | | Kenilworth | NJ | 7033 | |
| Siemensvdo Automotive Ag | | Philipsstr 1 | | | | Wetzlar | | 35576 | Germany |
| Sieminski Ellen | | 536 South Forest Ave | Apt1906 | | | Ann Arbor | MI | 48104 | |
| Sieminski John | | 8310 Nw Eastside Dr | | | | Weatterby Lake | MO | 64152 | |
| Siemon Co | | PO Box 5715 | | | | Hartford | CT | 6102571 6 | |
| Siemon Co | | PO Box 414140 | | | | Boston | MA | 02241-4140 | |
| Siemon Co The | | 76 Westbury Pk | | | | Watertown | CT | 6795 | |
| Siemon Co The | | Siemon Dynamic Div | 60 Echo Lake Rd | | | Watertown | CT | 6795 | |
| Siena College | | 515 Loudon Rd | | | | Loundonville | NY | 12211-1462 | |
| Siena Heights College | | 1247 East Siena Heights Dr | | | | Adrian | MI | 49221-1796 | |
| Siener David | | 810 Chambers Dr | | | | Bloomington | IN | 47403 | |
| Sienkiewicz John | | 1466 Birmingham Blvd | | | | Birmingham | MI | 48009 | |
| Sienkiewicz Mark | | 517 Wellesley Ave | | | | Royal Oak | MI | 48067 | |
| Sierakowski Joseph | | 122 Candlestand Circle | | | | Gurley | AL | 35748 | |
| Sierra Aimee | | 8968 South Main St | | | | Germantown | OH | 45327 | |
| Sierra Analytical & Consulting | | 311 Clr Ave | | | | Bay City | MI | 48707 | |
| Sierra Analytical & Consulting | | 3205 Broad St | | | | Dexter | MI | 48130 | |
| Sierra Analytical & Consulting | | Sierra Analytical Corp Group | 218 8th St | | | Ann Arbor | MI | 48103 | |
| Sierra Analytical Corporate | | Group Inc | 218 8th St | | | Ann Arbor | MI | 48103 | |
| Sierra Analytical Corporate | | Group Inc | 3205 Broad St | | | Dexter | MI | 48130 | |
| Sierra Analytical Corporate Group Inc | | 218 8th St | | | | Ann Arbor | MI | 48103 | |
| Sierra Analytical Corporate Group Inc | | 3205 BRd St | | | | Dexter | MI | 48130 | |
| Sierra Circuits Inc | | Dba Proto Express | 1108 W Evelyn Ave | | | Sunnyvale | CA | 94086 | |
| Sierra Circuits Inc | | Proto Express | 1108 W Evelyn Ave | | | Sunnyvale | CA | 94086 | |
| Sierra Circuits Inc Dba Proto Express | | 1108 W Evelyn Ave | | | | Sunnyvale | CA | 94086 | |
| Sierra College | Steve Booth | Barnes & Noble Bookstore | 5000 Rocklin Rd | | | Rocklin | CA | 95677 | |
| Sierra College | | Business Office | 5000 Rocklin Rd | | | Rocklin | CA | 95677 | |
| Sierra College Business Office | | 5000 Rocklin Rd | | | | Rocklin | CA | 95677 | |
| Sierra Detroit Diesel Allison | | Stewart & Stevenson | 1755 Adams Ave | | | San Leandro | CA | 94577-1001 | |
| Sierra Inc | | PO Box 8500 52648 | | | | Philadelphia | PA | 19178-2648 | |
| Sierra Inc | | 1 Sierra Pl | | | | Litchfield | IL | 62056 | |
| Sierra International Inc | | 155 South  Limerick Rd | | | | Limerick | PA | 19468-1699 | |
| Sierra Keith | | 8968 South Main | | | | Germantown | OH | 45327 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee | Atlas Pressed Metals Assignor | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Machine Tool  Eft And Systems | | 10493 Seawood | | | | El Paso | TX | 79925 | |
| Sierra Machine Tool & Systems | | 10493 Seawood | | | | El Paso | TX | 79925 | |
| Sierra Machine Tool Eft | | And Systems | 10493 Seawood | | | El Paso | TX | 79925 | |
| Sierra Plastics Inc | | 175 Thompson Rd | | | | Bad Axe | MI | 48413 | |
| Sierra Ramirez Angel  Eft Alejandro | | Sendero Nacional Km 4 9 | Cp 87560 H Matamoros Tam | | | | | | Mexico |
| Sierra Ramirez Angel Alejandro | | Publipak | Los Arados | Sendero Nacional Km 49 S n Ej | | Matamoros | | 87560 | Mexico |
| Sierra Research Inc | | 1801 J St | | | | Sacramento | CA | 95814 | |
| Sierra Tech Sales Inc | | 11664 Helen Wynn Ct | | | | El Paso | TX | 79936 | |
| Sierra Therm | | PO Box 49175 | | | | San Jose | CA | 95161-9175 | |
| Sierra Therm | | Production Furnaces Inc | 200 Westridge Dr | Remove From Eft S 28 04 Cs | | Watsonville | CA | 95076 | |
| Sierra Therm Prod Furnace | Charlynne | PO Box 49175 | | | | San Jose | CA | 95161-9175 | |
| Sierra Wirelessamerica Inc | | PO Box 11626 | | | | Tacoma | WA | 98411-6626 | |
| Sierratherm Europe | | Dorny Reach | 19 Marsh Ln | | | Slough | | SL60DN | United Kingdom |
| Sierschula William B | | Dba Midwest Metrology | 341 Smith Dr | | | Clayton | OH | 45315 | |
| Sierschula William B Dba Midwest Metrology | | 341 Smith Dr | | | | Clayton | OH | 45315 | |
| Sierzant David | | 7261 Cascade Woods Drse | | | | Grand Rapids | MI | 49546 | |
| Sievers Truck Service Inc | | 20586 Old Route 66 | | | | Staunton | IL | 62088 | |
| Sievers Truck Service Inc | | Scwscacsive | 20586 Old Route 66 | | | Staunton | IL | 62088 | |
| Siewert Equipment Co Inc | | 175 Akron St | | | | Rochester | NY | 14609 | |
| Siewert Equipment Co Inc Eft | | 175 Akron St | | | | Rochester | NY | 14609 | |
| Siezega Bonnie L | | 545 Woodward Ave | | | | N Tonawanda | NY | 14120-2805 | |
| Siezega William J | | 694 Lockport St | | | | Youngstown | NY | 14174-1147 | |
| Sifco Industries Co | | Sifco Selective Plating | 5708 E Schaaf Rd | | | Independence | OH | 44131-1394 | |
| Sifco Industries Inc | | Sifco Selective Plating Div | 5708 Schaaf Rd | | | Cleveland | OH | 44131 | |
| Sifco Selective Plating | | 5708 Schaaf Rd | | | | Cleveland | OH | 44131 | |
| Sifuentes Martinez Carolos Al | | Talleres Industriales Olimpic | Calle Miguel Ahumada 1598 | | | Cd Juarez | | 32060 | Mexico |
| Sifuentes Martinez Carolos Al | | Talleres Industriales Olimpic | Calle Miguel Ahumada 1598 | Cd Juarez 32060 | | | | | Mexico |
| Sig Alberto Fo | | Via Brera 18 | | | | Milan | | 20121 | Italy |
| Sig Franco Puricelli | | Via Giuseppe Revere 14 | | | | Milan | | 20123 | Italy |
| Sig Nicola Testa | | Equity Asset Management | Piazza Erculia | | 9 | Milan | | 20122 | Italy |
| Sig Pack Inc Doboy Division | | 869 South Knowles Ave | | | | New Richmond | WI | 54017-1797 | |
| Sig Positec Automation Inc | | Berger Lahr Motion Technology | 44191 Plymoth Oaks Blvd Ste 100 | | | Plymouth | MI | 48170-6530 | |
| Sigelko David | | 9304 West Reinbold R | Oad | | | Reese | MI | 48757 | |
| Sigelko Jeffrey | | 686 Wonders Hall | Michigan State Univ | | | E Lansing | MI | 48825 | |
| Sigelko John | | 5013 Swede Ave | | | | Midland | MI | 48642 | |
| Sigelko Timothy | | 9304 Wreinbold Rd | | | | Reese | MI | 48757 | |
| Sigesse Societe Financiere Sa | | 15 Rue De Cendrier | | | | C Audioconsult Sa | | | Saudi Arabia |
| Sight N Sound Appliance Inc | | 325 N Portland | | | | Oklahoma City | OK | 73107 | |
| Sigismondi Nunziata | | 654 Brookeville Dr | | | | Webster | NY | 14580-4035 | |
| Sigismondi Sharon | | 32 Union Hill Dr | | | | Spencerport | NY | 14559-1966 | |
| Sigler Charles | | 10460 Haber Rd | | | | Englewood | OH | 45322 | |
| Sigler Christopher | | 5310 Craig Ave Nw | | | | Warren | OH | 44483 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 494 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sigler Robert | | 3560 Eastbourne | | | | Troy | MI | 48084 | |
| Sigler Stephen | | 5310 Craig Ave Nw | | | | Warren | OH | 44483-1240 | |
| Sigler William R | | 4471 S Jerome Rd | | | | Pittsford | MI | 49271-9716 | |
| Sigley Clarence J | | 1537 Morris St | | | | Mineral Ridge | OH | 44440-9796 | |
| Sigley Sherry | | 410 Morse St | | | | Niles | OH | 44446 | |
| Sigma Aldrich Corp | | 3050 Spruce St | | | | Saint Louis | MO | 63103-2530 | |
| Sigma Aldrich Corp | | PO Box 952968 | | | | Saint Louis | MO | 63195 | |
| Sigma Aldrich Inc | | PO Box 932594 | | | | Atlanta | GA | 31193-259 | |
| Sigma Aldrich Inc | | 3050 Spruce St | | | | St Louis | MO | 63103 | |
| Sigma Aldrich Inc | | PO Box 14508 | | | | St Louis | MO | 63178 | |
| Sigma Aldrich Inc | | PO Box 951524 | | | | Dallas | TX | 75395-1524 | |
| Sigma Chemical Co | | 3050 Spruce St | | | | Saint Louis | MO | 63103-2530 | |
| Sigma Chemical Co | | Saf Bulk Chemicals | 3050 Spruce St | | | Saint Louis | MO | 63103 | |
| Sigma Environmental Services | | 220 E Ryan Rd | | | | Oak Creek | WI | 53154-4533 | |
| Sigma Environmental Services I | | 220 E Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Sigma Freudenberg Nok Private | | A 62 Rewari Line Industrial | Phase Ii Mayapuri | | | New Delhi | | 110064 | India |
| Sigma Freudenberg Nok Pvt Ltd | | A 62 Rewari Line Industrial | Area Phase Ii Mayapuri New | | | Delhi 110064 India | | | India |
| Sigma Freudenberg Nok Pvt Ltd | | R 561 New Rajinder Nagar | Shankar Rd New Delhi 110060 | | | | | | India |
| Sigma Learning Llc | Nicole Wisniewski | 2605 Crooks Rd | | | | Troy | MI | 48084 | |
| Sigma Metrology & Calibration | | PO Box 1563 | | | | Woodstock | GA | 30188-1364 | |
| Sigma Metrology Calibration | | Service & Sales | PO Box 1563 | | | Woodstock | GA | 30188-1364 | |
| Sigma Metrology Calibration Service and Sales | | PO Box 1563 | | | | Woodstock | GA | 30188-1364 | |
| Sigma Pi Tau | Patrick Recker | 500 N Chevrolet Ave Apt 322 | | | | Flint | MI | 48504 | |
| Sigma Q C Ltd | | Saturn Facilities 1st Fl | | | | Coventry | | CV6 5SF | |
| Sigma Qc Limited | | Saturn Facilities 1st Fl | 101 Lockhurst Ln Coventry | | | Cv6 5sf | | | |
| Sigma Qc Limited | | Saturn Facilities 1st Fl | 101 Lockhurst Ln Coventry | | | Cv6 5sf England | | | United Kingdom |
| Sigma Resources Inc | | 2314 N Trail Rd | | | | Cv6 5sf England | | | United Kingdom |
| Sigma Space Corp | | 4801 Forbes Blvd | | | | Midland | MI | 48642-8857 | |
| Sigman James | Savyasachee Mathur | 3034 N Michigan | | | | Lanham | MD | 20706 | |
| Sigmatek Us Automation Inc | | 10147 Royalton Rd Ste N | | | | Saginaw | MI | 48604 | |
| Sigmund Scherdel Kg | | Scherdelstr 2 | | | | North Royalton | OH | 44133 | |
| Sign Language Specialists | | | 5.42E+08 1208 Ne Beacon Ave | | | Marktredwitz | | 95615 Deu | |
| Sign Language Specialists | | PO Box 954 | | | | Lees Summit | MO | 64063 | |
| Sign Pro | | 501 N Buckeye | | | | Lees Summit | MO | 64063 | |
| Sign Pro | | 501 North Buckeye | | | | Kokomo | IN | 46901 | |
| Sign Supply Usa Inc | | 3939 Royal Dr Nw Ste 135 | | | | Kokomo | IN | 46901-4518 | |
| Sign Tec Inc | | 3220 Bay Rd | | | | Kennesaw | GA | 30144 | |
| Sign text Inc | | 23684 Research Dr | | | | Saginaw | MI | 48603 | |
| Sign Text Incorporated | | 31655 W Eight Mile Rd | | | | Farmington Hills | MI | 48335 | |
| Sign Vision | | PO Box 4347 | | | | Livonia | MI | 48152 | |
| Sign Warehouse | Heather | 1515 S. Sam Rayburn Freeway | | | | Window Rock | AZ | 86515 | |
| Signa Group Inc | | Whitehall Industries Inc | 801 S Madison St | | | Sherman | TX | 75090 | |
| Signal Corporation | | 3040 Williams Dr | Ste 200 | | | Ludington | MI | 49431 | |
| Signal Industrial Products | | PO Box 11505 | | | | Fairfax | VA | 22031 | |
| Signal Industrial Products Cor | | 918 Church St Ne | | | | Chattanooga | TN | 37401 | |
| Signal Technology Corp Eft | | Keltec Operation | 84 Hill Ave | | | Decatur | AL | 35601 | |
| Signal Technology Corp Eft Keltec Operation | | 84 Hill Ave | | | | Ft Walton Beach | FL | 32548 | |
| Signametrics Corp | | 6073 50th Ave Ne | | | | Ft Walton Beach | FL | 32548 | |
| Signametrics Corp | | 6073 50th Ave Ne King | | | | Seattle | WA | 98115 | |
| Signature Fuel Systems | Mike Worden | 5115 Midland Rd | | | | Seattle Usa | WA | 98115 | |
| Signature Graphics Inc | | 1000 Signature Dr | | | | Billings | MT | 59101 | |
| Signature Graphics Inc | | Pob 21 | | | | Porter | IN | 46304 | |
| Signature Loans | | 4631 Se 29th | | | | Porter | IN | 46304 | |
| Signature Loans | | 4631 South East 29th | | | | Del City | OK | 73115 | |
| Signature Skylights Llc | | Linel Signature | 101 Linel Dr | | | Del City | OK | 73115 | |
| Signature Skylights Llc | | Dba Linel Signature | 101 Linel Dr | | | Mooresville | IN | 46158 | |
| Signet Bank virginia | | Acct Of Jerome K Barnes | Case 94042421 | 800 E Marshall St 2nd Fl | | Mooresville | IN | 46158 | |
| Signet Bank virginia | | Acct Of Philip A Gorman | Case 92-43862 | PO Box 85168 | | Richmond | VA | 38656-5721 | |
| Signet Bank virginia | | Acct Of Sharon K Fuller | Case 94-0011321 | PO Box 25131 | | Richmond | VA | 38384-3774 | |
| Signet Bank virginia | | Acct Of Sharon K Fuller | Case 94-011321 | PO Box 25131 Legal Dept | | Richmond | VA | 15442-4148 | |
| Signet Bank virginia | | Acct Of Tony Casillas | Case 93-98630 | 800 E Marshall St | | Richmond | VA | 15442-4148 | |
| Signet Bank virginia Acct Of Jerome K Barnes | | Case 94042421 | 800 E Marshall St 2nd Fl | | | Richmond | VA | 56458-3760 | |
| Signet Bank virginia Acct Of Philip A Gorman | | Case 92 43862 | PO Box 85168 | | | Richmond | VA | 23219 | |
| Signet Bank virginia Acct Of Sharon K Fuller | | Case 94 0011321 | PO Box 25131 | | | Richmond | VA | 23285-5168 | |
| Signet Bank virginia Acct Of Sharon K Fuller | | Case 94 011321 | PO Box 25131 Legal Dept | | | Richmond | VA | 23260-5131 | |
| Signet Bank virginia Acct Of Tony Casillas | | Case 93 98630 | 800 E Marshall St | | | Richmond | VA | 23219 | |
| Signet Industries Inc Eft | | As Debtor In Possession | 17085 Masonic | | | Fraser | MI | 48026 | |
| Signraphix Inc | | 39255 Country Club Dr Ste B 35 | | | | Farmington Hills | MI | 48331-3490 | |
| Signode | | 3610 W Lake Ave | | | | Glenview | IL | 60025 | |
| Signode Commercial Central | | Area | 800 Corporate Woods Pkwy | | | Vernon Hills | IL | 60025 | |
| Signode Commercial Central Eft Area | | PO Box 71729 | | | | Chicago | IL | 60694-1729 | |
| Signode Corp | | Steel Strapping Div | 1 Leslie Dr | | | Pittsburg | CA | 94565 | |
| Signode Corp | | 3610 W Lake Ave | | | | Glenview | IL | 60025 | |
| Signode Corp | | 800 Corporate Woods | | | | Vernon Hills | IL | 60061 | |
| Signode Corp | | Itw Signode | 800 Corporate Woods | | | Chicago | IL | 60694 | |
| Signode Corp | | PO Box 71729 | PO Box 71057 | | | Chicago | IL | 60694 | |
| Signode Corp | | Eastern Operations Itw Inc | 4505 North Point Blvd | | | Baltimore | MD | 21219 | |
| Signode Corporation | | Signode Tool Repair Ctr | 501 Hickman St | | | Gadsden | AL | 35901 | |
| Signode Eastern Operations Eft | | PO Box 95733 | | | | Chicago | IL | 60694 | |
| Signode Service Business | | Signode Corp | 3456 Ridge Ave | | | Arlington Hts | IL | 60005 | |
| Signode Service Business Eft | | PO Box 71057 | | | | Chicago | IL | 60694 | |
| Signs Inc | | 4648 Van Winkle Pk Dr | | | | Jackson | MS | 39209 | |
| Signs Of The South | | PO Box 2418 | | | | Decatur | AL | 35602 | |
| Signs Of The South Inc | | 515 Church St Ne | | | | Decatur | AL | 35601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Signs Plus Of Irvine | | 17155 Von Karma Ave Ste 107 | | | | Irvine | CA | 92614-0906 | |
| Signs Supply Usa | | 3939 Royal Dr Nw | | | | Kennesaw | GA | 30144 | |
| Signtec | | 3075 Boardwalk | | | | Saginaw | MI | 48603 | |
| Signworld Of Michigan Inc | | 1409 Allen Dr Ste E | | | | Troy | MI | 48083 | |
| Sigo Industrial | | 11394 James Watt Ste 103 | | | | El Paso | TX | 79936 | |
| Sigo Industrial | | 11500 Rojas Dr Ste F | | | | El Paso | TX | 79936 | |
| Sigurani Miriam | | 170 S Pearl St | | | | Youngstown | OH | 44506 | |
| Sitari John | | 1545 White Ash Dr | | | | Carmel | IN | 46033 | |
| Six Usa Corporation | | 1600 Wyatt Ste 4 | | | | Santa Clara | CA | 95054 | |
| Sika Corp | | 14201 Botts Rd | | | | Grandview | MO | 64030 | |
| Sika Corp | | 201 Polito Ave | | | | Lyndhurst | NJ | 70713601 | |
| Sika Corp Chemseco Div | | 14201 Botts Rd | | | | Grandview | MO | 64030 | |
| Sika Corporation | | Chemseco Div | 14201 Botts Rd | | | Grandview | MO | 64030 | |
| Sikama International | | 118 E Gutierrez St | | | | Santa Barbara | CA | 93101 | |
| Sikama International | | PO Box 40298 | | | | Santa Barbara | CA | 93140-0298 | |
| Sikama International Inc | Alan Bonzer | 118 E. Gutierrez St | | | | Santa Barbara | CA | 93140 | |
| Sikama International Inc | | 118 E Gutierrez St | | | | Santa Barbara | CA | 93101 | |
| Sikes Demetria L | | 18 Belcourt St | | | | Amherst | NY | 14226-1525 | |
| Sikes Henry | | 55 Arcade Ave | | | | Amherst | NY | 14226-2328 | |
| Sikes Jr Almon | | 18  Belcourt St | | | | Amherst | NY | 14226 | |
| Sikes Percy S | | 482 E Amherst St | | | | Buffalo | NY | 14215-1536 | |
| Siko Products | Michael Binroth | PO Box 279 T | | | | Dexter | MI | 48130 | |
| Siko Products Inc | | PO Box 279 | | | | Dexter | MI | 48130-0279 | |
| Sikora International Corp | | 215 Prospect Pk Ste C | | | | Peachtree City | GA | 30269 | |
| Sikora International Corp | | 19 Forest Rd | | | | Ringwood | NJ | 7456 | |
| Sikora International Corp | | 19 Forest Rd | | | | Ringwood | NJ | 7456 | |
| Sikora John | | 2424 Falls St | | | | Niagara Falls | NY | 14303-1912 | |
| Sikora Patricia | | 1328 Minnesota Ave | | | | So Milwaukee | WI | 53172-1921 | |
| Sikorski Andrew | | 4230 W Ramsey Ave | | | | Greenfield | WI | 53221 | |
| Sikorski Gregory | | 520 W Riverwood Dr 201 | | | | Oak Creek | WI | 53154 | |
| Sikorsky Aircraft Corp | | 6900 Main St | PO Box 9727 | | | Stratford | CT | 06615-9127 | |
| Sikorsky Aircraft Division | Accts Payable | Utc Shared Business Services | Acctspayable Deptms 541-26 | PO Box 766 | | Windsor | CT | 06095-0766 | |
| Sikoski Stephen | | 506 Church St | | | | Youngstown | NY | 14174 | |
| Siktberg Paul | | 241 E Quail Wood Ln | | | | Westfield | IN | 46074 | |
| Siladke Terry | | 32604 Fraser Dr | | | | Fraser | MI | 48026-3806 | |
| Siladke Terry S | | 32604 Fraser Dr | | | | Fraser | MI | 48026-3806 | |
| Silao Quality | | Superior Quality | 217-5 Blvd Tepeyac | Col Leon Moderno | | Leon | | 37480 | Mexico |
| Silas Carolyn A | | 961 Genesee Pk Blvd | | | | Rochester | NY | 14619-1606 | |
| Silbaugh Jeanine | | 922 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Silberberg & Wasser | | 43 Green St | | | | Cumberland | MD | 21502 | |
| Silcox Lacy L | | 107 Hi Point Dr | | | | Lockport | NY | 14094-5108 | |
| Silent J Productions | | 17 S Saint Clair St Ste 100 | | | | Dayton | OH | 45402 | |
| Silent Source | | 58 Nonotuck St | | | | Northampton | MA | 1062 | |
| Silentium Ltd | | 2nd Bergman Sttamar Science Pk | 76703 Rehovot | | | Isreal | | | Iceland |
| Siler Charles | | 3886 Boeing Dr | | | | Saginaw | MI | 48604 | |
| Siler Damin | | 6166 Stansbury Ln | | | | Saginaw | MI | 48603 | |
| Siler Ernest | | 550 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Siler Jeffrey | | 4150 W Broad St | | | | Columbus | OH | 43228 | |
| Siler Jennie Lee | | 505 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Siler Louise | | 2319 Oakridge Dr | | | | Dayton | OH | 45417-1516 | |
| Siler Lynn F | | 117 N Fenmore Rd | | | | Merrill | MI | 48637-9659 | |
| Siler Nadra | | 108e Kingsberry Dr | | | | Rochester | NY | 14626 | |
| Siler Precision Machine | Steven Siler | 136 E Saginaw St | PO Box 37 | | | Merrill | MI | 48637 | |
| Siles Gerardo | | 7989 Brookpoint Pl | | | | Westerville | OH | 43081 | |
| Siles L | | 3264 Sundale Rd | | | | Columbus | OH | 43232-5948 | |
| Silgan Holdings Inc | | 4 Landmark Square | Ste 400 | | | Stamford | CT | 6901 | |
| Silicon Cert Ltd | | 4201 Pottsville Pike 4 | | | | Reading | PA | 19605-1218 | |
| Silicon Cert Ltd | | 4201 Pottsville Pike Bldg 4 | | | | Reading | PA | 19605 | |
| Silicon Engines | | 2101 Oxford Rd | | | | Des Plaines | IL | 60018 | |
| Silicon Engines Ltd | | 2101 Oxford Rd | | | | Des Plaines | IL | 60018 | |
| Silicon General Inc | | Semiconductor Group | PO Box 60000 File 11626 | | | San Francisco | CA | 94160 | |
| Silicon General Inc  Eft Semiconductor Group | | PO Box 60000 File 11626 | | | | San Francisco | CA | 94160 | |
| Silicon Graphics Canada Inc | | 5800 Explorer Dr | | | | Mississauga | ON | L4W 5K8 | Canada |
| Silicon Graphics Canada Inc | | Sgi Canada | 5800 Explorer Dr Ste 1 | | | Mississauga | ON | L4W 5K8 | Canada |
| Silicon Heights | Judy | PO Box 14428 | | | | Albuquerque | NM | 87191-44 | |
| Silicon Laboratories Inc | DLA Piper Rudnick Gray Cary US LLP | Timothy W Walsh | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| Silicon Laboratories Inc | Jeffry A Davis Esq | Dla Piper Rudnick Gray Cary Us Llp | 401 B St Ste 1700 | | | San Diego | CA | 92101-4297 | |
| Silicon Laboratories Inc | | C o Giesting & Associates Inc | 345 Ridgepoint Dr | | | Carmel | IN | 46032 | |
| Silicon Metrics Corp | | 12710 Research Blvd Ste 300 | | | | Austin | TX | 78759 | |
| Silicon Metrics Corporation | | 11921 N Mopac Expressway Ste | | 220 | | Austin | TX | 78759 | |
| Silicon Mountain Memory Inc | Gary Zeidner | 3220 Prairie Ave Bldg C | | | | Boulder | CO | 08030-1-27 | |
| Silicon Mountain Memory Inc | Gary Zeidner | 3220 Prairie Ave Bldg C | | | | Boulder | CO | 80301-27 | |
| Silicon Valley Labels | Frank Hazerseck | 44279 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Silicon Vision Ag | | Birterbacher Str 18 | | | | Siegen | | 57078 | Germany |
| Silicon Vision Ag | | Ringstrabe 12 | 01468 Moritzbrug Boxdorf | | | | | | Germany |
| Silicone Prod & Technology Inc | | Add Chg 6 96 | 4471 Walden Ave | | | Lancaster | NY | 14086 | |
| Silicone Prod and Technology Inc | | PO Box 75694 | | | | Chicago | IL | 60675-5694 | |
| Silicone Products & Technology | | 4471 Walden Ave | | | | Lancaster | NY | 14086 | |
| Siliconix | | C o Victory Sales Inc | 3077 E 98th St | | | Indianapolis | IN | 46280 | |
| Siliconix Inc | | 2260 Evergreen Ln | | | | Atlanta | GA | 30342 | |
| Siliconware Precision Industries | Accounts Payable | No 123 Da Fong Rd Sec 3 Tan Tzu | | | | Taichung | | | Taiwan |
| Silinsch Elektro Gmbh | | Ottostr 5 | | | | Garbsen | | 30827 | Germany |
| Silinsch Elektro Gmbh | | Ottostrabe 5 | D 30827 Garbsen | | | | | | Germany |
| Silinsch Elektro Gmbh | | Rmt Chg 09 28 04 Oneill | Ottostrabe 5 | D 30827 Garbsen | | | | | Germany |
| Silk David | | 738 Spruce Rd | | | | N Brunswick | NJ | 89022649 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Silk Jonna | | 6040 Vansyckle | | | | Waterford | MI | 48329 | |
| Silk Jr Wyman | | 2455 W Parish Rd | | | | Midland | MI | 48642-9605 | |
| Silk Michael | | 738 Spruce Rd | | | | North Brunswick | NJ | 8902 | |
| Silkauskas John | | 7260 Candlewyck Court | | | | Centerville | OH | 45459 | |
| Sill Jr John B | | 4878 Rootstown Rd | | | | Ravenna | OH | 44266-9595 | |
| Siller Pena Jesus Hector | | Washington Pl | 1913 Evangeline Dr | | | Miamisburg | OH | 45342 | |
| Silletto Dennis & Sharon | | Trustees 1997 Silletto | Family Trust | 1137 E Balboa Blvd | | Balboa | CA | 92661 | |
| Silletto Dennis and Sharon Trustees 1997 Silletto | | Family Trust | 1137 E Balboa Blvd | | | Balboa | CA | 92661 | |
| Sillitoe Susan | | 34 Winthrop Rd | | | | Edison | NJ | 8817 | |
| Sillman Donald W | | 2627 Trumbull Ave | | | | Flint | MI | 48504-2771 | |
| Sillman Raymond | | 919 Genesee St | | | | Flint | MI | 48504-2609 | |
| Sillman Shirley | | 1845 Willowbrook Circle | | | | Flint | MI | 48507-1412 | |
| Sills Cummis Epstein & Gross Pc | Andrew H Sherman | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| Sills John | | 531 Hooker Rd | | | | Silver Creek | MS | 39663 | |
| Sills Marvin L. | | 3253 Fancher Rd | | | | Albion | NY | 14411-9736 | |
| Sills Michael | | 1093 County Line Rd | | | | Hamlin | NY | 14464 | |
| Silman Maryanne | | 2800 Crescent Dr | | | | Warren | OH | 44483 | |
| Silner John | | 380 Getzville Rd | | | | Snyder | NY | 14226 | |
| Silnes Mark | | 8867 Fluvia Terrace | Apt 1a | | | Indianapolis | IN | 46250 | |
| Silo Mark J | | 2907 Wigman Way | | | | Dayton | OH | 45430-1952 | |
| Siltron | | C o Lucky Goldstar America Inc | 3003 N 1st St | | | San Jose | CA | 95134-2004 | |
| Silva Gonzalez Gregorio | | Sor Juana Ines De La Cruz 107 | Col Prados Del Mirador | | | Cp 76070 Queretaro | | | Mexico |
| Silva Gonzalez Gregorio C o Claudia Silva | | 1330 West Ave Apt 806 | | | | Miami Beach | FL | 33166 | |
| Silva Gonzalez Ing Gregorio | | Ecc Productos | Sor Juana Ines De La Cruz No 1 | Col Prados Del Mirador | | Queretaro | | 76070 | Mexico |
| Silva Jerome P | | 745 Winona Dr | | | | Youngstown | OH | 44511-1401 | |
| Silva Jorge | | 2642 Laddie Court | | | | Anderson | IN | 46012 | |
| Silva Maria Esperanza | | 1913 Sumner St | | | | Longmont | CO | 80501 | |
| Silva Roger | | 5880 Borgoyne | | | | Houston | TX | 77057 | |
| Silvaggi Anthony | | 3600 Creek Rd | | | | Youngstown | NY | 14174 | |
| Silvas Guadalupe | | 5677 Baker Rd | | | | Bridgeport | MI | 48722-9594 | |
| Silvas Johnny | | 224 Constitution Ave | | | | Davison | MI | 48423 | |
| Silvas Johnny | | 2412 Covert Rd | | | | Burton | MI | 48509 | |
| Silvas Jose | | 3545 Mack Rd | | | | Saginaw | MI | 48601 | |
| Silvas Yolanda | | 3545 Mack Rd | | | | Saginaw | MI | 48601 | |
| Silvashy D | | 7811 Memory Ln | | | | Canfield | OH | 44406 | |
| Silvent Inc | | 1860 Renaissance Blvd | Remit Updte 07 99 Letter | | | Sturtevant | IN | 53177 | |
| Silvent Inc | | 1860 Renaissance Blvd | | | | Sturtevant | WI | 53177 | |
| Silvent North America Llc | | 1605 Adler Cir Ste D | | | | Portage | IN | 46368-6414 | |
| Silvent North America Llc | | Frmly Blandford J & H Associat | 1605 Adler Cir Ste D | | | Highland | MI | 46322 | |
| Silvent North America Llc | | 1860 Renaissance Blvd | | | | Sturevant | WI | 53177 | |
| Silvent North America Llc Ltd | | 1860 Renaissance Blvd | | | | Sturtevant | WI | 53177 | |
| Silver Brook Embroidery | Kim Zabrocki | 91 North Ave | PO Box 56 | | | Carlton | MN | 57718 | |
| Silver Bullet Enterprises Inc | | 780 N Leath Rd | | | | Portland | TN | 37148 | |
| Silver Creek Associates Inc | | 350 N Sam Houston Pkwy E Ste 111 | | | | Houston | TX | 77060-3314 | |
| Silver Hawk Precision | Art Baker | PO Box 510382 | | | | Livonia | MI | 48151-6382 | |
| Silver Lake College | | 2406 S Alverno Rd | | | | Manitowoc | WI | 54220 | |
| Silver Peak Management | Ray Falkenrath | 2413 East Oakcrest Ln | | | | Holladay | UT | 84121-2352 | |
| Silver Point Capital | Brian A Jarmain | Two Greenwich Plaza | | | | Greenwich | CT | 6830 | |
| Silver State International | | 2255 Larkin Cir | | | | Sparks | NV | 89431-6503 | |
| Silver Tool Inc | | 350 Fame Rd | | | | Dayton | OH | 45449 | |
| Silver Tool Inc | | 350 Fame Rd | | | | West Carrollton | OH | 45449 | |
| Silverado Finance Co | | PO Box 721353 | | | | Norman | OK | 73070 | |
| Silverman Gerald | | PO Box 01 9610 | | | | Miami | FL | 33101-9610 | |
| Silverman Gerald | | PO Box 01 9610 | Chg Per Dc 2 28 02 Cp | | | Miami | FL | 33101-9610 | |
| Silvernail Franklin | | 7029 Nash Rd | | | | North Tonawanda | NY | 14120 | |
| Silvernail Nathan | | 4237 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Silvers Brad | | 721 Highland Springs Ct | | | | Kokomo | IN | 46902 | |
| Silvers Metal Co | | 25336 Kingshire Dr | | | | Southfield | MI | 48075 | |
| Silvers Thomas | | 1200 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Silverstone Sara | | 24 Brook Ter | | | | Brockport | NY | 14420-2352 | |
| Silverstone Sara | | Dba Brockport Microbiology | 24 Brook Ter | | | Brockport | NY | 14420-2352 | |
| Silverstone Sara Dba Brockport Microbiology | | 24 Brook Ter | | | | Brockport | NY | 14420-2352 | |
| Silvey Daniel | | 106 Terrylyn Dr | | | | Tipton | IN | 46072 | |
| Silvey Thomas | | 15131 Senator Way | | | | Carmel | IN | 46032 | |
| Silvia Bill | | 1009 Promenade St | | | | Hercules | CA | 94547 | |
| Silvidi Justin D | | 115 Forest Hill Dr | | | | Hubbard | OH | 44425-2180 | |
| Silvis Kathleen A | | 135 Vienna Ave | | | | Niles | OH | 44446-2623 | |
| Silvis Thomas | | 7060 N Mc Kinley Rd | | | | Flushing | MI | 48433 | |
| Sim & Mcburney | | 330 University Ave Ste 701 | | | | Toronto | ON | M5G 1R7 | Canada |
| Sim and Mcburney | | 330 University Ave Ste 701 | | | | Toronto | ON | 0M5G - 1R7 | Canada |
| Sima Karen | | 1522 Stepney St | | | | Niles | OH | 44446-3738 | |
| Simacek Thomas | | 198 Timberly Pl | | | | Greentown | IN | 46936 | |
| Simard Chong H | | 4509 Shadigee Rd | | | | Newfane | NY | 14108-9627 | |
| Simard Howard J | | 7554 Ridge Rd | | | | Gasport | NY | 14067-9425 | |
| Simberg Geoffrey | | 16285 Hi-Land Trail | | | | Linden | MI | 48451 | |
| Simclarinc | | 1784 Stanley Ave | | | | Dayton | OH | 45404 | |
| Simco | | PO Box 1797 | | | | Norcross | GA | 30091-1797 | |
| Simco | | An Illinois Tool Works Co | 2257 N Penn Rd | | | Hatfield | PA | 19440-1998 | |
| Simco  Fcx | Jon Wilkins | Fcx Performance simco Controls | 7777 Wall St | | | Cleveland | OH | 44125 | |
| Simco An Illinois Tool Works Co | | PO Box 95679 | | | | Chicago | IL | 60694 | |
| Simco Construction Inc | | 229 Distribution Dr | | | | Birmingham | AL | 35209 | |
| Simco Controls fcx Perfor | Paul | 3000 East 14th Ave | | | | Columbus | OH | 43219 | |
| Simco Electronics | Jamie Davidson | 800 Pleasant Valley | | | | Springboro | OH | 45066 | |
| Simco Electronics | | 1178 Bordeaux Dr | | | | Sunnyvale | CA | 94089 | |
| Simco Electronics | | 17332 Von Karman Ste 100 | | | | Irvine | CA | 92713 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simco Electronics | | Ael Industries | 1178 Bordeaux Dr | | | Sunnyvale | CA | 94089 | |
| Simco Electronics | | 2125 Sw 28th | | | | Allentown | PA | 18103 | |
| Simco Electronics Ael Industries | | 1299 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Simco Management Corp | | 709 Trumbull Ave | | | | Girard | OH | 44420 | |
| Simco Management Corporation | | PO Box 360 | | | | Girard | OH | 44420 | |
| Simona Electronics Corp | | 275 Mt Read Blvd | | | | Rochester | NY | 14611-1924 | |
| Simona Electronics Corp Eft | | Box 60967 | Lyell Station | | | Rochester | NY | 14606-0967 | |
| Simona Electronics Corp Eft | | Box 60967 | Lyell Station-275 Mt Read Blvd | | | Rochester | NY | 14606-0967 | |
| Simcorp Swallow Business Syst Ltd | | Cambridge House 100 Cambridge Grove | Hammersmith W6 0le | | | England | | | United Kingdom |
| Simcox Associates Inc | | Sai | 808 High St Ste 6 | | | Worthington | OH | 43085 | |
| Simcox Janie R | | 43243 Saal Rd | | | | Sterling Hts | MI | 48313-2151 | |
| Simcox Stephanie | | 8793 Squirrel Hill Dme | | | | Warren | OH | 44484 | |
| Simecki Bryan | | 9501 Crescent Beach Rd | | | | Sand Point | MI | 48755-9622 | |
| Simen Figura & Parker Plc | | 2300 Austin Pkwy Ste 140 | | | | Flint | MI | 48507-1363 | |
| Simen Figura and Parker Plc | | 2300 Austin Pkwy Ste 140 | | | | Flint | MI | 48507-1363 | |
| Simeon Luke | | 774 S Albright Mckay | | | | Brookfield | OH | 44403 | |
| Simeone Frances L | | 5717 Warren Sharon Rd | | | | Brookfield | OH | 44403-9543 | |
| Simeth E L Co Inc | | 403 S Hawley Rd | | | | Milwaukee | WI | 53214-1906 | |
| Simeth E L Co Inc Eft | | 403 South Hawley Rd | | | | Milwaukee | WI | 53214 | |
| Simi Components Inc | | 1736 Erringer Rd 206 | | | | Simi Valley | CA | 93065 | |
| Simi Valley Pontiac Gmc Buick Inc | | Inc | 2100 1st St | | | Simi Valley | CA | 93065 | |
| Simi Valley Pontiac Gmc Buick Inc | | 2100 1st St | | | | Simi Valley | CA | 93065 | |
| Simele Eugene | | 7047 East High St | | | | Lockport | NY | 14094 | |
| Simla Charles | | 4559 E Burns St | | | | Tucson | AZ | 85711 | |
| Simla Charles Everette | | 2110 Auburn Dr | | | | Richardson | TX | 75081-3128 | |
| Simington Richard | | 6350 Nash Rd | | | | Saranac | MI | 48881-9608 | |
| Siminske Judith A | | 3615 N State Rd 9 | | | | Anderson | IN | 46012-1243 | |
| Siminski Richard | | 83 Sunrise Ter | | | | West Seneca | NY | 14224-4513 | |
| Simkins Craig | | 6189 N Genesee Rd | | | | Flint | MI | 48506 | |
| Simkins Richard L | | 1320 W Montrose St Apt 1 | | | | Youngstown | OH | 44505-1424 | |
| Simko Ronald | | 2520 Covert Rd | | | | Burton | MI | 48509 | |
| Simko Tracy | | 10 E Church St | | | | Newton Falls | OH | 44444 | |
| Simkoff David W | | 109 W Sirius Ave | | | | Anaheim | CA | 92802-4830 | |
| Simm Assoc Inc | | PO Box 7526 | | | | Newark | DE | 19714 | |
| Simm J W | | 9 Blackhorse Pl | | | | Liverpool | | L13 5UA | United Kingdom |
| Simmel Hall | | 3643 W Sanilac Rd | | | | Wassar | MI | 48768 | |
| Simmerman Margaret | | 6853 Carrousel Dr S | | | | Reynoldsburg | OH | 43068 | |
| Simmers Crane Design & | | Services Co | 1146 Salem Pkwy West | | | Salem | OH | 44460 | |
| Simmers Crane Design & Services Co | | 1146 Salem Pkwy West | | | | Salem | OH | 44460 | |
| Simmet Craig | | 1421 Jackson St | | | | Saginaw | MI | 48602 | |
| Simmet Letitia | | 4344 Townline Rd | | | | Standish | MI | 48658-9130 | |
| Simmonds Malcolm | | 134 Delmonico Ave | | | | Somerset | NJ | 8873 | |
| Simmonite H | | 9 Grafton Dr | | | | Southport | | PR8 2RW | United Kingdom |
| Simmons & Clark Inc | | 1535 Broadway | | | | Detroit | MI | 48226 | |
| Simmons & Clark Inc | | 7091 Orchard Lake Rd Ste 270 | | | | W Bloomfield | MI | 48322 | |
| Simmons & Company International | | 700 Louisiana | Ste 5000 | | | Houston | TX | 77002 | |
| Simmons Alfred | | 4488 Riverside Apt C2 | | | | Dayton | OH | 45406 | |
| Simmons Belinda A | | 3319 E 250 N | | | | Anderson | IN | 46012-9433 | |
| Simmons Billy | | 4984 Woodman Pk | | | | Dayton | OH | 45434 | |
| Simmons Brad | | 1413 Wiggins Rd | | | | Jackson | MS | 39209 | |
| Simmons Bria | | 6004 Cedar Glenn Dr | | | | Byram | MS | 39272 | |
| Simmons Bruce | | 1716 Monroe | | | | Saginaw | MI | 48602 | |
| Simmons Charles B | | 1527 Oak Knoll Ave Se | | | | Warren | OH | 44484-4954 | |
| Simmons Cheri | | 4169 Three Oaks Blvd | Apt 4a | | | Troy | MI | 48098 | |
| Simmons Cora | | 6004 Cedar Glenn Dr | | | | Jackson | MS | 39272 | |
| Simmons Dana | | 1442 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Simmons David | | 220 W 1400 N | | | | Alexandria | IN | 46001 | |
| Simmons David | | 3844 Maryknoll Dr | | | | Kettering | OH | 45429 | |
| Simmons Debbie | | 627 Aspen Ave | | | | Riverside | OH | 45404 | |
| Simmons Debra | | 8503 Pepperidge | | | | Grand Blanc | MI | 48439 | |
| Simmons Dennis | | 911 Maple Ave Rt 2 | | | | Sandusky | OH | 44870 | |
| Simmons Dennis L | | 911 Maple Ave 2 | | | | Sandusky | OH | 44870-9611 | |
| Simmons Devonna | | 1932 Emerson Ave | | | | Dayton | OH | 45406 | |
| Simmons Donald | | 630 Mairclaire Ave | | | | Vandalia | OH | 45377-1622 | |
| Simmons Earl | | 3557 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Simmons Eleanor W | | 1126 Evergreen Ct | | | | Anderson | IN | 46012-6506 | |
| Simmons Eric | | 238 E Ctr St | | | | Germantown | OH | 45327 | |
| Simmons First National Bank | | Acct Of L William Boyer | Case 93 C03268 Gc | | | | | 36448-4796 | |
| Simmons First National Bank Acct Of L William Boyer | | Case 93 C03268 Gc | | | | | | | |
| Simmons Freddy Trucking Co | | 3335 Alton Pk Blvd | | | | Chattanooga | TN | 37410 | |
| Simmons Gayle | | 1354 Infirmary Rd | | | | Dayton | OH | 45418 | |
| Simmons Gene | | PO Box 14504 | | | | Saginaw | MI | 48601-0504 | |
| Simmons Geraldine | | 528 Heather Dr Apt 2 | | | | Dayton | OH | 45406 | |
| Simmons Helen E | | 3416 Williamsburg St Nw | | | | Warren | OH | 44485-2261 | |
| Simmons Hubert G | | 830 County Rd 58 | | | | Molton | AL | 35650-5912 | |
| Simmons Iii Essix | | 950 Leflore Ave | | | | Clarksdale | MS | 38614 | |
| Simmons Iii John | | 4304 Breezewood Ave | | | | Dayton | OH | 45406 | |
| Simmons J | | * PO Box 107 | | | | Moulton | AL | 35650-0107 | |
| Simmons Jason | | 2806 Sweetbriar Dr | | | | Sandusky | OH | 44870 | |
| Simmons Jennifer | | 230 Earl Dr Nw | | | | Warren | OH | 44483 | |
| Simmons Jim | | Educational Services | 17922 Sky Pk Cir Ste N | | | Irvine | CA | 92614 | |
| Simmons John | | 89 Tana Ave | | | | Courtland | AL | 35618 | |
| Simmons John | | 986 Walker Mountain Rd | | | | Boaz | AL | 35956 | |
| Simmons Joseph | | 1768 Gondert Ave Apt 2 | | | | Dayton | OH | 45403 | |
| Simmons Jr Jim | | 621 South 28th | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simmons Jr Joseph | | 1820 Oxley Dr | | | | Flint | MI | 48505 | |
| Simmons Jr Robert | | 181 Cape Hateras Walk | | | | East Amherst | NY | 14051-1084 | |
| Simmons Jr William | | 537 17th St | | | | Niagara Falls | NY | 14301 | |
| Simmons Kenneth | | 111 Johnson Rd | | | | Athens | AL | 35613-8010 | |
| Simmons Kenneth | | 1930 W Stewart Ave | | | | Flint | MI | 48504 | |
| Simmons Kenya | | 237 Roselawn Ave Ne | | | | Warren | OH | 44483 | |
| Simmons Lance | | 640 Lakeview Dr | | | | Cicero | IN | 46034-9432 | |
| Simmons Lawrence | | PO Box 3927 | | | | Olathe | KS | 66063 | |
| Simmons Linda | | 700 Knibbe Rd | | | | Lake Orion | MI | 48362-2147 | |
| Simmons Marcus A | | 28179 Brentwood St | | | | Southfield | MI | 48076-3069 | |
| Simmons Melvin S | | 575 Ginghamsburg Rd | | | | Tipp City | OH | 45371-9666 | |
| Simmons Oria | | 1700 Nelson Ave Se | | | | Grand Rapids | MI | 49507-2149 | |
| Simmons Phillip | | 2710 Sansom Ave | | | | Gadsden | AL | 35904 | |
| Simmons Renaye | | 236 Countess Dr | | | | W Henrietta | NY | 14586 | |
| Simmons Rene | | 1446 Leisure Dr | | | | Flint | MI | 48507-4056 | |
| Simmons Rhoda C | | 2604 Highland Dr | | | | Sandusky | OH | 44870 | |
| Simmons Richard | | 5216 N Belmont | | | | Kansas City | MO | 64119 | |
| Simmons Rickey L | | 415 W Stewart St | | | | Dayton | OH | 45408-2048 | |
| Simmons Robert E | | 6808 Flint Rd | | | | Camilla | GA | 31730-7320 | |
| Simmons Ronald | | 7549 W Harmony Dr | | | | Elwood | IN | 46036 | |
| Simmons Scott | | 202 West Bayview Dr | | | | Sandusky | OH | 44870 | |
| Simmons Shahei | | 136 Comstock St | | | | New Brunswick | NJ | 8901 | |
| Simmons Shamarcus | | 1007 East Bogart Rd | Apt 2-c | | | Sandusky | OH | 44870 | |
| Simmons Shanell | | 66 Sandhurst Dr | | | | Dayton | OH | 45406 | |
| Simmons Sharon | | 3211 Linger Ln | | | | Saginaw | MI | 48601 | |
| Simmons Shirlene D | | PO Box 5502 | | | | Flint | MI | 48505-0502 | |
| Simmons Simona | | 111 Kenville Rd | Apta | | | Cheektowaga | NY | 14215 | |
| Simmons Steven | | 173 James River Rd | | | | Beavercreek | OH | 45434 | |
| Simmons Susan | | 3917 North St | | | | Flint | MI | 48505-3950 | |
| Simmons Susan | | 2421 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Simmons Terry | | 146 Humber Ave | | | | Buffalo | NY | 14215-1008 | |
| Simmons Thomas | | 4025 Boone Rd | | | | Rainbow City | AL | 35908 | |
| Simmons Tod | | 2421 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Simmons Vernon | | 5808 Mayville Dr | | | | Dayton | OH | 45432-1721 | |
| Simmons Wayne | | 854 Lewis Dr | | | | Brookhaven | MS | 39601 | |
| Simmons Yolanda | | 4108 Springmill Dr | | | | Kokomo | IN | 46902-1843 | |
| Simmonscooper LLC | Tim Thompson & G Michael Stewart | 707 Berkshire Blvd | | | | E Alton | IL | 62024 | |
| Simms Chevrolet & Timothy | | Mcdonagh | 4220 W Vienna Rd | | | Clio | MI | 48420 | |
| Simms Chevrolet and Timothy Mcdonagh | | 4220 W Vienna Rd | | | | Clio | MI | 48420 | |
| Simms Daphne | | 3686 Little York Rd | | | | Vandalia | OH | 45414 | |
| Simms Debra | | 2118 Timber Way Dr | | | | Cortland | OH | 44410 | |
| Simms Deloris | | 519 Ferndale Ave | | | | Youngstown | OH | 44511-3207 | |
| Simms Dollwin | | 48 Kee Ave | | | | Somerset | NJ | 8873 | |
| Simms Ec | | 44 Beechwood Dr | | | | Ormskirk | | L39 3NX | United Kingdom |
| Simms Jr Carl E | | 6767 Pine St | | | | Taylor | MI | 48180-1730 | |
| Simms Michael | | 2118 Timberway Dr | | | | Cortland | OH | 44410 | |
| Simms Steven | | 94 Cape Henry Trail | | | | Henrietta | NY | 14586 | |
| Simms Wholesale Distributors I | | Space Savers | 203 S Stratford Rd | | | Winston Salem | NC | 27103 | |
| Simnor Karen | | 5 Bell Close | | | | Huyton | | L36 0XZ | United Kingdom |
| Simon & Schuster | | Remitance Processing Ctr | PO Box 11074 | | | Des Moines | IA | 30336-1074 | |
| Simon Aaron | | 15020 W Brant Rd | | | | Brant | MI | 48614 | |
| Simon Anthony | | 959 E Shevlin | | | | Hazel Pk | MI | 48030 | |
| Simon Bonnie D | | 11720 Lithopolis Rd Nw | | | | Canal Winchstr | OH | 43110-9530 | |
| Simon Carletta | | 32 E Helena St | | | | Dayton | OH | 45405 | |
| Simon Carmen R | | 7548 Willow Pointe Ct Se | | | | Caledonia | MI | 49316-8074 | |
| Simon Clara E | | 4236 Century Dr | | | | Dorr | MI | 49323-9578 | |
| Simon Craig | | 7600 Elie St | | | | Saginaw | MI | 48609-4965 | |
| Simon Daniel | | 9275 Thendara Blvd | | | | Clarkston | MI | 48348 | |
| Simon Donald | | 568 Oak Knoll Se | | | | Warren | OH | 44483 | |
| Simon Edward D | | 757 E Ridgeway Ave | | | | Flint | MI | 48505 | |
| Simon Edward D | | 2113 Boise Ct | | | | Longmont | CO | 80501 | |
| Simon Ellis Superabrasives | | Inc | 903 N Keowee St | | | Dayton | OH | 45404 | |
| Simon Ellis Superabrasives Inc | | 903 N Keowee St | | | | Dayton | OH | 45404 | |
| Simon Ellis Superabravies | David Hillard | 903 N. Keowee St | | | | Dayton | OH | 45404 | |
| Simon Galasso & Frantz Plc | | 2401 W Big Beaver Rd Ste 520 | | | | Troy | MI | 48084 | |
| Simon Gerald W | | 5508 Buckskin Dr | | | | Kokomo | IN | 46902-9415 | |
| Simon Gerard | | 8931 Cadiz Court | | | | Huber Heights | OH | 45424 | |
| Simon Herbert | | 905 Coolidge St | | | | Westfield | NJ | 7090 | |
| Simon James E | | 762 Walnut St | | | | Lockport | NY | 14094-3307 | |
| Simon Jaslyn | | 1812 Burbank Dr | | | | Dayton | OH | 45406 | |
| Simon Jason | | 424 Hillcrest Dr | | | | Springboro | OH | 45066 | |
| Simon Joe A | | 95 Pembroke Ave | | | | Buffalo | NY | 14215-3131 | |
| Simon John | | 375 Shortridge | | | | Rochester Hills | MI | 48307 | |
| Simon John | | 375 Shortridge Ave | | | | Rochester Hills | MI | 48307 | |
| Simon John J | | 26640 Harper | | | | St Clr Shrs | MI | 48081 | |
| Simon Joseph | | 1660 Vohrey Dr | | | | Youngstown | OH | 44511 | |
| Simon Kahn | | 60 East 13th St | | | | Chicago | IL | 60605-1765 | |
| Simon Kirk | | 740 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Simon Ladonna | | 705 Salem Ave | | | | Dayton | OH | 45406 | |
| Simon Maurice | | 700 Clarkson | | | | Dayton | OH | 45407 | |
| Simon Michael | | 49659 Helmsley | | | | Macomb | MI | 48044 | |
| Simon Michael | | 49659 Helmsley Dr | | | | Macomb | MI | 48044 | |
| Simon P Kresch | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Simon Richard | | 3075 King Rd | | | | Saginaw | MI | 48601-7604 | |
| Simon Richard J | | 3075 King Rd | | | | Saginaw | MI | 48601-7604 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 499 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simon Robert | | 17109 56th Ave | | | | Coopersville | MI | 49404 | |
| Simon Sandra | | 112 Navajo | | | | Clinton | MS | 39056 | |
| Simon Technology Systems Inc | | 338 Martin Ave | | | | Santa Clara | CA | 95050 | |
| Simon Technology Systems Inc | | 12117 Ne 99th St | | | | Vancouver | WA | 98682-233 | |
| Simon Theresa | | 2310 Peartree Dr | | | | Burton | MI | 48519 | |
| Simon Thomas P | | 6035 S Transit Rd Lot 248 | | | | Lockport | NY | 14094-7104 | |
| Simon Todd | | 2805 Clairmount | | | | Saginaw | MI | 48603 | |
| Simonait John | | 647 Evergreen | | | | Jenison | MI | 49428 | |
| Simonds Bobby | | 6355 Meadowfield Dr | | | | Indianapolis | IN | 46236 | |
| Simonds Industries Inc | | 135 Intervale Rd | | | | Fitchburg | MA | 1420 | |
| Simonds International Corp | | Dept Ch 10604 | | | | Palatine | IL | 60055-0604 | |
| Simonds International Corp | | 135 Intervale Rd | PO Box 500 | | | Fitchburg | MA | 1420 | |
| Simonds Mac | | 2007 1 2 Fletcher | | | | Anderson | IN | 46016 | |
| Simonds Ollie M | | 1909 W 18th St | | | | Anderson | IN | 46016-3702 | |
| Simone Daniel | | 5123 West Blvd | | | | Boardman | OH | 44512 | |
| Simonetti Ettore | | 3721 N Maple Rd | | | | Burlington | WI | 53105-7978 | |
| Simoni David | | 48436 Brittany Pk Dr | | | | Macomb | MI | 48044 | |
| Simoni Systems Inc | | 4470 N Michigan Rd | | | | Saginaw | MI | 48604 | |
| Simons Charles | | 5434 Fieldstone Dr Sw | | | | Grandville | MI | 49418 | |
| Simons Charlotte M | | 5803 Sundrops Ave | | | | Galloway | OH | 43119 | |
| Simons David | | 9201 N Linden Rd | | | | Clio | MI | 48420-8583 | |
| Simons Francis | | 4133 Sara St | | | | Hudsonville | MI | 49426-9398 | |
| Simons Gary | | S72 W24905 Wildwood Dr | | | | Vernon | WI | 53189 | |
| Simons Jack | | 11450 Elmdale Dr | | | | Clio | MI | 48420-1721 | |
| Simons James | | 7557 Wheeler Rd | | | | Gasport | NY | 14067 | |
| Simons John | | 159 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Simons Kevin | | 7747 Humphrey Rd | | | | Gasport | NY | 14067 | |
| Simons Linda | | 613 E Cassville Rd | | | | Kokomo | IN | 46901 | |
| Simons Machine & Tool | | Rd 1 Box 69 | | | | Cooperstown | PA | 16317 | |
| Simons Michael | | 971 Bennington Dr | | | | Rochester | NY | 14616 | |
| Simons R | | 5672 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Simons R N | | 5672 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Simons R N | | 5672 N 00 Ew | Chg Per W9 07 18 05 Cp | | | Kokomo | IN | 46901 | |
| Simons Raymond D | | 207 Daytona St | | | | Roscommon | MI | 48653-0000 | |
| Simons Richard | | 97 Sable Ridge Ln | | | | Rochester | NY | 14612 | |
| Simons Robert | | 7446 Marsack Dr | | | | Swartz Creek | MI | 48473 | |
| Simons Robert | | 440 Seneca Creek Rd | | | | West Seneca | NY | 14224 | |
| Simons Robert | | 5834 Clark Rd | | | | Conesus | NY | 14435 | |
| Simons Robert | | 767 Walnut St | | | | Lockport | NY | 14094 | |
| Simons Rock College Of Bard | | Business Office | 84 Alford Rd | | | Great Barrington | MA | 12301559 | |
| Simons Rock College Of Bard Business Office | | 84 Alford Rd | | | | Great Barrington | MA | 01230-1559 | |
| Simons Roger | | 24 Glenville Dr | | | | Rochester | NY | 14606 | |
| Simons Roy E | | 3823 S 90th E Ave | | | | Tulsa | OK | 74145 | |
| Simons William | | 9728 Ridge Rd | | | | Middleport | NY | 14105 | |
| Simons William L | | 9728 Ridge Rd | | | | Middleport | NY | 14105 | |
| Simonski Richard A | | 5165 Pinecone Dr | | | | Lapeer | MI | 48446-3519 | |
| Simonson Christine | | 5356 Tilbury Rd | | | | Huber Heights | OH | 45424 | |
| Simonton Anthony | | 9182 Huxley Court | | | | Fishers | IN | 46038 | |
| Simopoulos George | | 711 Palmer Dr | | | | Noblesville | IN | 46060 | |
| Simopoulos Gregory | | 8844 Lindsey Ct | | | | Noblesville | IN | 46060 | |
| Simpex Corporation | | 1275 Bloomfield Ave | | | | Fairfield | NJ | 7004 | |
| Simpkins Carolyn | | 3446 Shannon Dale Dr | | | | Jackson | MS | 39212 | |
| Simpkins Deborah M | | 6151 Wedgewood Dr | | | | Grand Blanc | MI | 48439 | |
| Simpkins Estella | | 3716 Providence | | | | Flint | MI | 48503 | |
| Simpkins Haskell | | 12224 Wellington Dr | | | | Grand Blanc | MI | 48439 | |
| Simpkins Regina | | Rt3 Elm St | | | | Racine | OH | 45771 | |
| Simpkins Shelly | | PO Box 49612 | | | | Dayton | OH | 45449 | |
| Simpkins William | | 8286 Harden Wapak Rd | | | | Sidney | OH | 45365 | |
| Simple Devices | | 2121 El Camino Real 2nd Fl | | | | San Mateo | CA | 94403 | |
| Simple Software | | 2955 Hartley Rd | Ste 102 | | | Jacksonville | FL | 32257 | |
| Simpledevices Inc | | 2121 El Camino Real Fl 2 | | | | San Mateo | CA | 94403 | |
| Simplesgrinell Lp | | 1 Town Ctr Rd | | | | Boca Raton | FL | 33486 | |
| Simplex Grinnell | | 1281 Newell Pkwy | | | | Montgomery | AL | 36110 | |
| Simplex Grinnell Fire & Securi | | 3214 Kingsley Way | | | | Madison | WI | 53713 | |
| Simplex Grinnell Lp | | Dept Ch 10320 | | | | Palatine | IL | 60055-0320 | |
| Simplex Grinnell Lp | | 24747 Halstead | | | | Farmington | MI | 48335-1612 | |
| Simplex Grinnell Lp | | Store 153 | 1999 Mount Read Blvd Bldg 1 | | | Rochester | NY | 14615 | |
| Simplex Grinnell Lp | | 547 Keystone Dr Ste 200 | | | | Warrendale | PA | 15086 | |
| Simplex Inc | | 5300 Rising Moon Rd | | | | Springfield | IL | 62711-6228 | |
| Simplex Inc | | PO Box 1586 | | | | Springfield | IL | 62705-1586 | |
| Simplex Time Recorder Co | | Store 205 | 4770 Grantswood Rd | | | Irondale | AL | 35210 | |
| Simplex Time Recorder Co | | Store 202 | 1555 Oakbrook Dr Nw Ste 100 | | | Norcross | GA | 30093 | |
| Simplex Time Recorder Co | | Dept Ch10240 | | | | Palatine | IL | 60055-0320 | |
| Simplex Time Recorder Co | | Dept Ch10320 | | | | Palatine | IL | 60055-0320 | |
| Simplex Time Recorder Co | | Store 331 | 11820 Pendleton Pike | | | Indianapolis | IN | 46236-3929 | |
| Simplex Time Recorder Co | | 8071 Flint | Pine Ridge Business Pk W | | | Lenexa | KS | 66214 | |
| Simplex Time Recorder Co | | Store 287 | 2533 Bert Kouns-industrial Loo | Ste 121 | | Shreveport | LA | 71118 | |
| Simplex Time Recorder Co | | 100 Simplex Dr | | | | Westminster | MA | 01473-146 | |
| Simplex Time Recorder Co | | Store 516 | 1301 W Washington St | | | Hagerstown | MD | 21741 | |
| Simplex Time Recorder Co | | Store 321 | 36141 Schoolcraft | | | Livonia | MI | 48150 | |
| Simplex Time Recorder Co | | Store 327 | 2935 Walken Ct Nw | | | Grand Rapids | MI | 49504 | |
| Simplex Time Recorder Co | | 575 Rudder Rd | | | | Fenton | MO | 63026 | |
| Simplex Time Recorder Co | | 193 Business Pk Dr Ste D | | | | Ridgeland | MS | 39157 | |
| Simplex Time Recorder Co | | Store 518 | 10 Astro Pl | | | Rockaway | NJ | 7866 | |
| Simplex Time Recorder Co | | Store 102 | 4 New King St | | | White Plains | NY | 10604 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simplex Time Recorder Co | | Store 162 | 6780 Northern Blvd Ste 500-1 | Northwood Business Ctr | | East Syracuse | NY | 13057 | |
| Simplex Time Recorder Co | | 3661 Briarfield Blvd Ste 101 | | | | Maumee | OH | 43537 | |
| Simplex Time Recorder Co | | Branch 583 | 6175 Shamrock Ct Ste S | | | Dublin | OH | 43016-3250 | |
| Simplex Time Recorder Co | | Store 515 | 10050 Brecksville Rd | | | Cleveland | OH | 44141 | |
| Simplex Time Recorder Co | | Simplex Time Recorder 442 | 304 N Meridian Ave Ste 16 | | | Oklahoma City | OK | 73107 | |
| Simplex Time Recorder Co | | 230 Executive Dr | | | | Cranberry Township | PA | 16066-6415 | |
| Simplex Time Recorder Co | | Store 544 | 1380 Enterprise Dr S 100 | | | West Chester | PA | 19380 | |
| Simplex Time Recorder Co | | Simplex Grinnell | 7524 Jack Newell Blvd S | | | Fort Worth | TX | 76118 | |
| Simplex Time Recorder Co | | Store 407 | 8300 Esters Blvd Ste 950 | | | Irving | TX | 75063 | |
| Simplex Time Recorder Co Eft | Cash Applications | Dept Ch 10320 | | | | Palatine | IL | 60055-0320 | |
| Simplex Time Recorder Co Eft | Cash Applications | 10737 Gateway West Ste 240 | | | | El Paso | TX | 79935 | |
| Simplex Time Recorder Co Inc | | Simplex Grinnell | 24747 Halsted Rd | | | Farmington Hills | MI | 48335 | |
| Simplex Time Recorder Co Store | | 10737 Gateway W Ste 110 | | | | El Paso | TX | 79935 | |
| Simplexgrinell Lp | | 1 Town Ctr Rd | | | | Boca Raton | FL | 33486 | |
| Simplexgrinell Lp | | 4631 W Brady | | | | Tulsa | OK | 74127 | |
| Simplexgrinnell Fire Protection Sys | | Dept Ch 10320 | | | | Palatine | IL | 60055-0320 | |
| Simplexgrinnell Lp | | Grinnell Fire Protection Syste | 260 Finney Dr | | | Huntsville | AL | 35824 | |
| Simplexgrinnell Lp | | 11820 Pendleton Pike | | | | Indianapolis | IN | 46236-3929 | |
| Simplexgrinnell Lp | | 100 Simplex Dr | | | | Westminster | MA | 14410001 | |
| Simplexgrinnell Lp | | 100 Simplex Dr | | | | Westminster | MA | 01441-0001 | |
| Simplexgrinnell Lp | | 181 Davis Johnson Dr Ste C | | | | Richland | MS | 39218 | |
| Simplexgrinnell Lp | | Frmly Simplex Time Recorder Co | 181 Davis Johnson Dr Ste C | Add Chg 09 26 03 Vc | | Ridgeland | MS | 39218 | |
| Simplexgrinnell Lp | | Amherst Intl Pk 45 Earhart D | Ste 110 | | | Williamsville | NY | 14221 | |
| Simplexgrinnell Lp | | 8899 Gander Creek Dr | | | | Miamisburg | OH | 45342 | |
| Simplexgrinnell Lp | | 1725 Lakepointe Dr | | | | Lewisville | TX | 75057 | |
| Simplexgrinnell Lp | | Grinnell Fire Protection | 1725 Lakepoint Dr | | | Lewisville | TX | 75057 | |
| Simplexgrinnell Lp | | Simplex Time Recorder Co | 1725 Lakepointe Dr | Add Chg 12 10 03 | | Lewisville | TX | 75057 | |
| Simplexgrinnell Lp C o Mellon Financial Services | | Dept Ch 103120 | | | | Palatine | IL | 60055 | |
| Simplimatic Automation | | 109 Ramsey Pl | | | | Lynchburg | VA | 24501 | |
| Simplimatic Automation Eft | | Frmly Crown Simplimatic | 109 Ramsey Pl | | | Lynchburg | VA | 24501 | |
| Simplimatic Automation Eft Danville Automation Holding | | Llc | PO Box 931875 | | | Cleveland | OH | 44193 | |
| Simplimatic Engineering Co | | Crown Simplimatic | 1320 Wards Ferry Rd | | | Lynchburg | VA | 24502-2908 | |
| Simplimatic Engineering Co | | Crown Simplimatic | 3110 Odd Fellows Rd | | | Lynchburg | VA | 24501 | |
| Simply Unique Incorporated | | 2701 Home Ave | | Mail Code F4 Z | | Dayton | OH | 45417 | |
| Simply Unique Incorporated | | 2701 Home Ave | | Mail Code F4-z | | Dayton | OH | 45417 | |
| Simpson & Cybak | | 33 N Lasalle St 34th Flr | | | | Chicago | IL | 60602 | |
| Simpson & Cybak | | 34th Fl 33 N La Salle St | | | | Chicago | IL | 60602-2607 | |
| Simpson A G & Co Ltd | | 560 Conestoga Blvd | | | | Cambridge | ON | N1R 7L7 | Canada |
| Simpson Ag Co Ltd | | 675 Progress Ave | | | | Scarborough | ON | M1H 2W9 | Canada |
| Simpson Amy | | 104 Bedford Farm Cir | | | | Union | OH | 45322-2114 | |
| Simpson and Cybak | | 34th Fl 33 N Lasalle St | | | | Chicago | IL | 60602-2607 | |
| Simpson Barry | | 9 Shaldon Rd | | | | Southdene | | L32 6RT | United Kingdom |
| Simpson Betty | | 349 Olde Ridenour Rd | | | | Columbus | OH | 43230 | |
| Simpson Bobby G | | G4071 Fenton Rd | Box 1 | | | Burton | MI | 48529-1548 | |
| Simpson Candice | | 216 Ave A | | | | Rochester | NY | 14621 | |
| Simpson Carl T | | PO Box 166 | | | | Burkburnett | TX | 76354-0166 | |
| Simpson Carolyn A | | 4420 Plank Rd | | | | Lockport | NY | 14094-9781 | |
| Simpson Cathy | | 3624 Royal Crescent | | | | Columbus | OH | 43219 | |
| Simpson Cheryl | | 2189 St Rte 132 | | | | Clarksville | OH | 45113 | |
| Simpson Cnty Dept Of Human Services | | 109 W Pine St | | | | Mendenhall | MS | 39114 | |
| Simpson College | | Business Office | 701 North C St | | | Indianola | IA | 50125 | |
| Simpson College Business Office | | 701 North C St | | | | Indianola | IA | 50125 | |
| Simpson Daemon | | 866 Horrell Rd | | | | Trotwood | OH | 45426 | |
| Simpson Damian | | C o General Motors | Stelzenstrasse 4 | 8152 Glattbrugg | | | | | Switzerland |
| Simpson Damian C o General Motors | | Stelzenstrasse 4 | 8152 Glattbrugg | | | | | | Switzerland |
| Simpson Darnell | | 3040 Dixie Ct | | | | Saginaw | MI | 48601 | |
| Simpson Darren | | 615 N Lincoln Ave Apt 2 | | | | Bay City | MI | 48708 | |
| Simpson Daryl | | 3959 Forest Ridge Blvd | | | | Riverside | OH | 45424 | |
| Simpson Donald E | | 9391 S Co Rd 450 W | | | | Madison | IN | 47250-9025 | |
| Simpson Douglas | | 8993 Hickory Gate Ln | | | | Huber Heights | OH | 45424 | |
| Simpson Electric Co | Roberta Stone | 853 Dundee Ave | | | | Elgin | IL | 60120-3090 | |
| Simpson Emmit J | | 1907 W Beaver Rd | | | | Auburn | MI | 48611-9788 | |
| Simpson Enterprises | | 313 Magnolia Dr | | | | Kokomo | IN | 46901-5016 | |
| Simpson Eric | | 9229 W Lodge Ln | | | | Pendleton | IN | 46064 | |
| Simpson Frederick | | 1383 W Juliah Ave | | | | Flint | MI | 48505-1131 | |
| Simpson Frederick | | 680 Lake Ridge Rd | | | | Rochester Hls | MI | 48307 | |
| Simpson George | | 20 Poplar Rd | | | | Haydock | | WA11O3SW | United Kingdom |
| Simpson Gloria | | 2807 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Simpson Gregory | | 3040 W State Route 122 | | | | Franklin | OH | 45005 | |
| Simpson Group Inc | | 6349 N Beverly Plaza | | | | Romulus | MI | 48174 | |
| Simpson Henry D | | 3426 Rangleley St | | | | Flint | MI | 48503-2938 | |
| Simpson Howard | | 1921 Hosler St | | | | Flint | MI | 48503 | |
| Simpson Hugh | | 2940 Strieter Dr | | | | Bay City | MI | 48706 | |
| Simpson Hugh L | | 2940 Strieter Dr | | | | Bay City | MI | 48706-2640 | |
| Simpson Industries Inc | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-242 | |
| Simpson Industries Inc | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Simpson Industries Inc | | 917 Anderson Rd | | | | Litchfield | MI | 49252-9776 | |
| Simpson James | | 1332 Berkshire Dr | | | | Xenia | OH | 45385 | |
| Simpson James E | | 4474 N 47th St | | | | Milwaukee | WI | 53218-5254 | |
| Simpson Janet S | | 1207 Cadillac Dr West | | | | Kokomo | IN | 46902-2551 | |
| Simpson Jeff | | 809 Jay St | | | | West Milton | OH | 45383 | |
| Simpson Jenelle | | 8419 N Servite | | | | Milwaukee | WI | 53223 | |
| Simpson Jon | | 5510 Pkwood Blvd | | | | Clarkston | MI | 48346 | |
| Simpson Jr Michael | | 7028 Cleon Dr | | | | Swartz Creek | MI | 48473-9407 | |
| Simpson Jr Olione | | 11372 Jennings Rd | | | | Linden | MI | 48451 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simpson Katherine L | | 448 S Maple St | | | | Galveston | IN | 46932-9487 | |
| Simpson Kenneth | | 5327 W Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Simpson Kimberly | | 7028 Cleon Dr | | | | Swartz Creek | MI | 48473 | |
| Simpson Larry | | 16290 Somerfield Rd | | | | Hemlock | MI | 48626-9703 | |
| Simpson Lawrence | | 3688 Beacon Hill Ct | | | | Dayton | OH | 45440 | |
| Simpson Leroy | | 2325 Westport Dr | | | | Dayton | OH | 45406 | |
| Simpson Leroy | | 4531 Valley Brook Dr | | | | Englewood | OH | 45322-3623 | |
| Simpson Linda | | 24792 Larges | | | | Southfield | MI | 48034 | |
| Simpson Linda D | | 2615 Mackin Rd | | | | Flint | MI | 48504-3368 | |
| Simpson Lisa | | 3711 Maryland | | | | Flint | MI | 48506 | |
| Simpson Mary A | | 1805 Cherrylawn Dr | | | | Flint | MI | 48504-2017 | |
| Simpson Melinda | | 3939 N Lake Shore Dr | | | | Jamestown | OH | 45335 | |
| Simpson Michael | | 9255 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Simpson Michael V | | 11010 Farrand Rd | | | | Otisville | MI | 48463-9780 | |
| Simpson Naomi | | 15547 Webster Rd | | | | Bath | MI | 48808 | |
| Simpson Nicole | | 314 San Bernadino | | | | Union | OH | 45322 | |
| Simpson Nina | | 2702 Terrace Dr | | | | Flint | MI | 48507 | |
| Simpson Nomee | | 1903 Marshall Pl | | | | Jackson | MS | 39213-4450 | |
| Simpson Omika | | 3123 Barth | | | | Flint | MI | 48504 | |
| Simpson Patricia A | | 4889 Ide Rd | | | | Wilson | NY | 14172-9645 | |
| Simpson Patrick | | 101 Grant St | | | | Lockport | NY | 14094 | |
| Simpson Performance | | PO Box 201217 | | | | Dallas | TX | 75320-1217 | |
| Simpson Phillip | | 3199 S 350 W | | | | Kokomo | IN | 46902 | |
| Simpson Randall | | 1062 West 450 North | | | | Sharpsville | IN | 46068 | |
| Simpson Randall | | 8683 State Route 725 E | | | | Germantown | OH | 45327-9404 | |
| Simpson Rhonda | | 10496 Stonegate Dr | | | | Fortville | IN | 46040 | |
| Simpson Robert | | 107 East Roger Dr | | | | Trenton | OH | 45067 | |
| Simpson Robert B | | Dba Vibra Nostics | 20 County Gables Circle | | | Rochester | NY | 14606-3536 | |
| Simpson Robert B Dba Vibra Nostics | | 20 County Gables Cir | | | | Rochester | NY | 14606-3536 | |
| Simpson Robert E | | 115 Crabapple Dr | | | | Pomona | CA | 91767 | |
| Simpson Robert E | | 603 N Howard Ave | | | | Landrum | SC | 29356 | |
| Simpson Ronald F | | 4420 Plank Rd | | | | Lockport | NY | 14094-9781 | |
| Simpson Russell | | 133 Abbey Ct | | | | Noblesville | IN | 46060 | |
| Simpson Sb Group Inc | | Jackson Robson Industrial | 799b Farewell St | | | Oshawa | ON | L1H 6N4 | Canada |
| Simpson Scott | | 104 Bedford Farm Cir | | | | Union | OH | 45322-3402 | |
| Simpson Sharif | | 4118 Lawndale Ave | | | | Flint | MI | 48504 | |
| Simpson Shearlean | | 7034 E Mt Morris Rd | | | | Mt Morris | MI | 48458-9745 | |
| Simpson Shirley | | 1824 Keturah Ave Apt B | | | | Dayton | OH | 45418 | |
| Simpson Stephanie | | 429 E Sherman | | | | Flint | MI | 48505 | |
| Simpson Susie | | 2128 Cashin St | | | | Burton | MI | 48509-1140 | |
| Simpson Thacher & Bartlett | | 425 Lexington Ave | | | | New York | NY | 10017-3909 | |
| Simpson Thacher & Bartlett | | 425 Lexington Ave | | | | New York | NY | 10017-3954 | |
| Simpson Thacher & Bartlett LLP | Attn Kenneth S Ziman Esq | Attorneys for JPMorgan Chase Bank NA | 425 Lexington Ave | | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett Llp | William T Russell Jr Esq | 425 Lexington Ave | | | | New York | NY | 10017 | |
| Simpson Thacher and Bartlett | | 425 Lexington Ave | | | | New York | NY | 10017-3909 | |
| Simpson Thacher and Bartlett | | Attn Accounting Dept | 425 Lexington Ave | | | New York | NY | 10017-3954 | |
| Simpson Thomas | | 4474 N 47th St | | | | Milwaukee | WI | 53218-5254 | |
| Simpson Tosha | | 375 Hayes St 3 | | | | West Milton | OH | 45383 | |
| Simpson W C | | 111 Utting Ave | | | | Liverpool | | L4 7UP | United Kingdom |
| Simpson Wanda C | | 906 N Hillcrest Ct | | | | Kokomo | IN | 46901-3441 | |
| Simpson William | | 1037 E Glendale St | | | | Burton | MI | 48509 | |
| Simpson William G | | 1081 State Route 503 N | | | | W Alexandria | OH | 45381-9731 | |
| Simpson Yumekia | | 724 Westwood Ave | | | | Dayton | OH | 45407 | |
| Simridge Technologies | | Frmly Texas Jacobson Co | | | | New Braunfels | TX | 78130 | |
| Simridge Technologies Eft | | 1404 Ih 35 East | | | | New Braunfels | TX | 78130 | |
| Simridge Technologies Eft | | Hold Per Legal 1 13 04 | 1404 Ih35 N | | | New Braunfels | TX | 78130 | |
| Simridge Technologies Llc | | 1404 Ih 35 N | | | | New Braunfels | TX | 78130 | |
| Sims Alonda | | 6518 Salty Ct | | | | Flint | MI | 48504 | |
| Sims Annie B | | 2664 Hwy 16 E | | | | Canton | MS | 39046-8924 | |
| Sims Anthony | | 2821 Morality Dr | | | | Columbus | OH | 43231 | |
| Sims Arkie R | | PO Box 7190 | | | | Meridian | MS | 39304-7190 | |
| Sims Barbara J | | 4365 Airport Rd | | | | Bridgeport | MI | 48722-9585 | |
| Sims Brice C | | 5348 Birdland Ave | | | | Dayton | OH | 45427-2721 | |
| Sims Carla | | 11825 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Sims Charles | | 532 W Chickasaw | | | | Brookhaven | MS | 39601 | |
| Sims Charles | | 1662 Victory | | | | Wichita Falls | TX | 76301 | |
| Sims Charles E | | 100 Fairchild Cove | | | | Canton | MS | 39046 | |
| Sims Christine | | 2902 E 10th St | | | | Tucson | AZ | 85716 | |
| Sims Christopher | | 4005 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Sims Clenten | | 3321 Southfield | | | | Saginaw | MI | 48601 | |
| Sims Clyde | | 1320 Mirheath Dr | | | | Huron | OH | 44839 | |
| Sims Clyde J | | 1320 Mirheath Dr | | | | Huron | OH | 44839 | |
| Sims Cynthia | | 101 Amie Bleu St Lot 1 | | | | Pearl | MS | 39208 | |
| Sims Dana | | 4957 Shadwell Dr | | | | Trotwood | OH | 45416 | |
| Sims Derek | | 1535 Kipling Dr | | | | Dayton | OH | 45406 | |
| Sims Dorothy | | 618 S Pk | | | | Saginaw | MI | 48607 | |
| Sims Dorothy A | | 110 Mill Run Dr | | | | Youngstown | OH | 44505-1650 | |
| Sims Dorthy | | 618 S Pk | | | | Saginaw | MI | 48607 | |
| Sims Earl | | 8640 Manchester 14 | | | | Buena Pk | CA | 90621 | |
| Sims Gary | | 530 W 500 N | | | | Anderson | IN | 46011 | |
| Sims Glenda | | 111 Valentour Rd | | | | Pearl | MS | 39208-4524 | |
| Sims Gregory | | 15026 Collingham | | | | Detroit | MI | 48205 | |
| Sims Harry | | 618 S Pk Ave | | | | Saginaw | MI | 48607-1756 | |
| Sims Herman | | 6738 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Sims Hope | | 2336 Brecklinridge Rd | | | | Jackson | MS | 39204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sims Isiah | | 6251 N Sunny Point Rd | | | | Glendale | WI | 53217-4171 | |
| Sims James C | | 216 Titheio Rd | | | | Canton | MS | 39046-9765 | |
| Sims Jason | | 4339 Kitridge Rd | | | | Huber Heights | OH | 45424 | |
| Sims Jeremy | | 533 Thoma Pl Apt B | | | | Vandalia | OH | 45377 | |
| Sims Jermaine | | 1055 N Bickett Rd Box 141 | | | | Wilberforce | OH | 45384 | |
| Sims Jimmie | | 263 Hudson Ave | | | | Rochester | NY | 14605 | |
| Sims Jovone | | 4858 Biddison Ave | | | | Dayton | OH | 45426 | |
| Sims Jr Anthony | | 26 Patrick St | | | | Trotwood | OH | 45426 | |
| Sims Jr Robert | | 332 Armand Dr | | | | Troy | OH | 45373 | |
| Sims Kenneth D | | 108 Cahill Rd South | | | | Albertville | AL | 35950-1341 | |
| Sims Kimberly | | 5003 Oak Creek Dr | | | | Jackson | MS | 39212 | |
| Sims Linda D | | 540 East Schreyer Pl | | | | Columbus | OH | 43214-2273 | |
| Sims Lonnie | | 9449 Vaughn Ln | | | | Franklin | OH | 45005-1449 | |
| Sims Mark | | 2450 Thornton Dr | | | | Dayton | OH | 45408 | |
| Sims Mattie | | 155 Shoreline Dr | | | | Fayetteville | GA | 30215 | |
| Sims Mattie R | | 155 Shoreline Dr | | | | Fayetteville | GA | 30215-4664 | |
| Sims Michelle | | PO Box 153 | | | | Dayton | OH | 45401 | |
| Sims Michelle | | 12186 Sandi Ln | | | | Medway | OH | 45341 | |
| Sims Roscoe | | 6506 Bell Tree Ln | | | | Flint | MI | 48504 | |
| Sims Roy | | PO Box 4621 | | | | Monroe | LA | 71211-4621 | |
| Sims Sharon | | 530 W 500 N | | | | Anderson | IN | 46011 | |
| Sims Sherdina | | 642 Cassius Ave | | | | Youngstown | OH | 44505 | |
| Sims Shirley | | 8441 Eagle Pass Dr | | | | Huber Heights | OH | 45424 | |
| Sims Susan | | 4339 Kitridge Rd | | | | Huber Heights | OH | 45424 | |
| Sims Teressa A | | 5949 Weiss St Apt T8 | | | | Saginaw | MI | 48603-2721 | |
| Sims Terri | | 234 PO Box | | | | Steele | AL | 35987 | |
| Sims Thomas | | 507 North Greenway Dr | | | | Trinity | AL | 35673-9802 | |
| Sims Todd | | 7114 Mason Rd | | | | Sandusky | OH | 44870-9325 | |
| Sims V Michael | | 2962 Arlington Dr | | | | Saginaw | MI | 48601 | |
| Sims Valorie A | | PO Box 988 | | | | Flint | MI | 48501-0988 | |
| Sims William | | 5784 Olive Tree Dr Apt D 6 | | | | Saginaw | MI | 48603-3555 | |
| Simula Automotive Safety | | Devices | 7360 S Kyrene Rd Ste 106 | | | Tempe | AZ | 85283 | |
| Simula Inc | | International Ctr For Safet | 2700 N Central Ave Ste 1000 | | | Phoenix | AZ | 85004-1133 | |
| Simulaids Inc | | 12 Dixon Ave | | | | Woodstock | NY | 12498 | |
| Simulaids Inc | | PO Box 807 | | | | Woodstock | NY | 12498 | |
| Simulation Dynamics Inc | | 506 W Broadway Ave | | | | Maryville | TN | 37801-4712 | |
| Simuquest Inc | | 4345 Crestline Dr | | | | Ann Arbor | MI | 48103 | |
| Sinai Hospital | | Acct Of Walter Henderson | Case Gc 950379 | | | Waterford | MI | 25044-5315 | |
| Sinai Hospital | | Acct Of Fredia Glover | Case 92 123 820 Gc 932660 | 4185 Highland Rd | | Waterford | MI | 37166-3506 | |
| Sinai Hospital Acct Of Fredia Glover | | Case 92 123 820 Gc 932660 | | | | | | | |
| Sinai Hospital Acct Of Walter Henderson | | Case Gc 950379 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| Sincek Janis | | PO Box 179 | | | | Powell | OH | 43065-0179 | |
| Sincek Stephen J | | 358 Sunset Dr | | | | Brookfield | OH | 44403-9502 | |
| Sincek Steve | | 3336 Valley View Rd | | | | Sharpsville | PA | 16150 | |
| Sinclair & Rush | | 3545 Scarlet Oak Blvd | | | | Kirkwood | MO | 63122 | |
| Sinclair & Rush Inc | | 135 S La Salledept 4149 | | | | Chicago | IL | 60674-4149 | |
| Sinclair & Rush Inc | | 135 S Lasalle Dept 4149 | | | | Chicago | IL | 60674-4149 | |
| Sinclair & Rush Inc | | 123 Manufacturers Dr | | | | Arnold | MO | 63010-4727 | |
| Sinclair & Rush Inc | | Stock Cap | 13515 Barrett Pky Dr Ste 155 | | | Saint Louis | MO | 63021-588 | |
| Sinclair & Rush Inc Eft | | Stockcap | 123 Manufacturers Dr | | | Arnold | MO | 63010 | |
| Sinclair & Rush Inc Eft | | 3545 Scarlet Oak Blvd | | | | Kirkwood | MO | 63122 | |
| Sinclair And Rush Inc | Peter D Kerth | Gallop Johnson & Neuman Lc | 101 South Hanley Ste 1700 | | | St Louis | MO | 63105 | |
| Sinclair Brett | | 1609 Solar Dr | | | | Mission | TX | 78572 | |
| Sinclair Cartage Inc | | 9700 S Madison St | | | | Hinsdale | IL | 60521 | |
| Sinclair Cartage Inc | | 9700 South Madison St | | | | Hinsdale | IL | 60521 | |
| Sinclair Christopher | | 2683 Cobble Circle Apt 1 | | | | Moraine | OH | 45439 | |
| Sinclair Community College | | 444 West Third St | | | | Dayton | OH | 45402-1460 | |
| Sinclair Community College | | Bursars Office | 444 West Third St | | | Dayton | OH | 45402-1453 | |
| Sinclair Community College | | Bursars Office | 444 West Third St | | | Dayton | OH | 45402 | |
| Sinclair Community College | | C o Payment Processing Ctr | PO Box 632932 | | | Cincinnati | OH | 45263-2932 | |
| Sinclair Community College Bursar Office | | 444 W Third St | | | | Dayton | OH | 45402-1453 | |
| Sinclair Community College Bursars Office | | 444 West Third St | | | | Dayton | OH | 45402 | |
| Sinclair Community College C o Payment Processing Center | | PO Box 632932 | | | | Cincinnati | OH | 45263-2932 | |
| Sinclair Donna | | 6655 W 400 S | | | | Russiaville | IN | 46979 | |
| Sinclair Leslie | | 6482 Club Court East | | | | Grand Blanc | MI | 48439 | |
| Sinclair Nancy | | PO Box 581116 | | | | Tulsa | OK | 74158 | |
| Sinclair Pauline | | 12522 N Harvard | | | | Skiatook | OK | 74070 | |
| Sinclair Roger L | | 12522 N Harvard Ave | | | | Skiatook | OK | 74070 | |
| Sinclair Ronald L | | 6655 W 400 S | | | | Russiaville | IN | 46979-9200 | |
| Sinclair Tara | | 12 Village Circle Dr | | | | Rochester Hills | MI | 48307 | |
| Sinclair Tony | | 82 Brookline Ave | 188 | | | Sayreville | NJ | 8873 | |
| Sinden Racing Service Inc | | 2a Gasoline Alley | | | | Indianapolis | IN | 46222 | |
| Sine Danny | | 5856 Willowdale Rd | | | | Springfield | OH | 45502-8912 | |
| Sine Systems Pyle Connectors Corp | Accounts Payable | 25325 Joy Blvd | | | | Mount Clemens | MI | 48046 | |
| Sines Leton | | 944 Windy Hill Ct | | | | Russiaville | IN | 46979-9300 | |
| Sines Linda B | | 2204 Innwood Dr | | | | Austintown | OH | 44515-5148 | |
| Sines Mark | | 10225 Mc Wain Rd | | | | Grand Blanc | MI | 48439 | |
| Sines Sandra L | | 944 Windy Hill Ct | | | | Russiaville | IN | 46979-9300 | |
| Sines Thomas | | 7452 Bournan Dr | | | | Middleville | MI | 49333-9449 | |
| Sinewave Audio Inc | | 3552 E 100 S | | | | Anderson | IN | 46017 | |
| Sinex Jon C | | 111 W 10th St | | | | Owasso | OK | 74055 | |
| Sinflex Paper Co Inc | | 503 E State St | | | | Albany | IN | 47320 | |
| Sinflex Paper Company Inc | | 503 East State St | | | | Albany | IN | 47320 | |
| Sing Bruce | | 1467 Woodpond South | Roundabout | | | Carmel | IN | 46033 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sing Charles | | 1467 Woodpond S Roundabout | | | | Carmel | IN | 46033-8679 | |
| Singapore Airlines Limited | | Engineering Supplies Dept | Airline House 08-c | Airline Rd | | | | 819829 | Singapore |
| Singapore Airlines Ltd | | Technical Supplies Dept | 159 West Harris Ave | | | S San Francisco | CA | 94080 | |
| Singapore Specialty Electronics 49 | | 02 05 06 Bedok Industrial Estate | 514 Chai Chee Ln | | | Singapore | | 469029 | Singapore |
| Singer Dana | | 374 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Singer Jack | | 3533 Peters Rd | | | | Troy | OH | 45373 | |
| Singer John B | | 20991 Oak Ridge Rd | | | | Sheridan | IN | 46069-9720 | |
| Singer Jr Marvin | | 245 East St Apt 607 | | | | Honeoye Falls | NY | 14472 | |
| Singer Laura | | 2325 Moon Ct | | | | Dayton | OH | 45404 | |
| Singer Patricia | | 900 S Dogwood Dr | | | | Berea | KY | 40403 | |
| Singer Robert | | 1258 East View Ct | | | | Walker | MI | 49504 | |
| Singer Robin | | 5590 Oak Grove Ave | | | | Dayton | OH | 45414 | |
| Singer Rosa | | 78 Cedar Rd | | | | Buffalo | NY | 14215 | |
| Singer William | | 374 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Singh Ajit | | 9 Susan Dr | | | | Somerset | NJ | 8873 | |
| Singh Arvinder | | 501 Evaline Dr | | | | Troy | MI | 48085 | |
| Singh Namita | | 22237 Cairnloch St | | | | Calabasas | CA | 91302 | |
| Singh Rajendra P Md | | Chg Per W9 2 25 05 Cp | PO Box 707 | | | Pittsford | NY | 14534 | |
| Singh Rajendra P Md | | PO Box 707 | | | | Pittsford | NY | 14534 | |
| Singh Rajinder | | 3155 Wyoming Dr | | | | Xenia | OH | 45385 | |
| Singh Sanjay | | 3831 Sparrow Wood Dr | | | | Ann Arbor | MI | 48108 | |
| Singh Sanjay | | 7509 Northam Dr | | | | Centerville | OH | 45459 | |
| Singhal Anita | | 3151 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Singhal Rajesh | | 3151 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Singhal Sanchita | | 2365 Wynfield Court | | | | Brookfield | WI | 53045 | |
| Singhania & Co | | 892 Himalaya House | 23 Kasturba Gandhi Marg | | | New Delhi India | IN | 110001 | |
| Singhania and Co B92 Himalaya House | | 23 Kasturba Gandhi Marg | | | | New Delhi India | | 110001 | India |
| Single Source Packaging Llc | | Northern Indiana Packaging | 1200 Riverfork Dr | | | Huntington | IN | 46750 | |
| Single Source Packaging Llc | | Harbor Packaging | 342 E 40th St | | | Holland | MI | 49423 | |
| Single Source Technology Inc | | 2600 Superior Court | | | | Auburn Hills | MI | 48326 | |
| Single Source Technology Inc | | 2600 Superior Court | Moved 06 02 | | | Auburn Hills | MI | 48326 | |
| Single Source Technology Inc | | Sst | 2600 Superior Ct | | | Auburn Hills | MI | 48326 | |
| Single Source Transportation I | | Crate & Fly | 26986 Trolley Indstrl Dr | | | Taylor | MI | 48180 | |
| Singletary & Thrash P A | | PO Box 587 | | | | Jackson | MS | 39205 | |
| Singletary and Thrash P A | | PO Box 587 | | | | Jackson | MS | 39205 | |
| Singletary Jacquelyn | | 79 Raeburn Ave | | | | Rochester | NY | 14619 | |
| Singleton Benjamin L | | 139 Willmont St | | | | Rochester | NY | 14609-3618 | |
| Singleton Betty A | | 67 Oliver St | | | | Lockport | NY | 14094-4615 | |
| Singleton Betty B | | 209 Breezy Ln | | | | Kokomo | IN | 46901-3804 | |
| Singleton Corp Eft | | 3280 W 67th Pl | | | | Cleveland | OH | 44102 | |
| Singleton Corp The | | 3280 W 67th Pl | | | | Cleveland | OH | 44102-5241 | |
| Singleton E | | 315 Park Ridge | | | | Buffalo | NY | 14215 | |
| Singleton Eugene | | 315 Pkridge Ave | | | | Buffalo | NY | 14215-1547 | |
| Singleton Hellen | | 48 Crosby Ave | | | | Lockport | NY | 14094-4106 | |
| Singleton Investigations | | 1618 New Amsterdam Way | | | | Orlando | FL | 32818 | |
| Singleton Ira L | | 2254 Star Rd | | | | Florence | MS | 39073-8968 | |
| Singleton John | | 23 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Singleton Jr Donald | | 11586 Reynolds Rd | | | | Arcanum | OH | 45304 | |
| Singleton Jr Thomas | | PO Box 350 | | | | Lockport | NY | 14095 | |
| Singleton Karen | | 485 Francisa Ave | | | | Youngstown | OH | 44504 | |
| Singleton Kendra | | PO Box 676 | | | | Dayton | OH | 45401 | |
| Singleton Leonard | | 527 E Pine Pl | | | | Tulsa | OK | 74106 | |
| Singleton Michael | | 317 N 500 E | | | | Kokomo | IN | 46901 | |
| Singleton Randy | | 306 Springfield Circle | | | | Jackson | MS | 39209 | |
| Singleton Ronald W | | 152 Shady Ln | | | | Fitzgerald | GA | 31750-8461 | |
| Singleton Rugaya | | 217 High St Apt 2 | | | | Lockport | NY | 14094 | |
| Singleton Sandra | | 2522 Brownell Blvd | | | | Flint | MI | 48504-2758 | |
| Singleton Steven | | 34 Capri Dr | | | | Rochester | NY | 14624 | |
| Singleton Tonya | | 5145 Salem Ave 169 | | | | Dayton | OH | 45426 | |
| Singleton Wyonie | | 1115 Walton Cir | | | | Bolton | MS | 39041-9672 | |
| Singleton Yolanda | | 4884 Westchester Dr Apt 4 | | | | Youngstown | OH | 44515-6501 | |
| Sinha Akhouri | | 653 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Sinha Anjan | | 3578 Eagle Trace Dr | Apt 101 | | | Memphis | TN | 38125 | |
| Sinha Prokash | | 17309 Lotus Way | | | | Morgan Hill | CA | 95037 | |
| Sinicki Dennis | | 355 Arms Rd | | | | Essexville | MI | 48732 | |
| Sinicki Dennis J | | 1128 W Youngs Ditch | | | | Bay City | MI | 48708-9168 | |
| Sinicki Thomas | | 405 Old Orchard Dr Apt 7 | | | | Essexville | MI | 48732 | |
| Sinicropi Anthony V | | | 4.21E+08 | 79835 Tangelo | | Laquinta | CA | 92253 | |
| Sinicropi Anthony V | | 79835 Tangelo | | | | Laquinta | CA | 92253 | |
| Siniff David | | 3073 W Riverview | | | | Bay City | MI | 48706 | |
| Sinjakovic Richard | | 6100 W Ohio Ave | | | | Milwaukee | WI | 53219-4359 | |
| Sink Judith | | 2115 Memorial Dr | | | | Springfield | OH | 45505 | |
| Sink William J | | 9915 Ctr St | | | | Reese | MI | 48757-9647 | |
| Sinke Rober A Jr | | Ras Engineering | 3889 Raye Ln | | | Hartland | MI | 48353 | |
| Sinke Robert A Jr | | Ras Engineering | 3889 Raye Ln | | | Hartland | MI | 48353 | |
| Sinkfield Anitha | | 3516 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Sinkfield Robert | | 3516 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Sinkler George | | 159 Gardiner Ave | | | | Rochester | NY | 14611 | |
| Sinkler Jack | | 2699 N Hope Rd | | | | Midland | MI | 48642 | |
| Sinkola Walter H | | 7567 Sw 108th Pl | | | | Ocala | FL | 34476 | |
| Sinkovic Thomas G | | 137 Diamond Way | | | | Cortland | OH | 44410 | |
| Sinkovich Joseph J | | 6951 Kirk Rd | | | | Canfield | OH | 44406-8663 | |
| Sinks Jennifer | | 10207 Us 127 North | | | | West Manchester | OH | 45382 | |
| Sinks Leland | | 3500 Fuls Rd | | | | Farmersville | OH | 45325 | |
| Sinkwitz James M | | 1365 Hwy 68 W | | | | Sweetwater | TN | 37874-0000 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sinnamon Diana L | | 3806 Holiday St | | | | Kokomo | IN | 46902-4634 | |
| Sinnamon James | | 2719 Windemere | | | | Birmingham | MI | 48009 | |
| Sinnott G A | | 6 Burley Crescent | | | | Wigan | | WN3 6LG | United Kingdom |
| Sinnott Martha A | | 4525 Michael Eric Dr | | | | Goodrich | MI | 48438-9617 | |
| Sinnott School Inc | | 210 Winter St Ste 204 | | | | Weymouth | MA | 2188 | |
| Sino American Nexus Co Ltd | | | | | | Northpoint | | | Hong Kong |
| Sinter Stahl Corptered Product | | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinteris Inc | | PO Box 280 | | | | Blenheim | ON | N0P 1A0 | Canada |
| Sinteris Inc Eft | | 325 Chatham St N | | | | Blenheim | ON | N0P 1A0 | Canada |
| Sinterizados Montblanc Sa | | Ctra C 14 Km 37 5 | | | | Montblanc Tarragona | | 43400 | Esp |
| Sinterizados Montblanc Sa Eft | | Cr La Laurea Miro 388 St | Feliu Llobregat Bcn | | | | | 8980 | Spain |
| Sintermetal Sa | | Sarria De Ter 20 52 | 08291 Ripollet Barcelona | | | | | | Spain |
| Sintermetal Sa De Cv | | Acueducto Del Alto Lerma 6zona | Ocoyoacac Edo De Mexico | | | | | | Mexico |
| Sintermetal Sa De Cv | | Schunk De Mexico | Acueducto Del Alto Lerma No 6 | Col Zona Industrial Ocoyoacac | | Ocoyoacac Estado De | | 52740 | Mexico |
| Sintermetal Sa De Cv Eft | | Acueducto Del Alto Lerma 6zona | Ocoyoacac Edo De Mexico | | | | | | Mexico |
| Sintermex S A De C V | | Acceso Ii Mazana Number 38 | | | | Queretaro | | 73130 | Mexico |
| Sintermex S A De C V Eft | | Acceso Ii Mazana Number 38 | | | | Queretaro | | 73130 | Mexico |
| Sinterstahl Corp  Eft Powertrain | | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinterstahl Corp Eft | | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinterstahl Corp Powertrain | | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinterstahl Corp Pt | | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinterstahl Corporation | Accounts Payable | PO Box 8000 Dept 764 | | | | Buffalo | NY | 14287 | |
| Sionette Burwell | | PO Box 526 | | | | Buffalo | NY | 14212 | |
| Siotech Solutions Inc | | 1386 Chattahoochee Ave Nw | | | | Atlanta | GA | 30318 | |
| Siotech Solutions Inc  Eft | | 1386c Chattahoochee Ave | | | | Atlanta | GA | 30318 | |
| Siotech Solutions Inc Eft | | 1386c Chattahoochee Ave | | | | Atlanta | GA | 30318 | |
| Sioux Empire United Way Inc | | 1000 N West Ave 120 | | | | Sioux Falls | SD | 57104 | |
| Sioux Empire United Way Inc | | 1000 N. West Ave 120 | | | | Sioux Falls | SD | 57104 | |
| Sip Uk Ltd Sip Uk | | Torwood Clo | 1-2 Mercia Business Village | | | Coventry West Midlands | | CV4 8HX | United Kingdom |
| Sipco Molding Technologies | | 1099 Morgan Village Rd | | | | Meadville | PA | 16335-6725 | |
| Sipco Molding Technologies | | PO Box 725 | | | | Meadville | PA | 16335-6725 | |
| Sipco Molding Technologies Inc | | 1099 Morgan Village Rd | | | | Meadville | PA | 16335 | |
| Sipe Dennis | | 227 W 7th St | | | | Peru | IN | 46970-2026 | |
| Sipe Janice | | 2233 Manton Dr | | | | Miamisburg | OH | 45342-3979 | |
| Sipe Kenneth | | 4988 E 246th St | | | | Arcadia | IN | 46030 | |
| Sipe Mike | | 239 Doyle Ave | | | | Brookville | OH | 45309 | |
| Sipes Aaron | | 143 Odlin Ave | | | | Dayton | OH | 45405 | |
| Sipi Metals Corp | | 1720 N Elston Ave | | | | Chicago | IL | 60622-1579 | |
| Siplata Patrick | | 5531 Katherine Ct | | | | Saginaw | MI | 48603 | |
| Siple Robert J | | 87 Terrace Pk Blvd | | | | Brookville | OH | 45309-1629 | |
| Siplexgrinnell Lp | | 36141 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Sipniewski Jeffrey | | 8958 Treeland Ln | | | | Centerville | OH | 45458 | |
| Sipniewski Maribeth | | 8958 Treeland Ln | | | | Centerville | OH | 45458 | |
| Sipro | | Via Privata G Natta 3 | 20030 Lentate S seveso Mi | | | | | | Italy |
| Sipro Inc | | 2043 E Joppa Rd 391 | Add Chg 61 | | | Baltimore | MD | 21234 | |
| Sipro Inc | | 43 N Bond St | | | | Bel Air | MD | 21014 | |
| Sipro Inc | | 5405 Sweet Air Rd | | | | Baldwin | MD | 21013 | |
| Sipro Srl | | Via Privata G Natta 3 | | | | Lentate | | 20030 | Italy |
| Siqueiros Ignacio | | 587 Henley Ct | | | | Birmingham | MI | 48009 | |
| Sir Speedy | | 895 N Mart Way Dr | | | | Olathe | KS | 66061 | |
| Sir Speedy | | 895 N Mart Way Dr | Ad Chg Per Afc 10 18 04 Am | | | Olathe | KS | 66061 | |
| Sir Speedy irvine Printing | | 17155 Von Karman Ave | Suit 109 | | | Irvine | CA | 92614 | |
| Siracusa Anthony | | 152 Dean Rd | | | | Spencerport | NY | 14559 | |
| Siracusa Anthony J | | 152 Dean Rd | | | | Spencerport | NY | 14559-9503 | |
| Sirak Andrew M | | 7644 Franco Ct | | | | Boardman | OH | 44512-5711 | |
| Siranni Linda | | 116 Saddle Ridge Circle Se | | | | Warren | OH | 44484 | |
| Siranni Robert | | 116 Saddle Ridge Circle S E | | | | Warren | OH | 44484 | |
| Sirius Enterprise Systems G | Rick Keagy | 7 Inverness Dr East | | | | Englewood | CO | 80112 | |
| Sirius Satellite Radio | Accounts Payable | 1100 Corporate Office Dr Ste 310 | | | | Milford | MI | 48381 | |
| Sirius Satellite Radio Inc | | 27200 Haggerty Rd Ste B3 | | | | Farmington Hills | MI | 48331 | |
| Sirmon Timothy L | | 702 N10 | | | | Collinsville | OK | 74021 | |
| Siroco Soc Ind De Robotica Eft | | E Centrolo Sa | Est De Tabueira Esgueira | 3801 997 Aveiro PO Box 3050 | | | | | Portugal |
| Siroco Soc Ind De Robotica Eft E Centrolo Sa | | Est De Tabueira Esgueira | 3801 997 Aveiro PO Box 3050 | | | | | | Portugal |
| Siroco Sociedade Industrial De | | Estrada Da Tabueria | Esgueira | | | Aveiro | | 3800 | Portugal |
| Sirote & Permutt Pc | | 2311 Highland Ave S | | | | Birmingham | AL | 35205 | |
| Sirote and Permutt Pc | | PO Box 55727 | | | | Birmingham | AL | 35255-5727 | |
| Sirva Relocat | | 6070 Parkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocat | | 6070 Pkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocation | | National City Bank | | | | Fort Wayne | IN | | |
| Sirva Relocation | | 6070 Pkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocation  Eft | | 6070 Pkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocation Eft | Peggy Covey | 6070 Pkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirvet Ain | | 152 Mulberry St | | | | Rochester | NY | 14620-2418 | |
| Sisco Barney J | | 3035 Maude Ln Sw | | | | Bogue Chitto | MS | 39629-5118 | |
| Sisco Jeffrey | | 8916 Autumngate Ln | | | | Huber Heights | OH | 45424-1149 | |
| Sisco John | | 11864 W National Rd | | | | New Carlisle | OH | 45344 | |
| Sisco Kevin | | 90 Renwood Pl | | | | Springboro | OH | 45066 | |
| Sisco Wanda | | 1206 S Fayette | | | | Saginaw | MI | 48602 | |
| Sisk Gary L | | 3308 Susan Dr | | | | Kokomo | IN | 46902-3958 | |
| Sisk Lori A | | Dba Elite Team Llc | 3521 Wakefield Dr | | | Troy | MI | 48083-5356 | |
| Sisk Lori A Dba Elite Team Llc | | 3521 Wakefield Dr | | | | Troy | MI | 48083-5356 | |
| Siskel Sales Co | Estelle Schrager | 1000 Skokie Blvd Ste 525 | | | | Wilmette | IL | 60091 | |
| Siskel Sales Company | | 1000 Skokie Blvd Ste 525 | | | | Wilmette | IL | 60091 | |
| Siskel Sales Company | | | 3.63E+08 1000 Skokie Blvd Ste 525 | | | Wilmette | IL | 60091 | |
| Siskel Sales Company | | | 3.63E+08 1000 Skokie Blvd Ste 525 | Per Afc 04 21 03 | | Wilmette | IL | 60091 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Siskel Sales Company | | | 3.63E+08 | 1000 Skokie Blvd Ste 525 | Per Afc 042103 | Wilmette | IL | 60091 | |
| Siskyou Cnty Family Supp Div | | PO Box 1046 | | | | Yreka | CA | 96097 | |
| Sisneros Michael B | | 2312 Delon Ave | | | | Kokomo | IN | 46901-5003 | |
| Sisoko Fudia | | 235 Hempstead Dr | | | | Somerset | NJ | 8873 | |
| Sison Alejandro | | 3741 Harding St | | | | Long Beach | CA | 90805 | |
| Sispera Sandra | | 34233 Garfield Circle | | | | Fraser | MI | 48026 | |
| Sisson Julie | | 88 Sparrow Dr | | | | W Henrietta | NY | 14586 | |
| Sisson Maria | | 1210 W Addison St | Apt 3 | | | Chicago | IL | 60613 | |
| Sisson Terrance J | | 1382 Savoy Ln | | | | Saginaw | MI | 48604-1023 | |
| Sistema Universitario | | Ana G Mendez Educational Sys | Collections Department | PO Box 21345 | | San Juan | PR | 928 | |
| Sistema Universitario Ana G Mendez Educational Sys | | Collections Department | PO Box 21345 | | | San Juan | PR | 928 | |
| Sistemas De Energia Saltillo | | Sa De Cv | | | | Saltillo | | | Mexico |
| Sistemas De Transporte Eft De Mexico | | 501 N Bridge St | | | | Hidalgo | TX | 78557 | |
| Sistemas De Transporte Eft | | De Mexico | 501 N Bridge St | | | Hidalgo | TX | 78557 | |
| Sistemas Elctricos Y Conmutadores | | Carr Ju Rez Porvenir Km 35 | Parque Industrial Antonio | J Bermdez | | Cd Ju Rez Chih | | | Mexico |
| Sistemas Electricos Y Conmutadores | | PO Box 9007 | | | | El Paso | TX | 79982 | Mexico |
| Sistemas Electricos Y Conmutadores Sa De Cv | Esther Zamarripa | Ave Antonio J Bermudez 1230 | Parque Industrial Antonio J | Bermudez | | Juarez Chih | | 32470 | Mexico |
| Sistemas Industriales De | | Calidad | Cerrada De Guadalupe No 1281 | Saltillo Coah | | | | | Mexico |
| Sistemas Industriales De Calid | | Cerrada De Guadalupe No 1281 | | | | Saltillo Coah | | | Mexico |
| Sistemas Integrados  Eft Electroneumaticos Sa De Cv | | 6502 Alameda | | | | El Paso | TX | 79905 | Mexico |
| Sistemas Integrados Eft | | Electroneumaticos Sa De Cv | Av Hnos Escobar No 3038 | Col Partido Romero | | | | | Mexico |
| Sistemas Integrados Electroneu | | Sie | Av Hermanos Escobar 3038 | | | Juarez Chihuahua | | 32300 | Mexico |
| Sistemas Y Aplicaciones Eft | | Ind S A De Cv | Gonzalo Ancira 2666 Col Higuer | Cp 44470 Guadalajara Jal | | | | | Mexico |
| Sistemas Y Aplicaciones Eft Ind S A De Cv | | Gonzalo Ancira 2666 Col Higuer | Cp 44470 Guadalajara Jal | | | | | | Mexico |
| Sistemas Y Aplicaciones Indust | | Gonzalo Ancira 2666 | Col Higueritas | | | Guadalajara | | 44440 | Mexico |
| Sister Cities International | | 1301 Pennsylvania Ave Nw | Stuite 850 | | | Washington | DC | 20004 | |
| Sisulak Dan | | 1704 Bark River Dr | | | | Hartland | WI | 53029-9359 | |
| Sit Schwartze Ind Gmbh | | Postfach 6004 | | | | 59541 Lippstadt Ger | | 59541 | Germany |
| Sit Schwartze Ind Gmbh | | Postfach 6004 | | | | Lippstadt Germany | | 59541 | Germany |
| Sitar Michael | | 184 Caraway Dr | | | | Cogan Station | PA | 17728 | |
| Sitarski Debra | | 25 Joann Dr | | | | West Seneca | NY | 14224-3221 | |
| Sitarski Larry | | 25 Joann Dr | | | | West Seneca | NY | 14224 | |
| Sitarski Mark | | 1126 Barbeau Dr | | | | Saginaw | MI | 48638 | |
| Sitawi Amsha | | 3026 Woodburn Ave | | | | Cincinnati | OH | 45206 | |
| Site Reclamation Services Inc | | C O Action Capitol Corp | PO Box 56346 | | | Atlanta | GA | 30343 | |
| Site Reclamation Services Inc C O Action Capitol Corp | | PO Box 56346 | | | | Atlanta | GA | 30343 | |
| Site Services | | PO Box 580421 | | | | Tulsa | OK | 74158-0421 | |
| Sitech Sitztechnik Gmbh | Accounts Payable | Am Haselborn 21 | | | | Wolfsburg | | 38448 | Germany |
| Siti Industrial Products Inc | | 17338 Westfield Pk Rd Ste 2 | | | | Westfield | IN | 46074 | |
| Situs Automation Inc | | 1250 Ormont Dr | | | | Toronto | ON | M9L 2V4 | Canada |
| Situs Automation Inc | | 1250 Ormont Dr | Add Chg 01 13 05 Ah | | | Toronto | ON | M91 2V4 | Canada |
| Sitko Donald | | PO Box 186 | | | | Gaines | MI | 48436-0186 | |
| Sitrick William J | | 2752 Forest Green Dr | | | | Youngstown | OH | 44515-5341 | |
| Sito Spa | | | | | | Monticello Dalba | | 12066 | Italy |
| Strick & Company | | 1840 Century Pk East Ste 800 | | | | Los Angeles | CA | 90067 | |
| Strick and Company | | 1840 Century Pk East Ste 800 | | | | Los Angeles | CA | 90067 | |
| Sitronic Gmbh & Co Kg | | Robert Bosch Strasse 9 | 71116 Gartringen | | | | | | Germany |
| Sitronic Gmbh and Co Kg | | Robert Bosch Strasse 9 | 71116 Gartringen | | | | | | Germany |
| Sitton Dennis R | | 4270 W 1050 S | | | | Pendleton | IN | 46064-9515 | |
| Sitton Kimberly | | 4270 W 1050 S | | | | Pendleton | IN | 46064 | |
| Sitton Motor Lines | | PO Box 972449 | | | | Dallas | TX | 75397-2449 | |
| Situation Management Systems | | Inc | 195 Hanover St | | | Hanover | MA | 23392294 | |
| Situation Management Systems Inc | | 195 Hanover St | | | | Hanover | MA | 02339-2294 | |
| Sitz Catherine | | 313 Albany Ave | | | | Gadsden | AL | 35903 | |
| Sitzer Jr George J | | 130 Attridge Rd | | | | Churchville | NY | 14428-9766 | |
| Sitzman James H | | 9562 State Route 571 | | | | Arcanum | OH | 45304-8928 | |
| Sivan Kumar | | 6271 Fox Glen Dr Apt 338 | | | | Saginaw | MI | 48603 | |
| Sive Paget & Riesel Pc | | 460 Pk Ave 10th Fl | | | | New York | NY | 10022 | |
| Sive Paget and Riesel Pc | | 460 Pk Ave 10th Fl | | | | New York | NY | 10022 | |
| Sivecz James | | 3867 N Millgrove Rd | | | | Alden | NY | 14004 | |
| Siverado Express Inc | | PO Box 666 | | | | Mt Clemens | MI | 48046-0666 | |
| Siverling Annette | | 4209 Whispering Pines Ln | | | | Sandusky | OH | 44870 | |
| Sivers Gary | | 99 North Parrish Dr | | | | Amherst | NY | 14228 | |
| Sivers Katherine | | 99 North Parrish | | | | Amherst | NY | 14228 | |
| Sivey James | | 21920 Swan Creek Rd | | | | Merrill | MI | 48637 | |
| Sivilotti Kathleen | | 6673 N Atwahl Dr | | | | Glendale | WI | 53209-3449 | |
| Sivins Richard | | 7481 Crooked Creek | | | | Byron Ctr | MI | 49315 | |
| Sivley Charley | | 4303 County Rd 434 | | | | Moulton | AL | 35650 | |
| Sivley John | | 611 County Rd 316 | | | | Trinity | AL | 35673 | |
| Sivley Johnny | | 2911 Providence Dr Sw | | | | Decatur | AL | 35603 | |
| Sivley Ruth | | 12425 County Rd 657 | | | | Dudley | MO | 63936-8066 | |
| Sivon William | | 1201 Hazeldean Court | | | | Troy | OH | 45373 | |
| Siwicki Bryan | | 8791 Cardiff Ln Se | | | | Warren | OH | 44484 | |
| Siwicki Joseph | | 8791 Cardiff Ln Se | | | | Warren | OH | 44484 | |
| Siwinski Paul | | 408 Carrollwood Dr | | | | Youngstown | NY | 14174 | |
| Siwy James | | 151 Bronx Dr | | | | Cheektowaga | NY | 14227 | |
| Six Sigma Academy | | International Llc | 8876 E Pinnacle Peak Rd | Ste 100 | | Scottsdale | AZ | 85255 | |
| Six Sigma Academy Inc | | 8876 E Pinnacle Peak Rd Ste 10 | | | | Scottsdale | AZ | 85288 | |
| Six Sigma Academy International Llc | | 8876 E Pinnacle Peak Rd | Ste 100 | | | Scottsdale | AZ | 85255 | |
| Six Vern | | 733 Gulliver | | | | Comstock Pk | MI | 49321 | |
| Sixth Avenue Electronics | | 22 Route 22 W | | | | Springfield | NJ | 07081-3106 | |
| Sixth Dimension Inc | Stee Keller | 1201 Oakridge Dr | Ste 300 | | | Fort Collins | CO | 80525 | |
| Sixth Judicial Circuit Court | | 101 E Main | | | | Urbana | IL | 61801 | |
| Sizelove Bradley | | 7541 Shetland Dr | | | | Saginaw | MI | 48609 | |
| Sizelove Dennis | | 113 Cardinal Ln | | | | Alexandria | IN | 46001 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sizemore Brandon | | 59 Scott Court | | | | Germantown | OH | 45327 | |
| Sizemore Carol A | | 3712 E Patterson Rd Apt B | | | | Dayton | OH | 45430-1224 | |
| Sizemore Duane | | 8905 N 174th E Ave | | | | Owasso | OK | 74055 | |
| Sizemore Glennis | | 1179 Grover St | | | | Owosso | MI | 48867-3270 | |
| Sizemore James | | 3312 Bulah Dr | | | | Kettering | OH | 45429-4014 | |
| Sizemore Mark | | 37 Bull Rd | | | | New Lebanon | OH | 45345 | |
| Sizemore Mealie | | 2216 Acosta St | | | | Kettering | OH | 45420 | |
| Sizemore Neil | | 206 S First St C | | | | Trenton | OH | 45067 | |
| Sizemore Robin | | 2044 Beth Ann Way | | | | Miamisburg | OH | 45342 | |
| Sizemore Tamara | | 530 S Main St | | | | Springboro | OH | 45066 | |
| Sizer Shelia | | 120b Meadowwood Dr | | | | Clinton | MS | 39056 | |
| Sj Business Systems | | 4060 Ronda Rd | | | | Pebble Beach | CA | 93953-3036 | |
| Sjcbic Jcbgi Shanghai | Accounts Payable | No 700 Kangqiao Industrial Zone | | | | Pu Dong | | 201315 | China |
| Sjm Eurostat Uk Ltd | | Stanley Green Trading Estate | Countess Ave | | | Cheadle Hulme Ch | | SK86QS | United Kingdom |
| Sjostrom Duane M | | 233 Corriedale Dr | | | | Cortland | OH | 44410-1608 | |
| Sjs Inc | | Express Personnel Services | 2600 Mcfarland Blvd E Ste E | | | Tuscaloosa | AL | 35405 | |
| Sjwd Water District | | PO Box 607 | | | | Lyman | SC | 29365 | |
| Sk Construction | c/o Pratt & Singer Co Lpa | Patrick E Mccausland | 301 N Breiel Blvd | | | Middleton | OH | 45042 | |
| Sk Mold and Tool | Keith Kingrey | 955 North Third St | | | | Tipp City | OH | 45371 | |
| Skach Mfg Corp | | 950 Anita Ave | | | | Antioch | IL | 600021816 | |
| Skach Mfg Corp | | 950 Anita Ave | | | | Antioch | IL | 60002-1816 | |
| Skadc Valley Fuel Injection | | 17127 Samish Heights Rd | | | | Bow | WA | 98232 | |
| Skadden Arps Slate Meagher & | | Flom Llp | Four Times Square | Rm Chg Per Goi 12 28 04 Am | | New York | NY | 10036-6522 | |
| Skadden Arps Slate Meagher & Flom LLP | John Wm Butler John K Lyons Ron E Meisler | 333 W Wacher Dr Ste 2100 | | | | Chicago | IL | 60606 | |
| Skadden Arps Slate Meagher & Flom LLP | Kayalyn A Marafioti Thomas J Matz | Four Times Sq | | | | New York | NY | 10036 | |
| Skadden Arps Slate Meagher & Flom Llp | | 1440 New York Ave Nw | | | | Washington | DC | 20005 | |
| Skadden Arps Slate Meagher and Flom Llp | | PO Box 1764 | | | | White Plains | NY | 10602 | |
| Skaff Carpet & Furniture | | Acct Of Morgan R Blue | Case 93-2792-gc | | | | | 23990-0658 | |
| Skaff Carpet and Furniture Acct Of Brenda Carter | | Case Gce 91 321 | | | | | | | |
| Skaff Carpet and Furniture Acct Of Morgan R Blue | | Case 93 2792 Gc | | | | | | | |
| Skaggs Dennis | | 2043 Pennsylvania Dr | | | | Xenia | OH | 45385 | |
| Skaggs Gary | | 2131 Mardell Dr | | | | Dayton | OH | 45459 | |
| Skaggs James E | | 4020 Hunters Brook Ct | | | | Dayton | OH | 45424-4486 | |
| Skaggs Jeffrey | | 2913 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Skaggs Melody | | 2131 Mardell Dr | | | | Dayton | OH | 45459 | |
| Skaggs Monnie | | 153 Neosha | | | | Springfield | OH | 45505 | |
| Skaggs Nicole | | 2913 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Skaife B | | 2 Quarry Dale | | | | Liverpool | | L33 8XU | United Kingdom |
| Skakal Michael | | 47 Woodgate Dr | | | | Lancaster | NY | 14086 | |
| Skakuj Joseph | | 337 N Adam St | | | | Lockport | NY | 14094-1457 | |
| Skalada Sylvia B | | 5428 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9789 | |
| Skaleris Nicholas | | 274 Gordon Ave | | | | Campbell | OH | 44405 | |
| Skalmowski Cletus | | 4850 Preston Rd | | | | Howell | MI | 48855-7372 | |
| Skalski Brian | | 5159 Winchester Pass Rd | | | | Lapeer | MI | 48446-8037 | |
| Skalski David | | 86 Tomcyn Dr | | | | Williamsville | NY | 14221 | |
| Skarich Anton | | G 10136 Clio Rd | | | | Clio | MI | 48420 | |
| Skarich Mark A | | 246 Turkey Vly | | | | Kerrville | TX | 78028-2082 | |
| Skarratts M | | 5 Chapel View | Crank | | | St Helens | | WA11 7SJ | United Kingdom |
| Skarvan Ronald | | 814 N Bauman St | | | | Indianapolis | IN | 46214 | |
| Skarzynski Joseph | | 8862 South Woodcreek 11 | | | | Oak Creek | WI | 53154 | |
| Skat Alvin | | 438 Prospect Ave | | | | Elmhurst | IL | 60126 | |
| Skc Communication Products Inc | | 8320 Hedge Ln Terrace | | | | Shawnee Mission | KS | 66227 | |
| Skc Communication Products Inc | | PO Box 14156 | | | | Lenexa | KS | 66285-4156 | |
| Skc Inc | | 863 Valley View Rd | | | | Eighty Four | PA | 15330-8619 | |
| Skc Inc | | 863 Valley View Rd | | | | Eighty Four | PA | 15330-9619 | |
| Skd Automotive Group | | 1450 W Long Lake Rd Ste 210 | | | | Troy | MI | 48098 | |
| Skd Automotive Group Lp | | Skd Jonesville Pl | 260 Gaige St | | | Jonesville | MI | 49250 | |
| Skd Co | | 375 Wheelabrator Way | | | | Milton | ON | L9T 3C1 | Canada |
| Skd Co | | 375 Wheelabrator Way | | | | Milton | ON | L9T3C1 | Canada |
| Skd Co | | 40 Holtby Ave | | | | Brampton | ON | L6X 2M1 | Canada |
| Skd L P  Eft | | 4700 Knowles Rd | | | | North Adams | MI | 49262 | |
| Skd L P Eft | | Fmly Quincy Stamping & Mfg & | Fmly Quincy L P | 4700 Knowles Rd Reinstate Eft | | North Adams | MI | 49262 | |
| Skd Lp | | North Adams Stamping Div | 4800 Knowles Rd | | | North Adams | MI | 49262-970 | |
| Skd Usa Inc | | Fmly H S International L P | 40 Holtby Ave | | | Brampton | ON | L6X 2M1 | Canada |
| Skd Usa Inc Eft | | 40 Holtby Ave | | | | Brampton Canada | ON | L6X 2M1 | Canada |
| Skeen Dennis | | 457 W Possum Rd | | | | Springfield | OH | 45506 | |
| Skeen David | | 1721a S 69th St | | | | West Allis | WI | 53214-4809 | |
| Skeins Ray D | | 5056 Brookgate Dr Nw | | | | Comstock Pk | MI | 49321-9313 | |
| Skelding Gary | | 1119 American Elm St | | | | Lake Orion | MI | 48360-1450 | |
| Skelding Richard | | 5981 Jassamine Dr | | | | Dayton | OH | 45449 | |
| Skelski Arlene | | 4119 Euclid Blvd | | | | Youngstown | OH | 44512-1306 | |
| Skellen Jeffrey | | 3197 Porter Ctr Rd | | | | Youngstown | NY | 14174 | |
| Skellen Randy | | 4037 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Skellenger Dennis | | 5838 Rupprecht Rd | | | | Vassar | MI | 48768 | |
| Skellon Charlotte | | 112 Hedley St | | | | Medina | NY | 14103 | |
| Skellon Donald | | 26 Lydun Dr | | | | Albion | NY | 14411 | |
| Skelly J F | | 9 Norris Way | Formby | | | Liverpool | | L37 8DB | United Kingdom |
| Skelton Catrina | | 4191 Murray Rd Se | | | | Mccall Creek | MS | 39647 | |
| Skelton Hj Canada Ltd | | 165 Oxford St E | | | | London | ON | N6A 1T4 | Canada |
| Skelton Kevin | | Rt 2 Box 184 | | | | Mccall Creek | MS | 39647 | |
| Skelton Niesssha | | 3190 Valarie Arms Dr Apt 11 | | | | Dayton | OH | 45405 | |
| Skelton Scott | | 208 Hwy 49 N | | | | Jackson | MS | 39209 | |
| Skelton Tara | | 89 W Hudson Ave | | | | Dayton | OH | 45405 | |
| Skelton Truck Lines Ltd | | 510 Davis Dr | | | | Sharon | ON | L0G 1V0 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Skelton Truck Lines Ltd | | 510 Davis Dr | | | | Sharon Canada | ON | L0G 1V0 | Canada |
| Skenandore Chris | | 2923 Commissioner St | | | | Oneida | WI | 54155 | |
| Skentzos Constantine W | | 5176 S Marigold Way | | | | Gilbert | AZ | 85297-6736 | |
| Skf Condition Monitoring | | 1147 Columbus Pike Ste 202 | | | | Delaware | OH | 43015 | |
| Skf Condition Monitoring Inc | | Palomar Technology Internation | 4141 Ruffin Rd | | | San Diego | CA | 92123-1819 | |
| Skf Condition Monitoring Inc | | PO Box 96231 | | | | Chicago | IL | 60693 | |
| Skf Condition Monitoring Inc | | 1147 Columbus Pike Ste 202 | | | | Delaware | OH | 43015 | |
| Skf De Mexico Sa De Cv | | No 1103 Zona Industrial Norte | | | | Puebla | | 72270 | Mexico |
| Skf De Mexico Sa De Cv | | No 1103 Zona Industrial Norte | Autopista Mexico-puebla Km 125 | | | Puebla | | 72030 | Mexico |
| Skf De Mexico Sa De Cv Eft | | Autopista Mexico Puebla | No 1103 Km 125 | | | Puebla Puebla | | | Mexico |
| Skf Linear Motion and | Customer Svc | Precision Technologies20th C | 69900 Powell Rd | | | Mi | | 48005 | |
| Skf Precision Technologies | | C o Dublin Machinery Inc | PO Box 370 | | | Pittsford | NY | 14534-0370 | |
| Skf Precision Technologies | | 1230 Cheyenne Ave | | | | Grafton | WI | 53024-9539 | |
| Skf Spindle Service | Kathie Wolff | 1230 Cheyenne Ave | PO Box 5 | | | Grafton | WI | 53024-0005 | |
| Skf Usa Inc | Henry Jaffe | Pepper Hamilton Llp | 1313 Market St Ste 5100 | | | Wilmington | DE | 19899 | |
| Skf Usa Inc | Pepper Hamilton LLP | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Skf Usa Inc | | 735 Tollgate Rd | | | | Elgin | IL | 60123-9332 | |
| Skf Usa Inc | | Chicago Rawhide | 900 N State St | | | Elgin | IL | 60123-214 | |
| Skf Usa Inc | | PO Box 91714 | | | | Chicago | IL | 60693-1714 | |
| Skf Usa Inc | | Chicago Rawhide | 2030 Meridan Pl | | | Hebron | KY | 41048 | |
| Skf Usa Inc | | Skf Linear Motion & Precision | 69900 Powerll Rd | | | Armada | MI | 48005 | |
| Skf Usa Inc | | Cr Industries | 2424 Shellingham Ct | | | Powell | OH | 43065 | |
| Skf Usa Inc | | 1111 Adams Ave | | | | Norristown | PA | 19403 | |
| Skf Usa Inc | | 1510 Gehman Rd | | | | Kulpsville | PA | 19443 | |
| Skf Usa Inc | | Chicago Rawhide Manufacturing | 1111 Adams Ave | | | Norristown | PA | 19406 | |
| Skf Usa Inc | | D b a Chicago Rawhide | PO Box 499 | | | Eagleville | PA | 19408-0499 | |
| Skf Usa Inc | | Skf Condition Monitoring | 15 E Uwchlan Ave Ste 400 | | | Exton | PA | 19341 | |
| Skf Usa Inc | | Skf Specialty Products Div | 1530 Valley Ctr Pkwy | | | Bethlehem | PA | 18017 | |
| Skf Usa Inc | | Automotive Div | 1084 International Pl | | | Graniteville | SC | 29829 | |
| Skf Usa Inc | | Chicago Rawhide Of Springfield | 1314 Walnut | | | Springfield | SD | 57062 | |
| Skf Usa Inc D b a Chicago Rawhide | | 735 Tollgate Rd | | | | Elgin | IL | 60123-9332 | |
| Skf Usa Inc Eft | | 1111 Adams Ave | | | | Norristown | PA | 19403 | |
| Ski Industries Inc | | 14665 23 Mile Rd | | | | Shelby Township | MI | 48315-3001 | |
| Ski N Scuba | | 618 15th St E | | | | Tuscaloosa | AL | 35401 | |
| Ski N Scuba Inc | | 618 15th St E | | | | Tuscaloosa | AL | 35401 | |
| Skiba Michael | | 14273 Lacavera Dr | | | | Sterling Heights | MI | 48313-5442 | |
| Skidmore Charles | | 3097 Santa Rosa Dr | | | | Kettering | OH | 45440-1323 | |
| Skidmore Marilyn R | | 3097 Santa Rosa Dr | | | | Kettering | OH | 45440-1323 | |
| Skidmore Nicole | | 132 Ridged Rd | | | | Newton Falls | OH | 44444 | |
| Skidmore Ryan | | 132 Ridge Rd | | | | Newton Falls | OH | 44444 | |
| Skidmore Wilhelm Mfg Co | | 442 South Green Rd | | | | Cleveland | OH | 44121 | |
| Skidmore Wilhelm Mfg Co Inc | | 442 S Green Rd | | | | Cleveland | OH | 44121 | |
| Skiendziel Daniel | | 708 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Skies Unlimited Inc | | 5402 Moeller Rd Ste B | | | | Fort Wayne | IN | 46806 | |
| Skiing Unlimited Inc | | 6775 E Highland Rd | | | | White Lake | MI | 48383 | |
| Skiles Gary | | 2389 St Rt 35 W | | | | Eaton | OH | 45320 | |
| Skill Craft Co Inc | | 46425 Continental | | | | Chesterfield | MI | 48047 | |
| Skill Craft Company Inc | | 46425 Continental Dr | | | | Chesterfield | MI | 48047-5251 | |
| Skill Lube | | 4096 Sullivan St | | | | Madison | AL | 35758 | |
| Skill Path Inc | | PO Box 2768 | | | | Mission | KS | 66201-2768 | |
| Skill Path On Site | | PO Box 803839 | | | | Kansas City | MO | 64180-3839 | |
| Skill Path Seminars | | 6900 Squible Rd Ste300 | | | | Mission | KS | 66201 | |
| Skill Path Seminars | | PO Box 804441 | | | | Kansas City | MO | 64180-4441 | |
| Skill Right Inc | | 2800 Livernois Rd Ste 130 | | | | Troy | MI | 48083-1219 | |
| Skilled Manufacturing Inc | Accounts Payable | 3680 Cass Rd | | | | Traverse City | MI | 49684-9153 | |
| Skilled Manufacturing Inc | | 3680 Cass Rd | | | | Traverse City | MI | 49684 | |
| Skilled Mfg Inc Eft | | 3680 Cass Rd | | | | Traverse City | MI | 49684-9153 | |
| Skilling Michael | | 6530 Bridlewood Ct Ne | | | | Ada | MI | 49301 | |
| Skillman Karen L | | 632 Folkerth Ave Trlr 30 | | | | Sidney | OH | 45365-9019 | |
| Skillman Matthew | | 1516 Capitan Ridge Dr | | | | El Paso | TX | 79912 | |
| Skillman Robert | | 18052 W Tierra Del Sol Dr | | | | Surprise | AZ | 85387-6407 | |
| Skillman Robert L | | 18052 W Tierra Del Sol Dr | | | | Surprise | AZ | 85387-6407 | |
| Skillman Rudolph | | 1816 Golfview Dr Apt 12 | | | | Essexville | MI | 48732-9627 | |
| Skillman Stephen | | 1824 Mckinley Ave | | | | Bay City | MI | 48708 | |
| Skillpath | | Div Of Graceland College Ctr | 6900 Squibb Rd Ste 300 | PO Box 522 | | Mission | KS | 66201-0522 | |
| Skillpath Div Of Graceland College Ctr | | 6900 Squibb Rd Ste 300 | PO Box 522 | | | Mission | KS | 66201-0522 | |
| Skillpath Inc | | 6900 Squibb Rd | | | | Shawnee Mission | KS | 66202 | |
| Skillpath Inc | | 6900 Squibb Rd | | | | Mission | KS | 66201-2768 | |
| Skillpath Seminars | | Add Change082396 | 6900 Squibb Rd Ste 300 | Div Of Graceland College Ctr | | Mission | KS | 66201-2768 | |
| Skillpath Seminars | | PO Box 2768 | | | | Mission | KS | 66201-2768 | |
| Skillpath Seminars | | PO Box 804441 | | | | Kansas City | MO | 64180-4441 | |
| Skillright Inc | | PO Box 933812 | | | | Atlanta | GA | 31193-2812 | |
| Skillright Inc | | 6095 Marshalle Dr Ste 300 | | | | Elkridge | MD | 21705 | |
| Skilltech Automotive Inc | | Quality Logistical Services | | | | Howell | MI | 48843 | |
| Skilltech Automotive Inc | | Quality Logistical Services | 1100 Grand Oaks Dr | | | Lansing | MI | 48906 | |
| Skilltech Automotive Inc | | 4500 N Grand River Ave | | | | Lansing | MI | 48906 | |
| Skilltech Automotive Svcs | | Qis | 8121 E Mid America Blvd | | | Oklahoma City | OK | 73135 | |
| Skilltech Automotive Svcs | | 1100 Grand Oaks Dr | | | | Howell | MI | 48843 | |
| Skimmer Inc | | Separate From Quality Logistic | 1100 Grand Oaks Dr | Chg 03 25 05 | | Howell | MI | 48843 | |
| Skimmer Inc | | 6969 Metroplex Dr | | | | Romulus | MI | 48174-2011 | |
| Skimmer Inc Eft | | 6969 Metroplex Dr | | | | Romulus | MI | 48174 | |
| Skin Addicts Tatoos Burkhardt | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Skin Addicts Tatoos Burkhardt | Mary Ann | 1089 Amber Ridge Dr Sw | | | | Byron Ctr | MI | 49509 | |
| Skin Cancer Foundation | | 245 5th Ave Ste 2402 | | | | New York | NY | 10016 | |
| Skinner Albert | | 6941 Villa Hermosa Dr | | | | El Paso | TX | 79912 | |
| Skinner Annika | | 580 Staunton Comm Apt C2 | | | | Troy | OH | 45373 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Skinner Brian | | 612 64th | | | | Zeeland | MI | 49464 | |
| Skinner Damon | | 2275 Eastwood Ave | 2a | | | Akron | OH | 44305 | |
| Skinner David | | 235 N Independence St | | | | Tipton | IN | 46072 | |
| Skinner Edward | | 10 Whetstone Ct | | | | Springboro | OH | 45066 | |
| Skinner Eric L | | 1901 Haverhill Dr | | | | Dayton | OH | 45406-4635 | |
| Skinner Gary J | | 4734 Lakewood Hills Dr | | | | Anderson | IN | 46017-9775 | |
| Skinner Gary W | | 52586 Covecreek Dr | | | | Macomb Twp | MI | 48042-2950 | |
| Skinner Gayle | | 6014 Birch Run Rd | | | | Millington | MI | 48746 | |
| Skinner George | | 13013 Nelson Ledges Rd | | | | Garrettsville | OH | 44231 | |
| Skinner James | | 6 Cottage St | | | | Spencerport | NY | 14559 | |
| Skinner Jeffrey | | 464 Crystal Dr | | | | Dayton | OH | 45431 | |
| Skinner Jr Joseph | | 1240 Carter Dr | | | | Flint | MI | 48532-2716 | |
| Skinner Maple | | 9344 Hillside Crt | | | | Davison | MI | 48432 | |
| Skinner Mark | | 395 Blowing Springs Rd | | | | Hartselle | AL | 35640-9805 | |
| Skinner Michele | | 11811 S 300 E | | | | Fairmount | IN | 46928 | |
| Skinner Robert | | 2216 Red River Dr | | | | Mission | TX | 78572 | |
| Skinner Schultz Brigitte | | 1404 Ritter St | | | | North Aurora | IL | 60542 | |
| Skinner Sherry | | 4734 Lakewood Hills Dr | | | | Anderson | IN | 46017 | |
| Skinner Silmar | | 321 E Baltimore Blvd | | | | Flint | MI | 48505-3321 | |
| Skinner Timothy | | 42 Birdsong Circle | | | | E Amherst | NY | 14051 | |
| Skinner Transfer Corporation | | PO Box 284 | | | | Reedsburg | WI | 53959 | |
| Skinner Walter H | | 2800 W Memorial Dr 96 | | | | Muncie | IN | 47302-6444 | |
| Skinnerwildeboer & Kilda | | 417 Washington Ave PO Box 98 | | | | Bay City | MI | 48708 | |
| Skipp Sandra | | 4376 52nd St Sw | | | | Grandville | MI | 49418-9721 | |
| Skipper Aaron | | 2235 Grant Ave | | | | Dayton | OH | 45406 | |
| Skipper Beverly | | 130 Molly Ln | | | | Gadsden | AL | 35901 | |
| Skipper Felicia V | | 3202 Alexandria Pike | | | | Anderson | IN | 46012-9654 | |
| Skipper Jackie W | | 3613 A East Orlanda Rd | | | | Panama City | FL | 32404 | |
| Skipper Marine Corporation | | 215 North Point Dr | | | | Winthrop Harbor | IL | 60096 | |
| Skipper Transpotation Inc | | 148 41st Ave W | | | | Birmingham | AL | 35207 | |
| Skipper Wallce | | Dicronite Dry Lube Southeast | 1868 Candy Ln Ste A | | | Marietta | GA | 30008 | |
| Skipton Business Finance Ltd | | The Bailey | | | | Skipton | | BD231DN | United Kingdom |
| Skipworth Jimmy | | 206 Winslow Dr | | | | Athens | AL | 35613-2722 | |
| Skipworth Leonard | | 2407 N Wood Ave | | | | Florence | AL | 35630-1279 | |
| Skirchak Ronald | | 2380 Rose Marie Dr | | | | Linn Valley | KS | 66040 | |
| Skirha Jr Martin D | | 295 Crest Hill Ave | | | | Vandalia | OH | 45377-1743 | |
| Skiver Steven | | 3130 South 400 East | | | | Kokomo | IN | 46902 | |
| Skivington Daniel E | | 2193 Reed Rd | | | | Bergen | NY | 14416-9326 | |
| Skivington Rhonda L | | 6117 Cook Rd | | | | Byron | NY | 14422-9513 | |
| Skj Corporation | Jim Greiner | 33915 Harper Ave | | | | Clinton Twp | MI | 48035 | |
| Sklenar Dennis | | 876 Truesdale Rd | | | | Greenville | MI | 44511-3758 | |
| Skliarov Dmitri | | 1442 Oakwood Ave | | | | Belle River | ON | N0R 1A0 | Canada |
| Skm Group Inc | | 5166 Main St | Harbinger Square | | | Williamsville | NY | 14221-5288 | |
| Skm Group Incthe | | 5166 Main St | | | | Williamsville | NY | 14221 | |
| Skm Systems Analysis Inc | | 1040 Manhattan Beach Blvd | | | | Manhattan Beach | CA | 90266 | |
| Skm Systems Analysis Inc | | PO Box 3376 | | | | Manhattan Beach | CA | 90266 | |
| Skm Systems Analysis Inc | | PO Box 3376 | | | | Manhattan Beach | CA | 90266-1376 | |
| Skoczylas Peggy H | | 510 Quarry Ln Ne | | | | Warren | OH | 44483-4535 | |
| Skoda Auto As | | | | | | Kvasiny | | 51702 | Czech Republic |
| Skoda Auto As | | Controlling Dept Cz00177041 | | | | Kvasiny | | 51702 | Czech Republic |
| Skoda Auto As | | Kreditorenbuchhaltung | Tr Vaclava Klementra 869 | | | Mlada Boleslav | | 29360 | Czech Republic |
| Skoda Auto As | | Tr Vaclava Klementra 869 | | | | Mlada Boleslav | | 29360 | Czech Republic |
| Skodacek Samuel M | | 4569 Kirk Rd Apt 5 | | | | Youngstown | OH | 44515-5307 | |
| Skok John S | | 834 Raymond Rd | | | | Owosso | MI | 48867-1548 | |
| Skolnik David J | | 2228 N Morson St | | | | Saginaw | MI | 48602-3457 | |
| Skoog Charles A | | 3103 W Carter St | | | | Kokomo | IN | 46901-7028 | |
| Skop John A | | 9425 Roll Rd | | | | Clarence Ctr | NY | 14032-9334 | |
| Skopos John | | 2299 High St | | | | Warren | OH | 44483 | |
| Skomia Daniel | | 1911 34th St | | | | Bay City | MI | 48708-8151 | |
| Skomia Harrod Denise | | 2208 Smonroe | | | | Bay City | MI | 48708 | |
| Skomia Joanne | | 2206 S Monroe St | | | | Bay City | MI | 48708-8777 | |
| Skomia Raymond | | 1102 S Chilson St | | | | Bay City | MI | 48706-5053 | |
| Skorupinski Daniel D | | 4810 Squire Dr | | | | Greendale | WI | 53129-2009 | |
| Skorupski Michael | | 12167 Rockford Ct | | | | Noblesville | IN | 46060 | |
| Skoutelas Andreas | | 6190 Willowbrook Dr | | | | Saginaw | MI | 48638 | |
| Skrivan Christopher | | 600 Timber Trail | | | | Lafayette | IN | 47905 | |
| Skrobis Robert | | 2201 W Mallory Ave | Apt 602 | | | Milwaukee | WI | 53221-4262 | |
| Skrocki Sonja L | | 1440 Delta Dr | | | | Saginaw | MI | 48603 | |
| Skrzela David | | 7377 W Vienna Rd | | | | Clio | MI | 48420 | |
| Skrzela Richard | | 7375 W Vienna Rd | | | | Clio | MI | 48420 | |
| Skujins Romans | | 288 Patton Dr | | | | Springboro | OH | 45066 | |
| Skunda Thomas J | | 7113 Meadow Vue | | | | Grand Blanc | MI | 48439-1604 | |
| Skura Thomas | | 118 Argus St | | | | Buffalo | NY | 14207 | |
| Skurdall Robert | | 6811 Trailview Dr | | | | Dayton | OH | 45414 | |
| Skuta Robert | | 1711 E Erickson | | | | Pinconning | MI | 48650 | |
| Skutt Wayne | | 1450 W Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Skuya Joanne | | 4205 Willowmist Dr | | | | Dayton | OH | 45424 | |
| Skuzenski David | | 4693 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321-9135 | |
| Skvarla William | | 5373 Clydesdale Ln | | | | Saginaw | MI | 48603 | |
| Sky One Inc | | Box 475 Route 1 | | | | Catawba | VA | 24070 | |
| Sky Reach Of Indiana Inc | | 2650 Congressional Pky | | | | Fort Wayne | IN | 46808-1316 | |
| Sky Tek Llc | | 12255 Delta Dr | | | | Taylor | MI | 48180 | |
| Sky Tek Llc | | 12601 Universal Dr | | | | Taylor | MI | 48180 | |
| Sky Tek Llc | | 35588 Veronica St | | | | Livonia | MI | 48150 | |
| Sky Tel | | 200 South Lamar | Fl 8 North Tower | | | Jackson | MS | 39201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sky World Interactive | | 92 Montvale Ave | | | | Stoneham | MA | 2180 | |
| Skyco Resources Ltd | Scott Muirhead | 16042 12th Ave | | | | Surrey | BC | V4A 7C9 | Canada |
| Skye Controls & Design Inc | | 1897 West Side Dr | | | | Rochester | NY | 14624 | |
| Skye Controls And Design | | 1897 Westside Dr | | | | Rochester | NY | 14624 | |
| Skyline Club Inc | | 1 American Square 36th Fl | | | | Indianapolis | IN | 46204 | |
| Skyline College | Perry Dair | Auto Tech Club | 3300 College Dr | | | San Bruno | CA | 94066 | |
| Skyline Eco Adventures | | PO Box 880518 | | | | Pukalai | HI | 96788 | |
| Skyline Fasteners Inc | Larry | 3390 Peoria St 305 | | | | Aurora | CO | 80010 | |
| Skyline Orange County | | 881 S Chris Ln | | | | Anaheim | CA | 92805-6704 | |
| Skyline Sales & Associates Inc | | 807 Airport | North Office Pk | | | Fort Wayne | IN | 46825 | |
| Skyline Transportation Inc | | 131 W Quincy Ave | | | | Knoxville | TN | 37917 | |
| Skyline Transportation Inc | | 131 W Quincy Ave | Add Chg 8 13 04 Cm | | | Knoxville | TN | 37917 | |
| Skymall Inc | | 1520 E Pima St | | | | Phoenix | AZ | 85034 | |
| Skymall Inc | | 1520 East Pima St | | | | Phoenix | AZ | 85034-4600 | |
| Skymall Inc Accounts Receivable | | PO Box 52854 | | | | Phoenix | AZ | 85072-2854 | |
| Skyport International Inc | | 3865 Seebring Cres | | | | Mississauga | ON | 0L5L - 3X8 | Canada |
| Skyport International Inc | | 3865 Seebring Cres | | | | Mississauga | ON | L5L 3X8 | Canada |
| Skypower | Accounts Payable | PO Box 10038 | | | | Burbank | CA | 91510 | |
| Skystream Networks | Chuck Leopold | 555 Clyde Ave | | | | Mountain View | CA | 94043 | |
| Skytel | | 1 Town Sq Ste 900 | | | | Southfield | MI | 48076 | |
| Skytel | | PO Box 70849 | | | | Charlotte | NC | 28272-0849 | |
| Skytel Communications Inc | | PO Box 2469 | | | | Jackson | MS | 39225-2469 | |
| Skytel Communications Inc | | PO Box 70849 | | | | Charlotte | NC | 28272-0849 | |
| Skytel Communications Inc Eft | | 1680 Route 23 North | | | | Wayne | NJ | 7470 | |
| Skytel Corp | | 8115 Blackgum Ct | | | | Indianapolis | IN | 46236 | |
| Skytel Corp | | Skytel Processing Ctr | PO Box 3887 | | | Jackson | MS | 39207-3887 | |
| Skyway Freight Systems Inc | | Per Tim Devine Out Of Busines | PO Box 841695 | Per Tim Release Hold 5 1 00 | | Dallas | TX | 75284-1695 | |
| Skyway Freight Systems Inc | | PO Box 841695 | | | | Dallas | TX | 75284-1695 | |
| Skyway Transportation Inc | | PO Box 83950 | | | | Lincoln | NE | 68501-3950 | |
| Skyworks Solutions Inc | | 20 Sylvan Rd | | | | Woburn | MA | 18011845 | |
| Skyworks Solutions Inc | | 20 Sylvan Rd | | | | Woburn | MA | 01801-1845 | |
| Skyworld Interactive Inc | | 92 Montvale Ave | | | | Stoneham | MA | 2180 | |
| Skyworld Interactive Inc Sierra Liquidy Fund | Sierra Liquidy Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| SI Plastics Inc | | 2860 Bath Pike | | | | Nazareth | PA | 18064 | |
| SI Scott Services | Scott | 1 East Geneva Dr | | | | Tempa | AZ | 85282-3636 | |
| SI Services | | 3527 Mt Diablo Blvd | | | | Lafayette | CA | 94549 | |
| SI Services | | 3527 Mt Diablo Blvd | Remit Upltd 03 2000 Eds | | | Fremont | CA | 94549-3815 | |
| SI Services Pmb 204 | | 3527 Mt Diablo Blvd | | | | Lafayette | CA | 94549-3815 | |
| SI Sungsan Corp | | 100 18 Kalsan Dong Talso Gu | | | | Taegu | | 704170 | Korea Republic Of |
| SI Technologies Inc | | 68 S Shore Dr | | | | Boardman | OH | 44512 | |
| SI Tennessee Llc F/k/a Samlip America Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| SL Tennessee LLC fka Samlip America | Masuda Funai Eifert & Mitchell Ltd | Gary Vist | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Sla Of Colorado | | State Of Colorado Div Of Ins | 1560 Broadway Ste 850 | | | Denver | CO | 80202 | |
| Slabaugh Holly | | 15467 Dry Creek Rd | | | | Noblesville | IN | 46060-7244 | |
| Slaby Ronald F | | 1419 Quaker Rd | | | | Barker | NY | 14012-9604 | |
| Slack Harold | | 2137 Burton St Se | | | | Grand Rapids | MI | 49506-4623 | |
| Slack Harold W | | 2137 Burton St Se | | | | Grand Rapids | MI | 49506-4623 | |
| Slack Philip | | 215 Goodnight Rd | | | | Martinsville | IN | 46151 | |
| Slade Charles E | | 2284 Martin Dr | | | | Tomahawk | WI | 54487-9527 | |
| Slade Eric | | 7 Robert C Keri Ct | | | | Somerset | NJ | 8873 | |
| Slade Mark | | 414 W Johnson Ste 4 | | | | Clio | MI | 48420 | |
| Slade Paul | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Slade Roland | | 5156 Dayton Liberty Rd | | | | Dayton | OH | 45418-1950 | |
| Slade Walter G | | 553 Lake St | | | | Wilson | NY | 14172-9701 | |
| Sladovic James | | 160 Turquoise Dr | | | | Cortland | OH | 44410 | |
| Slager Thomas | | 5550 Cozy Point Dr | | | | Newago | MI | 49337 | |
| Slagle Bernard & Gorman Pc | | 4600 Madison Ste 600 | | | | Kansas City | MO | 64112 | |
| Slagle Bernard and Gorman Pc | | 4600 Madison Ste 600 | | | | Kansas City | MO | 64112 | |
| Slagor James | | 5505 Alexander St | | | | Grand Blanc | MI | 48439 | |
| Slaktoski Jr Walter | | 245 14 Mile Rd Nw | | | | Sparta | MI | 49345-9566 | |
| Slama Steven | | 5102 Finlay Dr | | | | Flint | MI | 48506 | |
| Slamka Kathleen | | 9210 Chicago Rd | | | | Oak Creek | WI | 53154 | |
| Slamka Kathleen | | 9210 S Chicago Rd | | | | Oak Creek | WI | 53154 | |
| Slamka Roberta | | 29320 Manor Dr | | | | Waterford | WI | 53185-1173 | |
| Slammon Michael | | 118 Deer Run | | | | Glenwood | NY | 14069 | |
| Slammon Molly | | 118 Deer Run | | | | Glenwood | NY | 14069-9646 | |
| Slammon Timothy | | 3206 Zoeller Rd | | | | Alden | NY | 14004 | |
| Slancik John | | 2090 Mariou Ct | | | | Saginaw | MI | 48603 | |
| Slancik Michael | | 400 W Clara | | | | Linwood | MI | 48634-9205 | |
| Slancik Richard | | 2570 Yosemite St | | | | Saginaw | MI | 48603 | |
| Slancik Timothy | | 4520 Alura Pl | | | | Saginaw | MI | 48604-1032 | |
| Slaney David | | Pobox 20242 | | | | Riverside | CA | 92516-0242 | |
| Slanker Rhonda | | 2140 Rosina Dr | | | | Miamisburg | OH | 45342 | |
| Slasinski Ellen | | 6736 Cranville Dr | | | | Clarkston | MI | 48348 | |
| State Brian | | 923 Blackfoot Tr | | | | Jamestown | OH | 45335-1560 | |
| State David H | | 4327 Stratford Dr | | | | Anderson | IN | 46013-4458 | |
| State Hill Associates Lp | | 4601 Presidents Dr Ste 320 | | | | Lanham | MD | 20706 | |
| State Russel | | 1000 Shoshone Trl | | | | Jamestown | OH | 45335-1449 | |
| State William | | 107 Bailey St Apt 12 | | | | Rainbow City | AL | 35906 | |
| Stater Brent | | 0475 S 200 W | | | | Hartford City | IN | 47348 | |
| Slater D | | 23 Apple Dell Ave | Golborne | | | Warrington | | WA3 3HY | United Kingdom |
| Slater Ellis | | 146 Cypress Rd | | | | Jackson | MS | 39212 | |
| Slater Equipment Co | | 766 Clinton Ave South | | | | Rochester | NY | 14620 | |
| Slater Gary Arthur | | 2099 Tammy Marie Trail | | | | Prescott | MI | 48756 | |
| Slater Industrial Supply Inc | | 16027 S Carmenita Rd | | | | Cerritos | CA | 90703 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Slater Jason | | 1802 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Slater Juanita | | 1733 Nebraska Ave | | | | Flint | MI | 48506-4317 | |
| Slater Patrick B | | 1064 Truxton Ave Ne | | | | Grand Rapids | MI | 49505-4844 | |
| Slater Paul A | | 900 Matzen St | | | | Saginaw | MI | 48602-2968 | |
| Slater Rw | | 420 West Ln | | | | Jackson | MS | 39209-0000 | |
| Slater Stephen T | | 11492 N 750 W | | | | Elwood | IN | 46036-9026 | |
| Slater Stuart | | 1009 N Jackson Rd Apt 204b | | | | Milwaukee | WI | 53202 | |
| Slater Thomas | | 146 Cypress Rd | | | | Jackson | MS | 39272 | |
| Slates Willa | | 3173 Birch Run | | | | Adrian | MI | 49221 | |
| Slaton Bruce | | 809 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Slaton Gary | | 98 Slaton Ct | | | | Franklin | OH | 45005 | |
| Slaton Linda | | 2222 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Slaton Phyllis | | 98 Stanton Court | | | | Franklin | OH | 45005 | |
| Slaton Ronald | | 183 Meadow Ridge La | | | | Rogersville | AL | 35652 | |
| Slattery Ii William | | PO Box 242 | | | | Wheatland | PA | 16161 | |
| Slatton Frank | | 4437 W Dodge Rd | | | | Clio | MI | 48420 | |
| Slaughter | | 28105 N Keith Dr | | | | Lake Forest | IL | 60045 | |
| Slaughter Angela | | 958 Wrens Roost Cir 2 | | | | Memphis | TN | 38119 | |
| Slaughter Anthony | | 2069 W Stoker Dr | | | | Saginaw | MI | 48604 | |
| Slaughter Antonio | | 121 Florida Ave | | | | Gadsden | AL | 35903 | |
| Slaughter Bobbie | | 944 Autumn St | | | | Jackson | MS | 39212 | |
| Slaughter Bradley | | 1488 White Oak Dr | | | | Warren | OH | 44484 | |
| Slaughter Cheryl L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Slaughter Cheryl L | | 1808 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Slaughter Christine | | 251 Randolph St | | | | Rochester | NY | 14621 | |
| Slaughter Company Llc | Slaughter | | 28105 N Keith Dr | | | Lake Forest | IL | 60045 | |
| Slaughter Company Llc | Slaughter Company Llc | | 28105 N Keith Dr | | | Lake Forest | IL | 60045 | |
| Slaughter Company Llc | | | | | | | | | |
| Slaughter Deron | | 3109 Darwin Ct | | | | Kokomo | IN | 46902 | |
| Slaughter Dionne | | PO Box 480265 | | | | Linden | AL | 36748 | |
| Slaughter Gary | | 1103 High St Box 282 | | | | Harrisburg | OH | 43126 | |
| Slaughter Ii James | | 944 Autumn St | | | | Jackson | MS | 39212 | |
| Slaughter Iii Jadee | | 1734 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Slaughter James | | 944 Autumn St | | | | Jackson | MS | 39212 | |
| Slaughter Lisa | | 5020 Lincrest Pl | | | | Huber Heights | OH | 45424 | |
| Slaughter Peter | | 1601 West Second | | | | Dayton | OH | 45407 | |
| Slaughter Randall | | 4528 Tuttles Creek Dr | | | | Dublin | OH | 43016 | |
| Slaughter Ronald W | | 6859 S 150 W | | | | Pendleton | IN | 46064-9582 | |
| Slaughter Rosemary | | 2419 W Melvina St | | | | Milwaukee | WI | 53206-1439 | |
| Slaughter Test System Inc | | Frmly Slaughter Co | PO Box 5977 Dept 20-3030 | | | Carol Stream | IL | 60197-5977 | |
| Slaughter Test System Inc | | PO Box 5977 Dept 20 3030 | | | | Carol Stream | IL | 60197-5977 | |
| Slaughter Willie | | 401 Bell St | | | | Sandusky | OH | 44870-3450 | |
| Slaven Harry | | 158 Willow Bend Dr | | | | Canfield | OH | 44406 | |
| Slavinsky Eric | | 2384 Hedigham Blvd | | | | Wixom | MI | 48393 | |
| Slavinsky Eric | | 2384 Hedigham Blvd | | | | Wixon | MI | 48393 | |
| Slawnyk Andre | | 4907 Lorraine | | | | Saginaw | MI | 48604 | |
| Slawter Gail | | 8395 Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Slawter William | | 326 W Pk St | | | | Lapeer | MI | 48446 | |
| Slay Transportation Co Inc | | 2811 Reliable Pkwy | | | | Chicago | IL | 60686-0028 | |
| Slay Transportation Co Inc | | 1441 Hampton Ave | Rmt Chg As Per Ltr 4 4 05 Gj | | | St Louis | MO | 63139 | |
| Slaybaugh Lawrence E | | 1910 Ottawa St | | | | Saginaw | MI | 48602-2743 | |
| Slayton Tito | | 2322 Herman Ave | | | | Tuscaloosa | AL | 35401 | |
| Slazenger Golf Products | | PO Box 692066 | | | | Cincinnati | OH | 45269-2066 | |
| Slc Constructors Inc | | 295 Mill St | | | | Lockport | NY | 14094 | |
| Slc Constructors Inc | | Slc Environmental Services | 108 Brookdale Dr | | | Williamsville | NY | 14221-3274 | |
| Slc Consultants Inc | | 1228 Forest Ave | | | | Evanston | IL | 60202 | |
| Slc Holdings Inc | | Supply Chain Logic | 304-m Harry S Truman Pky | | | Annapolis | MD | 21401 | |
| Sle Electronic Usa | | 5240 Tetons Dr Ste B | | | | El Paso | TX | 79904 | |
| SLE Electronic USA Inc | | 11444 Rojas Dr Ste C 13 | | | | El Paso | TX | 79936 | |
| Sle Quality Engineering | | 11444 Rojas Dr Ste C 13 | | | | El Paso | TX | 79936 | |
| Sle Quality Engineering | | Add Chg 12 13 04 Ah | 11444 Rojas Dr Ste C-13 | | | El Paso | TX | 79936 | |
| Sledge Charles | | 3615 Fulton | | | | Saginaw | MI | 48601 | |
| Sledge James | | 11975 Mack Rd | | | | Athens | AL | 35611 | |
| Sledge Robert | | 1726 Nottingham Dr Sw | | | | Decatur | AL | 35603-4444 | |
| Sledzinski Norman R | | 31533 Filmore | | | | Wayne | MI | 48184-2210 | |
| Sleeper James | | 3280 State St Rd | | | | Bay City | MI | 48706 | |
| Sleeth Brian | | 218 Elm St | | | | Franklin | OH | 45005 | |
| Sleicher Harold | | 4198 Gardenia Dr | | | | Sterling Heights | MI | 48314 | |
| Sleight Gayle A | | 3632 Emery | | | | Akron | MI | 48701-2604 | |
| Sletvold Jr George J | | 420 Chatsworth Ln | | | | Canfield | OH | 44406-9623 | |
| Sletvold Stephen J | | 5075 E Rockwell Rd | | | | Austintown | OH | 44515-1744 | |
| Sleutjes Rebecca J | | 3964 S County Rd 350 W | | | | Kokomo | IN | 46902-9111 | |
| Sleva Phillip J | | 17135 Hickory Ridge Rd | | | | Holly | MI | 48442-8331 | |
| Slezak Sheila E | | 1965 Sloan Rd | | | | Burt | MI | 48417 | |
| Sli Inc | | Chicago Miniature Lamp | 17177 N Laurel Pk Dr Ste 161 | | | Livonia | MI | 48152 | |
| Sli Minature Lighting Ltd | | Bury St Edmunds | Beetons Way | | | Bury St Edmunds Su | | IP326RA | United Kingdom |
| Slick Engineering Industries | | PO Box 39 | | | | Middletown | IN | 47356 | |
| Slick Engineering Industries | | State Rd 236 W | | | | Middletown | IN | 47356 | |
| Slick Randy | | 7168 N Barry Rd Pobox352 | | | | Merrill | MI | 48637 | |
| Slife Robert M & Assoc Inc | | 2754 Woodhill Rd | | | | Cleveland | OH | 44104-3661 | |
| Slife Robert M & Associates I | | 708 Killan Rd | | | | Akron | OH | 44319 | |
| Slife Robert M and Assoc Eft Inc | | 2754 Woodhill Rd | | | | Cleveland | OH | 44104 | |
| Slife Scott | | 9718 E Hollow Pl | | | | Tucson | AZ | 85748 | |
| Slifer Terry L | | 2121 Edelweiss Ct | | | | Dayton | OH | 45459-1307 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 511 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sliger Michael | | 7120 Dutch Rd | | | | Goodrich | MI | 48438 | |
| Sligh Elizabeth | | 1001 Broad Ave | | | | Greensboro | NC | 27406 | |
| Sliker Bonnie | | 580 Embury Rd | | | | Rochester | NY | 14625 | |
| Sliker James A | | 314 Brooksboro Dr | | | | Webster | NY | 14580-9733 | |
| Sliker John | | 2435 Rush Mendon Rd | | | | Honeoye Falls | NY | 14472 | |
| Sliker John T | | 10535 Old Tampa Bay Dr | | | | San Antonio | FL | 33576-4622 | |
| Sliila Jcbgi Piracicaba | Accounts Payable | Avenue Leopold Dedini 1363 | | | | Piracicaba San Paulo | | 13422-210 | Brazil |
| Slipek Sharon F | | 2832 Lochmoor Blvd | | | | Lake Orion | MI | 48360-1985 | |
| Slipka Jr Joseph | | 2822 Stratford Glen Way | | | | Charlottesville | VA | 22911-8293 | |
| Slipnot Metal Safety Flooring | | Div Of W S Molnar Company | 2545 Beaufait St | | | Detroit | MI | 48207 | |
| Slipnot Metal Safety Flooring Div Of W S Molnar Company | | 2545 Beaufait St | | | | Detroit | MI | 48207 | |
| Slippery Rock University | | 1 Morrow Way | | | | Slippery Rock | PA | 16057 | |
| Slippery Rock University | | Office Of Student Accounts | 103 Old Main Admin Bldg | | | Slippery Rock | PA | 16057 | |
| Slippery Rock University Office Of Student Accounts | | 103 Old Main Admin Bldg | | | | Slippery Rock | PA | 16057 | |
| Sliva Lori | | 3866 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Slivinski Gerald | | 6330 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Slivinski Ii Peter | | 2712 N Emerald Dr | | | | Fairborn | OH | 45431 | |
| Slivinski Pete | | 2712 N Emerald Dr | | | | Fairborn | OH | 45431 | |
| Sliwinski Daniel | | 3595 Pohl Rd | | | | Alden | NY | 14004 | |
| Sloan Carolyn | | PO Box 360781 | | | | Columbus | OH | 43236-9741 | |
| Sloan Chris | | 8024 Dove Ln | | | | Tuscaloosa | AL | 35405 | |
| Sloan Company Inc | | 1833 Portola Rd | | | | Ventura | CA | 93003 | |
| Sloan David | | 1879 Crystal Lake Rd | | | | Whitehall | MI | 49461 | |
| Sloan Don | | 1306 Aston St | | | | Athens | AL | 35611 | |
| Sloan Fluid Accessories Inc | | 312 Wilhagan Rd | | | | Nashville | TN | 37224 | |
| Sloan Fluid Accessories Inc | | 312 Wilhagen Rd | | | | Nashville | TN | 37217 | |
| Sloan Fluid Accessories Inc | | PO Box 100842 | | | | Nashville | TN | 37224 | |
| Sloan George | | 464 Bird Ave | | | | Buffalo | NY | 14213 | |
| Sloan Jimmy | | 305 Gale Ln | | | | Athens | AL | 35611-1371 | |
| Sloan Johnathan | | 5535 N Cambria E St | | | | Frankfort | IN | 46041 | |
| Sloan Jr George B | | 7467 Stonevalley Blf | | | | Clarkston | MI | 48348-4375 | |
| Sloan Kathleen | | 1749 W Stroop Rd | | | | Kettering | OH | 45439 | |
| Sloan Linda | | 806 West Bay View Dr | | | | Sandusky | OH | 44870 | |
| Sloan Robert | | 8075 David St | | | | Montrose | MI | 48457 | |
| Sloan Steve | | 102 Coatbridge Ln | | | | Madison | AL | 35758 | |
| Sloboda Donald | | 4547 Hackett | | | | Saginaw | MI | 48603 | |
| Sloboda Jeffrey | | 16700 32nd Ave | | | | Coopersville | MI | 49404 | |
| Slocum Craig | | 4848 Knight Hwy | | | | Adrian | MI | 49221 | |
| Slocum Ii Harry | | 4336 Curundu Ave | | | | Dayton | OH | 45416-1305 | |
| Slocum Leon | | 5114 Oak Rd | | | | Davison | MI | 48423 | |
| Slocum Micheal F | | 494 Heil Rd | | | | Gladwin | MI | 48624-8332 | |
| Slocum Robert H As Attorney For Kathleen Eckerd | | 52 State St | | | | Brockport | NY | 14420 | |
| Slomba Robert | | 7219 Graydon Dr | | | | Wheatfield | NY | 14120 | |
| Slominski Robert | | 1193 Moll St | | | | N Tonawanda | NY | 14120 | |
| Slomski Dale | | 6475 Rouget Rd | | | | Palmyra | MI | 49268 | |
| Slonaker Jeffrey | | 309 Grand Ave | | | | Trotwood | OH | 45426 | |
| Slone Barbara | | 286 Woodlawn Dr | | | | Fairborn | OH | 45324-2253 | |
| Slone Kathy | | 7210 Summerdale Dr | | | | Huber Heights | OH | 45424 | |
| Slone Lana R | | 7985 Winding Way S | | | | Tipp City | OH | 45371-9259 | |
| Slone Meta L | | 2125 Mornsh St | | | | Burton | MI | 48519-1059 | |
| Slone Vickie | | 3376 North Dr | | | | Beavercreek | OH | 45432 | |
| Slopsema Linda | | 2595 Graduate Way | | | | Holt | MI | 48843 | |
| Slosar Daniel | | 2990 Woodland Ct | | | | Metamora | MI | 48455 | |
| Sloss Emma M | | 22664 Pepper Rd | | | | Athens | AL | 35613-7006 | |
| Sloss Victor | | 260 Lakeside Dr Se | | | | Grand Rapids | MI | 49506 | |
| Sloss Victor D | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Slosser George | | 3852 Brown Rd | | | | Millington | MI | 48746-9014 | |
| Slosser Steven | | 3660 Deckerville Rd | | | | Cass City | MI | 48726 | |
| Slosser Virginia | | 3017 Colwood Rd | | | | Caro | MI | 48723 | |
| Slota Chester | | 3875 Siusaric Rd | | | | N Tonawanda | NY | 14120-9507 | |
| Slovak & Baron | | Ste 110 | 1111 E Tahquitz Canyon Way | | | Palm Springs | CA | 92262 | |
| Slovak and Baron | | Ste 110 | 1111 E Tahquitz Canyon Way | | | Palm Springs | CA | 92262 | |
| Slovak Charles R | | 11140 W Pierson Rd | | | | Flushing | MI | 48433-9740 | |
| Slovik Karin | | S89 W34691 Eagle Ter | | | | Eagle | WI | 53119-1454 | |
| Slovinsky Steven | | 17 Ctr Ave | | | | Matawan | NJ | 7747 | |
| Slowik Mary Ann | | 4713 Liberty Ave | | | | Niagara Falls | NY | 14305-1319 | |
| Sluga Barbara | | 1820 Michigan Ave | | | | So Milwaukee | WI | 53172-3941 | |
| Slupecki Patricia | | 7331 Friarton Circle | | | | Toledo | OH | 43617-2227 | |
| Slusher Bobby | | 40 East Third St | | | | W Alexandria | OH | 45381 | |
| Slusher Christine M | | PO Box 393 | | | | Lake Milton | OH | 44429-0393 | |
| Slusher Daniel | | 69 Hidden Acres | | | | Greentown | IN | 46936 | |
| Slusher David E | | PO Box 393 | | | | Lake Milton | OH | 44429-0393 | |
| Slusher Geraldine | | 1342 Chelsea Ave | | | | Vandalia | OH | 45377-1608 | |
| Slusher J | | 4190 N 1100 W | | | | Kempton | IN | 46049 | |
| Slusher Jimmy | | 6790 Glenhills Dr | | | | Englewood | OH | 45322 | |
| Slusher Lattie | | 5100 Tiffin Ave | | | | Castalia | OH | 44824 | |
| Slusher Sun | | 2203 Versailles Dr | | | | Kokomo | IN | 46902 | |
| Slusiewicz Eugene | | PO Box 8024 Mc48txhn009 | | | | Plymouth | MI | 48170 | |
| Sluss Janice | | 520 Marquette Ave | | | | So Milwaukee | WI | 53172-2715 | |
| Sluss Jr Roger | | 622 E Monroe St | | | | Sandusky | OH | 44870 | |
| Sluss Roger | | 741 Sycamore St | | | | Sandusky | OH | 44870 | |
| Slusser Timothy | | 1394 Springwood | | | | Rochester Hills | MI | 48309 | |
| Slutsky Robert J | | 6580 Heron Pt | | | | W Bloomfield | MI | 48323-2057 | |
| Sluyter Shelly | | 2331 Bonnieview | | | | Riverside | OH | 45431 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 512 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sly Daniel | | 3256 Rolston Rd | | | | Fenton | MI | 48430-1032 | |
| Sly David B | | 12322 North Clio | Apt T | | | Clio | MI | 48420 | |
| Sly Frederick D | | 6175 Linden Rd | | | | Mt Morris | MI | 48458 | |
| Sly Gerald | | 12222 Duffield Rd | | | | Montrose | MI | 48457-9703 | |
| Sly Inc | | C o Crescent Equipment Co | 6819 Trotwood St | | | Portage | MI | 49024 | |
| Sly Inc | | 8300 Dow Circle | | | | Strongsville | OH | 44136 | |
| Sly Inc | | 8300 Dow Circle Corporate | | | | Strongsville | OH | 44136 | |
| Sly Inc | | PO Box 94830 | | | | Cleveland | OH | 44101-4830 | |
| Sly Inc | | Superior Systems | 8300 Dow Circle | | | Strongsville | OH | 44136 | |
| Sly Inc | | C o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Sly James | | 3170 Meyer Pl | | | | Saginaw | MI | 48603 | |
| Sly Josephine | | 410 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Sly Mary C | | 1420 S Swenson Rd | | | | Au Gres | MI | 48703-9412 | |
| Sly Mary C | | G 4475 Richfield Rd Apt 4 | | | | Flint | MI | 48506 | |
| Sly Wanda | | 5513 Autumn Woods Dr Apt6 | | | | Trotwood | OH | 45426 | |
| Slydell Tommy | | Pobox 1445 | | | | Decatur | AL | 35601 | |
| Slye Deborah | | 2482 Reginald Court | | | | Powell | OH | 43065 | |
| Slye Deborah | | 4304 Wyandotte Woods Blvd | | | | Dublin | OH | 43016 | |
| Slye James | | 5890 Alouette Ct | | | | Galloway | OH | 43119 | |
| Slye Joe | | 5890 Alouette Ct | | | | Galloway | OH | 43119 | |
| Slye Jr Robert | | 4304 Wyandotte Woods Blvd | | | | Dublin | OH | 43016 | |
| Slyster John | | 5600 Brookline Dr | | | | Orlando | FL | 32819 | |
| Sm Cristall Co Inc | | 1865 Kenmore Ave | | | | Buffalo | NY | 14217 | |
| Sm Cristall Co Inc | | PO Box 680 | | | | Buffalo | NY | 14217 | |
| Sm Electric Co Inc | | 601 New Brunswick Ave | | | | Rahway | NJ | 70651144 | |
| Sm Electric Co Inc | | PO Box 1144 | | | | Rahway | NJ | 07065-1144 | |
| Sm Technologies | | 170 West High Ave Room 204 | | | | New Philadelphia | OH | 44663 | |
| Sm Technologies | | 6250 Seminole St | | | | Mentor | OH | 44663 | |
| Sm Technologies | | PO Box 757 | | | | New Philadelphia | OH | 44663-0757 | |
| Smagalski James | | 3811 S 21st St | | | | Milwaukee | WI | 53221-1527 | |
| Smagalski Thomas | | 3247 S Burrell St | | | | Milwaukee | WI | 53207 | |
| Small George | | 3965 Alvacardo Dr | | | | Canfield | OH | 44406-9344 | |
| Small Mark | | 48317 State Route 14 | | | | New Waterford | OH | 44445-9733 | |
| Smal Camera Technologies Inc | | 10 Wilson Rd 3rd Fl | | | | Cambridge | MA | 02138-112 | |
| Smaldino Gary | | 63 South Shore Dr | | | | Boardman | OH | 44512 | |
| Smale Gregory | | 3700 Chambers Rd | | | | Vassar | MI | 48768 | |
| Small Alice J | | 9793 Main St | | | | Bay Port | MI | 48720-9778 | |
| Small Business Systems | | Of America | 3406 W St James Pl | | | Sandusky | OH | 44870 | |
| Small Business Systems Of America | | 3406 W St James Pl | | | | Sandusky | OH | 44870 | |
| Small Car Group Lad | | Gm Corporation | 1450 Stephenson Hwy | Box 7025 | | Troy | MI | 48007-7025 | |
| Small Claims Court Colbert | | County Courthouse | 201 North Main St | | | Tuscumbia | AL | 35674 | |
| Small Claims Court Colbert County Courthouse | | 201 North Main St | | | | Tuscumbia | AL | 35674 | |
| Small Claims Crt Colbert Cnty | | 201 N Main St | | | | Tuscumbia | AL | 35674 | |
| Small Claims Crt Marshall Cnty | | 200 W Main St | | | | Albertville | AL | 35950 | |
| Small Clms Ct Of Madison Cty | | Acct Of Floyd Blackwell | Case Sm4-3269 | 100 Northside Square | | Huntsville | AL | 40872-0476 | |
| Small Clms Ct Of Madison Cty Acct Of Floyd Blackwell | | Case Sm94 3269 | 100 Northside Square | | | Huntsville | AL | 4820 | |
| Small Delven | | 206 Brown Rd E | | | | Canton | MS | 39046 | |
| Small Dixie G | | 1124 S 150 E | | | | Tipton | IN | 46072-8744 | |
| Small Ebony | | 1010 Somerset Ln | | | | Flint | MI | 48503 | |
| Small Jr Johnnie | | 2714 Cann | | | | Youngstown | OH | 44511 | |
| Small Kirk | | 1560 E Valley Rd | | | | Adrian | MI | 49221 | |
| Small Michael | | Dba Freight Transfer | 19000 Lake Rd 5409 | Chg Per W9 06 02 05 Cp | | Rocky River | OH | 44116 | |
| Small Michael Dba Freight Transfer | | 19000 Lake Rd 5409 | | | | Rocky River | OH | 44116 | |
| Small Order Sptngs & Pressings | | Plasket Boat Ln Unit 2 | Cowley | | | Uxbridge | | UB82JP | United Kingdom |
| Small Parts | Jeffrey J Graham | Sommer Barnard | One Indiana Square Ste 3500 | | | Indianapolis | IN | 46204-2023 | |
| Small Parts De Mexico S De Rl | | Parque Industrial Bermudez | Av Antonio Bermudez 650 | | | Juarez | | 32448 | Mexico |
| Small Parts Inc | Customer Service | 13980 Nw 58th Ct | | | | Miami Lakes | FL | 33014-06 | |
| Small Parts Inc | | 13980 Nw 58th Court | PO Box 4650 | | | Miami Lakes | FL | 33014-0650 | |
| Small Parts Inc | | 3019 S Freeman Rd | | | | Monticello | IN | 47960 | |
| Small Parts Inc | | 600 Humphrey St | | | | Logansport | IN | 46947 | |
| Small Parts Inc | | Sou | 600 Humphrey St | | | Logansport | IN | 46947-494 | |
| Small Parts Inc | | Sou | PO Box 634502 Logansport | | | Cincinnati | OH | 45263-450 | |
| Small Parts Inc  Eft | | Spi | | | | El Paso | TX | 79913 | |
| Small Parts Inc Eft | | PO Box 928 | | | | Monticello | IN | 47960 | |
| Small Parts Inc Eft | | 600 Humphrey 4 2642 | PO Box 23 | | | Logansport | IN | 46947 | |
| Small Pc Computers | | Frmly Flite Way Engineering In | R5 Freeman Rd | Ks From 005079744 | | Monticello | IN | 47960 | |
| Small Pc Computers Div Of Ici Controls Inc | | 3061 Silverthorn Dr | 3061 Silverthorn Dr | | | Oakville | ON | L6L 5N5 | Canada |
| Small Pc Computers Div Of Ici Controls Inc | | 3061 Silverthorn Dr | | | | Oakville | ON | L6L 5N5 | Canada |
| Small Precision Tools Inc | Jan Vannucci | 1330 Clegg St | | | | Petaluma | CA | 94954 | |
| Small Shenequa | | 2804 Benford Ln | | | | Youngstown | OH | 44505 | |
| Small Steven | | 1524 Shadeland Dr | | | | Springfield | OH | 45503 | |
| Small Wayne | | 350 Spinning Rd | | | | Dayton | OH | 45431 | |
| Small William | | 222 Liszka Ln | | | | Oswego | IL | 60543 | |
| Smalley & Co | | 5844 Gateway Blvd E | | | | El Paso | TX | 79905 | |
| Smalley & Company | | Dept 217 | | | | Denver | CO | 80291-0217 | |
| Smalley and Company | | Dept 217 | | | | Denver | CO | 80291-0217 | |
| Smalley Angela | | 201 Johnson Dr | | | | Inman | SC | 29349 | |
| Smalley Jr Daniel | | 317 E Pkwy Ave | | | | Flint | MI | 48505 | |
| Smalley Mark | | 1111 Barbeau | | | | Saginaw | MI | 48603-5402 | |
| Smalley Paul E | | 8126 West Ave | | | | Gasport | NY | 14067-9204 | |
| Smalley Querston | | 1828 Wingward Dr | Apt 104 | | | Rochester Hills | MI | 48307 | |
| Smalley Steel Ring Co | Katie Mitsui | 555 Oakwood Rd | | | | Lake Zurich | IL | 60047 | |
| Smalley Steel Ring Co | | 555 Oakwood Rd | | | | Lake Zurich | IL | 60047-1558 | |
| Smalley Steel Ring Co Eft | | 555 Oakwood Rd | | | | Lake Zurich | IL | 60047 | |
| Smalley Steel Ring Company | | 385 Gilman Ave | | | | Wheeling | IL | 60090 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 513 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smalley Terry R | | 6711 W 900 S | | | | Fairmont | IN | 46928-9763 | |
| Smalley Thomas | | 7732 W National Ave | | | | West Allis | WI | 53214 | |
| Smallidge Amy | | 812 Moore St | | | | Davison | MI | 48423 | |
| Smallparts Inc | | PO Box 23 | | | | Logansport | IN | 46947-0023 | |
| Smalls Gus | | 30 Wells Ave | | | | Dayton | OH | 45431 | |
| Smallwood Brad | | 4706 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Smallwood Christopher | | 1606 N Owasso Ave | | | | Tulsa | OK | 74106 | |
| Smallwood Jean | | 3670 Ron Ln | | | | Youngstown | OH | 44505 | |
| Smallwood Joanne | | 112 Duncan Ln | | | | Youngstown | OH | 44505 | |
| Smallwood Jonathan | | 101 Lawnview Ave | | | | Dayton | OH | 45409 | |
| Smallwood Joseph | | 8860 Meadowcreek Dr | | | | Dayton | OH | 45458 | |
| Smallwood Mildred L | | 11 Margaret Rd | | | | Amherst | NY | 14226-2022 | |
| Smallwood Rickie | | 8460 E Loy Rd | | | | Conover | OH | 45317 | |
| Smallwood Sherry | | 205 Christina Way | | | | Carlisle | OH | 45005 | |
| Smallwood Ted | | 4956 Castle Hill Ct | | | | Rockford | MI | 49341-9355 | |
| Smalskas Robert | | 54592 Marissa Court | | | | Shelby Township | MI | 48316 | |
| Smaltz David | | 1517 Woodbine Se | | | | Warren | OH | 44484 | |
| Smar International | | 6001 Stonington St | | | | Houston | TX | 77040 | |
| Smar International Corporation | | 6001 Stonington St Ste 100 | | | | Houston | TX | 77040 | |
| Smarch David | | 3152 Sriver Rd | | | | Saginaw | MI | 48609 | |
| Smark Charles | | 5354 Glenwood Creek | | | | Clarkston | MI | 48348 | |
| Smark Denise | | 5354 Glenwood Creek | | | | Clarkston | MI | 48348 | |
| Smart Computing | | PO Box 82518 | | | | Lincoln | NE | 68501-2518 | |
| Smart Corey | | 921 Highknoll Ct | Apt 112 | | | Villa Hills | KY | 41017 | |
| Smart Corp | | PO Box 2826 | | | | Torrance | CA | 90509-2826 | |
| Smart Corporation | | PO Box 1812 | | | | Alpharetta | GA | 30005-9901 | |
| Smart Corporation | | Smart Prof Photocopy Corp | 120 Bluegrass Valley Pkwy | | | Alpharetta | GA | 30005-2204 | |
| Smart David | | 6699 Meadowlawn | | | | Clarkston | MI | 48346 | |
| Smart Design Llc | | 137 Varick St 8 Fl | | | | New York | NY | 10013 | |
| Smart Design Llc | | 137 Varick St Lf 8 | | | | New York | NY | 10013-110 | |
| Smart Document Solutions Llc | | PO Box 409875 | Ad Chg As Per Goi 3 8 05 Gj | | | Atlanta | GA | 30384-9875 | |
| Smart Engineering Tools Eft | | Inc | Frmly Smart Tools Co | 1844 Viking Circle | | Walled Lake | MI | 48390 | |
| Smart Engineering Tools Eft Inc | | 100 N Pond Dr Ste D | | | | Walled Lake | MI | 48390 | |
| Smart Engineering Tools Inc | | 100 North Pond Dr Ste D | | | | Walled Lake | MI | 48390 | |
| Smart Eye Ab | | Stora Badhusgatan 6 | | | | Goteborg | | 41121 | Sweden |
| Smart Eye Ab  Eft | | Stora Badhusgatan 6 | 41121 Goteborg | | | | | | Sweden |
| Smart Eye Eft | | Stora Badhusgatan 6 | 41121 Goteborg | | | | | | Sweden |
| Smart Gmbh | Accounts Payable | Leibnizstrasse 2 | | | | Boblingen | | 71032 | Germany |
| Smart John | | 1288 Colson Ct | | | | Miamisburg | OH | 45342 | |
| Smart Jr Roger | | 2512 Cornwall Dr | | | | Xenia | OH | 45385 | |
| Smart Julie | | 200 Lynnhaven Dr | | | | Riverside | OH | 45431 | |
| Smart Marcus | | 2844 Concord St | | | | Flint | MI | 48504 | |
| Smart Maurine | | 2029 Shoals View Ln | | | | Larenceville | GA | 30045 | |
| Smart Parts | | 4275 W Loomis Rd | | | | Greenfield | WI | 53221-2053 | |
| Smart Paul | | 49 Moorfoot Way | | | | Melling Mount | | L33 1WY | United Kingdom |
| Smart Phyllis | | 49 Moorfoot Way | | | | Melling Mount | | L331WY | United Kingdom |
| Smart Product Design Inc | | 1074 Centre Rd Ste C | | | | Auburn Hills | MI | 48326 | |
| Smart Product Design Inc | | 1074c Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Smart Professional Photocopy C | | Smart Corp | 120 Bluegrass Valley Pky | | | Alpharetta | GA | 30005 | |
| Smart Robert | | 4721 Kentfield Dr | | | | Trotwood | OH | 45426-1821 | |
| Smart Sheila | | 201 Loretta Dr | | | | Dayton | OH | 45415 | |
| Smart Sonic Corp | | 6724 Eton Ave | | | | Canoga Pk | CA | 91303 | |
| Smart Sonic Corporation | | 6724 Eton Ave | | | | Canoga Pk | CA | 91303 | |
| Smart Splice | Curt | 586 E Jackson St | | | | New Holland | PA | 17557 | |
| Smart Splice | Curt | 586 E. Jackson St | | | | New Holland | PA | 17557 | |
| Smarthome Inc | | 16542 Millikan Ave | | | | Irvine | CA | 92606-5027 | |
| Smartjr Henry W | | PO Box 9 | | | | Flint | MI | 48501-0009 | |
| Smartpros Ltd Inc | | 12 Skyline Dr | | | | Hawthorne | NY | 10532 | |
| Smash Jerriot | | 743 Eastbridge Court | | | | Rochester Hills | MI | 48307 | |
| Smazenka Anthony | | 1767 So Eight Mile Rd | | | | Breckenridge | MI | 48615 | |
| Smb Transport | | PO Box 356 | | | | Imlay City | MI | 48444 | |
| Smc America Inc | | Smc | 1679 Elmhurst Rd | | | Elk Grove Village | IL | 60007 | |
| SMC America Inc aka Screw Machining Components Inc | co Lynne R Ostfeld | 300 N State St Ste 5405 | | | | Chicago | IL | 60610-4870 | |
| Smc Associates | | C O Uniland | 100 Corporate Pkwy Ste 500 | | | Amherst | NY | 14226 | |
| Smc Associates C O Uniland | | 100 Corporate Pkwy Ste 500 | | | | Amherst | NY | 14226 | |
| Smc Corp | | C o Midwest Computer Accessori | 491 Rodeo Dr | | | Indianapolis | IN | 46217 | |
| Smc Corp Of America | | 3011 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Smc Corporation Of America | | PO Box 100919 | | | | Pasadena | CA | 91189-0919 | |
| Smc Corporation Of America | | PO Box 70269 | | | | Chicago | IL | 60601 | |
| Smc Corporation Of America | | PO Box 70269 | | | | Chicago | IL | 60673-0269 | |
| Smc Corporation Of America | | Frmly Smc Pneumatics Inc | 3011 N Franklin Rd | | | Indianapolis | IN | 46226 | |
| Smc Corporation Of America | | 4598 Olympic Blvd | | | | Erlanger | KY | 41018 | |
| Smc Corporation Of America | | Zero Centennial Drb6 | | | | Peabody | MA | 1960 | |
| Smc Corporation Of America | | 2990 Technology Dr | | | | Rochester Hills | MI | 48309 | |
| Smc Corporation Of America | | PO Box 905189 | | | | Charlotte | NC | 28290-5189 | |
| Smc Pneumatics | | Smc Pneumatics Inc | 9101 Wall St Ste 1030 | | | Austin | TX | 76754 | |
| Smc Pneumatics Inc | Dawn Duvall | 2990 Technology Dr | | | | Rochester Hill | MI | 48309 | |
| Smc Pneumatics Inc | | 1440 Lakes Pky Ste 600 | | | | Lawrenceville | GA | 30043 | |
| Smc Pneumatics Inc | | 1750 Corporate Dr | Ste 740 | | | Norcross | GA | 30093 | |
| Smc Pneumatics Inc | | 2305 E Aurora Rd Ste A3 | | | | Twinsburg | OH | 44087 | |
| Smc Pneumatics Inc | | 3687 Corporate Dr | | | | Columbus | OH | 43231 | |
| Smc Pneumatics Inc | | 12801 N Stemmons Fwy Ste 815 | | | | Dallas | TX | 75234 | |
| Smc Pneumatics Uk Ltd | | Waters Edge Bus Pk Ordsall Ln | 3 Modwen Rd | | | Salford Gm | | M53EZ | United Kingdom |
| Smeal Gary | | 2321 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Smeby Jerrie W | | 4347 Beechwood Ave | | | | Burton | MI | 48509-1101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smedberg Machine Corp | | 7934 S South Chicago Ave | | | | Chicago | IL | 60617-1010 | |
| Smedberg Machine Corp Eft | | 7934 70 South Chicago Ave | | | | Chicago | IL | 60617-1097 | |
| Smedberg Machine Corp Eft | | Aeroproducts | 7934-70 South Chicago Ave | | | Chicago | IL | 60617-1097 | |
| Smedley Heidi | | 211 Monongahela Ave | | | | Glassport | PA | 15045 | |
| Smedley Irene | | 110 Howe Dale Dr | | | | Greece | NY | 14612 | |
| Smeets Thesseling & | | Van Bokhorst | 805 3rd Ave 14th Fl | | | New York | NY | 10022-7513 | |
| Smeets Thesseling and Van Bokhorst | | 805 3rd Ave 14th Fl | | | | New York | NY | 10022-7513 | |
| Smeets Timothy | | 12617 Joseph Court | | | | Grand Blanc | MI | 48439 | |
| Smekar Mark | | 4674 Morningside Dr | | | | Bay City | MI | 48706 | |
| Smelley Robert J | | 13053 Gray Dr | | | | Coker | AL | 35452-3920 | |
| Smeltzer Mark | | 13370 Baldwin Rd | | | | Chesaning | MI | 48816 | |
| Smeltzer Thelma | | 914 S Armstrong St | | | | Kokomo | IN | 46901-5378 | |
| Smewing Roy R | | 14070 Bishop Rd | | | | Chesaning | MI | 48616-9499 | |
| Smh Bar Review | | 15565 Northland Dr | Ste 701e | | | Southfield | MI | 48075 | |
| Smhs Booster Club | | PO Box 650 | | | | St Michaels | AZ | 86511 | |
| Simi Trackside Llc | Linda Andersen | 5725 E Concord Pkwy S | | | | Concord | NC | 28027 | |
| Simi Trackside Llc | | Dba Sports Design Inc | 6000 Victory Ln | Chg Rmt 2 5 04 Vc | | Concord | NC | 28027 | |
| Simi Trackside Llc Dba Sports Design Inc | | 6000 Victory Ln | | | | Concord | NC | 28027 | |
| Smida James E | | 52 Villa Christina | | | | La Luz | NM | 88337-9539 | |
| Smiddy Sean | | 172 Minnick | | | | Franklin | OH | 45005 | |
| Smidebush James C | | PO Box 726 | | | | Nashville | IN | 47448-0726 | |
| Smidler Frederick | | 3574 Echo Hill Ln | | | | Beavercreek | OH | 45430 | |
| Smiech Stanley L | | 155 John St | | | | Lockport | NY | 14094-4907 | |
| Smiech Troy | | 155 John St | | | | Lockport | NY | 14094 | |
| Smigiel Timothy | | 3725 Fawn Dr | | | | Canfield | OH | 44406 | |
| Smigielski Jason | | 4715 Lorin Dr | | | | Shelby Twp | MI | 48316 | |
| Smihal Jr Joseph A | | 2012 Mapleton Dr | | | | Dayton | OH | 45459-5014 | |
| Smikowski Adam | | 4430 Waterford Dr | | | | Waterford | WI | 53185 | |
| Smikowski Jeffrey | | 4430 Waterford Dr | | | | Waterford | WI | 53185-3946 | |
| Smiley Brian | | 937 Debbie Court | | | | Dayton | OH | 45415 | |
| Smiley Gregory | | 2286 Mcclew Rd | | | | Burt | NY | 14028-9763 | |
| Smiley Jeffrey | | 2216 Dudley Ave | | | | Burton | MI | 48529 | |
| Smiley Kevin | | 5 Sawmill Blvd | | | | Saginaw | MI | 48603 | |
| Smiley Pamela R | | PO Box 190064 | | | | Burton | MI | 48519-0064 | |
| Smiley Richard R | | 78 Newfield Dr | | | | Rochester | NY | 14616-3042 | |
| Smiley Smith & Bright Cpas Llc | | 4250 Lomac St | | | | Montgomery | AL | 36106 | |
| Smiley Trudy | | 10083 Oak Rd | | | | Otisville | MI | 48463-9791 | |
| Smirnow Victor | | 7345 Green Valley Dr | | | | Grand Blanc | MI | 48439 | |
| Smita Y Bakhai Md | | Corr Ss No 11 09 04 Cp | 121 Viscount Dr | | | Williamsville | NY | 14221 | |
| Smith & Brooker | | 703 Washington Ave | | | | Bay City | MI | 48708 | |
| Smith & Brooker Pc | | 3057 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Smith & Brooker Pc | | PO Box X 921 | | | | Bay City | MI | 48707-0921 | |
| Smith & Haskell Llp | | PO Box 3545 | | | | Spartanburg | SC | 29304-3545 | |
| Smith & Henry | | 1800 Buhl Bldg | | | | Detroit | MI | 48226 | |
| Smith & Johnson Pc | | PO Box 705 | | | | Traverse Cty | MI | 49685 | |
| Smith & Kagawa | | Towne Ctr | 2 E Main St Ste 200 H | | | Danville | IL | 61832-5831 | |
| Smith & Mcarty | | 1583 E County Line Rd Ste A | | | | Jackson | MS | 39211 | |
| Smith & White Construction Gro | | 376 Cedar Trace | | | | Xenia | OH | 45385 | |
| Smith & White Construction Group Inc | | 731 Orchard Lane | | | | Beavercreek | OH | 45434 | |
| Smith A | | 247 Prospect St | | | | Lockport | NY | 14094-6176 | |
| Smith A O Corp C O Ken Anselment | | PO Box 23973 | | | | Milwaukee | WI | 53223-0973 | |
| Smith Aaron | | 1417 Woodlawn Ave | | | | Royal Oak | MI | 48073 | |
| Smith Aaron | | 1434 Glendale | | | | Saginaw | MI | 48603 | |
| Smith Adam F | | 5853 W Jackson St | | | | Lockport | NY | 14094-1735 | |
| Smith Adna M | | 288 County Rd 485 | | | | Quitman | MS | 39355-9154 | |
| Smith Aisha | | 3403 Shiloh Springs Apt F | | | | Dayton | OH | 45426 | |
| Smith Alan | | 6303 King Arthur Dr | | | | Swartz Creek | MI | 48473 | |
| Smith Alan | | 2 Hindburn Ave | | | | Off Moss Ln | | L319DY | United Kingdom |
| Smith Albert | | 1340 Winding Ridge Dr 1b | | | | Grand Blanc | MI | 48439 | |
| Smith Albert | | 412 Cedar Ln | | | | Lebanon | OH | 45036 | |
| Smith Alec | | 2652 S County Rd 125 W | | | | Logansport | IN | 46947-8313 | |
| Smith Alexander | | 1427 Amberwood Circle | | | | Murfreesboro | TN | 37128 | |
| Smith Allan | | 6566 Vista Dr | | | | Saginaw | MI | 48603 | |
| Smith Allan L | | 940 Locust St | | | | Middletown | IN | 47356-1224 | |
| Smith Alma | | 3064 Lyndon Ave | | | | Flint | MI | 48504 | |
| Smith Alma J | | 3064 W Lyndon Ave | | | | Flint | MI | 48504-6851 | |
| Smith Alonzo | | PO Box 1490 | | | | Lockport | NY | 14095 | |
| Smith Alphonso | | 6047 Woodhaven Rd | | | | Jackson | MS | 39206-2528 | |
| Smith Alton | | 2707 Sw Lincoln Dr | | | | Smithdale | MS | 39664-7441 | |
| Smith Alvin | | 1133 Donaldson | | | | Flint | MI | 48504 | |
| Smith Alvin | | 11oa Truner Rd | | | | Dayton | OH | 45415 | |
| Smith Alyson | | 2236 E Lynn | | | | Anderson | IN | 46016 | |
| Smith Amanda | | 15621 Hwy 21 S | | | | Philadelphia | MS | 39350 | |
| Smith Amie | | 301 Dogwood St | | | | Brookhaven | MS | 39601 | |
| Smith Amie | | 2705 East Bayview Ln | | | | Sandusky | OH | 44870 | |
| Smith and Brooker | | 703 Washington Ave | | | | Bay City | MI | 48708 | |
| Smith and Brooker Pc | | 3057 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Smith and Brooker Pc | | PO Box X 921 | | | | Bay City | MI | 48707-0921 | |
| Smith and Haskell Llp | | PO Box 3545 | | | | Spartanburg | SC | 29304-3545 | |
| Smith and Henry | | 1800 Buhl Bldg | | | | Detroit | MI | 48226 | |
| Smith and Kagawa Towne Center | | 2 E Main St Ste 200 H | | | | Danville | IL | 61832-5831 | |
| Smith Andre | | 43168 Carlyle Pl | 326a | | | Clinton Township | MI | 48038 | |
| Smith Andrew | | 3544 Kody Ct | | | | Kokomo | IN | 46902 | |
| Smith Andrew | | 2209 Turpin Rd | | | | Brookhaven | MS | 39601 | |
| Smith Andrew | | 11925 Dayton Farmersville Rd | | | | Farmersville | OH | 45325 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Andrew | | 39 Kennelwood Ave | | | | Norwood | | L336UE | United Kingdom |
| Smith Angela | | PO Box 716 | | | | Attalla | AL | 35954 | |
| Smith Angela | | 212 Julia Ave | | | | Dayton | OH | 45405 | |
| Smith Anita | | 9909 N 185th E Ave | | | | Owasso | OK | 74055 | |
| Smith Ann | | 2 Douglas Way | | | | Shevington Pk | | L334YX | United Kingdom |
| Smith Anna | | 2898 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Smith Anthony | | 4312 Trumbull Ave | | | | Flint | MI | 48504-3754 | |
| Smith Anthony | | 58 Geraldine Pkwy | | | | Rochester | NY | 14624 | |
| Smith Anthony | | 314 W Main St | | | | Trotwood | OH | 45426 | |
| Smith Anthony | | 315 Bridle Pass Wy | | | | Monroe | OH | 45050 | |
| Smith Anthony | | 3901 Diamond Mill Rd | | | | Germantown | OH | 45327-9515 | |
| Smith Anthony | | 8330 Covington Gettysburg Rd | | | | Covington | OH | 45318 | |
| Smith Anthony H | | 50 Dunbar Crescent | | | | Hillside | | PR8 3AB | United Kingdom |
| Smith Anthony N | | 850 Wilkinson Trace | Apt 168 | | | Bowling Green | KY | 42103 | |
| Smith Antoinette C | | 47 E Evergreen Ave | | | | Youngstown | OH | 44507-1359 | |
| Smith April | | 24 N Jersey St | | | | Dayton | OH | 45403 | |
| Smith Arik | | 2465 Gatesboro Dr E | | | | Saginaw | MI | 48603 | |
| Smith Arthur M | | 585 19 Mile Rd | | | | Cedar Springs | MI | 49319-9636 | |
| Smith Artie | | 2321 Highland Rd | | | | Anderson | IN | 46012 | |
| Smith Atim | | 2470 Willow Ave | | | | Warren | OH | 44485 | |
| Smith Auto Parts Inc | | 216 S Bridge St | | | | Visalia | CA | 93291-6325 | |
| Smith B A | | 13 Spinney Close | | | | Liverpool | | L33 7XZ | United Kingdom |
| Smith Barbara | | 1258 Arbor Ave | | | | Dayton | OH | 45420 | |
| Smith Barbara J | | 5580 Garfield St | | | | Coopersville | MI | 49404-9486 | |
| Smith Barbra | | 8070 South Lake Dr | Apt E | | | Dublin | CA | 94568 | |
| Smith Barry | | 2251 Springport Rd Apt 303 | | | | Jackson | MI | 49202-1441 | |
| Smith Barry | | 59 Woody La | | | | Rochester | NY | 14625 | |
| Smith Barry L | | 2105 E Stewart Rd | | | | Midland | MI | 48640-8926 | |
| Smith Bascom | | 115 Pleasant View | | | | Falkville | AL | 35622 | |
| Smith Behtany | | 6590 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Smith Belinda | | 114 Lee Dr | | | | Sharpsville | IN | 46068 | |
| Smith Benedict | | 312 Seabrook Dr | | | | Williamsville | NY | 14221 | |
| Smith Bennett Co | | 2420 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Smith Beth | | 4011 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Smith Beth M | | 3830 Greentree Pl | | | | Jackson | MS | 39211-6736 | |
| Smith Betty | | 1216 Jackson Liberty Dr Nw | | | | Brookhaven | MS | 39601 | |
| Smith Betty Jo | | 1159 Trumbull Ave Se | | | | Warren | OH | 44484 | |
| Smith Betty Jo Or Petty | | Cashier Or Judith E Smith | PO Box 1050 Plant 23 | 925 Industrial Pk Rd | | Brookhaven | MS | 39601-1050 | |
| Smith Betty Jo Or Petty Cashier Or Judith E Smith | | PO Box 1050 Plant 23 | 925 Industrial Pk Rd | | | Brookhaven | MS | 39601-1050 | |
| Smith Betty L | | 1427 Ryan St | | | | Flint | MI | 48532-3746 | |
| Smith Beverly | | 8520 Bunkerhill Rd | | | | Gasport | NY | 14067 | |
| Smith Beverly | | 1884 Westbrook Rd | | | | Dayton | OH | 45415 | |
| Smith Beverly M | | 111 Nichols St | | | | Lockport | NY | 14094-4863 | |
| Smith Bill | | 3494 W Kimber Dr | | | | Newbury Pk | CA | 91320 | |
| Smith Billy | | 62 Longmeadow Ave | | | | Franklin | OH | 45005 | |
| Smith Billy H | | 5432 Baines Dr | | | | Saginaw | MI | 48603-5711 | |
| Smith Bobbie A | | 3113 Stonegate Dr | | | | Flint | MI | 48507-2114 | |
| Smith Bobby | | 911 S Fayette St | | | | Saginaw | MI | 48602 | |
| Smith Bobby | | 78 Circle Ln | | | | W Alexandria | OH | 45381-9309 | |
| Smith Bobby J | | 4048 Shenandoah Dr | | | | Dayton | OH | 45417-1102 | |
| Smith Bobby L | | 3916 Winona St | | | | Flint | MI | 48504 | |
| Smith Brad | | 419 N Main | | | | Britton | MI | 49229 | |
| Smith Bradley | | 8430 Old Harbor | | | | Grand Blanc | MI | 48439 | |
| Smith Bradley | | 19a Brook Hill Ln | | | | Rochester | NY | 14625 | |
| Smith Brady | | 1595 W Highland Dr Apt W211 | | | | Jackson | MS | 39204-2135 | |
| Smith Brandon | | 12948 S Us 31 Lot 59 | | | | Kokomo | IN | 46901 | |
| Smith Brenda | | 3322 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Smith Brenda | | 8850 Oakshire Dr Nw | | | | Pickerington | OH | 43147 | |
| Smith Brenton | | PO Box 8024 Mo481chn077 | | | | Plymouth | MI | 48170 | |
| Smith Brian | | 1941 Tulip Ln | | | | Jenison | MI | 49428 | |
| Smith Brian | | 6315 Jennifer Court | | | | Clarence Ctr | NY | 14032 | |
| Smith Brian | | 1614 Carrollton Ave | | | | Kettering | OH | 45409 | |
| Smith Brian | | 421 N Broadway Apt8 | | | | Dayton | OH | 45426 | |
| Smith Briona | | 1305 E Ave | | | | Abington | PA | 19001-2444 | |
| Smith Bros Tool | | 1708 Ridgecliffe Dr | | | | Flint | MI | 48532 | |
| Smith Bros Trucking | | 50600 Corporate Dr | | | | Shelby Twp | MI | 48315 | |
| Smith Bros Trucking | | PO Box 848 | | | | Bardstown | KY | 40004 | |
| Smith Bros Trucking | | PO Box 848 | 1211 North 3rd St | | | Bardstown | KY | 40004 | |
| Smith Brothers Converters Llc | | | | | | Buffalo | MO | 65622 | |
| Smith Brothers Tool Co | | 50600 Corporate Dr | | | | Shelby Townships | MI | 48315 | |
| Smith Bruce | | 3935 E 100 North | | | | Kokomo | IN | 46901 | |
| Smith Bruce | | 331 Malcolm Rd | | | | Monticello | MS | 39654 | |
| Smith Bryan | | 308 S Broadway St | | | | Trotwood | OH | 45426 | |
| Smith Buren L | | 730 Smith Rd | | | | Eva | AL | 35621-7514 | |
| Smith C F | | 29 The Cloisters | Tarleton | | | Preston | | PR4 6UL | United Kingdom |
| Smith Calvin | | 2525 Stanton | | | | Cincinnati | OH | 45206 | |
| Smith Carl | | 1260 Forest Ct | | | | Cincinnati | OH | 45215 | |
| Smith Carl | | 5026 Shields Rd | | | | Lewisburg | OH | 45338-9550 | |
| Smith Carl | | 5569 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Smith Carl G | | 743 Lake Rd | | | | Youngstown | NY | 14174-1122 | |
| Smith Carla | | 4604 Freudenberger St | | | | Trotwood | OH | 45427 | |
| Smith Carlethia | | 2224 Hoover Ave Apt 1 | | | | Dayton | OH | 45407 | |
| Smith Carlos | | 15552 Wildflower Ln | | | | Westfield | IN | 46074 | |
| Smith Carlton | | 54 Wilton Terrace | | | | Rochester | NY | 14619 | |
| Smith Carmella | | 182 Kenilworth Se | | | | Warren | OH | 44483 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Carolyn | | 7176 E 50 N | | | | Greentown | IN | 46936 | |
| Smith Cassius | | 6196 Karlin Rd | | | | Interlochen | MI | 49643-9531 | |
| Smith Cassius M | | 6196 Karlin Rd | | | | Interlochen | MI | 49643 | |
| Smith Catherine | | 28 Stony Brook Ln | | | | Fairport | NY | 14450 | |
| Smith Chad | | 2837 Haig Ave | | | | Kettering | OH | 45419 | |
| Smith Chad | | 3120 Pothour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| Smith Chandra | | 341 W Copeland 721 | | | | Carmel | IN | 46032 | |
| Smith Charles | | 4420 Denby | | | | Saginaw | MI | 48603 | |
| Smith Charles | | 9366 N 51 St | | | | Brown Deer | WI | 53223 | |
| Smith Charles E | | 230 Becker Ln | | | | Seguin | TX | 78155 | |
| Smith Charles H | | 1904 Ward St | | | | Essexville | MI | 48732-1485 | |
| Smith Charles L | | 10938 Sprucehill Dr | | | | Cincinnati | OH | 45240-3355 | |
| Smith Charles M | | 2538 Mahogany Trail | | | | Centerville | OH | 45458-9420 | |
| Smith Charley | | 203 County Rd 916 | | | | Ftpayne | AL | 35967 | |
| Smith Charlie | | 2335 Elkton Pike | | | | Pulaski | TN | 38478 | |
| Smith Charlie R | | 44691 Camino Gonzales | | | | Temecula | CA | 92592 | |
| Smith Charlie R | | Chg Per W9 06 02 05 Cp | 44691 Camino Gonzales | | | Temecula | CA | 92592 | |
| Smith Charlotte | | 3516 Wheatley St | | | | Jackson | MS | 39212 | |
| Smith Cherie | | 8430 Old Harbor | | | | Grand Blanc | MI | 48439 | |
| Smith Cheryl | | 9311 Barnes Rd | | | | Vassar | MI | 48768-9643 | |
| Smith Cheryl G | | 5705 Old Hwy 80 | | | | Bolton | MS | 39041-9667 | |
| Smith Chris | | 322 Miller St | | | | Gadsden | AL | 35904 | |
| Smith Christina | | PO Box 952 | | | | Boyne City | MI | 49712 | |
| Smith Christina K | | 8045 Davison Rd | | | | Davison | MI | 48423 | |
| Smith Christine | | 107 Merrick St | | | | Rochester | NY | 14615 | |
| Smith Christine | | 752 Chestnut Ln | | | | Huron | OH | 44839 | |
| Smith Christopher | | 168 Phila St | | | | Saratoga Springs | NY | 12866 | |
| Smith Clark | | 8970 Pkside Dr | | | | Oak Creek | WI | 53154 | |
| Smith Clifford | | 2202 Deerfield Crossing | | | | Piqua | OH | 45356 | |
| Smith Clinton | | 4620 E Shaffer | | | | Midland | MI | 48642-9787 | |
| Smith Clyde | | 701 Brookwood Dr | | | | Brookhaven | MS | 39601-2395 | |
| Smith Co Ms | | Smith County Tax Collector | PO Box 157 | | | Raleigh | MS | 39153 | |
| Smith Co Tn | | Smith County Trustee | 122 Turner High | Ste 104 | | Carthage | TN | 37030 | |
| Smith Cole | | 1146 Ortego Dr | | | | Fairborn | OH | 45324 | |
| Smith Connie | | 9361 E Co Rd 1150 S | | | | Galveston | IN | 46932 | |
| Smith Corey | | 130 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Smith Corinne K | | 3942 N West River Rd | | | | Sanford | MI | 48657-9367 | |
| Smith County | | PO Box 157 | | | | Raleigh | MS | 39153 | |
| Smith County Dhs Cs Unit | | PO Box 100 | | | | Raleigh | MS | 39153 | |
| Smith County Trustee | Smith County Trustee | 122 Turner High Ste 104 | | | | Carthage | TN | 37030 | |
| Smith County Trustee | | 122 Turner High Ste 104 | | | | Carthage | TN | 37030 | |
| Smith Courtney D | | 2220 Walton St | | | | Anderson | IN | 46016-3671 | |
| Smith Craig | | 704 N North St | | | | Sharpsville | IN | 46068 | |
| Smith Craig | | 11 Livingston Pl | | | | Lockport | NY | 14094 | |
| Smith Craig | | 1174 Penfield Ctr Rd | | | | Penfield | NY | 14526-9724 | |
| Smith Craig | | 5834 Shawnee Rd | | | | Sanborn | NY | 14132-9223 | |
| Smith Craig | | 988 Rumson | | | | Rochester | NY | 14616 | |
| Smith Craig | | 1999 Fauber Rd | | | | Xenia | OH | 45385-9336 | |
| Smith Craig A | | 171 Hedgegarth Dr | | | | Rochester | NY | 14617-3637 | |
| Smith Craig L | | 67 Bakerdale Dr | | | | Rochester | NY | 14616 | |
| Smith Crystal | | 251 Union Hill Cr Apt C | | | | W Carrollton | OH | 45449 | |
| Smith Curtis | | 21511 Myers Rd | | | | Athens | AL | 35614 | |
| Smith Curtis W | | Rr 1 Box 234 | | | | Given | WV | 25245-9606 | |
| Smith D | | 411 Turkey Mt Rd | | | | Decatur | AL | 35603-9783 | |
| Smith Dabora | | 6132 Lancaster Dr | | | | Flint | MI | 48532 | |
| Smith Dale | | 73 Cary St | | | | Buffalo | NY | 14201 | |
| Smith Dale | | 294 Linden Dr | | | | Centerville | OH | 45459 | |
| Smith Dale | | 4661 Kautz Dr | | | | Huber Heights | OH | 45424 | |
| Smith Dale A | | 2945 Winchester Rd | | | | Xenia | OH | 45385-9721 | |
| Smith Dale R | | 2725 W Gregory St | | | | Apache Junction | AZ | 85220-5279 | |
| Smith Dametria | | 617 W Riverview Ave Apt 102 | | | | Dayton | OH | 45406 | |
| Smith Damon | | 2523 Baywood St | | | | Dayton | OH | 45406 | |
| Smith Daniel | | 10272 Dar Ln | | | | Goodrich | MI | 48438-9405 | |
| Smith Daniel | | 1987 Norway Rd | | | | Kendall | NY | 14476 | |
| Smith Daniel | | 6063 East Lake Rd | | | | Conesus | NY | 14435 | |
| Smith Daniel | | 1208 Donson Dr | | | | Kettering | OH | 45429 | |
| Smith Daniel | | 3812 Lakebend | | | | Dayton | OH | 45404 | |
| Smith Daniel | | 670 Laurelwood Dr | | | | Warren | OH | 44484 | |
| Smith Daniel C | | 12200 Linden Rd | | | | Linden | MI | 48451-9483 | |
| Smith Daniel R | | 7928 W Beaubien Dr | | | | Peoria | AZ | 85382-5419 | |
| Smith Danielle | | 7254 Summerdale Dr | | | | Huber Heights | OH | 45424 | |
| Smith Danney L | | 2146 North Jay St | | | | Kokomo | IN | 46901 | |
| Smith Danny | | 2206 County Rd 241 | | | | Moulton | AL | 35650-8506 | |
| Smith Darlene | | 3544 Dorham Pl | | | | Dayton | OH | 45406 | |
| Smith Darlene | | 386 Stoddard Ave | | | | Columbus | OH | 43205 | |
| Smith Darryl | | 6380 Meadowwood Ln | | | | Grand Blanc | MI | 48439 | |
| Smith Darryl W | | 8721 Pk Haven Pl | | | | Centerville | OH | 45458-2834 | |
| Smith Dave | | 6351 Marbury Court | | | | Huber Heights | OH | 45424 | |
| Smith David | | 1516 Belvedere Dr | | | | Kokomo | IN | 46902-5608 | |
| Smith David | | 5900 Main St | | | | Anderson | IN | 46013-1715 | |
| Smith David | | 12252 Neff Rd | | | | Clio | MI | 48420 | |
| Smith David | | 1248 Lake Valley Dr | | | | Fenton | MI | 48430 | |
| Smith David | | 1410 Fischer Dr | | | | Saginaw | MI | 48601-5720 | |
| Smith David | | 2988 E Fisher | | | | Bay City | MI | 48706 | |
| Smith David | | 3535 Cole Ln | | | | Bay City | MI | 48706-2064 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith David | | 3982 Studor Rd | | | | Saginaw | MI | 48601-5745 | |
| Smith David | | 3188 John I Hay Rd | | | | Hazlehurst | MS | 39083-9358 | |
| Smith David | | 919 Waco Trl Nw | | | | Wesson | MS | 39191 | |
| Smith David | | 25 Leerie Dr | | | | Rochester | NY | 14612 | |
| Smith David | | 3638 Fruit Ave | | | | Medina | NY | 14103 | |
| Smith David | | 4821 Cambridge Dr Apt H | | | | Lockport | NY | 14094-3457 | |
| Smith David | | 499 Davison Rd Apt A 11 | | | | Lockport | NY | 14094-4017 | |
| Smith David | | 8977 Stonebriar Dr | | | | Clarence Ctr | NY | 14032 | |
| Smith David | | 2087 Turnbull Rd | | | | Beavercreek | OH | 45431-3226 | |
| Smith David | | 263 North Cassel Rd | | | | Vandalia | OH | 45377 | |
| Smith David | | 565 Whispering Pines Ave | | | | Tipp City | OH | 45371 | |
| Smith David | | 8748 Deer Chase | | | | Huber Heights | OH | 45424 | |
| Smith David & Kathering Wright | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Smith David & Kathering Wright | | 1719 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Smith David L | | 6619 N Webster Rd | | | | Flint | MI | 48505-2461 | |
| Smith David L | | PO Box 18 | | | | Vandalia | OH | 45377-0018 | |
| Smith David P | | 222 Windermere Rd | | | | Lockport | NY | 14094-3428 | |
| Smith David T | | 2087 Turnbull Rd | | | | Beavercreek | OH | 45431-3226 | |
| Smith David W | | 9260 E County Rd 1150 S | | | | Galveston | IN | 46932-8812 | |
| Smith David W | | 4821 Cambridge Dr Apt H | | | | Lockport | NY | 14094 | |
| Smith De & Asso Inc | | 14738 Hwy 20 W | | | | Dubuque | IA | 52003 | |
| Smith De and Asso Inc | | 14738 Hwy 20 W | | | | Dubuque | IA | 52003 | |
| Smith De Inc | | 14738 Hwy 20 W | | | | Dubuque | IA | 52003 | |
| Smith Dean | | 7372 Calkins Rd | | | | Flint | MI | 48532 | |
| Smith Deanna | | 922 Southland Trl Nw | | | | Brookhaven | MS | 39601-8618 | |
| Smith Deborah | | 8776 W 250 S | | | | Russiaville | IN | 46979 | |
| Smith Deborah | | 8425 Catherwood Dr | | | | Goodrich | MI | 48438 | |
| Smith Debra | | 3316 County Rd 45 | | | | Town Creek | AL | 35672 | |
| Smith Debra | | 108 Lee St | | | | Hazlehurst | MS | 39083 | |
| Smith Debra | | Route 3 Box 66 | | | | Prentiss | MS | 39474 | |
| Smith Deena J | | 1217 S H St | | | | Elwood | IN | 46036-2351 | |
| Smith Demarco | | 1924 Kensington Dr | | | | Dayton | OH | 45406 | |
| Smith Demarcus | | 808 Canal St | | | | Jackson | MS | 39203 | |
| Smith Demetrius | | 11 East Worley Ave | | | | Trotwood | OH | 45426 | |
| Smith Denise | | 3601 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Smith Denise | | 7889 Indian Trail | | | | Poland | OH | 44514 | |
| Smith Dennis | | 417 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| Smith Dennis | | 27070 Devonshire | | | | Southfield | MI | 48076-3139 | |
| Smith Dennis | | 19894 Steubenville Pike Rd | | | | Hammondsville | OH | 43930 | |
| Smith Dennis | | 29 Wainwright Dr | | | | Dayton | OH | 45431-1317 | |
| Smith Dennis | | 5730 W Philip Pl | | | | Milwaukee | WI | 53216 | |
| Smith Dennis E | | 2765 Piqua Troy Rd | | | | Troy | OH | 45373-9741 | |
| Smith Dennis J | | 2406 Christner St | | | | Burton | MI | 48519-1009 | |
| Smith Derick | | 1922 S Smithville Rd Apt 134 | | | | Kettering | OH | 45420 | |
| Smith Derick | | 3992 County Rd 15 | | | | Maplesville | AL | 36750 | |
| Smith Derrick | | 113 Agena Rd | | | | Georgetown | KY | 40324-9539 | |
| Smith Derrick | | 4400 Berquist Dr | | | | Trotwood | OH | 45426 | |
| Smith Detria | | 533 E Buford St | | | | Marshfield | MO | 65706 | |
| Smith Devon | | W207 S10491 Jennifer Dr | | | | Muskego | WI | 53150 | |
| Smith Diana | | 15990 Bayside Pointe W Apt 104 | | | | Fort Myers | FL | 33908-6931 | |
| Smith Diana | | 3148 Hess Rd | | | | Appleton | NY | 14008 | |
| Smith Diana C | | 2341 N Us Hwy 31 | | | | Sharpsville | IN | 46068-9127 | |
| Smith Diane | | 5935 East Rd | | | | Saginaw | MI | 48601-9786 | |
| Smith Diane | | 19 Independence Dr | | | | Lockport | NY | 14094 | |
| Smith Dibley Terri | | 33 Harvey Ave | | | | Lockport | NY | 14094 | |
| Smith Die & Mold | | 2104 Cypress St | | | | Port Huron | MI | 48060 | |
| Smith Die and Mold | | 2104 Cypress St | | | | Port Huron | MI | 48060 | |
| Smith Dinah | | 100 Eastview Dr Apt 37 | | | | Brookhaven | MS | 39601 | |
| Smith Don | | 2820 Sloan St | | | | Flint | MI | 48504 | |
| Smith Donald | | 2860 Van Wormer Rd | | | | Saginaw | MI | 48609 | |
| Smith Donald | | 517 Kim Ct | | | | Flushing | MI | 48433 | |
| Smith Donald | | 6105 N Vassar | | | | Flint | MI | 48506 | |
| Smith Donald | | 744 Strawberry Valley Ave | | | | Comstock Pk | MI | 49321 | |
| Smith Donald | | 565 Foliage Ln | | | | Springboro | OH | 45066 | |
| Smith Donald B | | 1875 Ferndale Ave Sw | | | | Warren | OH | 44485-3954 | |
| Smith Donald E | | 41127 Marks Dr | | | | Novi | MI | 48375 | |
| Smith Donald E | | 62 Timber Cir | | | | Hubbard | OH | 44425-8733 | |
| Smith Donald F | | 906 Southland Trl Nw | | | | Brookhaven | MS | 39601-8618 | |
| Smith Donald L | | 18208 Little Elk Rd | | | | Athens | AL | 35611 | |
| Smith Donald R | | 4155 Lincoln Lake Rd | | | | Lowell | MI | 49331-0000 | |
| Smith Donna | | 6191 Hess Rd Apt 3 | | | | Saginaw | MI | 48601 | |
| Smith Donna | | 1780 Evans Loop Se | | | | Ruth | MS | 39662 | |
| Smith Donna | | 1001 Meadowrun Rd | | | | Englewood | OH | 45322 | |
| Smith Donna | | 1708 Ace Pl | | | | Dayton | OH | 45408 | |
| Smith Donna | | 5638 Botkins Rd | | | | Huber Heights | OH | 45424 | |
| Smith Donna A | | PO Box 194 | | | | Genesee | MI | 48437-0194 | |
| Smith Donna S | | 410 Ravenna Rd | | | | Newton Falls | OH | 44444-1515 | |
| Smith Donnell | | 3901 N Averill Ave Apt 2c | | | | Flint | MI | 48506 | |
| Smith Donnie | | 1394 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Smith Dorothy A | | 654 Lakewood Dr Ne | | | | Brookhaven | MS | 39601-8753 | |
| Smith Dorothy K | | 3851 W Clover Ln | | | | Kokomo | IN | 46901-9447 | |
| Smith Dorothy L | | 203 Henry St | | | | Jackson | MS | 39202-4013 | |
| Smith Douglas | | 3590 East 256th St | | | | Arcadia | IN | 46030 | |
| Smith Douglas | | 227 Briarwood La | | | | Scottsville | NY | 14546 | |
| Smith Douglas A | | 10050 Lakewood Dr | | | | Saginaw | MI | 48609-9702 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Dudley C | | 805 Pirates Rest | | | | North Frt Myers | FL | 33917-2967 | |
| Smith Dustin | | 1210 Arlington Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Smith Dustin | | 3812 Matthes | | | | Sandusky | OH | 44870 | |
| Smith Dwight | | 369 Lea Circle | | | | Jackson | MS | 39204 | |
| Smith Dwight A | | 5103 Well Fleet Dr | | | | Trotwood | OH | 45426-1419 | |
| Smith E | | 31 Cedar Rd | Whiston | | | Prescot | | | L35 2XA United Kingdom |
| Smith E Charles Mgmt Inc | | PO Box 641472 | | | | Pittsburgh | PA | 15264-1472 | |
| Smith Earl | | 95 Spalding St | | | | Lockport | NY | 14094 | |
| Smith Earl | | 4757 Pine Trace Dr | | | | Youngstown | OH | 44515 | |
| Smith Earmel | | 715 South Jay St | | | | West Milton | OH | 45383 | |
| Smith Edna | | 2316 Eden Ln | | | | Dayton | OH | 45431-1909 | |
| Smith Edward | | 9361 E County Rd 1150 S | | | | Galveston | IN | 46932-8813 | |
| Smith Edward | | 3670 Newcastle Dr Se | | | | Grand Rapids | MI | 49508-5542 | |
| Smith Edward | | 6590 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Smith Edward F | | 6470 Birch Run Rd | | | | Birch Run | MI | 48415-8552 | |
| Smith Edwin | | 565 Haymarket Rd | | | | W Jefferson | OH | 43162 | |
| Smith Elaine | | 4707 Mapleview Dr | | | | Vermilion | OH | 44089 | |
| Smith Eldon | | 511 South Williams St | | | | Dayton | OH | 45407 | |
| Smith Electric Motor Service | | Inc | 320 Campbell St | | | Thomasville | GA | 31799 | |
| Smith Electric Motor Service Inc | | PO Box 931 | | | | Thomasville | GA | 31799 | |
| Smith Elgin | | 24 Melwood Ave | | | | Dayton | OH | 45417 | |
| Smith Elizabeth | | 1589 Norman Trl Nw | | | | Brookhaven | MS | 39601 | |
| Smith Ella | | 157 Perry House Rd A 8 | | | | Fitzgerald | GA | 31750 | |
| Smith Elmer | | 2450 Evon Rd | | | | Saginaw | MI | 48601 | |
| Smith Emery Company | | 791 East Washington Blvd | | | | Los Angeles | CA | 90021 | |
| Smith Emily | | 4940 S 920 W | | | | Russiaville | IN | 46979 | |
| Smith Emma J | | 5127 Calkins Rd | | | | Flint | MI | 48532-3404 | |
| Smith Engineering Co Inc | | 519 Barksdale Blvd | | | | Bossier City | LA | 71111 | |
| Smith Eric | | 10940 Rossiter | | | | Detroit | MI | 48224 | |
| Smith Eric | | 4045 Maple Woods Dr West | | | | Saginaw | MI | 48603 | |
| Smith Eric | | 984 Wildbrook Ln | | | | Orion Twp | MI | 48362 | |
| Smith Eric | | 301 Dogwood St | | | | Brookhaven | MS | 39601 | |
| Smith Erica | | 3103 Vessy Dr | | | | Saginaw | MI | 48601 | |
| Smith Erisha | | 24382 Ross Ct | | | | Redford | MI | 48239 | |
| Smith Erma R | | 1919 Eckley Ave | | | | Flint | MI | 48503-4527 | |
| Smith Ethel | | 2080 Smithtown Rd | | | | Tylertown | MS | 39667-9219 | |
| Smith Eugene | | 140 Boose Rd | | | | Hickory | MS | 39332 | |
| Smith Eugene | | 4332 Azalea Dr | | | | Jackson | MS | 39206 | |
| Smith Eva | | 511 Sherwood Ave | | | | Youngstown | OH | 44511 | |
| Smith Evon | | 2536 Englewood Dr | | | | Tuscaloosa | AL | 35405 | |
| Smith F | | 51 Oxfordhouse | | | | Liverpool | | | L20 7BQ United Kingdom |
| Smith Falishia | | 3780 Lakebend Dr B1 | Bootle | | | Dayton | OH | 45404 | |
| Smith Felicia | | PO Box 221 | | | | Bay City | MI | 48707-0221 | |
| Smith Fenella | | 38 Mario Dr | | | | Dayton | OH | 45426 | |
| Smith Fin Corp | | PO Box 8154 | | | | Flint | MI | 48501 | |
| Smith Financial Corporation | | Acct Of James Cherneski | Case Scd 94-253 | PO Box 8154 | | Flint | MI | 48501-8154 | |
| Smith Financial Corporation | | PO Box 8154 | | | | Flint | MI | 48501 | |
| Smith Financial Corporation Acct Of James Cherneski | | PO Box 8154 | | | | Flint | MI | 48501-8154 | |
| Smith Financial Services | | PO Box 8154 | | | | Flint | MI | 48501-8154 | |
| Smith Floria M | | 10 Brindlewood Dr | | | | Beaufort | SC | 29907 | |
| Smith Floyd L | | 7101 Wexford Hill Ln | | | | Holland | OH | 43528-9104 | |
| Smith Fonda | | 122 Mill St | | | | Verona | OH | 45378 | |
| Smith Frances | | 748 Crestmore Ave | | | | Dayton | OH | 45407 | |
| Smith Frank | | 127 Brandywine Dr | | | | Bear | DE | 19701-1267 | |
| Smith Frank | | 2425 N Calumet St | | | | Kokomo | IN | 46901-1670 | |
| Smith Fred | | 522 Beltline Rd Sw | | | | Decatur | AL | 35601 | |
| Smith Freddie | | 601 Norton Dr | | | | Athens | AL | 35611 | |
| Smith Freddy | | 15859 Lapington Rd | | | | Athens | AL | 35614-5114 | |
| Smith Frederick | | 5880 Marion Ave | | | | Lockport | NY | 14094 | |
| Smith Frederick | | 60 Mason St | | | | Dayton | OH | 45406 | |
| Smith G | | 160 Mardale Rd | Huyton | | | Liverpool | | | L36 3TD United Kingdom |
| Smith G W & Sons Inc | | 1700 Spaulding Rd | | | | Dayton | OH | 45432-3728 | |
| Smith Gail M | | 505 Lagrange Ave | | | | Rochester | NY | 14615-3225 | |
| Smith Gambrell & Russell Llp | | 1230 Peachtree St Ne | Ste 3100 | | | Atlanta | GA | 30309 | |
| Smith Gambrell & Russell Llp | Barbara Ellis Monro | 1230 Peachtree St Ne Ste 3100 | | | | Atlanta | GA | 30309-3592 | |
| Smith Gambrell and Russell Llp | | 1230 Peachtree St Ne Ste 3100 | | | | Atlanta | GA | 30309-3592 | |
| Smith Gary | | 2102 Olds Dr | | | | Kokomo | IN | 46902 | |
| Smith Gary | | 878 Deerfield Rd | | | | Anderson | IN | 46012 | |
| Smith Gary | | 1107 S Chilson St | | | | Bay City | MI | 48706-5052 | |
| Smith Gary | | 1249 Jackson Liberty Dr Nw | | | | Brookhaven | MS | 39601 | |
| Smith Gary | | 6390 Rounds Rd | | | | Newfane | NY | 14108-9771 | |
| Smith Gary | | 4008 Silvergade Ct | | | | Gahanna | OH | 43230 | |
| Smith Gary | | 4422 W Market St | | | | Leavittsburg | OH | 44430-9539 | |
| Smith Gary | | 6011 Deyo Rd | | | | Castalia | OH | 44824 | |
| Smith Gary H | | 850 Willow St | | | | Lockport | NY | 14094-5126 | |
| Smith Gayle A | | 5171 E State Rd 26 | | | | Frankfort | IN | 46041-7761 | |
| Smith George | | 1391 Cimarron Circle | | | | Fairborn | OH | 45324 | |
| Smith George | | 86 Princess | | | | Campbell | OH | 44405 | |
| Smith George | | W207 S10491 Jennifer Dr | | | | Muskego | WI | 53150-8418 | |
| Smith George C | | W 207 S 10491 Jennifer Dr | | | | Muskego | WI | 53150 | |
| Smith George Paula | | 1801 Avon St | | | | Saginaw | MI | 48602 | |
| Smith Gerald | | 3513 Perry Ave Sw | | | | Wyoming | MI | 49509 | |
| Smith Gerald | | 4314 W Outer Dr | | | | Detroit | MI | 48221 | |
| Smith Gerald | | 56 Brookmeadow | Apt 3 | | | Grandville | MI | 49418 | |
| Smith Gerald S | | 1006 Amelia Pl Apt D | | | | Lebanon | TN | 37090-4066 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Gillian | | 412 Mesopotamia St | | | | Eutaw | AL | 35462 | |
| Smith Glenda | | 1649 Walker Rd | | | | Carsonville | MI | 48419 | |
| Smith Glenda | | PO Box 120 | | | | Pulaski | TN | 38478 | |
| Smith Glenda F | | 10797 Shelton Rd | | | | Bastrop | LA | 71220-7579 | |
| Smith Glenn | | 1000 Minnesota Dr | | | | Riverside | OH | 45404-2358 | |
| Smith Glenn | | 7221 Rustic Woods Dr | | | | Dayton | OH | 45424-2415 | |
| Smith Gloria | | PO Box 264 | | | | Fitzgerald | GA | 31750 | |
| Smith Gloria | | 1498 Moncure Marble | | | | Terry | MS | 39170 | |
| Smith Gloria | | 4648 Christopher Ave | | | | Dayton | OH | 45406 | |
| Smith Gloria J | | 3201 Pomranky Rd | | | | Midland | MI | 48640 | |
| Smith Gm Ltd | | Industrial Trailer Supply Co D | 3250 Lloydtown aurora Rd | | | Kettleby | ON | L0G 1J0 | Canada |
| Smith Gordon | | 4504 Pkwood Dr | | | | Kokomo | IN | 46901 | |
| Smith Gorman E | | 6264 Crosscreek Ct No | | | | Fairfield | OH | 45011-7000 | |
| Smith Gregory | | 176 Akron St | | | | Lockport | NY | 14094 | |
| Smith Gregory | | 444 Fox Run | | | | Rochester | NY | 14606 | |
| Smith Gregory | | 10704 State Route 55 | | | | Saint Paris | OH | 43072 | |
| Smith Gregory | | 5688 Amy Boyle Rd | | | | Brookfield | OH | 44403 | |
| Smith Guy | | 4195 W Brookstone Dr | | | | Saginaw | MI | 48603 | |
| Smith Hal | | 1363 S 700 E | | | | Greentown | IN | 46936 | |
| Smith Harold | | 82 High St | | | | So Bound Brook | NJ | 8880 | |
| Smith Harold B | | 5251 Baldock Ave | | | | Spring Hill | FL | 34608-2413 | |
| Smith Hattie M | | 147 Campbell Pk | | | | Rochester | NY | 14606-1303 | |
| Smith Haughey Rice & Roegge Pc | | 200 Calder Plaza Bldg | 250 Monroe Ave Nw | | | Grand Rapids | MI | 49503-2251 | |
| Smith Haughey Rice & Roegge Pc | | PO Box 848 | | | | Traverse City | MI | 49685-0848 | |
| Smith Haughey Rice and Roegge Pc | | 250 Monroe Ave Nw Ste 200 | | | | Grand Rapids | MI | 49503-2251 | |
| Smith Haughey Rice and Roegge Pc | | PO Box 848 | | | | Traverse City | MI | 49685-0848 | |
| Smith Hedy M | | 4807 Coventry Pkwy | | | | Fort Wayne | IN | 46804 | |
| Smith Herman | | 20801 Waterscape Way | | | | Noblesville | IN | 46062 | |
| Smith Hiawatha | | 30 Ridgeview Rd | | | | Byhalia | MS | 38611-8769 | |
| Smith Hinchman & Grylls | | Associates Inc | 150 W Jefferson Ave Ste 100 | | | Detroit | MI | 48226 | |
| Smith Hinchman and Grylls Associates Inc | | 150 W Jefferson Ave Ste 100 | | | | Detroit | MI | 48226 | |
| Smith Homer J | | 3120 Pothour Wheeler Rd | | | | Hubbard | OH | 44425-9779 | |
| Smith Howard | | 3992 County Rd 15 | | | | Maplesville | AL | 36750 | |
| Smith Howard | | 46 Calhoun Estate Rd | | | | Laurel | MS | 39443-7835 | |
| Smith Howard | | 45 Quentin Ave | | | | New Brunswick | NJ | 8901 | |
| Smith Ian | | 263 Montana Dr | | | | Xenia | OH | 45385 | |
| Smith Ida | | 4245 Molane St | | | | Dayton | OH | 45416 | |
| Smith Ii James | | 3535 S 600 E | | | | Greenfield | IN | 46140 | |
| Smith Ii James | | 5935 East Rd | | | | Saginaw | MI | 48601 | |
| Smith Ii Jimmie | | 177 Courtland Ave | | | | Buffalo | NY | 14215 | |
| Smith Iii Albert | | 433 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Smith Iii Frank G | | 7268 Pendale Dr | | | | North Tonawanda | NY | 14120 | |
| Smith Iii James | | 141 Lilburne Dr | | | | Youngstown | OH | 44505 | |
| Smith Iii William | | 1528 W 28th | | | | Indianapolis | IN | 46208 | |
| Smith Industrial Sales | Cust Service | PO Box 1269 | | | | Alpharetta | GA | 30009-1269 | |
| Smith Instrument | Linda  Ken | 24487 Gibson | | | | Warren | MI | 48089 | |
| Smith Instrument and Equipm | Linda | 24487 Gibson Dr | | | | Warren | MI | 48090-1066 | |
| Smith Instrument and Equipm | Linda Quail | 24487 Gibson Dr | PO Box 1066 | | | Warren | MI | 48090-1066 | |
| Smith Instrument Grand Rapids | | 3685 Hagen Dr Se | | | | Grand Rapids | MI | 49548 | |
| Smith Instrument Inc | | 1814 Austin | | | | Midland | MI | 48642 | |
| Smith Instrument Inc | | 24487 Gibson Dr | | | | Warren | MI | 48089-2030 | |
| Smith International | | 16740 Hardy St 77032 | PO Box 60068 | | | Houston | TX | 77205-0068 | |
| Smith International Truck | | 918 Cedar Creek Rd | | | | Fayetteville | NC | 28301-6599 | |
| Smith Intl Truck Ctr | | 3190 West 5th St | | | | Lumberton | NC | 28358-6916 | |
| Smith Ira | | PO Box 259 | | | | Vance | AL | 35490 | |
| Smith Iris | | 260 Lauretta Ln | | | | Hubbard | OH | 44425 | |
| Smith Iris Y Cashier | | Delphi Packard Warren Sta 91m | 408 Dana St | | | Warren | OH | 44483 | |
| Smith Irvin | | 539 Daytona Pkwy Apt T4 | | | | Dayton | OH | 45405 | |
| Smith Irvin J | | 335 N Front St | | | | Lanse | MI | 49946-1139 | |
| Smith Irving | | 9118 Thoreau Court | | | | Fishers | IN | 46038 | |
| Smith Irwin | | 48 Oak Ct | | | | Snyder | NY | 14226 | |
| Smith Iv Randall | | 5272 Robin View Ct | | | | Huber Height | OH | 45424 | |
| Smith Ivory W | | 198 S Snyder Rd | | | | New Lebanon | OH | 45345-9624 | |
| Smith J | | 1906 County Rd 1583 | | | | Cullman | AL | 35058-1425 | |
| Smith J | | 4801 Cypress Creek Ave No 1515 | | | | Tuscaloosa | AL | 35405 | |
| Smith J R | | 23 Siding Ln | | | | Rainford | | WA11 7S | United Kingdom |
| Smith Jack | | 2603 Greentree Ln | | | | Kokomo | IN | 46902-2951 | |
| Smith Jackolyn E | | 781 Scott Rd | | | | Riverdale | GA | 30296-1551 | |
| Smith Jacob | | 13172 Pinevalley Dr | | | | Clio | MI | 48420 | |
| Smith Jacqueline S | | 6833 W 300 N | | | | Sharpsville | IN | 46068-9138 | |
| Smith Jacquelyn | | 200 Alton Ave | | | | Dayton | OH | 45408 | |
| Smith Jacquelyn | | 2305 Milan Rd | | | | Sandusky | OH | 44870 | |
| Smith James | | 5230 Lake Point Dr | | | | Carmel | IN | 46033 | |
| Smith James | | 529 Rainbow Dr | | | | Kokomo | IN | 46902-3723 | |
| Smith James | | 1072 Fenton Hills Dr | | | | Flint | MI | 48507 | |
| Smith James | | 2708 S 24th | | | | Saginaw | MI | 48601 | |
| Smith James | | 30765 Cedar Creek Dr | | | | Farmington Hills | MI | 48336 | |
| Smith James | | 5330 Jamestown Pl | | | | Grand Blanc | MI | 48439 | |
| Smith James | | 5538 Burt Rd | | | | Birch Run | MI | 48415-8717 | |
| Smith James | | 9861 Pierce St | | | | Zeeland | MI | 49464 | |
| Smith James | | 1929 Hwy 550 Nw | | | | Brookhaven | MS | 39601 | |
| Smith James | | 2133 Sunrise Trl Sw | | | | Brookhaven | MS | 39601-9230 | |
| Smith James | | Pobox 19445 | | | | Rochester | NY | 14619 | |
| Smith James | | 1135 Normdave Dr | | | | Dayton | OH | 45418 | |
| Smith James | | 4369 Foxton Ct | | | | Dayton | OH | 45414-3951 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith James | | 5016 Us Route 35 | | | | W Alexandria | OH | 45381 | |
| Smith James | | 5338 Lindbergh Blvd | | | | W Carrollton | OH | 45449 | |
| Smith James | | 20 Springfield Ave | | | | Grappenhall | | WA42NN | United Kingdom |
| Smith James A | | 105 Martellago Dr | | | | North Venice | FL | 34275-6603 | |
| Smith James D | | 5330 Jamestown Rd | | | | Grand Blanc | MI | 48439-7704 | |
| Smith James E | | 6279 Middle Rd | | | | Hope | MI | 48628-9707 | |
| Smith James E | | 2701 Dam Rd | | | | Eagle River | WI | 54521-9069 | |
| Smith James G | | 5733 Enchanted Forest | | | | Sanford | MI | 48657-9141 | |
| Smith James H | | 3917 Larchmont St | | | | Flint | MI | 48532-5271 | |
| Smith James L | | 202 Graves Blvd | | | | Hillsboro | AL | 35643-3923 | |
| Smith James L | | 5191 Pratt Rd | | | | Metamora | MI | 48455-9609 | |
| Smith James L | | 260 Westhaven Blvd | | | | Jackson | MS | 39209-3707 | |
| Smith James M | | 717 Golf Club Rd | | | | Anderson | IN | 46011-1726 | |
| Smith James O And Betty J | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Smith Jamie | | PO Box 1704 | | | | Ridgeland | MS | 39158 | |
| Smith Jamie | | 220 Dellwood Rd | | | | Amherst | NY | 14226 | |
| Smith Janet | | 185 Monaco Ct | | | | Jackson | MS | 39204 | |
| Smith Janet | | 5761 Cambrooke Ct | | | | Dublin | OH | 43016 | |
| Smith Janice | | 3705 Donnelly St | | | | Flint | MI | 48504 | |
| Smith Janice E | | 54 Haines St | | | | Lockport | NY | 14094 | |
| Smith Janice E | | 54 Haines St | | | | Lockport | NY | 14094-5107 | |
| Smith Jarett | | 1400 Laurel Ave | Apt W2107 | | | Minneapolis | MN | 55403 | |
| Smith Jason | | 1706 Nebraska Ave | | | | Flint | MI | 48506 | |
| Smith Jason | | 805 Sand Beach | | | | Sanford | MI | 48657 | |
| Smith Jason | | 123 Lansdowne | | | | Trotwood | OH | 45427 | |
| Smith Jay | | 3312 N Oak Ave | | | | Broken Arrow | OK | 74012 | |
| Smith Jay A | | Dba O E Smith Co | 41127 Marks Dr | | | Novi | MI | 48375 | |
| Smith Jay A Dba O E Smith Co | | 41127 Marks Dr | | | | Novi | MI | 48375 | |
| Smith Jay C | | 5014 Coulson Dr | | | | Dayton | OH | 45418-2033 | |
| Smith Jeane | | 4472 Jena Ln | | | | Flint | MI | 48507 | |
| Smith Jeanne | | 1801 South Anna Dr | | | | Lakeside | OH | 43440 | |
| Smith Jeff | | 15475 Linn Ct | | | | Spring Lake | MI | 49456 | |
| Smith Jeff | | 7223 Kalkaska Dr | | | | Davison | MI | 48423-2385 | |
| Smith Jefferson | | 222 Basswood Ave Apt 4 | | | | Dayton | OH | 45405 | |
| Smith Jeffery | | 3344 Orchard Ln Se | | | | Jayess | MS | 39641 | |
| Smith Jeffie | | 1115 Macedonia Rd Nw | | | | Brookhaven | MS | 39601-8612 | |
| Smith Jeffrey | | 422 Lipscomb Rd | | | | Boaz | AL | 35957 | |
| Smith Jeffrey | | 10582 Parliament | | | | Garden Grove | CA | 92840 | |
| Smith Jeffrey | | 2264 N Long Lake Rd | | | | Fenton | MI | 48430-8865 | |
| Smith Jeffrey | | 6831 Pasatiempo Cr | | | | El Paso | TX | 79912 | |
| Smith Jennifer | | 1214 Arbor Ave | | | | Dayton | OH | 45420 | |
| Smith Jennifer | | 4007 E Fifth St | | | | Dayton | OH | 45403 | |
| Smith Jennifer | | 707 Miamisburg | Centerville Pmb 122 | | | Dayton | OH | 45459 | |
| Smith Jenny | | 325 S Western Ave | | | | Kokomo | IN | 46901-5210 | |
| Smith Jeremy | | 343 Coal Hill Rd | | | | Greenville | PA | 16125 | |
| Smith Jerome | | 116 Platte Rd | | | | Fitzgerald | GA | 31750 | |
| Smith Jerome | | 382 Harsen Rd | | | | Lapeer | MI | 48446 | |
| Smith Jerry | | 28690 Salem Minor Hill Rd | | | | Lester | AL | 35647-3800 | |
| Smith Jerry | | 683 County Rd 381 | | | | Hillsboro | AL | 35643 | |
| Smith Jerry | | 8713 Liberty Blvd | | | | Westland | MI | 48185-1735 | |
| Smith Jerry R | | 104 Brady Dr | | | | Brookhaven | MS | 39601-3738 | |
| Smith Jesse | | 2701 Branch Rd Lot 109 | | | | Flint | MI | 48506-2974 | |
| Smith Jesse J Dba Smittys Tire | | Center | 46050 Van Dyke | | | Utica | MI | 48317 | |
| Smith Jesse J Dba Smittys Tire Center | | 46050 Van Dyke | | | | Utica | MI | 48317 | |
| Smith Jessie | | 1335 Hill Ave | | | | Gadsden | AL | 35901 | |
| Smith Joanne | | 12 Hamilton Rd | | | | St Helens | | WA106HG | United Kingdom |
| Smith Joanne P | | 1077 Lake Pk Cir | | | | Grand Blanc | MI | 48439-8039 | |
| Smith Jock M | | 306 N Main St | | | | Tuskegee | AL | 36083 | |
| Smith Joe | | 524 Giles Dr | | | | Madison | MS | 39110 | |
| Smith Joe | | 3370 Cortez Dr | | | | Trotwood | OH | 45415 | |
| Smith Joel | | 931 River Hill Dr | | | | Waukesha | WI | 53189 | |
| Smith John | | 230 Linden | | | | Birmingham | MI | 48009 | |
| Smith John | | 7199 Houghton Dr | | | | Davison | MI | 48423-2383 | |
| Smith John | | 119 Scotch Pine Dr | | | | Rochester | NY | 14616 | |
| Smith John | | 2698 Washington Mill Rd | | | | Bellbrook | OH | 45305-9724 | |
| Smith John | | 320 Huntsford Pl | | | | Trotwood | OH | 45426 | |
| Smith John | | 10523 S Barton Rd | | | | Oak Creek | WI | 53154-6706 | |
| Smith John D | | 8347 Woolfit Ave | | | | Mount Morris | MI | 48458-1341 | |
| Smith John E | | 25 Lincolnshire Ln | | | | Springboro | OH | 45066-9509 | |
| Smith John R | | 1206 Yellowbrick Rd | | | | Pendleton | IN | 46064-9303 | |
| Smith Johnnie | | 5675 Seminole | | | | Detroit | MI | 48213 | |
| Smith Johnnie | | 519 Marshall Ave | | | | Sandusky | OH | 44870-5439 | |
| Smith Johnny | | 29905 Analicia Dr | | | | Madison | AL | 35757-6619 | |
| Smith Johnny | | 224 Ridgeview | | | | Olathe | KS | 66061 | |
| Smith Johnny | | 620 E 20th St | | | | Laurel | MS | 39440 | |
| Smith Johnny E | | 1801 W 11th St | | | | Anderson | IN | 46016-2728 | |
| Smith Johnson & Brandt Pc | | PO Box 705 | | | | Traverse City | MI | 49685 | |
| Smith Jon | | 1531 Sw Campbell | | | | Topeka | KS | 66605 | |
| Smith Joseph | | 7176 East 50 North | | | | Greentown | IN | 46936 | |
| Smith Joseph | | 5150 Hunt Rd | | | | Adrian | MI | 49221 | |
| Smith Joseph | | 1313 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Smith Joseph | | 6300 Heritage Point So | | | | Lockport | NY | 14094 | |
| Smith Joseph | | 529 Autumn Creek Dr | | | | Fairborn | OH | 45324 | |
| Smith Joshua | | 1038 Macedonia Church Rd | | | | Brookhaven | MS | 39601 | |
| Smith Joshua | | 1258 Arbor Ave | | | | Dayton | OH | 45420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Joyce | | 11893 Gaston Hollow Rd | | | | Lester | AL | 35647-3305 | |
| Smith Joyce | | 2321 Brookside Dr | | | | Flint | MI | 48502 | |
| Smith Joyce A | | 110 Nutmeg Sq | | | | Springboro | OH | 45066-1029 | |
| Smith Joyce C | | Pobox 96 | | | | Somerville | AL | 35670-0096 | |
| Smith Jr Albert P | | 9701 Rochester Cozaddale Rd | | | | Goshen | OH | 45122-9663 | |
| Smith Jr Anderson | | 2329 Stonefield Dr | | | | Flushing | MI | 48433-2664 | |
| Smith Jr Bill M | | 48 Capri Rd | | | | Defiance | OH | 43512-3214 | |
| Smith Jr Billy G | | 2641 Valley Pike | | | | Dayton | OH | 45404-2604 | |
| Smith Jr Boyd H | | 4208 S County Rd 100 W | | | | Kokomo | IN | 46902-9286 | |
| Smith Jr Clifford | | 2299 St Rt 40 | | | | Lewisburg | OH | 45338 | |
| Smith Jr Dale E | | 6350 Munce Rd | | | | White Lake | MI | 48383-1025 | |
| Smith Jr Earl | | 6202 Johnson Rd | | | | Flushing | MI | 48433-1151 | |
| Smith Jr Edward | | 1727 East Ave | | | | Barker | NY | 14012 | |
| Smith Jr Ernest W | | 165 N Adam St | | | | Lockport | NY | 14094-2446 | |
| Smith Jr Foster C | | 11865 W 600 N | | | | Russiaville | IN | 46979-9316 | |
| Smith Jr George E | | 7921 Kimmel St | | | | Fairborn | OH | 45324-1813 | |
| Smith Jr Gerald | | 8500 Fletcher Rd | | | | Grand Blanc | MI | 48439 | |
| Smith Jr Irving H | | 9118 Thoreau Ct | | | | Fishers | IN | 46038-7967 | |
| Smith Jr Jack | | 3407 W Mount Hope | | | | Lansing | MI | 48911 | |
| Smith Jr Joseph | | 3389 N Thomas Rd | | | | Freeland | MI | 48623-8821 | |
| Smith Jr Joseph H | | 5157 Well Fleet Dr | | | | Dayton | OH | 45426-1419 | |
| Smith Jr Kenneth | | 4870 Summerset Dr | | | | Tipp City | OH | 45371 | |
| Smith Jr Levolia | | PO Box 431 | | | | Courtland | AL | 35618-0431 | |
| Smith Jr Mark | | 1606 Sweetbrier St Sw | | | | Warren | OH | 44485 | |
| Smith Jr Michael | | 2206 Dudley St | | | | Burton | MI | 48529-2121 | |
| Smith Jr Odean | | 7123 Cronk Dr | | | | Huber Heights | OH | 45424 | |
| Smith Jr Oliver | | 1901 S Goyer Rd Apt 126 | | | | Kokomo | IN | 46902 | |
| Smith Jr Oscar E | | 1140 Snowden Farm Cv | | | | Collierville | TN | 38017-8989 | |
| Smith Jr Percy J | | 8 Queenswood Blvd | | | | Owego | NY | 13827 | |
| Smith Jr Robert J | | PO Box 1086 | | | | Lockport | NY | 14095 | |
| Smith Jr Robert R | | 545 Flanders Ave | | | | Brookville | OH | 45309-1352 | |
| Smith Jr Samuel | | 4706 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Smith Jr Tony | | 3942 Alvin Ave | | | | Dayton | OH | 45408 | |
| Smith Jr Walter | | 1919 Prospect | | | | Saginaw | MI | 48601 | |
| Smith Judith B | | 8820 Delin Thomas Rd | | | | Kinsman | OH | 44428-9308 | |
| Smith Judson | | PO Box 294 | | | | Fitzgerald | GA | 31750 | |
| Smith Julian | | 1613 4th Ave Sw | | | | Decatur | AL | 35601 | |
| Smith Kalisha | | 3810 E Cornell Woods Apt D | | | | Dayton | OH | 45406 | |
| Smith Kara | | 1003 Lincoln St | | | | Greensboro | NC | 27401 | |
| Smith Karen | | 209 E Monroe | | | | Alexandria | IN | 46001 | |
| Smith Karen | | 373 E Parish Rd | | | | Kawkawlin | MI | 48631 | |
| Smith Karen | | 4418 N Gale Rd | | | | Davison | MI | 48423 | |
| Smith Karen | | 319 W Fairview Ave | Apt 4 | | | Dayton | OH | 45405 | |
| Smith Karen | | 5858 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Smith Kashanna | | 125 Reisinger Ave | | | | Dayton | OH | 45417 | |
| Smith Kathleen | | 2201 Carr Dr | | | | Kokomo | IN | 46902 | |
| Smith Kathy | | 6799 Leeth Gap Rd | | | | Boaz | AL | 35956 | |
| Smith Kathy | | 6434 Love Warner Rd | | | | Cortland | OH | 44410 | |
| Smith Katina | | 4263 Cypress Dr | | | | Jackson | MS | 39212 | |
| Smith Katzenstein & Furlow Llp | Kathleen M Miller | 800 Delaware Ave 7th Fl | PO Box 410 | | | Wilmington | DE | 19899 | |
| Smith Keisha | | 11 E Richmond | | | | Kokomo | IN | 46901 | |
| Smith Keith | | 1555 Charity Chase Dr | | | | Westfield | IN | 46074 | |
| Smith Keith | | 9611 Ritchie Run | | | | Cedar Springs | MI | 49319 | |
| Smith Keith | | 2104 Seaforth Pl | | | | Columbus | OH | 43232 | |
| Smith Kelly | | 80 Candlewood Ct | | | | Germantown | OH | 45327 | |
| Smith Ken | | 304 Jersey Ave | | | | New Brunswick | NJ | 8901 | |
| Smith Kenneth | | 2278 Nat Key Rd | | | | Falkville | AL | 35622 | |
| Smith Kenneth | | 15050 Ring | | | | Brandt | MI | 48614 | |
| Smith Kenneth | | 225 Old Bridge Rd | | | | Grand Blanc | MI | 48439-1145 | |
| Smith Kenneth | | 132 Bennett Ave | | | | Rochester | NY | 14609 | |
| Smith Kenneth E | | 538 Kenilworth Ave Se | | | | Warren | OH | 44483-6020 | |
| Smith Kenneth R | | 1616 Sacramento Ave | | | | Dayton | OH | 45409-1862 | |
| Smith Kevin | | 707 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Smith Kevin | | 27625 Dover St | | | | Southfield | MI | 48076-4865 | |
| Smith Kevin | | 47680 Manorwood Dr | | | | Northville | MI | 48167 | |
| Smith Kevin | | 5005 Leyland Dr | | | | Clarkston | MI | 48348 | |
| Smith Kevin | | 5141 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Smith Kevin | | 668 Isabel Ct | | | | Pickerington | OH | 43147 | |
| Smith Kevin | | 7197 Menning Rd | | | | Miamisburg | OH | 45343 | |
| Smith Kevin L | | 16477 Hiland Trail | | | | Linden | MI | 48451 | |
| Smith Kevin P | | 5005 Leyland Dr | | | | Clarkston | MI | 48348 | |
| Smith Kimberly | | PO Box 579 | | | | W Middlesex | PA | 16159 | |
| Smith Kirk | | 169 Brookfield | | | | Swartz Creek | MI | 48473 | |
| Smith Kristen | | 3225 W 67th St | | | | Anderson | IN | 46011 | |
| Smith Kristin | | 2787 Wesson Gap Rd | | | | Attalla | AL | 35954 | |
| Smith Kristina | | 2125 S Tecumseh Rd 116 | | | | Springfield | OH | 45502 | |
| Smith L | | 25 Shirtley Ave | | | | Liverpool | | L32 7QG | United Kingdom |
| Smith L B Inc | | 4554 W Saile Dr | | | | Batavia | NY | 14020-1045 | |
| Smith Laird | | 10 Sibleyville Ln | | | | Honeoye Falls | NY | 14472 | |
| Smith Lamonte | | 5801 Idlebrook Dr | | | | Charlotte | NC | 28212 | |
| Smith Larry | | 3658 E 200 South | | | | Anderson | IN | 46017 | |
| Smith Larry | | 5240 N Capitol Ave | | | | Indianapolis | IN | 46208 | |
| Smith Larry | | Pobox 1339 | | | | Anderson | IN | 46015-1339 | |
| Smith Larry | | 5735 Mallard | | | | Huber Heights | OH | 45424 | |
| Smith Larry | | 5735 Mallard Dr | | | | Huber Heights | OH | 45424 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Larry C | | 457 Line St | | | | Byram | MS | 39272-8936 | |
| Smith Larry E | | 2115 Cypress St Sw | | | | Wyoming | MI | 49519-3614 | |
| Smith Laura | | 2252 N 175 E | | | | Peru | IN | 46970 | |
| Smith Laurie A | | 7131 Albosta Dr | | | | Saginaw | MI | 48609-5290 | |
| Smith Lawrence | | 6000 Cobbleskill Ct | | | | Centerville | OH | 45459 | |
| Smith Lawrence B | | 7429 Brunn Dr | | | | Franklin | WI | 53132-8506 | |
| Smith Leatrice | | 1038 Cherry | | | | Dayton | OH | 45406 | |
| Smith Lee | | 4940 S Co Rd 920 W | | | | Russiaville | IN | 46979 | |
| Smith Leophas | | 1933 Litchfield Ave | | | | Dayton | OH | 45406-3811 | |
| Smith Legon | | 5425 Clinton Blvd Apt Ne 3 | | | | Jackson | MS | 39209 | |
| Smith Leslie | | 38 Stratton Dr | | | | Platt Bridge | | WN2 5HR | United Kingdom |
| Smith Lester | | PO Box 3134 | | | | Anderson | IN | 46018 | |
| Smith Lillie | | 36591 Haverhill | | | | Sterling Heights | MI | 48312 | |
| Smith Linda | | 15506 Clodessa Dr | | | | Athens | AL | 35611-5613 | |
| Smith Linda | | 5705 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Smith Linda | | 311 Norton Rd | | | | Laurel | MS | 39443 | |
| Smith Linda | | PO Box 2161 | | | | Warren | OH | 44484 | |
| Smith Linda | | 5036 Shannon Creek Rd | | | | Good Springs | TN | 38460 | |
| Smith Linda C | | 62 Timber Cir | | | | Hubbard | OH | 44425-8733 | |
| Smith Linda F | | 3107 Nova Vw | | | | Louisville | KY | 40216-4924 | |
| Smith Linda K | | 5705 Princeton Pl | | | | Kokomo | IN | 46902-0000 | |
| Smith Linda K | | 107 Ruth Ave | | | | Cortland | OH | 44410-1342 | |
| Smith Linda R | | 8944 E Maple | | | | Claremore | OK | 74017 | |
| Smith Linda S | | 3027 Jackson Liberty Rd | | | | Wesson | MS | 39191-9748 | |
| Smith Lisa | | 2381 Jeffer St | | | | Castro Valley | CA | 94546 | |
| Smith Lisa | | 30549 Florence | | | | Garden City | MI | 48135 | |
| Smith Lisa | | 4096 Spring Hue Ln | | | | Davison | MI | 48423-8900 | |
| Smith Lisa | | 116 Elmwood Pl | | | | Jackson | MS | 39212 | |
| Smith Lisa | | 380 S Pear Orchard Rd Apt 1714 | | | | Ridgeland | MS | 39157-4220 | |
| Smith Lisa | | 7565 West St Rt 571 Lot 57 | | | | West Milton | OH | 45383 | |
| Smith Litha | | 116 Lynnhaven Dr | | | | Riverside | OH | 45431 | |
| Smith Lloyd | | 514 N Beyer Rd | | | | Saginaw | MI | 48601 | |
| Smith Lloyd H | | 4106 Woodedge Dr | | | | Bellbrook | OH | 45305-1617 | |
| Smith Loma S | | 1692 Jessie Williams Rd | | | | Chatom | AL | 36518 | |
| Smith Lorene | | 75 Ashley St Se | | | | Decatur | AL | 35603-5461 | |
| Smith Lori | | 15475 Linn Ct | | | | Spring Lake | MI | 49456 | |
| Smith Lori | | 215 E Wadsworth St | | | | Eaton | OH | 45320 | |
| Smith Lori | | Hochman & Plunkett Co Lpa | 3077 Kettering Blvd Ste 210 | | | Dayton | OH | 45439-1949 | |
| Smith Louis | | 2180 Bergin Ave | | | | Burton | MI | 48529 | |
| Smith Louis | | 511 S Meade St Apt 12 | | | | Flint | MI | 48503 | |
| Smith Louis | | 103 W White Tail Dr | | | | Littleton | NC | 27850-8162 | |
| Smith Lucille R | | 103 Dean Rd | | | | Spencerport | NY | 14559-9503 | |
| Smith Lula J | | 107 Moree Dr | | | | Clinton | MS | 39056-4429 | |
| Smith M | | 4 Kilsail Rd | | | | Liverpool | | L32 7FL | United Kingdom |
| Smith M | | 68 Mosscraig | | | | Liverpool | | L28 5RW | United Kingdom |
| Smith Mable | | 2136 Warren Hood Rd | | | | Hermanville | MS | 39086 | |
| Smith Malcolm | | 287 Co Rd 148 | | | | Town Creek | AL | 35672 | |
| Smith Malcolm | | 3316 County Rd 45 | | | | Town Creek | AL | 35672 | |
| Smith Malcolm | | 3205 Williams Dr | | | | Kokomo | IN | 46902 | |
| Smith Marcus | | 728 N Elizabeth St | | | | Lima | OH | 45801 | |
| Smith Margaret | | PO Box 86 | | | | Mexican Springs | NM | 87320 | |
| Smith Margaret | | 4336 Michaels Dr | | | | Franklin | OH | 45005 | |
| Smith Margaret J | | 131 Raulston Dr | | | | Jackson | MS | 39272-9244 | |
| Smith Margo | | 6300 Heritage Point So | | | | Lockport | NY | 14094 | |
| Smith Marie | | 1058 Highland Rd | | | | Sharon | PA | 16146 | |
| Smith Marilyn | | 2266 Pipeline Ln Ne | | | | Sontag | MS | 39665 | |
| Smith Marilyn A | | 741 Wegman Rd | | | | Rochester | NY | 14624-1427 | |
| Smith Mario | | 117 Fernwau | | | | Atco | NJ | 8004 | |
| Smith Marion K | | 16043 E 390 Rd | | | | Claremore | OK | 74017 | |
| Smith Marisa | | PO Box 76 | | | | Campbell | OH | 44405 | |
| Smith Marjorie B | | 2590 Hwy 51 Ne | | | | Wesson | MS | 39191-9485 | |
| Smith Mark | | 4341 W 700 S | | | | Frankfort | IN | 46041 | |
| Smith Mark | | 5831 Wild Cherry Dr | | | | West Lafayette | IN | 47906 | |
| Smith Mark | | 2225 N Iva Rd | | | | Hemlock | MI | 48626-9678 | |
| Smith Mark | | 2811 Whittier Dr | | | | Bloomfield Hills | MI | 48304 | |
| Smith Mark | | 326 E Vienna Rd | | | | Clio | MI | 48420 | |
| Smith Mark | | 44 Willow Way | | | | Waterford | MI | 48328-2945 | |
| Smith Mark | | 8518 Morrish Rd | | | | Flushing | MI | 48433-8851 | |
| Smith Mark | | 9434 Lyle Meadow Ln | | | | Clio | MI | 48420-9725 | |
| Smith Mark | | 229 Notre Dame | | | | Dayton | OH | 45404 | |
| Smith Mark | | 3042 Penewit Rd | | | | Spring Valley | OH | 45370 | |
| Smith Mark | | PO Box 76 | | | | Campbell | OH | 44505 | |
| Smith Mark | | 501 Regency | | | | El Paso | TX | 79912 | |
| Smith Mark | | 112 Round Hey | | | | Stockbridge Village | | L28 1RF | United Kingdom |
| Smith Marlene | | 17124 Felton Dr | | | | Athens | AL | 35611 | |
| Smith Martha B | | 3422 N State St | | | | Jackson | MS | 39216-3131 | |
| Smith Martin | | 4401 Sr 269 | | | | Castalia | OH | 44824 | |
| Smith Marvin | | 199 High Point Trl | | | | Rochester | NY | 14609-2912 | |
| Smith Mary | | PO Box 546 | | | | Athens | AL | 35611 | |
| Smith Mary | | 813 N Phillips St | | | | Kokomo | IN | 46901-3244 | |
| Smith Mary | | 5050 Dewberry | | | | Saginaw | MI | 48602 | |
| Smith Mary | | 5563 Fairvalley Rd | | | | Dayton | OH | 45414 | |
| Smith Mary C | | 3824 Wayne Ave | | | | Dayton | OH | 45420 | |
| Smith Mary Ellen | | 5074 Esta Dr | | | | Flint | MI | 48506-1573 | |
| Smith Mary P | | 701 Brookwood Dr | | | | Brookhaven | MS | 39601-2395 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Matthew | | 1063 Morse Ave | Apt 5-105 | | | Sunnyvale | CA | 94089 | |
| Smith Matthew | | 14195 Autumn Woods Dr | | | | Westfield | IN | 46074 | |
| Smith Matthew | | 12530 Bender Rd | | | | Sterling Heights | MI | 48313 | |
| Smith Mattie C | | 1609 Morton St | | | | Anderson | IN | 46016-3537 | |
| Smith Mcnair | | PO Box 3053 | | | | Brookhaven | MS | 39603-7053 | |
| Smith Me Motor Service Co Inc | | Smith Electric Motor Service | 320 Campbell St | | | Thomasville | GA | 31792 | |
| Smith Melanie | | 135 Populus Dr | | | | Harvest | AL | 35749 | |
| Smith Melanie | | 100 Carline Shows Dr | | | | Florence | MS | 39073-9669 | |
| Smith Melissa | | 3088 S 600 W | | | | Russiaville | IN | 46979 | |
| Smith Melissa | | 214 Chapelhill Dr Nw | | | | Warren | OH | 44483 | |
| Smith Melissa | | 4606 Waymire Ave | | | | Dayton | OH | 45406 | |
| Smith Melvin | | 6469 Rustic Ridge Tr | | | | Grand Blanc | MI | 48439 | |
| Smith Melvin G | | 15196 Almy Rd | | | | Howard City | MI | 49329-9523 | |
| Smith Mh | | 3 Kent Mews | Kent St Oxton | | | Birkenhead | | L43 6UA | United Kingdom |
| Smith Michael | | 2730 Ashton Rd | | | | Sarasota | FL | 34231 | |
| Smith Michael | | PO Box 2332 | | | | Anderson | IN | 46018-2332 | |
| Smith Michael | | 1300 Fraser | | | | Bay City | MI | 48708 | |
| Smith Michael | | 14039 Bray Rd | | | | Clio | MI | 48420 | |
| Smith Michael | | 1819 Village Green Blvd | Apt 203 | | | Rochester Hills | MI | 48307 | |
| Smith Michael | | 1883 Turnberry Court | | | | Oxford | MI | 48371 | |
| Smith Michael | | 6757 Mc Carty Rd | | | | Saginaw | MI | 48603 | |
| Smith Michael | | 8357 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Smith Michael | | 1020 Park Ave | | | | Medina | NY | 14103-1030 | |
| Smith Michael | | 195 Silver Fox Cir | | | | Rochester | NY | 14612 | |
| Smith Michael | | 2199 Bancroft St | | | | Columbus | OH | 43219-1042 | |
| Smith Michael | | 3730 Old Troy Pike | | | | Riverside | OH | 45404 | |
| Smith Michael | | 4590 Wilson Rd | | | | Jamestown | OH | 45335 | |
| Smith Michael | | 4935 Bittern Ct | | | | Dayton | OH | 45424 | |
| Smith Michael | | 8088 Morningstar Rd | | | | Franklin | OH | 45005 | |
| Smith Michael | | 7 Pine Dale | | | | Rainford | | WA118DP | United Kingdom |
| Smith Michael L | | 14191 Rossini Dr | | | | Detroit | MI | 48205-1859 | |
| Smith Michael L | | 944 Ashcreek Dr | | | | Dayton | OH | 45458-3333 | |
| Smith Michelle | | 2149 Grice Ln | | | | Kettering | OH | 45429 | |
| Smith Michelle | | 6717 Sterling Dr | | | | Enon | OH | 45323 | |
| Smith Mickey | | 105 Village Dr | | | | Hartselle | AL | 35640-5976 | |
| Smith Mike | | 4234 E 100 N | | | | Kokomo | IN | 46901 | |
| Smith Miles | | 2240 E 17th Pl | | | | Tulsa | OK | 74104 | |
| Smith Missy | | 1210 Arlington Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Smith Mm | | 253 Tarbock Rd | Huyton | | | Liverpool | | L36 0SD | United Kingdom |
| Smith Molly | | 5230 Lake Point Dr | | | | Carmel | IN | 46033 | |
| Smith Moore Llp | | 300 N Greene St Ste 1400 | | | | Greensboro | NC | 27401 | |
| Smith Moore Llp | | Nm Chg S 21 02 Cp | 300 N Greene St Ste 1400 | | | Greensboro | NC | 27401 | |
| Smith Morie | | 606 S 28th | | | | Saginaw | MI | 48601 | |
| Smith Myron | | 1258 Sweet Rosie Loop Ne | | | | Brookhaven | MS | 39601 | |
| Smith N F & Associates Intnl | | Smith & Associates | 5306 Hollister | | | Houston | TX | 77040 | |
| Smith Nancy | | 1227 Romney | | | | Bloomfield Hills | MI | 48304 | |
| Smith Nicholas | | 1117 E Houghton Ave | | | | Houghton | MI | 49931 | |
| Smith Nicholas | | 1741 Cherry Ln | | | | Hubbard | OH | 44425 | |
| Smith Nikea | | 34 Gramont Ave | | | | Dayton | OH | 45417 | |
| Smith Nita | | 127 Melrose Ln | | | | Thomasville | GA | 31792 | |
| Smith Nole | | 1989 Upper Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Smith Norman | | 1901 S Pk Rd Apt C101 | | | | Kokomo | IN | 46902-6174 | |
| Smith Norman Edward | | 1901 S Pk Rd Apt C101 | | | | Kokomo | IN | 46902-6174 | |
| Smith Norman L | | 160 Ivanhoe St Ne | | | | Warren | OH | 44483-3411 | |
| Smith Orville | | 6441 Hemingway Rd | | | | Huber Heights | OH | 45424-3413 | |
| Smith Otis | | 3383 W Coldwater Rd | | | | Mount Morris | MI | 48458 | |
| Smith Otis | | 3383 W Coldwater Rd | | | | Mt Morris | MI | 48458-9401 | |
| Smith P A | | 90 Calgarth Rd | | | | Liverpool | | L36 3UQ | United Kingdom |
| Smith Pamela | | 1114 Vermilya Ave | | | | Flint | MI | 48507 | |
| Smith Pamela | | 3772 Jeanette Dr Ne | | | | Warren | OH | 44484 | |
| Smith Pamela M | | 204 N Delphos St | | | | Kokomo | IN | 46901-4862 | |
| Smith Patricia | | 15424 Clodessa Dr | | | | Athens | AL | 35611 | |
| Smith Patricia | | 5221 Discovery Dr Se | | | | Kentwood | MI | 49508 | |
| Smith Patricia A | | 826 Hilda Way | | | | The Villages | FL | 32162-3747 | |
| Smith Patrick | | 110 Desales Cir | | | | Lockport | NY | 14094-3340 | |
| Smith Paul | | 5897 Hegel Rd | | | | Goodrich | MI | 48438 | |
| Smith Paul | | 5853 W Jackson Rd | | | | Lockport | NY | 14094 | |
| Smith Paul | | 11145 Detwiler Rd | | | | Columbiana | OH | 44408 | |
| Smith Paula M | | PO Box 298 | Glenbeigh | | | Rock Creek | OH | 44084-0298 | |
| Smith Perry | | 7215 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Smith Peter | | 1100 S Block Rd | | | | Reese | MI | 48757 | |
| Smith Petra | | 2437 Erie Ln | | | | Brookhaven | MS | 39601 | |
| Smith Philip | | 91 Lee Rd | | | | Rochester | NY | 14606 | |
| Smith Philip | | 5032 Simon Rd | | | | Boardman | OH | 44511 | |
| Smith Philip M | | 6312 N Seymour Rd | | | | Flushing | MI | 48433-1086 | |
| Smith Phyllis | | 529 Rainbow Dr | | | | Kokomo | IN | 46902-3723 | |
| Smith Phyllis K | | 293 King George Iii Dr | | | | Flint | MI | 48507-5936 | |
| Smith Polly N | | 41 Grand Ave | | | | Bolton | MS | 39041-9113 | |
| Smith Priscilla | | 703 Pearl River Ave | | | | Mccomb | MS | 39648 | |
| Smith R L | | 7 Cottesbrook Close | | | | Liverpool | | L11 3AB | United Kingdom |
| Smith R N | | 48 Greenslate Rd | Billinge | | | Wigan | | WN5 7BQ | United Kingdom |
| Smith Ralph | | 25885 Hunter Gates Rd | | | | Lester | AL | 35647 | |
| Smith Rand S | | 4147 Allure Ln | | | | North Port | FL | 34287 | |
| Smith Randall | | 2536 Five Points Hartfor | D Rd | | | Fowler | OH | 44418 | |
| Smith Randall B | | 267 E Kathryn Cir | | | | Sandy | UT | 84070 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Randy | | 1401 Friendship Rd | | | | Somerville | AL | 35670 | |
| Smith Randy | | 143 Clayton Av | | | | Trinity | AL | 35673 | |
| Smith Randy | | 7016 Estrelle | | | | Mt Morris | MI | 48458 | |
| Smith Randy | | 121 S Bank St | | | | Cortland | OH | 44410 | |
| Smith Randy | | PO Box 891 | | | | Ardmore | TN | 38449 | |
| Smith Randy R | | 290 Lumpkin Rd E | | | | Leesburg | GA | 31763-3918 | |
| Smith Rashon | | 800 27th St 7 | | | | Tuscaloosa | AL | 35402 | |
| Smith Ray | | 3194 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Smith Raymond | | 1145 State Rd | | | | Webster | NY | 14580 | |
| Smith Raymond | | 4718 Vanguard | | | | Dayton | OH | 45418-1938 | |
| Smith Rebecca | | 4234 E 100 N | | | | Kokomo | IN | 46901 | |
| Smith Rebecca | | 4044 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Smith Rebecca J | | 500 Windy Court | | | | Kokomo | IN | 46901 | |
| Smith Reginald | | 433 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Smith Rekiya | | 2306 Goleta Ave | | | | Youngstown | OH | 44504 | |
| Smith Rhetta M | | 3105 Vinton Circle | | | | Kokomo | IN | 46902-3658 | |
| Smith Rhonda | | 9260 E Cr 1150 S | | | | Galveston | IN | 46932 | |
| Smith Rhonda | | 131 S 2nd St | | | | Miamisburg | OH | 45342-2836 | |
| Smith Richard | | 3601 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Smith Richard | | 878 Ctr Rd East | | | | Kokomo | IN | 46902 | |
| Smith Richard | | 5676 Rothbury Ct | | | | Ypsilanti | MI | 48197-9023 | |
| Smith Richard | | 19 Passaic Ave | | | | Lockport | NY | 14094-2015 | |
| Smith Richard | | 6161 Ridge Rd | | | | Lockport | NY | 14094 | |
| Smith Richard | | 6460 Hope Ln | | | | Lockport | NY | 14094 | |
| Smith Richard | | 6715 Crosby Rd | | | | Lockport | NY | 14094 | |
| Smith Richard | | PO Box 1499 | | | | Lockport | NY | 14095 | |
| Smith Richard | | 103 Ludlow St Box 36 | | | | Laura | OH | 45337-0036 | |
| Smith Richard | | 127 Scott St Apt 5 | | | | Vandalia | OH | 45377 | |
| Smith Richard | | 214 Chapelhill Dr Nw | | | | Warren | OH | 44483 | |
| Smith Richard | | 2608 E 5th St | | | | Dayton | OH | 45403-2636 | |
| Smith Richard | | 2623 Symphony Way | | | | W Carrollton | OH | 45449 | |
| Smith Richard D | | 5250 Dey Hwy | | | | Hudson | MI | 49247-9739 | |
| Smith Richard K | | 2466 Rainier St | | | | Saginaw | MI | 48603-3322 | |
| Smith Richard T | | 29315 E Nottingham Cir | | | | Warren | MI | 48092-2272 | |
| Smith Rickert & Smith | | Name Chg 6 98 | 8383 W Belmont Ave Ste 304 | | | River Grove | IL | 60171-1083 | |
| Smith Rickert and Smith | | 8383 W Belmont Ave Ste 304 | | | | River Grove | IL | 60171-1083 | |
| Smith Rickey | | 15506 Clodessa Dr | | | | Athens | AL | 35611 | |
| Smith Rickey | | 3031 Midway Rd | | | | Wesson | MS | 39191 | |
| Smith Rickie | | 627 Wolf Rd | | | | W Alexandria | OH | 45381-9345 | |
| Smith Ricky | | 1001 Meadowrun Rd | | | | Englewood | OH | 45322 | |
| Smith Ricky | | 5036 Shannon Creek Rd | | | | Goodspring | TN | 38460-5261 | |
| Smith Ricky S | | 6259 Modoc Rd | | | | Burkesville | KY | 42717-7813 | |
| Smith Robert | | 108 N Oscar Box 257 | | | | Converse | IN | 46919 | |
| Smith Robert | | 2934 S 800 E Rd | | | | Greentown | IN | 46936 | |
| Smith Robert | | 162 Indian Trl | | | | Columbiaville | MI | 48421 | |
| Smith Robert | | 8060 Faulkner | | | | Davison | MI | 48423 | |
| Smith Robert | | 28 Hazel Bark Run | | | | Rochester | NY | 14606 | |
| Smith Robert | | 8741 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Smith Robert | | 1631 Academy Pl | | | | Dayton | OH | 45406-4721 | |
| Smith Robert | | 3070 El Paso Dr | | | | Columbus | OH | 43204 | |
| Smith Robert | | 3070 El Paso Dr | | | | Columbus | OH | 43204-2114 | |
| Smith Robert | | 4339 Annapolis | | | | Dayton | OH | 45426 | |
| Smith Robert | | 545 Flanders St | | | | Brookville | OH | 45309-1341 | |
| Smith Robert | | 62 Brookwood Dr | | | | Bellbrook | OH | 45305 | |
| Smith Robert | | 620 E Royal Forest Blvd | | | | Columbus | OH | 43214 | |
| Smith Robert | | 8831 Davidgate Dr | | | | Huber Heights | OH | 45424 | |
| Smith Robert | | 339 W High St | | | | Elizabethtown | PA | 17022 | |
| Smith Robert | | 201 Berry Rd | | | | Boiling Springs | SC | 29316 | |
| Smith Robert E | | 3606 Robin St | | | | Flint | MI | 48505-4039 | |
| Smith Robert E | | 40 Lakengren Dr | | | | Eaton | OH | 45320-2683 | |
| Smith Robert G | | 4012 Venice Rd Lot 23 | | | | Sandusky | OH | 44870-1646 | |
| Smith Robert H | | 17 Sandalwood Dr | | | | Davenport | FL | 33837-9737 | |
| Smith Robert N | | 8741 Chestnut Ridge Rd | | | | Gasport | NY | 14067-9375 | |
| Smith Robert Z | | 201 Berry Rd | | | | Boiling Springs | SC | 29316 | |
| Smith Robin | | 902 Carole | | | | Miamisburg | OH | 45342 | |
| Smith Robin Lott | | 1401 Hackworth St | | | | Columbus | OH | 43207 | |
| Smith Rochella | | 14 Sparks | | | | Trotwood | OH | 45426 | |
| Smith Roddrick | | 2402 St Andrews Dr | | | | Troy | OH | 45373 | |
| Smith Rodney | | 2600 Barryknoll St | | | | Dayton | OH | 45420-3516 | |
| Smith Rodney | | 825 Salem Ave | | | | Dayton | OH | 45406 | |
| Smith Roger | | 1172 Crawford Btm | | | | Somerville | AL | 35670-6544 | |
| Smith Roger | | 3721 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Smith Roger | | 2184 Lone Birch Dr | | | | Waterford | MI | 48329-4727 | |
| Smith Roger N | | 3338 N Chandler Dr | | | | Hernando | FL | 34442-3752 | |
| Smith Roland | | 3903 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Smith Rollie | | 4440 Canboro Rd | | | | Owendale | MI | 48754 | |
| Smith Ronald | | 3007 County Rd 460 | | | | Mount Hope | AL | 35651-9333 | |
| Smith Ronald | | 2128 Tartan Rd | | | | Anderson | IN | 46012 | |
| Smith Ronald | | 4616 Clifty | | | | Anderson | IN | 46012 | |
| Smith Ronald | | 1209 Clearview Dr | | | | Flushing | MI | 48433 | |
| Smith Ronald | | 14042 Morrish Rd | | | | Montrose | MI | 48457-9723 | |
| Smith Ronald | | 3185 E Curtis | | | | Birch Run | MI | 48415 | |
| Smith Ronald | | 146 James Rd | | | | Columbus | OH | 43213 | |
| Smith Ronald | | 3312 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Smith Ronald | | 655 Bischoff Rd | | | | New Carlisle | OH | 45344 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Ronald | | 751 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Smith Ronald D | | 2128 Tartan Rd | | | | Anderson | IN | 46012-9650 | |
| Smith Ronald P | | 14042 Morrish Rd | | | | Montrose | MI | 48457-9723 | |
| Smith Ronnie | | 6220 Gentry Woods Dr | | | | Dayton | OH | 45459-1159 | |
| Smith Ronnie | | 6678 Harshmanville Rd | | | | Huber Heights | OH | 45424-3575 | |
| Smith Ronnie L | | 712 Greyhound Dr | | | | New Lebanon | OH | 45345-1678 | |
| Smith Ronnie M | | 800 2 Fairlane | | | | Saginaw | MI | 48609-0000 | |
| Smith Roosevelt | | 204 N Delphos St | | | | Kokomo | IN | 46901-4862 | |
| Smith Rosa H | | 2022 Lora St | | | | Anderson | IN | 46013-2748 | |
| Smith Rosalind | | 5526 Bermuda Ln | | | | Flint | MI | 48505 | |
| Smith Rose | | 2120 Brignal Rd | | | | Brookhaven | MS | 39601 | |
| Smith Rosemary | | 950 Whitesboro Rd | | | | Boaz | AL | 35956 | |
| Smith Roslyn | | 1362 Union St Ext Apt 17c | | | | Brookhaven | MS | 39601 | |
| Smith Rossetta H | | 6490 Cathay Cir | | | | Buena Pk | CA | 90620-4402 | |
| Smith Roy | | 3705 Swigart Rd | | | | Dayton | OH | 45440 | |
| Smith Roy Co | | 14650 Dequindre St | | | | Detroit | MI | 48212-1504 | |
| Smith Roy Co Eft | | 14650 Dequindre | | | | Detroit | MI | 48212 | |
| Smith Ruby | | 36 Sandra Ln | | | | Athens | AL | 35611 | |
| Smith Ruby M | | 524 Giles Ln | | | | Madison | MS | 39110-8660 | |
| Smith Russell | | PO Box 335 | | | | Leavittsburg | OH | 44430 | |
| Smith Rutha Mae | | 355 E Bishop Ave | | | | Flint | MI | 48505-3325 | |
| Smith Ryan | | 4440 Canboro Rd | | | | Owendale | MI | 48754 | |
| Smith Ryan | | 6118 East Ave | | | | Newfane | NY | 14108 | |
| Smith Ryan | | 156 Erie Ave | | | | Fairborn | OH | 45324 | |
| Smith Sadie | | 1147 Fairfield Ave | | | | Niagara Falls | NY | 14305 | |
| Smith Sally | | 2758 Olivia St Nw | | | | Grand Rapids | MI | 49504 | |
| Smith Samuel | | 552 Nelson Hollow Rd | | | | Somerville | AL | 35670 | |
| Smith Sandra | | 51 Ezio Dr | | | | Rochester | NY | 14606-5148 | |
| Smith Sandra | | 11217 Drennen Dr | | | | Tanner | AL | 35671-3623 | |
| Smith Sandra | | 310 E Pkwy Ave | | | | Flint | MI | 48505-5212 | |
| Smith Sandra | | 4435 W Saginaw Rd | | | | Vassar | MI | 48768-8926 | |
| Smith Sandra | | 9959 Stoudertown Rd | | | | Pickerington | OH | 43147-9453 | |
| Smith Sandra J | | PO Box 190111 | | | | Burton | MI | 48519-0100 | |
| Smith Sarah | | PO Box 631 | | | | Logansport | IN | 46947 | |
| Smith Scharlene | | 127 Melwood Ave | | | | Dayton | OH | 45417 | |
| Smith Schurman Associates | | 43252 Woodward Ave | Ste 208 | | | Bloomfield Hills | MI | 48302 | |
| Smith Scott | | 4855 Inveray | | | | Bloomfield Township | MI | 48301 | |
| Smith Scott | | 19 Independence Dr | | | | Lockport | NY | 14094 | |
| Smith Scott | | 19278 Staterville Rd | | | | Ithaca | NY | 14850-6362 | |
| Smith Scott | | 2349 Crew Circle | | | | West Carrollton | OH | 45439 | |
| Smith Scott | | 3790 Kingswood Dr | | | | Kettering | OH | 45429 | |
| Smith Seldon | | 3019 W Pekin Rd | | | | Springboro | OH | 45066 | |
| Smith Selma C | | 2651 W State Rd 28 | | | | Tipton | IN | 46072-9788 | |
| Smith Semmie | | 938 Egypt Circle | | | | Brookhaven | MS | 39601 | |
| Smith Sharon | | 425 Church St | | | | Youngstown | NY | 14174 | |
| Smith Sharon K | | 322 Keller Dr | | | | Greenfield | IN | 46140-3178 | |
| Smith Shawn | | 2306 West Second St | | | | Dayton | OH | 45417 | |
| Smith Sheila | | 117 Maplelawn Dr | | | | Dayton | OH | 45405 | |
| Smith Sheri | | 6011 Deyo Rd | | | | Castalia | OH | 44824 | |
| Smith Sherman | | 959 Old Saint John Rd Ne | | | | Wesson | MS | 39191-9429 | |
| Smith Sherman T | | 1238 N Indiana Ave | | | | Kokomo | IN | 46901-2718 | |
| Smith Sherod | | 429 Grafton Ave | | | | Dayton | OH | 45407 | |
| Smith Sherri | | 7819 Wetzel Farm Dr | | | | Clayton | OH | 45315 | |
| Smith Sherrill L | | 10590 County Rd 622 | | | | Atlanta | MI | 49709-9750 | |
| Smith Sherry | | 4245 Molane St | | | | Dayton | OH | 45416 | |
| Smith Shireen | | 1010 Rush Scottsville Rd | | | | Rush | NY | 14543 | |
| Smith Shirley | | 1307 Liverpool Ct | | | | Albany | GA | 31707 | |
| Smith Shujaa | | 1250 Youngs Rd | Apt H | | | Williamsville | NY | 14221 | |
| Smith Sonya | | 1867 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| Smith Sr David W | | 161 Raintree Pkwy | | | | Tonawanda | NY | 14150-2606 | |
| Smith Sr Jesse | | 1014 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Smith Sr Jody | | 1232 Winding Way | | | | Anderson | IN | 46011 | |
| Smith Sr Stacey | | 23500 22 Mile Rd | Apt 9 | | | Sand Lake | MI | 49343-9619 | |
| Smith Staci | | 4117 Crooked Tree Rd Sw | | | | Wyoming | MI | 49509 | |
| Smith Stacy | | 2523 Baywood St | | | | Dayton | OH | 45406 | |
| Smith Stacy | | 9030 Lange Rd | | | | Birch Run | MI | 48415 | |
| Smith Stacy | | 5614 Keck Rd | | | | Lockport | NY | 14094 | |
| Smith Stanley | | 608 North 13th St | | | | Middletown | IN | 47356 | |
| Smith Steffan | | 1413 Hochwalt Ave | | | | Dayton | OH | 45408 | |
| Smith Stephanie | | 14042 Morrish Rd | | | | Montrose | MI | 48457-9723 | |
| Smith Stephanie | | 2271 Mcewan St | | | | Saginaw | MI | 48602 | |
| Smith Stephanie | | 310 E Pkwy Ave | | | | Flint | MI | 48505 | |
| Smith Stephanie | | 3152 Rolling Mdws | | | | Flushing | MI | 48433-2206 | |
| Smith Stephanie | | 5157 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Smith Stephen | | 309 Mt Bailey Dr | | | | Bailey | CO | 80421 | |
| Smith Stephen | | 17940 Glendale 1 | | | | Roseville | MI | 48066 | |
| Smith Stephen | | 445 W Kessler Cowlesville | | | | Tipp City | OH | 45371 | |
| Smith Stephen | | 590 S Oakland Ave | | | | Sharon | PA | 16146-4052 | |
| Smith Stephen G | | 4789 Lamme Rd | | | | Dayton | OH | 45439-3049 | |
| Smith Steve | | 10981 Hwy 207 | | | | Anderson | AL | 35610 | |
| Smith Steven | | 2920 Burton Dr | | | | Kokomo | IN | 46902 | |
| Smith Steven | | 4126 Mc Cord Dr | | | | Clio | MI | 48420 | |
| Smith Steven | | Rr 2 | | | | Adrian | MO | 64720-9802 | |
| Smith Steven | | 224 Leerie Dr | | | | Rochester | NY | 14612 | |
| Smith Steven | | 305 E Manor Dr | | | | Springboro | OH | 45066 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Steven | | 4050 W Frederick Garland Rd | | | | West Milton | OH | 45383-9720 | |
| Smith Steven | | 5758 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Smith Steven | | 908 W Martindale Rd | | | | Union | OH | 45322 | |
| Smith Steven | | 15419 Stoneridge Pk Ln | | | | Cypress | TX | 77429 | |
| Smith Susan | | 821 Holiday Dr | | | | Greentown | IN | 46936 | |
| Smith Susan | | 2627 David Dr | | | | Niagara Falls | NY | 14304-4618 | |
| Smith Suzanne M | | 161 Raintree Pkwy | | | | Tonawanda | NY | 14150-2606 | |
| Smith Sylvia | | 4377 Redwood Cir | | | | Jackson | MS | 39212-3636 | |
| Smith Sylvia | | 2101 Fauver Ave | | | | Dayton | OH | 45420 | |
| Smith Systems Transportation | | PO Box 2455 | | | | Scottsbluff | NE | 69363 | |
| Smith T E | | 5 Industrial Rd | | | | St Marys | ON | N4X 1A6 | Canada |
| Smith T M Tool International | | 360 Hubbard Ave | | | | Mount Clemens | MI | 48043-5403 | |
| Smith Tamela | | 149 Shirley Ave | | | | Buffalo | NY | 14215 | |
| Smith Tammy | | PO Box 148 | | | | Brookhaven | MS | 39601 | |
| Smith Ted | | 2540 N Ctr Rd | | | | Saginaw | MI | 48603-2942 | |
| Smith Tequila | | 3094 Eaton Gettysburg Rd | | | | Eaton | OH | 45320 | |
| Smith Teresa D | | 4401 Redmond Dr 21 106 | | | | Longmont | CO | 80503 | |
| Smith Teresa E | | 2702 Executive Court | | | | Kokomo | IN | 46902-3014 | |
| Smith Teri | | 3951 Raymond Dr | | | | Enon | OH | 45323 | |
| Smith Terrance | | 1419 W Larchment Dr | | | | Sandusky | OH | 44870 | |
| Smith Terrance | | 4083 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Smith Terrence | | 3932 Sequin Dr | | | | Bay City | MI | 48706 | |
| Smith Terrill L | | 1790 S Strawtown Pyke | | | | Peru | IN | 46970-0000 | |
| Smith Terry | | 9311 Barnes Rd | | | | Vassar | MI | 48768 | |
| Smith Terry | | 9925 Eastern Ave Se | | | | Byron Ctr | MI | 49315-9311 | |
| Smith Terry | | 16 Pamela Crescent | Chatham | | | | ON | N7L 4S5 | Canada |
| Smith Terry L | | 301 W Knoxville | | | | Broken Arrow | OK | 74012 | |
| Smith Thaddeus | | 316 Bearcreek Ct | | | | Englewood | OH | 45322 | |
| Smith Theodore | | 4038 Adrgin Dr | | | | Warren | OH | 44484 | |
| Smith Theora | | 514 Vanzie St Ne | | | | Brookhaven | MS | 39601-4227 | |
| Smith Theresa | | 1622 Nw 50th St | | | | Lawton | OK | 73505 | |
| Smith Thomas | | 3020 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Smith Thomas | | 1011 Barber Ter Nw | | | | Grand Rapids | MI | 49504-3701 | |
| Smith Thomas | | 800 Main St | | | | Fenton | MI | 48430 | |
| Smith Thomas | | 513 Stony Point Rd | | | | Spencerport | NY | 14559 | |
| Smith Thomas | | 4200 Tradewind Ct | | | | Englewood | OH | 45322-2659 | |
| Smith Thomas | | 124 South Pine St | | | | Nazareth | PA | 18064 | |
| Smith Thompson Inc | | Marklin Smith Thompson | 1801 N Lee | | | Odessa | TX | 79761 | |
| Smith Thurlo | | 7016 Estrelle Ave | | | | Mount Morris | MI | 48458-2126 | |
| Smith Tiffiney | | 230 Pinecone | | | | Springboro | OH | 45066 | |
| Smith Tim | | 113 Susan Dr | | | | Rainbow City | AL | 35906 | |
| Smith Timothy | | 3184 Broadway Box 351 | | | | Zanesville | IN | 46799 | |
| Smith Timothy | | 160 Murphy Pl | Apt 5 | | | West Henrietta | NY | 14586 | |
| Smith Timothy | | 762 Arnett Blvd | | | | Rochester | NY | 14619 | |
| Smith Timothy | | 1902 Eaton Gettysburg Rd | | | | Eaton | OH | 45320 | |
| Smith Timothy | | 4044 South Union Rd | | | | Miamisburg | OH | 45325 | |
| Smith Timothy O Law Offices | | 2 E Main St Ste 200g | | | | Danville | IL | 61832-5831 | |
| Smith Timothy O Law Offices | | 20 E Main St Ste 200g | | | | Danville | IL | 61832 | |
| Smith Timothy W | | 373 E Parish Rd | | | | Kawkawlin | MI | 48631-9721 | |
| Smith Tina | | 3721 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Smith Tina | | 333 Marjorie Ave | | | | Dayton | OH | 45404 | |
| Smith Tina | | 4706 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Smith Tm Tool Intl | Carrie lindsey | 360 Hubbard Ave | PO Box 1065 | | | Mount Clemens | MI | 48046-1065 | |
| Smith Tommy | | 1726 Northwood Cir | | | | Jackson | MS | 39213-7817 | |
| Smith Tommy G | | 3129 Timber Valley Dr | | | | Kokomo | IN | 46902-5065 | |
| Smith Tony | | 14766 White Tail Rn | | | | Noblesville | IN | 46060 | |
| Smith Torrence | | 1615 Columbus Ave | Apt 5 | | | Sandusky | OH | 44870 | |
| Smith Tracy | | 7629 Woodmont Rd | | | | Navarre | FL | 32566 | |
| Smith Tracy | | 1512 W Lakeview Dr | | | | Marion | IN | 46953 | |
| Smith Tracy | | 2115 Cypress St Sw | | | | Wyoming | MI | 49519 | |
| Smith Tracy | | 1135 Normdave Dr | | | | Dayton | OH | 45418 | |
| Smith Tracy | | 5760 Bixby Woods Ct A | | | | Columbus | OH | 43232 | |
| Smith Transport Inc | | 331 E Closson Rd | | | | Roaring Spring | PA | 16673-0201 | |
| Smith Transport Inc | | PO Box 430 | | | | Johnstown | PA | 15907-0430 | |
| Smith Travis | | 2196 Zink Rd Apt 1c | | | | Dayton | OH | 45324 | |
| Smith Travis | | 3284 Amanda Dr | | | | Trotwood | OH | 45406 | |
| Smith Trevino Kimberly | | 2143 Fourth St | | | | Bay City | MI | 48708 | |
| Smith Tricia | | 4646 Hialeah Pk | | | | Huber Heights | OH | 45424 | |
| Smith Troy | | 2293 New Sight Dr Ne | | | | Brookhaven | MS | 39601 | |
| Smith Utwilla | | 4529 Eichelberger | | | | Dayton | OH | 45406 | |
| Smith Valerie K | | 530 W Jackson St | | | | Kokomo | IN | 46901-4440 | |
| Smith Vera | | 4800 Fox Creek East | 196 | | | Clarkston | MI | 48346 | |
| Smith Vern | | 5365 West 1300 North | | | | Silver Lake | IN | 46982 | |
| Smith Vernetta | | 7638c Somerset Bay | | | | Indianapolis | IN | 46240 | |
| Smith Veronica | | 641 Dearborn Ave | | | | Dayton | OH | 45408 | |
| Smith Vicki S | | 1701 Tam O Shanter Ct | | | | Kokomo | IN | 46902-3120 | |
| Smith Victor | | 2048 Wayneport Rd | | | | Macedon | NY | 14502 | |
| Smith Virginia R | | PO Box 3233 | | | | Warren | OH | 44485-0233 | |
| Smith Wade C | | 247 Prospect St | | | | Lockport | NY | 14094-2719 | |
| Smith Walter | | 6775 N Chapel Hill Rd | | | | Bolton | MS | 39041 | |
| Smith Wanda | | 809 Pennington St | | | | Brookhaven | MS | 39601 | |
| Smith Warren | | PO Box 3004 | | | | Brookhaven | MS | 39603-7004 | |
| Smith Warren | | 4530 Chesapeake Ave | | | | Dayton | OH | 45417 | |
| Smith Wayne | | 5512 W Frances Rd | | | | Clio | MI | 48420 | |
| Smith Wayne | | 1008 Marcus Ln | | | | Mccomb | MS | 39648 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 527 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith Wayne | | 44 Bonner Dr | | | | Lockport | NY | 14094 | |
| Smith Wayne | | 1123 Statley Ave | | | | Dayton | OH | 45408 | |
| Smith Wayne L | | 816 Southern Blvd Nw | | | | Warren | OH | 44485-2263 | |
| Smith Wayne M | | 595 Royal Springs Dr | | | | Springboro | OH | 45066 | |
| Smith Wayne M | | Dba Wms Engineering | 595 Royal Springs Dr | | | Springboro | OH | 45066 | |
| Smith Wayne M Dba Wms Engineering | | 595 Royal Springs Dr | | | | Springboro | OH | 45066 | |
| Smith Wendell T | | 645 S 9th St | | | | Saginaw | MI | 48601-1967 | |
| Smith Wendy | | 931 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Smith Wendy | | 6203 N Vassar Rd | | | | Flint | MI | 48506 | |
| Smith Wilbert | | 4286 Cascade Dr | | | | Saginaw | MI | 48603 | |
| Smith Willa | | 5045 Brock Ln | | | | Dayton | OH | 45415 | |
| Smith William | | 13506 Hargrove Rd E | | | | Cottondale | AL | 35453 | |
| Smith William | | 564 Gulf Ridge Dr | | | | Jasper | AL | 35504-8241 | |
| Smith William | | 530 Mckeighan Ave | | | | Flint | MI | 48507-2752 | |
| Smith William | | 461 Pk Ave | | | | Lockport | NY | 14094 | |
| Smith William | | 915 Joylene Dr | | | | Webster | NY | 14580 | |
| Smith William | | 1451 South Central Dr | | | | Beavercreek | OH | 45432 | |
| Smith William | | 3851 Shakertown Rd | | | | Beavercreek | OH | 45430-1459 | |
| Smith William B | | 10318 Rene Dr | | | | Clio | MI | 48420-1982 | |
| Smith William D | | 126 Cecil Cir | | | | Fitzgerald | GA | 31750 | |
| Smith William M | | 77 Regent St | | | | Lockport | NY | 14094-5016 | |
| Smith William R | | 410 Earl Dr Nw | | | | Warren | OH | 44483-1116 | |
| Smith Willie | | 107 Mcree Dr | | | | Clinton | MS | 39056 | |
| Smith Wilma | | PO Box 1416 | | | | Canton | MS | 39046 | |
| Smith Wilma M | | 7444 W 320 S | | | | Russiaville | IN | 46979-9715 | |
| Smith Winford | | 9231 Marcella Dr | | | | Franklin | OH | 45005 | |
| Smith Winn | | 11470 N Genesee | | | | Clio | MI | 48420 | |
| Smith Woodrow | | 4078 Ridgecliff Dr | | | | Dayton | OH | 45440-3316 | |
| Smith Y C Inc | | 1715 Northfield Dr | | | | Rochester Hills | MI | 48309 | |
| Smith Y C Inc Eft | | 1715 Northfield Dr | | | | Rochester Hills | MI | 48309 | |
| Smith Young C Inc | | Smith Y C Company | 6200 Delfield Industrial Dr | | | Waterford | MI | 48329 | |
| Smith Yvette | | 35 Lorenz Ave | | | | Dayton | OH | 45407 | |
| Smither Henry C Roofing Co | | 6850 E 32nd St | | | | Indianapolis | IN | 46226 | |
| Smithers James | | PO Box 2118 | | | | Muscle Shoals | AL | 35662-2118 | |
| Smithers Robert | | 6391 Cedar Hill Dr | | | | Hamilton | OH | 45011-8300 | |
| Smithers Robert E | | 1755 Leftwich Rd 1 | | | | Bad Axe | MI | 48413-9776 | |
| Smithers Scientific Services | | Inc | 425 W Market St | | | Akron | OH | 44303 | |
| Smithers Scientific Services I | | Hochschwender & Associates Div | 425 W Market St | | | Akron | OH | 44303 | |
| Smithers Scientific Services Inc | | 425 W Market St | | | | Akron | OH | 44303 | |
| Smithgall & Associates Inc | | Image Labs International | 151 Evergreen Dr Ste G | | | Bozeman | MT | 59715 | |
| Smithingell Daniel G | | 1219 Ramsgate | | | | Flint | MI | 48532-0900 | |
| Smithkline Beecham Clinical La | | 1777 Montreal Cir | | | | Tucker | GA | 30084 | |
| Smithkline Beecham Clinical La | | 4444 Giddings Rd | | | | Auburn Hill | MI | 48326-1533 | |
| Smithkline Beecham Clinical La | | 4444 Giddings Rd | | | | Auburn Hills | MI | 48326-153 | |
| Smithkline Beecham Clinical La | | 3500 Horizon Dr | | | | King Of Prussia | PA | 19406 | |
| Smithkline Beecham Corporation | | Smithkline Beecham Clinical La | 11636 Administration Dr | | | Saint Louis | MO | 63146-3534 | |
| Smithkline Beecham Corporation | | 400 Egypt Rd | | | | Norristown | PA | 19403 | |
| Smithkline Beecham Corporation | | Smith Kline & French Laborator | One Franklin Plaza | | | Philadelphia | PA | 19102-1225 | |
| Smiths Aerospace | | 3290 Patterson Ave | | | | Grand Rapids | MI | 49512-1991 | |
| Smiths Aerospace Inc | Michael Turnbull | 740 E National Rd | | | | Vandalia | OH | 45377 | |
| Smiths Aerospace Inc | | Electronic System Li | 1000 Macarthur Memorial Hwy | PO Box 1000 | | Bohemia | NY | 11716-0999 | |
| Smiths Enterprises Inc | | 1124 Dilts St | | | | Chesterfield | IN | 46017 | |
| Smiths Enterprises Inc | | PO Box 610 | | | | Anderson | IN | 46015 | |
| Smiths Enterprises Inc | | Reversible Rollers | 1124 Dilts St | | | Chesterfield | IN | 46017 | |
| Smithson Lenora A | | 4117 Fleetwood Dr | | | | Dayton | OH | 45416-2133 | |
| Smithson Rachel | | 45728 W Pebble Creek | Apt 12 | | | Shelby Township | MI | 48317 | |
| Smithway Transportation Brokerage Inc | | Brokerage Inc | PO Box 404 | | | Fort Dodge | IA | 50501 | |
| Smithway Transportation Brokerage In | | PO Box 404 | | | | Fort Dodge | IA | 50501 | |
| Smithyman & Zakoura Chartered | | 7400 W 110th St | 750 Commerce Plaza Ii | | | Overland Pk | KS | 66210-2346 | |
| Smithyman and Zakoura Chartered | | 7400 W 110th St | 750 Commerce Plaza Ii | | | Overland Pk | KS | 66210-2346 | |
| Smitley Brad | | 9866 S 150 W | | | | Bunker Hill | IN | 46914 | |
| Smitley George | | 5785 Ricardo Dr | | | | Galloway | OH | 43119-9309 | |
| Smits Christopher | | 506 N Line St | | | | Chesaning | MI | 48616 | |
| Smits Gunars P | | 3293 Fergus Rd | | | | Burt | MI | 48417-9615 | |
| Smits Larry | | 4249 Ives Farm Ln Ne | | | | Cedar Springs | MI | 49319 | |
| Smits Marcia | | 4249 Ives Farm Ln Ne | | | | Cedar Springs | MI | 49319 | |
| Smitick James Laura | | 3179 Misty Morning | | | | Flushing | MI | 48433 | |
| Smk Electronics | | 399 Knollwood Rd Ste 103 | | | | White Plains | NY | 10603-190 | |
| Smk Electronics Corp | | 1055 Tierra Del Rey | | | | Chula Vista | CA | 91910 | |
| Smk Electronics Corp Eft | | Addr Chg 10 27 99 | 1055 Tierra Del Rey | | | Chula Vista | CA | 91910 | |
| SMK Electronics Corp USA | | 1055 Tierra Del Rey | | | | Chula Vista | CA | 91910 | |
| Smk Systeme Metall Kunststoff Gmbh and Co | | Schulstr 27 31 | Filderstandt | | | D 70794 Germany | | | Germany |
| Smk Systeme Metall Kunststoffe | | Schaber Hermann | Plattenhardt Schulstr 27-31 | | | Filderstadt | | 70794 Germany | |
| Smk Systeme Metall Kunststoffe | | Schaber Hermann | Schulstr 27-29 | | | Filderstadt | | 70794 Germany | |
| Smoak Richard | | 103 W Fifth St | PO Box 1006 | | | Panama City | FL | 32402-1006 | |
| Smock & Schonthaler Industrial | | 2320 Warfel Ave | | | | Erie | PA | 16503 | |
| Smock & Schonthaler Industrial | | Insulation Sales Inc | 2320 Warfel Ave | | | Erie | PA | 16503 | |
| Smock and Schonthaler | | 2320 Warfel Ave | | | | Erie | PA | 16503 | |
| Smock and Schonthaler Industrial Insulation Sales Inc | Steve Smock | 2320 Warfel Ave | | | | Erie | PA | 16503 | |
| Smock Material Handling Co | | 3420 Pk Davis Cir | | | | Indianapolis | IN | 46235 | |
| Smock Material Handling Co Inc | | 3420 Pk Davis Cir | | | | Indianapolis | IN | 46236 | |
| Smodley Heidi | | 211 Monongahela Ave | | | | Glassport | PA | 15045 | |
| Smoes Jack | | 290 Henry St | | | | Coopersville | MI | 49404 | |
| Smokeeter Sales & Service | | | 3.83E+08 6440 E Fulton | | | Ada | MI | 49301 | |
| Smokeeter Sales & Service | | 6440 E Fulton | | | | Ada | MI | 49301 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smokeeter Sales & Service dba Air Quality Specialists | | 6440 E Fulton | | | | Ada | MI | 49301 | |
| Smokeeter Sales & Svcs Of West | | Air Quality Specialists | 6440 E Fulton St | | | Ada | MI | 49301 | |
| Smokoska Stanley | | 5237 Old Cove | | | | Clarkston | MI | 48346-3822 | |
| Smolenski Gerald | | 115 Homecrest Ave | | | | Trenton | NJ | 8638 | |
| Smolensky Michael J Enterpri | | Kearny Sheet Metal Works | 579 Davis Ave | | | Kearny | NJ | 7032 | |
| Smolensky Michael J Enterpris | | Kearny Sheet Metal Works | 579 Davis Ave | | | Kearny | NJ | 7032 | |
| Smolik Lillie | c/o Cole Cole & Easley PC | Rex L Easley Jr | 302 West Forrest St | Po Drawer 510 | | Victoria | TX | 77902-0510 | |
| Smolik Lillie | Rex L Easley Jr Esq | Cole Cole & Easley Pc | 302 West Forrest St | Po Drawer 510 | | Victoria | TX | 77902-0519 | |
| Smolinski Douglas | | 260 S Manitou | | | | Clawson | MI | 48017 | |
| Smolinsky Steve | | 5040 Sheridan Rd | | | | Youngstown | OH | 44514 | |
| Smoll Eric J | | 17198 Upland Ave | | | | Fontana | CA | 92335 | |
| Smoot Company | | C o Osborn Equipment Sales | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Smoot Donald | | 1315 W State | | | | Springfield | OH | 45505 | |
| Smoot Larry | | 503 S Washington | | | | Kokomo | IN | 46901 | |
| Smooth Moves | | 22875 Patmore | | | | Clinton Twp | MI | 48036 | |
| Smooth On Inc | | 2000 St John St | | | | Easton | PA | 18042 | |
| Smothers James | | 11674 Plaza Dr | | | | Clio | MI | 48423 | |
| Smothers Jerry A | | 13601 E 296th St | | | | Atlanta | IN | 46031-9740 | |
| Smotryski Edward | | Rd 3 Box 116 | Erhardt Rd | | | Dalton | PA | 18414 | |
| Smp Automotive Products Inc | Larry Schulz | 760 S Halsted St | | | | Chicago Heights | IL | 60411 | |
| Smpte | | 595 West Hartsdale Ave | | | | White Plains | NY | 10607 | |
| Smr Research Corp | | Lincoln Plaza 382 Rte 46 | | | | Budd Lake | NJ | 7828 | |
| Sms Demag Inc | | 100 Sandusky St | | | | Pittsburgh | PA | 15212 | |
| Sms Demag Inc | | PO Box 640671 | Att Accounts Receivable | | | Pittsburgh | PA | 15284-0671 | |
| Sms Group | | 1089 Fairington Dr | | | | Sidney | OH | 45365-8130 | |
| Sms Holding Co Inc | | 800 N Hamilton | | | | Saginaw | MI | 48602 | |
| Sms Holding Co Inc | | 800 N Hamilton St | | | | Saginaw | MI | 48602-4354 | |
| Smt Research Inc | | 37575 N Hwy 59 | | | | Lakevilla | IL | 60046 | |
| Smtc Corp | | Defiance Sts | 5859 Executive Dr E | | | Westland | MI | 48185 | |
| Smtc Corp Defiance Sts | | 5859 Executive Dr E | | | | Westland | MI | 48185 | |
| Smtc Corporation Eft | | 1960 Ring Dr | | | | Troy | MI | 48083 | |
| Smullen A | | 1 Eltham Walk | Widnes | | | Cheshire | | WA8 3RX | United Kingdom |
| Smullen Anne | | 1 Eltham Walk | | | | Widnes | | WA8 3RX | United Kingdom |
| Smullen Tw | | 13 Church Way | Kirkby | | | Liverpool | | L32 1TQ | United Kingdom |
| Smurfit Carton Y Papel De Eft | | Fulton 925 Parque Ind Bermudez | 32470 Ciudad Juarez Chih | | | | | | Mexico |
| Smurfit Carton Y Papel De Eft Mexico Sa De Cv | | Fulton 925 Parque Ind Bermudez | Cd Juarez Chih Cp 32470 | | | | | | Mexico |
| Smurfit Carton Y Papel De Mexi | | Fulton 925 | Col Parque Industrial Bermudez | | | Cd Juarez | | 32470 | Mexico |
| Smurfit Stone Container | Linda Guillen | 6968 Industrial Ave | | | | El Paso | TX | 79915 | |
| Smurfit Stone Container | | Corporation | PO Box 151 Route 6 & | Youngs Rd | | Joliet | IL | 60434 | |
| Smurfit Stone Container Corp | Barry Roberts | 45 Industrial Dr | | | | East Longmeadow | MA | 1028 | |
| Smurfit Stone Container Corp | | Jefferson Smurfit Container Di | 804 Hazlett | | | Anderson | IN | 46016 | |
| Smurfit Stone Container Corp | | 975 N Freedom | | | | Ravenna | OH | 44266 | |
| Smusz Edward | | 699 Burdic | | | | Hubbard | OH | 44425 | |
| Smutny Dale | | 3388 42nd St | | | | Canfield | OH | 44406 | |
| Smw Autoblok Corporation | | 285 Egidi Dr | | | | Wheeling | IL | 60090 | |
| Smw Systems Inc | | PO Box 3508 | 9828 South Arlee Ave | | | Santa Fe Springs | CA | 90670 | |
| Smydra David | | 3301 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Smyer Candice | | 6789 Hubbard Dr | | | | Huber Heights | OH | 45424 | |
| Smyers Edward | | 11208 Putnam Rd | | | | Union | OH | 45322 | |
| Smyers Jerald | | 4415 Frank Dellinger Ln | | | | Maiden | NC | 28650-9461 | |
| Smyers Terri | | 4415 Frank Dellinger Ln | | | | Maiden | NC | 28650-9461 | |
| Smylor Monica | | G 6440 Detroit St | | | | Mt Morris | MI | 48458 | |
| Smyser Jay M | | 440 N Wabash Ave Ste 5006 | | | | Chicago | IL | 60611 | |
| Smyth Automotive Inc Bdc & Therm | | 4275 Mount Carmel Tobasco Rd | | | | Cincinnati | OH | 45244-2319 | |
| Smyth Automotive Inc Plant | | 4275 Mount Carmel Tobasco Rd | | | | Cincinnati | OH | 45244-2319 | |
| Smyth Carliss | | 21 So Alder St | | | | Dayton | OH | 45417 | |
| Smyth George | | 3 Gilmore Dr | | | | Cheektowaga | NY | 14225-1511 | |
| Smythe Buick Inc | | 441 Whiskey Hill Rd | | | | Woodside | CA | 94062 | |
| Smythe Family Ltd Partnership | | 441 Whiskey Hill Rd | | | | Woodside | CA | 94062 | |
| Smythe Family Ltd Partnership | | Fmly Smythe Family Lp | 441 Whiskey Hill Rd | Chg Per Dc 2 28 02 Cp | | Woodside | CA | 94062 | |
| Snacki Theresa E | | 1089 Lake Rd East Frk | | | | Hamlin | NY | 14464-9325 | |
| Snacki Walter M | | 1089 Lake Rd Efork | | | | Hamlin | NY | 14464-0000 | |
| Snap On Inc | | Snap On Tools | 201 Orchard Pk Rd | | | Mansfield | OH | 44904 | |
| Snap Action Inc | | 1260 Route 22 | | | | Mountainside | NJ | 7092 | |
| Snap Action Inc | | 1260 Route 22 West | | | | Mountainside | NJ | 7092 | |
| Snap On Eastern Repair | | Heatherwood Industrial Pk | 6320 Flank Dr | | | Harrisburg | PA | 17112-2798 | |
| Snap On Inc | Hazel a 214573 | PO Box 9004 | | | | Crystal Lake | IL | 60039 | |
| Snap On Inc | Order Entry | Customer Account 214573 52 | 3011 East Route 176 | | | Crystal Lake | IL | 60014 | |
| Snap On Inc | | Snap On Tools 72 | 16630 S Broadway | | | Gardena | CA | 90248 | |
| Snap On Inc | | 2929 Pacific Dr | | | | Norcross | GA | 30071 | |
| Snap On Inc | | Chicago Branch | 16524 S Kilbourn Ave | | | Oak Forest | IL | 60452 | |
| Snap On Inc | | Snap On Industrial | 3011 State Rte 176 | | | Crystal Lake | IL | 60014 | |
| Snap On Inc | | Snap On Technical Training Sys | 3011 State Rte 176 | | | Crystal Lake | IL | 60014 | |
| Snap On Inc | | Sun Electric Div | 3011 E Rte 176 | | | Crystal Lake | IL | 60014 | |
| Snap On Inc | | Snap On Industrial | 250 Haldale Dr | | | Carmel | IN | 46032 | |
| Snap On Inc | | Boston Branch | 91 Cedar St | | | Milford | MA | 1757 | |
| Snap On Inc | | Snap On Tools | 2333 E Walton | | | Auburn Hills | MI | 48326 | |
| Snap On Inc | | Newark Branch | 302 Route 46 East | | | Fairfield | NJ | 70042429 | |
| Snap On Inc | | 150 Lawrence Bell Dr Ste 110 | | | | Buffalo | NY | 14221-8408 | |
| Snap On Inc | | Snap On Tools Co | 6573-a Cochran Rd | | | Solon | OH | 44139 | |
| Snap On Inc | | 4317 Sw 21st St | | | | Oklahoma City | OK | 73108 | |
| Snap On Inc | | Maquila Sales | 1405 Ave 7 | | | Grand Prairie | TX | 75050-1234 | |
| Snap On Inc | | Snap On Industrial | 10801 Corporate Dr | | | Pleasant Prairie | WI | 53158-1603 | |
| Snap On Inc | | Snap On Tools | 16555 W Lincoln Ave | | | New Berlin | WI | 53151-2851 | |
| Snap On Inc Kok | Customer Servic | 3011 East Route 176 | | | | Crystal Lake | IL | 60014 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Snap On Industrial | Fern Duffy | Ind. Customer Service Ctr | PO Box 9004 | | | Crystal Lake | IL | 60039 | |
| Snap On Industrial | | Frmly Snap On Tools Rcsc | PO Box 9004 | | | Crystal Lake | IL | 60039 | |
| Snap On Industrial | | 16555 W Lincoln Ave | PO Box 510056 | | | New Berlin | WI | 53151 | |
| Snap On Industrial  Eft | | 21755 Network Pl | | | | Chicago | IL | 60673-1217 | |
| Snap On Industrial  Eft | | 21755 Network Pl | | | | Chicago | IL | 60673-1217 | |
| Snap On Industrial Eft | | Snap On Tools Corp | | | | Norcross | GA | 30091-6900 | |
| Snap On Tool | Dale Stahl | P o Box 9004 | 2929 Pacific Dr | | | Crystal Lake | IL | 60039 | |
| Snap On Tools | | PO Box 9004 | Cust Acct 214573 | | | Crystal Lake | IL | 60039 | |
| Snap On Tools | | 1810 Underwood Blvd | | | | Riverside | NJ | 8075 | |
| Snap On Tools | | PO Box 535249 | | | | Grand Prairie | TX | 75053 | |
| Snap On Tools Corp | Linda X5523 Credits | 2801 80th St | PO Box 1410 | | | Kenosha | WI | 53141-1410 | |
| Snap On Tools Corp | | 4635 44th St Ste C190 | | | | Kentwood | MI | 49512-4014 | |
| Snap On Tools Corp | | Old Route 6 | | | | Brewster | NY | 10509 | |
| Snap On Tools Corp | | 6180 American Rd | | | | Toledo | OH | 43612-3958 | |
| Snap On Tools Corp  Eft | | Boston Rcsc | 91 Cedar St | | | Milford | MA | 1757 | |
| Snap On Tools Corp  Eft | | Dallas Rcsc | PO Box 535249 | | | Grand Prairie | TX | 75053-5249 | |
| Snap On Tools Corp Eft | | Dallas Rcsc | 1405 Ave T | | | Grand Prairie | TX | 75050 | |
| Snap On Tools Corporation | | Remove Eft 11 5 | 91 Cedar St | Nte 9911051051052 | | Milford | MA | 1757 | |
| Snap On Tools International | | 2801 80th St | | | | Kenosha | IL | 53143 | |
| Snap On Tools Special Products | Jackie Salas | 2425 West Vineyard Ave | | | | Esciondito | CA | 92029 | |
| Snap On Training Sol | Lenora Yanez | Attn Lenora Yanez | 420 Barclay Blvd | | | Lincolnshire | IL | 60069-3 | |
| Snap Tite Inc | | 8325 Hessinger Rd | | | | Erie | PA | 15609-4679 | |
| Snap Tite Operations Inc | | Autoclave Engineers Div | 8325 Hessinger Dr | | | Erie | PA | 16509-4679 | |
| Snape Jonathan | | 124 Third St West | Apt 508 | | | N Vancouver | BC | V7M 1E8 | |
| Snapon | | 2801 80th St | PO Box 1410 | | | Kenosha | WI | 53141-1410 | |
| Snapp Inc | | 9300 Shelbyville Ste 300 | | | | Louisville | KY | 40222 | |
| Snapton | Ann Shultz | 2468 E Nineth St | | | | Loveland | CO | 80537 | |
| Snavely Christopher | | 3222 N Twp Rd 179 | | | | Republic | OH | 44867 | |
| Snavely Rodney | | 9409 E Twp Rd 138 | | | | Republic | OH | 44867 | |
| Snavely Samuel | | 6947 Phillipsburg Union Pk | | | | Englewood | OH | 45322 | |
| Snc Kuss | | Grand Guelen | | | | Quimper | | 29000 | France |
| Snc Kuss | | Grand Guelen | Route De Rosporden Zi Du | | | Quimper | | 29000 | France |
| Snead Grant | | 119 Deeter Dr | | | | Clayton | OH | 45315 | |
| Snead Grant M | | 119 Deeter Dr | | | | Clayton | OH | 45315-8829 | |
| Snead James | | PO Box 14730 | | | | Saginaw | MI | 48601-0730 | |
| Snead State Community College | | Business Office | P O Drawer D | | | Boaz | AL | 35957-0734 | |
| Snead State Community College Business Office | | P O Drawer D | | | | Boaz | AL | 35957-0734 | |
| Snead Steven | | 2443 Whisper Dr | | | | Miamisburg | OH | 45342 | |
| Sneed Donald R | | 2513 Bentley Court | | | | East Lansing | MI | 48823-2972 | |
| Sneed Jr Garland | | 3009 Oklahoma Ave | | | | Flint | MI | 48506 | |
| Sneed Kenneth R | | 8315 S Atlee St | | | | Daleville | IN | 47334-9640 | |
| Sneed Lila | | 3009 Oklahoma Ave | | | | Flint | MI | 48506 | |
| Sneed Robert | | 1130 Maywood St Nw | | | | Warren | OH | 44485 | |
| Sneed Robert | | PO Box 1043 | | | | Warren | OH | 44482 | |
| Sneed Thomas | | 402 Royal Oak Dr | | | | Clinton | MS | 39056 | |
| Snell & Wilmer Llp | | 1500 Citibank Tower | 1 S Church Ave | | | Tucson | AZ | 85701-1612 | |
| Snell & Wilmer Llp | | 400 E Van Buren 10th Fl | | | | Phoenix | AZ | 85004-0001 | |
| Snell & Wilmer Llp | | Ad Chg Per Goi 3 31 05 Am | One Arizona Ctr | 400 East Van Buren 10th Fl | | Phoenix | AZ | 85004-0001 | |
| Snell & Wilmer Llp | | Add Chg 11 97 7 2000 | 1920 Main St Ste 12000 | | | Irvine | CA | 92614-7060 | |
| Snell and Wilmer Llp | | 400 E Van Buren 10th Fl | | | | Phoenix | AZ | 85004-0001 | |
| Snell and Wilmer Llp | | One Arizona Ctr | 400 East Van Buren 10th Fl | | | Phoenix | AZ | 85004-0001 | |
| Snell and Wilmer Llp | | 1920 Main St Ste 12000 | | | | Irvine | CA | 92614-7060 | |
| Snell and Wilmer Llp 1500 Citibank Tower | | 1 S Church Ave | | | | Tucson | AZ | 85701-1612 | |
| Snell Barbara | | 6131 Hugh St | | | | Burton | MI | 48509 | |
| Snell Constance L | | 30 Humber Ave | | | | Buffalo | NY | 14215-3115 | |
| Snell Darrell | | 2299 Bates Rd | | | | Mount Morris | MI | 48458-2603 | |
| Snell Dorothy | | 621 W Mott Ave | | | | Flint | MI | 48505-2637 | |
| Snell Infrared | | Frmly Snell John & Associate | PO Box 6 | | | Montpelier | VT | 56010006 | |
| Snell Infrared | | PO Box 6 | | | | Montpelier | VT | 56010006 | |
| Snell Infrared | | PO Box 6 | | | | Montpelier | VT | 05601-0006 | |
| Snell Infrared Inc | | 100 State St Ste 200 | | | | Montpelier | VT | 5602 | |
| Snell Jacqueline | | 43 Lakeview Pkwy | | | | Lockport | NY | 14094 | |
| Snell K H | | 13 Greenbank Ave | | | | Liverpool | | L31 2JG | United Kingdom |
| Snell Mark | | 5605 E Coach Dr Apt A | | | | Kettering | OH | 45440 | |
| Snell Steven | | PO Box 51 | | | | Kirklin | IN | 46050 | |
| Sneller Pamela | | 521 S Main St Apt 5 | | | | Englewood | OH | 45322 | |
| Sneller Ronald A | | 6323 Davison Rd | | | | Burton | MI | 48509 | |
| Snellgrove Vicki | | 357 Riverside Dr | | | | Gadsden | AL | 35903 | |
| Snelling Amanda L | | PO Box 352 | | | | Catoosa | OK | 74015 | |
| Snelling Melissa | | 410 Birney | | | | Esseville | MI | 48732 | |
| Snellings Breard Sartor | | Inabnett & Trascher | PO Box 2055 | | | Monroe | LA | 71207 | |
| Snellings Breard Sartor Inabnett and Trascher | | PO Box 2055 | | | | Monroe | LA | 71207 | |
| Snelson Leon | | 5042 Judith Ann | | | | Flint | MI | 48504 | |
| Sni | Barry Elms | 10 State St | | | | Newburyport | MA | 1950 | |
| Sniadecki Robert P | | 303 Timber Ln | | | | Anderson | IN | 46017-9693 | |
| Snice | | 48 Route De Neuilly | | | | Noisy Le Grand | | 93160 | France |
| Snider Charles | | 8665 Central Pl | | | | Freeland | MI | 48623 | |
| Snider Cheryl | | 5619 S 850 E | | | | Walton | IN | 46994 | |
| Snider Chris | | 2981 Waterstone Pl | | | | Kokomo | IN | 46902-5086 | |
| Snider Christa | | 2981 Waterstone Pl | | | | Kokomo | IN | 46902 | |
| Snider Gary | | 2109 Van Oss Dr | | | | Beavercreek | OH | 45431 | |
| Snider Ignasia | | 8665 Central Pl | | | | Freeland | MI | 48623 | |
| Snider Joel A | | PO Box 1593 | | | | Dayton | OH | 45401-1593 | |
| Snider John A | | 965 Prentice Rd Nw | | | | Warren | OH | 44481-9474 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Snider Lily M | | 7167 E Bristol Rd | | | | Davison | MI | 48423-2419 | |
| Snider Michael | | 2560 Windflower Rd E | | | | Hilliard | OH | 43026-9598 | |
| Snider Michael | | 6526 Pineridge | | | | Enon | OH | 45323 | |
| Snider Michael K | | 8115 Lahring Rd | | | | Gaines | MI | 48436 | |
| Snipes Benjamin | | 13130 Puritas Ave Apt 5 | | | | Cleveland | OH | 44135 | |
| Snipes Lamore | | 1333 Grandview Ave | | | | Youngstown | OH | 44506-1108 | |
| Snodderly John | | 11427 E Caballero St | | | | Mesa | AZ | 85207-2329 | |
| Snodderly John A | | 11427 E Caballero St | | | | Mesa | AZ | 85207-2329 | |
| Snoddy Harry C | | 870 Co Rd 53 | | | | Rogersville | AL | 35652-3507 | |
| Snoddy Wanda | | 870 County Rd 53 | | | | Rogersville | AL | 35652 | |
| Snodgrass Brian | | 8132 Rose Ln | | | | Goodrich | MI | 48438 | |
| Snodgrass Della M | | 4189 Thompson Dr | | | | Dayton | OH | 45416-2218 | |
| Snodgrass Robert | | 8249 Crestway Dr | | | | Clayton | OH | 45315 | |
| Snodgrass Roger | | 9707 W 300 N | | | | Converse | IN | 46919 | |
| Snodgrass Sonya | | 528 E Helena | | | | Dayton | OH | 45404 | |
| Snoeyink David M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Snoeyink David M | | 1922 Detwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Snoeyink Randall | | 7151 Deerhill Court | | | | Clarkston | MI | 48346 | |
| Snook Charles | | PO Box 156 | | | | Clarendon | NY | 14429-0156 | |
| Snook Deborah S | | 12982 Ithaca Rd | | | | St Charles | MI | 48655-8510 | |
| Snook Family Ymca | | 2650 South Pine St | | | | Foley | AL | 36535 | |
| Snook Kim | | 3067 Badger Pl | | | | Saginaw | MI | 48603 | |
| Snook Pamela | | 16848 Bellmoor Ln | | | | Houston | TX | 77084-6068 | |
| Snook Rodney D | | 12982 Ithaca Rd | | | | St Charles | MI | 48655-8510 | |
| Snooks Timothy | | 2118 Doty Rd | | | | Osseo | MI | 49266 | |
| Snopek David | | 2447 S 16th St | | | | Milwaukee | WI | 53215-3036 | |
| Snopek Michael Thomas | | 6967 S Rolling Meadows Ct | | | | Oak Creek | WI | 53154 | |
| Snorf Glen | | 131 Lexington Farm Rd | | | | Union | OH | 45322 | |
| Snow Alicia | | 1411 Laurel Valley | | | | Waterford | MI | 48327 | |
| Snow Amber | | 3347 Christy Way N | | | | Saginaw | MI | 48603 | |
| Snow Blanche O | | 1813 Tam 0 Shanter Ct | | | | Kokomo | IN | 46902-0000 | |
| Snow Brenda | | 1482 S 200 E | | | | Kokomo | IN | 46902 | |
| Snow Brenda | | 1233 Rosedale Dr | | | | Dayton | OH | 45407 | |
| Snow Brent | | 6159 W 100 S | | | | Tipton | IN | 46072 | |
| Snow Carey R | | PO Box 1844 | | | | Tuscaloosa | AL | 35403-1844 | |
| Snow Christensen & Martineau | | PO Box 45000 | | | | Salt Lake City | UT | 84145 | |
| Snow Christensen and Martineau | | PO Box 45000 | | | | Salt Lake City | UT | 84145 | |
| Snow Deanna | | 8133 State St | | | | Gasport | NY | 14067 | |
| Snow Eddie C & Associates Inc | | Airport Business Pk | 304 Pendleton Way | | | Oakland | CA | 94621-1404 | |
| Snow Eddie C and Associates Inc Airport Business Park | | 304 Pendleton Way | | | | Oakland | CA | 94621-1404 | |
| Snow Gregg | | 2104 Jeanette Court | | | | Sandusky | OH | 44870 | |
| Snow Ii Robert | | 286 Beechwood Rd | | | | Wilmington | OH | 45177 | |
| Snow James | | 31 Comnock Ave | | | | Gadsden | AL | 35904 | |
| Snow Janice | | 2400 Mcclain Ave | | | | Gadsden | AL | 35901 | |
| Snow Kathleen | | 5565 Hwy 27 | | | | Edwards | MS | 39066 | |
| Snow Kathryn | | 2238 Orchard Ridge Nw | | | | Walker | MI | 49544 | |
| Snow Melanie | | 5511 Shattuck | | | | Saginaw | MI | 48603 | |
| Snow Misti | | 1814 Stone St | | | | Saginaw | MI | 48602 | |
| Snow Patricia | | 218 Davenport Ave | | | | Dayton | OH | 45427 | |
| Snow Patricia | | 396 St Rt 503 | | | | Arcanum | OH | 45304 | |
| Snow Sharon | | 3106 W Meighan Blvd | | | | Gadsden | AL | 35904 | |
| Snow Steve | | 14009 Old Mill Circle | | | | Carmel | IN | 46032 | |
| Snow Willie | | 3347 Christy Way North | | | | Saginaw | MI | 48603 | |
| Snowden Alifair | | 203 Meadow Cir | | | | Rochester | NY | 14609-1504 | |
| Snowden Barbara A | | 5032 Windsor Rd | | | | Middletown | OH | 45044-6821 | |
| Snowden Carl | | 50828 Shenandoah Dr | | | | Macomb Township | MI | 48044 | |
| Snowden Christena | | 1142 King Richard Pkwy | | | | W Carrollton | OH | 45449 | |
| Snowden Donald J | | 912 Scioto St | | | | Youngstown | OH | 44505-3754 | |
| Snowden Engineering | | 8128 E 63rd | | | | Tulsa | OK | 74133 | |
| Snowden Johnnie | | 243 Roslyn St | | | | Rochester | NY | 14619-1811 | |
| Snowden Jr Donald | | 3624 Kiowa Dr | | | | Youngstown | OH | 44511 | |
| Snowden Jr Walter C | | 6836 E High St | | | | Lockport | NY | 14094-5327 | |
| Snowden Margie | | 162 Brookdale Pk | | | | Rochester | NY | 14609-1524 | |
| Snowden Natasha | | 510 Superior St | | | | Sandusky | OH | 44870 | |
| Snowden Paul | | 280 Janet Ave | | | | Carlisle | OH | 45005 | |
| Snowden Paul V | | 1396 Whispering Woods Ln | | | | Springboro | OH | 45066-9656 | |
| Snowden Pavi | | 1616 Bancroft St | | | | Dayton | OH | 45408 | |
| Snowden Samuel | | 6117 Mason Rd | | | | Sandusky | OH | 44870-9347 | |
| Snowden Shirley Diane | | PO Box 3111052 | | | | Flint | MI | 48531-0000 | |
| Snowden Tammy | | 4930 Harwich Ct | | | | Kettering | OH | 45440 | |
| Snr Products Inc | | Precision Mold & Tool | 302 Industrial Way | | | La Feria | TX | 78559 | |
| Snuffer Nelson & Dahle Pc | | 10885 S State St | | | | Sandy | UT | 84070 | |
| Snurr Dale J | | 5567 Anne Ln | | | | Centerville | OH | 45459-1603 | |
| Snurr Michael | | 2580 N Aragon Ave | | | | Kettering | OH | 45420 | |
| Sny Benjamin | | 1952 Freeland Rd | | | | Bay City | MI | 48706 | |
| Snyder Adam | | 53north Walnut St | | | | Eaton | OH | 45320 | |
| Snyder Andrew | | 121 N Cedar St | | | | Owosso | MI | 48867 | |
| Snyder Barbara | | 1619 Nelson Dr | | | | Kokomo | IN | 45410 | |
| Snyder Barbara | | 9299 Gilbert Rd | | | | Ravenna | OH | 44266 | |
| Snyder Barth | | 215 Stratford Ln | | | | Xenia | OH | 45385 | |
| Snyder Beatrice | | 3923 Kings Mill Rd | | | | North Branch | MI | 48461-8907 | |
| Snyder Brent | | 1330 Colwick Dr | | | | Dayton | OH | 45420 | |
| Snyder Carol A | | 28326 Relda Dr | | | | Brownstown Twp | MI | 48183-1035 | |
| Snyder Carroll W | | 5680 Lake Michigan Dr | | | | Allendale | MI | 49401-8115 | |
| Snyder Concrete Products | Ralph | 2301 W. Dorothy Ln | | | | Dayton | OH | 45439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Snyder David | | 8815 Gratis Jacksonburg Rd | | | | Camden | OH | 45311 | |
| Snyder David Eugene | | 565 S Tamera Ave | | | | Milliken | CO | 80543 | |
| Snyder David F | | 751 Bay Rd | | | | Bay City | MI | 48706-1931 | |
| Snyder Dick M | | 7187 Lobdell Rd | | | | Linden | MI | 48451-8770 | |
| Snyder Donald | | 3743 Heathwood Dr | | | | Tipp City | OH | 45371 | |
| Snyder Donald E | | 67 21st St | | | | Logansport | IN | 46947-1623 | |
| Snyder Douglas | | 211 Campbell St | | | | Bath | NY | 14810 | |
| Snyder Elizabeth | | 5567 Upper Holley Rd | | | | Holley | NY | 14470 | |
| Snyder Gary | | 2930 Pkside Dr | | | | Jenison | MI | 49428 | |
| Snyder Gary L | | 331 Cunningham Dr | | | | Davenport | FL | 33837-4575 | |
| Snyder Gary L | | 2930 Pkside Dr | | | | Jenison | MI | 49428-9144 | |
| Snyder Iii Robert | | 2980 N River Rd Ne Apt E3 | | | | Warren | OH | 44483-3038 | |
| Snyder James | | 4742 Briarwood Ct | | | | Auburn | MI | 48611 | |
| Snyder Jeanette | | 6315 Hodges Hwy | | | | Palmyra | MI | 49268 | |
| Snyder Jessica | | 8856 Gratis Jacksonburg Rd | | | | Camden | OH | 45311 | |
| Snyder Joshua | | 9391 Eastbrook Dr | | | | Miamisburg | OH | 45342 | |
| Snyder Jr Charles | | 2303 Elms Rd | | | | Swartz Creek | MI | 48473-9730 | |
| Snyder Jr John | | 4539 Irelan St | | | | Kettering | OH | 45440 | |
| Snyder Jr Raymond | | 8 Barone Ave | | | | Mt Morris | NY | 14510 | |
| Snyder Jr Walter | | Hwy138 14 Garden St Mobil Hm | | | | Wall | NJ | 7719 | |
| Snyder Kenneth | | 215 William St | | | | Medina | NY | 14103 | |
| Snyder Kent | | 201 Squirrel Rd | Apt 1206 | | | Auburn Hills | MI | 48326 | |
| Snyder Kevin | | 10 Mc Intosh Dr | | | | Lockport | NY | 14094 | |
| Snyder Lamar | | 2636 Elizabeth St Sw | | | | Warren | OH | 44481-9621 | |
| Snyder Larry | | 301 Hillcrest School Rd | | | | Tuscaloosa | AL | 35405-8688 | |
| Snyder Mark | | 327 Maple Ct | | | | Kokomo | IN | 46902-3633 | |
| Snyder Mark | | 292 Wrexham Court North | | | | Tonawanda | NY | 14150 | |
| Snyder Mark | | 6126 Carmell Dr | | | | Columbus | OH | 43228 | |
| Snyder Marshall | | 8175 Beyer Rd South | | | | Birch Run | MI | 48415 | |
| Snyder Matthew | | 2825 S 337 E | | | | Kokomo | IN | 46902 | |
| Snyder Matthew | | 3802 N Main St | | | | Royal Oak | MI | 48073 | |
| Snyder Melissa | | 68 Knecht Dr Apt 1 | | | | Dayton | OH | 45405 | |
| Snyder Mildred | | 95 Bridlewood Dr | | | | Lockport | NY | 14094-0000 | |
| Snyder Norman | | 13059 S 100 W | | | | Kokomo | IN | 46901 | |
| Snyder Norman | | 13059s 100 W | | | | Kokomo | IN | 46901 | |
| Snyder Patrice | | 3050 Hwy 138 14 347 | Garden State Mobil Homes | | | Wall | NJ | 07719-9677 | |
| Snyder Plastics | Kim Tacey | 1707 Lewis St | | | | Bay City | MI | 48706 | |
| Snyder Plastics Inc | Kim | 1707 Lewis St | | | | Bay City | MI | 48706-1183 | |
| Snyder Plastics Inc Eft | | 1707 Lewis St | | | | Bay City | MI | 48706 | |
| Snyder Radio Service Inc | | 2307 W Mary St | | | | Garden City | KS | 67846-2602 | |
| Snyder Richard | | 11638 State Rd | | | | Nunica | MI | 49448 | |
| Snyder Rick | | 11113 Wedge Ct | | | | Kokomo | IN | 46901 | |
| Snyder Robert | | 2668 David Dr | | | | Niagara Falls | NY | 14304-2735 | |
| Snyder Robert Eugene | | 19724 E Pine St | 122 | | | Catoosa | OK | 74018 | |
| Snyder Robert F | | 408 Lawrence Ave | | | | Miamisburg | OH | 45342-3536 | |
| Snyder Ron A | | 8485 Geddes Rd | | | | Saginaw | MI | 48609-9526 | |
| Snyder Ruthann B | | 1411 Bradford St Nw | | | | Warren | OH | 44485-1965 | |
| Snyder Samuel | | Rr1 Box 8856 Gratis Jackson | | | | Camden | OH | 45311-0000 | |
| Snyder Sandra | | 4820 Talton Dr | | | | Middletown | OH | 45042 | |
| Snyder Scott | | 200 Snyder Rd | | | | Piedmont | AL | 36272 | |
| Snyder Scott | | 14601 W 62nd Ave | | | | Arvada | CO | 80004 | |
| Snyder Shane | | 8485 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Snyder Stanley | | 13190 Old Oaks | | | | Fenton | MI | 48430 | |
| Snyder Steven | | 5567 Upper Holley Rd | | | | Holley | NY | 14470 | |
| Snyder Theodore | | 8246 Lytle Trails | | | | Waynesville | OH | 45068 | |
| Snyder Theodore L | | 2917 Round Lake Hwy | | | | Manitou Beach | MI | 49253-9041 | |
| Snyder Timothy | | 5833 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Snyder Timothy E | | 5372 Beverly Dr | | | | Reading | MI | 49274-9733 | |
| Snyder Trucking Ltd | | 1379 Neubrecht Rd | | | | Lima | OH | 45801 | |
| Snyder Victoria | | 4742 Briarwood Court | | | | Auburn | MI | 48611 | |
| Snyder Wade T | | 2858 N Pats Pl Lot67 | | | | Mesick | MI | 49668-9326 | |
| Snyder William | | 15129 E 206th St | | | | Noblesville | IN | 46060 | |
| Snyder William | | 6362 Brian Circle | | | | Burton | MI | 48509 | |
| Snyder William | | 5820 Student St | | | | W Carrollton | OH | 45449 | |
| Snyder William | | 812 Calahan Dr | | | | Franklin | TN | 37064 | |
| Snyders Robert & Alice | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Snyders Robert & Alice | | 1728 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| So Al Chapter Of The | | National Safety Council | 3169 Midtown Pk Dr So | | | Mobile | AL | 36606 | |
| So Al Regional Planning Com | | PO Box 1665 | | | | Mobile | AL | 36633 | |
| So Low Environmental Eqp Co | | 10310 Spartan Dr | | | | Cincinnati | OH | 45215-1271 | |
| So Low Environmental Equip Co | | Inc | 10310 Spartan Dr | | | Cincinnati | OH | 45215 | |
| So Low Environmental Equip Co Inc | | 10310 Spartan Dr | | | | Cincinnati | OH | 45215 | |
| Sobchik Paul | | 1300 Freeman St | | | | Owosso | MI | 48867-4112 | |
| Sobek Gary | | 1520 N Alexander | | | | Royal Oak | MI | 48067-3633 | |
| Sobek Jacelyn R | | 3121 Beulah St | | | | Saginaw | MI | 48601-4659 | |
| Sobem | Mar B Mermet | 2i Nord Bp 6001 | 01106 Oyonnax Cedex | | | | | | F-01100 France |
| Sobh Raidan | | 468 Charing Cross | | | | Grand Blanc | MI | 48439 | |
| Sobieraski David | | 7506 Academy Ln | | | | Lockport | NY | 14094 | |
| Sobieray Robert | | 2963 Boulder Ridge Trail | | | | Milford | MI | 48380 | |
| Soble & Associates | | Ste 815 | 815 Connecticut Ave Nw | | | Washington | DC | 20005-4004 | |
| Soble and Associates Ste 815 | | 815 Connecticut Ave Nw | | | | Washington | DC | 20005-4004 | |
| Sobol Thomas E | | 3403 W Franklin Ter | | | | Franklin | WI | 53132-8407 | |
| Sobolik Lincoln | | 1196 Opal St 102 | | | | Broomfield | CO | 80020 | |
| Sobota James | | 68815 Dequindre | | | | Oakland | MI | 48363 | |
| Sobota Richard | | 2444 N Ctr Rd | | | | Burton | MI | 48509 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sobtzak Thomas | | 8334 Wilson Rd | | | | Otisville | MI | 48463 | |
| Soc Claudem | | Z 1 Du Tonnelier | 28410 Boutigny Sur Opton | | | | | | France |
| Soc Europeenne Des Products Re | | Sepr | Rte De Lyon Rn 7 Loseraie Nor | | | Le Pontet | | 84130 | France |
| Soc Noiseenne Outillage De Pre | | Snop | 22 Av Des Nations Zi Paris No | | | Villepinte | | 93420 | France |
| Socha Michael | | 2451 S 6th St | | | | Milwaukee | WI | 53215 | |
| Socha Michael | | 2451 S 6th St | | | | Milwaukee | WI | 53215-3224 | |
| Socha Scott | | 8376 Olean Rd | | | | Holland | NY | 14080 | |
| Sochacki Renee | | 3512 St Rt503 S | | | | West Alexandria | OH | 45381 | |
| Socia Mark | | 1005 S Farragut | | | | Bay City | MI | 48708 | |
| Social Security Administration | | Great Lakes Program Svc Ctr | 600 W Madison St | | | Chicago | IL | 60661-2474 | |
| Social Security Administration | | PO Box 3430 | | | | Philadelphia | PA | 19122-9985 | |
| Social Security Administration Great Lakes Program Svc Center | | 600 W Madison St | | | | Chicago | IL | 60661-2474 | |
| Social Security Administrator | | 600 W Madison St | | | | Chicageo | IL | 60661 | |
| Societaitaliana Per Lo Svilup | | Via Castagnole 59 | | | | None | | 10060 | Italy |
| Societe Des Caramiques Tech | | Quest Bazet B P Nr 1 | Sctusfliter Co | | | Bazet | | 65460 | France |
| Societe En Commandite Itastgro | | 3990 Nashua Dr | | | | Mississauga | ON | L4V 1P8 | Canada |
| Societe En Commandite Ifastgroupe | | 3990 Nashua Dr | | | | Mississauga | ON | L4V 1P8 | Canada |
| Societe Former | | Bo 1e Postale Boite Post | 90101 Delile | | | | | | France |
| Societe Francaise Des Amortiss | | Le Clos Des Pins | | | | Ande | | 27430 | France |
| Societe Francaise Des Amortisseurs De Carbon Sa | Alain Bourdet | Le Clos Des Pins | | | | Ande | | 27430 | France |
| Societe General | Jim Koppel / Wolfgang Bergman | Sg Commodities | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Societe Generale Metals | Jim Koppel | Sg Commodities | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Societe Generale Nat Gas | Wolfgang Bergman | Sg Commodities Energy Trading | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Societe Noiseenne D Outillage | | Snop Paris Nord 11 22 Ave Des | Nations Bp 50314 Villepinte | 95940 Roissy Cdg Cedex | | | | | France |
| Societe Noiseenne D Outillage Snop Paris Nord 11 22 Ave Des | | Nations Bp 50314 Villepinte | 95940 Roissy Cdg Cedex | | | | | | France |
| Societe Noiseenne D Outillage | | Snop | Vieux Chemin De St Denis | | | Noisy Le Sec | | 91130 | France |
| Societe Technique Soudure | | Hold Per D Fidler | 44 Rue Maurice De Broglie | 93602 Aulnay Sous Bois Cedex | | | | | France |
| Societe Tecnique Soudure | | Sts | 44 Rue Maurice De Broglie | Zi Des Mardelles | | Aulnay Sous Bois | | 93600 | France |
| Societe Viasystemes Canada Senc | | 17600 Trans Canada Hwy | | | | Montreal | PQ | H9J 3A3 | Canada |
| Society For Hr Management | | PO Box 79482 | | | | Baltimore | MD | 21279-0482 | |
| Society For Human Resource | | Management | PO Box 79482 | Ad Chg Per Goi 05 12 05 | | Baltimore | MD | 21279-0482 | |
| Society For Human Resource Management | | PO Box 79482 | | | | Baltimore | MD | 21279-0482 | |
| Society For Human Resource Mgmt | | PO Box 791139 | | | | Baltimore | MD | 21279-1139 | |
| Society Maintainance And | | 1800 Duke St | | | | Alexandria | VA | 22314-3499 | |
| Society Maintainance And Reliability Professionals | | Reliability Professionals | PO Box 51787 | | | Knoxville | TN | 37950-1787 | |
| Society Maintenance And Reliability Professionals | | PO Box 51787 | | | | Knoxville | TN | 37950-1787 | |
| Society National Bank | Marcy Starks 01 127 1503 | 127 Public Sq 15th Fl | | | | Cleveland | OH | 44114 | |
| Society National Bank | | Trust Revenue Dept | PO Box 901130 | | | Cleveland | OH | 44190-1130 | |
| Society National Bank Trust Revenue Dept | | PO Box 901130 | | | | Cleveland | OH | 44190-1130 | |
| Society Of Auto Engineers | | Co General Motor Corp | 1660 L St Ste 400 | | | Washington | DC | 20038 | |
| Society Of Auto Engineers Co General Motor Corp | | 1660 L St Ste 400 | | | | Washington | DC | 20038 | |
| Society Of Automotive Engineer | | Sae International | 400 Commonwealth Dr | | | Warrendale | PA | 15096-0001 | |
| Society Of Hispanic | | Professional Engineers | Suny At Buffalo | 410 Bonner Hall | | Buffalo | NY | 14260 | |
| Society Of Manufacturing Engin | | 1 Sme Dr | | | | Dearborn | MI | 48121-1461 | |
| Society Of Manufacturing Engin | | Sme | PO Box 6028 | | | Dearborn | MI | 48121 | |
| Society Of Manufacturing Engrs | | Addr Chg 01 21 98 | PO Box 79001 | | | Detroit | MI | 48279-1212 | |
| Society Of Manufacturing Engrs | | PO Box 79001 | | | | Detroit | MI | 48279-1212 | |
| Society Of Mfg Engineers | | 1 Sme Dr Box 930 | | | | Dearborn | MI | 48121 | |
| Society Of Mfg Engineers | | PO Box 79001 | | | | Detroit | MI | 48279-1359 | |
| Society Of Motor Manufacturers & Tr Smmt Industry Forum | | The Cresent Birmingham Business Pk | 2410 Regents Crt | | | Birmingham | | B37 7YE | United Kingdom |
| Society Of Palstics Engineers | | Rochester Section | 35 Jackie Dr | | | Rochester | NY | 15612 | |
| Society Of Plastics Engineers Rochester Section | | 35 Jackie Dr | | | | Rochester | NY | 15612 | |
| Society Of Plastics Engineers | | 14 Fairfield Dr | | | | Brookfield | CT | 68040403 | |
| Society Of Plastics Engineers | | PO Box 0403 | | | | Brookfield | CT | 06804-0403 | |
| Society Of Plastics Engineers | | Spe | 14 Fairfield Dr | | | Brookfield | CT | 6804 | |
| Society Of Plastics Engineers | | Spe International | 1800 Crooks Rd Ste A | | | Troy | MI | 48084 | |
| Society Of Professional | | Journalist | Metro Detriot Chapter | 13542 Pk Ridge Dr | | Utica | MI | 48315 | |
| Society Of Professional Journalist | | Metro Detriot Chapter | 13542 Pk Ridge Dr | | | Utica | MI | 48315 | |
| Society Of Risk Analysis | | Ste 402 | 1313 Dolley Madison Blvd | | | Mclean | VA | 22101 | |
| Society Of Toxicology | | PO Box 91895 | | | | Washington | DC | 20090-1895 | |
| Society Of Women Engineers | | 230 E Ohio St Ste 400 | | | | Chicago | IL | 60611-3265 | |
| Society Of Women Engineers | | Central Ohio Section | 2577 Findley Ave | | | Columbus | OH | 43202 | |
| Society Of Women Engineers Central Ohio Section | | 2577 Findley Ave | | | | Columbus | OH | 43202 | |
| Socorro Leos | c/o Bos & Glazier | 1745 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Sodaro Shirley A | | 425 Sandy Pine Ln | | | | Pierson | FL | 32180 | |
| Soderlind Erik | | 9599 Chaumont Ave | | | | Commerce | MI | 48382 | |
| Soderlund James | | 1131 South Cummings Rd | | | | Davison | MI | 48423 | |
| Sodex | | Add Chg 5 02 Mh | Siege Social 30 Av Des F A R | Casablanca B P 13701 Rc 8 6 01 | | Marocco | | | Morocco |
| Sodexho | | Unit 310 Broadway | | | | Salford Gm | | M5 2UE | United Kingdom |
| Sodexho Inc & Affiliates | | 1700 W Third Ave | | | | Flint | MI | 48504 | |
| Sodexho Inc and Affiliates | | 1700 W Third Ave | | | | Flint | MI | 48504 | |
| Sodexho Marriott Services | | 25 East Algonquin | Building A Cafeteria | | | Des Plaines | IL | 60017 | |
| Sodexho Marriott Services | | 10 Earhart Dr | | | | Williamsville | NY | 14221 | |
| Sodexho Marriott Services Inc | | 9801 Washington Blvd | | | | Gaithersburg | MD | 20878 | |
| Sodexho Services | | C o Kettering University | 1700 W 3rd Ave | | | Flint | MI | 48504 | |
| Soeffker Elektronik Uelzen | | Gmbh | Seebohmstrasse 39 | 29525 Uelzen | | | | | Germany |
| Soeffker Elektronik Uelzen | | Seebohmstr 39 | | | | Uelzen | | 29525 | Germany |
| Soeffker Elektronik Uelzen Gmbh | | Seebohmstrasse 39 | 29525 Uelzen | | | | | | Germany |
| Soemann Elizabeth | | 3857 Lkpt Olcott Rd Apt A | | | | Lockport | NY | 14094 | |
| Soemann Robert | | 230 West Ave Apt 1 | | | | Lockport | NY | 14094 | |
| Soethe Beverly | | 7471 Southwick Dr | | | | Davison | MI | 48423-9564 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Soethe Joseph | | 7471 Southwick Dr | | | | Davison | MI | 48423-9564 | |
| Soetjahja Lisa | | 1943 Pointe Ln | Apt 304 | | | Ann Arbor | MI | 48105 | |
| Sofamor Danek | Joy Ransom | Coal Creek Corp Ctr One | 826 Coal Creek Cir | | | Louisville | CO | 80027 | |
| Sofanou Inc | | 2041 E Square Lake Rd Ste 400 | | | | Troy | MI | 48085 | |
| Sofanou Inc | | 2041 E Square Lake Rd Ste 400 | | | | Troy | MI | 48085 | |
| Sofanou Inc | | 2041 E Square Lake Rd Ste 400 | | | | Troy | MI | 48085 | |
| Sofanou Inc | | 2840 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Sofanou Inc | | C o Allfiber Products Jmj Inc | 18301 E 8 Mile Rd Ste 214 | | | Eastpointe | MI | 48021-3269 | |
| Sofanou Inc  Eft | | Co Peter Andries | 7 W Square Lake Rd | | | Bloomfield Hills | MI | 48302 | |
| Sofanou Inc  Eft | | 2041 E Square Lake Rd Ste 400 | | | | Troy | MI | 48085 | |
| Sofanou Inc Eft | Peter Andries | 2041 E Square Lake Rd Ste 400 | | | | Troy | MI | 48085 | |
| Sofanou Inc Of Michigan | | 2840 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Sofanou Inc Of Texas | | 12270 Rojas Dr Ste 300 | | | | El Paso | TX | 79936 | |
| Sofedit | | 1 Rue Thomas Edison Bp 605 | 78056 St Quentin Yvelines | | | | | | France |
| Sofer Julie | | 5591 Whitfield | | | | Troy | MI | 48098 | |
| Soffer Joseph & Violet | | C o Penn Ctr Mgmt Corp | PO Box 3500 | | | Pittsburgh | PA | 15230-3500 | |
| Soffer Joseph and Violet C o Penn Center Mgmt Corp | | PO Box 3500 | | | | Pittsburgh | PA | 15230-3500 | |
| Soffos Cathy | | 2801 Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Soffos Nancy S | | 278 Brookfield Ave | | | | Youngstown | OH | 44512-3446 | |
| Soffritti Marco | | 2491 Grand Ave | | | | Niagara Falls | NY | 14301 | |
| Sofia Brothers Inc | | 475 Amsterdam | | | | New York | NY | 10024 | |
| Sofianek Jay | | 35 Woodfield Dr | | | | Webster | NY | 14580 | |
| Sofranec James | | 10590 Carousel Woods Dr | | | | New Middtown | OH | 44442 | |
| Sofranec Robert R | | 903 Glen Pk Rd | | | | Boardman | OH | 44512-2712 | |
| Soft Automation Inc | | 1151 Hickory Trail South | | | | Milford | MI | 48380 | |
| Softchoice Corporation | | 1777 S Bellaire St 480 | | | | Denver | CO | 80222 | |
| Softconnex Technologies Inc | | 135 Technology Dr | Ste 250 | | | Irvine | CA | 92618 | |
| Softest Designs Corp Eft | | 5807 Sebastian Pl | | | | San Antonio | TX | 78249 | |
| Softing North America Inc | | 102 State St Ste E | | | | Newburyport | MA | 1950 | |
| Softing North America Inc | | 30586 Ambeth St | | | | Farmington Hills | MI | 48336 | |
| Softing North America Inc Eft | | 102 State St Ste E | | | | Newburyport | MA | 1950 | |
| Softinterface Inc | | 11043 Pender Ave | | | | Granada Hills | CA | 91344 | |
| Softleaf Inc | | Internet Training And Consult | 29777 Telegraph Rd Ste 1375 | | | Southfield | MI | 48034-7650 | |
| Softleaf Inc Internet Training And Consult | | 29777 Telegraph Rd Ste 1375 | | | | Southfield | MI | 48034-7650 | |
| Softmart | Vince Hardware | PO Box 8500 52288 | | | | Philadelphia | PA | 19178-2288 | |
| Softwae Productivity Research | | Inc | 1 New England Executive Pk | | | Burlington | MA | 1803 | |
| Software Answers Inc | | 202 Montrose W Ave Ste 290 | | | | Akron | OH | 44321 | |
| Software Answers Inc | | 202 Montrose West Ave | Ste 290 | | | Akron | OH | 44321 | |
| Software Architects | Delroy Miller | 19102 N Creek Pkwy | Ste 101 | | | Bothell | WA | 98011 | |
| Software Automation Systems | | 4800 W Waco Dr | | | | Waco | TX | 76710 | |
| Software Automation Systems | | Addr Chg 4 22 98 | 4800 W Waco Dr | | | Waco | TX | 76710 | |
| Software Engineering | | Professionals Inc | 9240 N Meridian St Ste 160 | | | Indianapolis | IN | 46260-1811 | |
| Software Engineering  Eft Professionals Inc | | PO Box 716043 | | | | Cincinnati | OH | 45271-6043 | |
| Software Engrg Professionals | | Sep Inc | 11611 N Meridian St No 800 | | | Carmel | IN | 46032-4609 | |
| Software House International I | | 2 Riverview Dr | | | | Somerset | NJ | 8873 | |
| Software House International Inc | | PO Box 8500 41155 | | | | Philadelphia | PA | 19178 | |
| Software Productivity Research Inc | | PO Box 84 | | | | Boston | MA | 2101 | |
| Software Research Inc | | 1663 Mission St Ste 400 | | | | San Francisco | CA | 94103 | |
| Software Research Inc | | Evalid Division | 1663 Mission St Ste 400 | | | San Francisco | CA | 94103 | |
| Software Spectrum | Ryan Morton | 2140 Merritt Dr | | | | Garland | TX | 75041 | |
| Software Spectrum | | PO Box 848264 | | | | Dallas | TX | 75284-8264 | |
| Software Spectrum | | PO Box 910866 | | | | Dallas | TX | 75391-0866 | |
| Software Spectrum | | Pp Box 848264 | | | | Dallas | TX | 75284-8264 | |
| Software Spectrum | | 22721 E Mission | | | | Liberty Lake | WA | 99019 | |
| Software Spectrum European Operations Centre | | Merrion Rd Merrion House | | | | Dublin | | | Ireland |
| Software Spectrum Inc | | Spectrum Integrated Svcs | 2140 Merritt Dr | | | Garland | TX | 75041 | |
| Software Spectrum Uk Ltd | | Gomm Rd High Wycombe | | | | Buckinghamshire | | HP13 7DL | United Kingdom |
| Software Techniques Inc | | 13105 Booker T Washington Hwy | Bldg B | | | Hardy | VA | 24101 | |
| Software Technology | | 3310 Norfolk Dr | | | | Cookeville | TN | 38501 | |
| Software Technology | | 3310 Norfolk Dr | | | | Cookeville | TN | 38506 | |
| Software Toolbox Inc | | 148 A E Charles St | | | | Matthews | NC | 28105 | |
| Software Toolbox Inc | | 148 A East Charles St | | | | Matthews | NC | 28105 | |
| Sogedac Societe Generale Dachats | | | | | | Paris | | F-92094 | France |
| Soha Jaime | | 5306 Southview Dr | | | | Lockport | NY | 14094 | |
| Soha John | | 5306 Southview Dr | | | | Lockport | NY | 14094-5331 | |
| Sohlden Lee | | 3394 W Dayton St | | | | Flint | MI | 48504 | |
| Sohn Doyeon | | PO Box 8024 Mo481pn023 | | | | Plymouth | MI | 48170 | |
| Sohn Gerald | | 1120 W Tuscola St | | | | Frankenmuth | MI | 48734-9202 | |
| Sohn John | | 778 Rivard | | | | Grosse Point | MI | 48230 | |
| Soi Anjali | | 3105 Antheo Court | | | | Murrysville | PA | 15668 | |
| Soil & Materials Engineers Inc | | 2663 Eaton Rapids Rd | | | | Lansing | MI | 48911-6310 | |
| Soil & Materials Engineers Inc | | 43980 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Soil & Materials Engineers Inc | | Lof Address Change 2 28 92 | 43980 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Soil & Materials Engineers Inc | | Sme | 1501 W Thomas St | | | Bay City | MI | 48706-3299 | |
| Soil and Materials Engineers Inc | | 43980 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Sojda Linda | | 24 Cherry St | | | | Lockport | NY | 14094 | |
| Sojitz Corp | | 4 1 23 Shiba | | | | Minato Ku Tokyo | | 108 0014 | Japan |
| Sojitz Corp | | 4 1 23 Shiba | | | | Minato Ku Tokyo | | 1080014 | Japan |
| Sojitz Corporation  Eft | | 1 23 Shiba 4 Chome Minato Ku | 108 8405 Tokyo | | | | | | Japan |
| Sojitz Corporation Eft | | Frmly Nichimen Corporation | 1-23 Shiba 4-chome Minato-ku | 108 8405 Tokyo Nm chgd 5 11 04 | | | | | Japan |
| Sojitz Corporation Of America | Kelley Drye & Warren LLP | Attn James S Carr Esq & Edward J Leen Esq | Attn James S Carr Edward J Leen | 101 Park Ave | | New York | NY | 10178 | |
| Sojitz Corporation Of America | Kelley Drye & Warren LLP | James S Carr Mark R Somerstein Keith H Wofford | 101 Park Ave | | | New York | NY | 10178 | |
| Sojitz Corporation Of America | | 1211 Ave Of The Americas | | | | New York | NY | 10036 | |
| Sojitz Corporation Of America | | 1211 Ave Of The Americas 44th | | | | New York | NY | 10036 | |
| Sojourner Truth House | | PO Box 080319 | | | | Milwaukee | WI | 53208 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sokloff Stephen P | | PO Box 721 | | | | Kennett | MO | 63857 | |
| Sokol & Associates | | 1354 Helmo Ave N | | | | Oakdale | MN | 55128-6024 | |
| Sokol Associates Inc | | 1354 Helmo Ave N | | | | Oakdale | MN | 55128 | |
| Sokol Associates Inc | | Nm Corr 8 1 03 | 1354 Helmo Ave N | | | Oakdale | MN | 55128 | |
| Sokol Donald | | 6468 Marble Ln | | | | Flushing | MI | 48433 | |
| Sokol Mark | | 242 West St | | | | Pendleton | IN | 46064-1154 | |
| Sokoley Michael F | | 1638 Leah Dr | | | | N Tonawanda | NY | 14120-3020 | |
| Sokolofsky Phillip | | 51 Buell St | | | | Akron | NY | 14001 | |
| Sokolow Gary | | PO Box 241 | | | | Vermillion | SD | 57069-0241 | |
| Sokolow Gary | | Sent Ww 6 6 97 | PO Box 241 | | | Vermillion | SD | 57069-0241 | |
| Sokolowski Armand | | 29692 English Way | | | | Novi | MI | 48377 | |
| Sokolowski Barbara | | 1825 S Market St | | | | Kokomo | IN | 46902-2232 | |
| Sokolowski Dianne L | | 2107 Smith Ct | | | | Rochester | MI | 46975-9728 | |
| Sokolowski James | | 3112 6th Ave | | | | So Milwaukee | WI | 53172-3900 | |
| Sokymat Automotive Gmbh | Robin E Keller | Stroock & Stroock & Lavan Llp | 180 Madison Ln | | | New York | NY | 10038-4982 | |
| Sokymat Automotive Gmbh | Strook & Stroock & Lavan LLP | | Rotom Keller Esq | 180 Maiden Ln | | New York | NY | 10038 | |
| Sokymat Ident Gmbh | | Sokymat Identifikations | Gewerbeparkstr 10 | | | Reichshof Wehnrath | DE | 51580 | Germany |
| Sokymat Ident Gmbh | | Gewerbeparkstrasse 10 | 51580 Reichshof | | | | | | Germany |
| Sokymat Ident Gmbh Eft | | Gewerbeparkstrasse 10 | 51580 Reichshof | | | | | | Germany |
| Sokymat Identifikations Kompon | | Sokymat Ident Component Gmbh | Gewerbeparkstr 10 | | | Reichshof Wehnrath | | 51580 | Germany |
| Sokymat Sa | | 1 Zone Industrielle | | | | Granges | | 1614 | Switzerland |
| Sokymat Sa | | Zone Industrielle | 1614 Granges Veveyse | | | | | | Switzerland |
| Solakakis John | | 4818 King Graves Rd | | | | Vienna | OH | 44473 | |
| Solano Community College | | 4000 Suisun Valley Rd | | | | Suisun | CA | 94585 | |
| Solano County Dcs | | PO Box 1605 | | | | Suisun City | CA | 94585 | |
| Solano Vega Jaime Eduardo | | Tecnologia Aplicada | Santiago De Los Valles No 217 | Col Villas De Santiago | | Queretaro | | 76148 | Mexico |
| Solar Corp The | | 100 Solar Dr | | | | Libertyville | IL | 60048-2373 | |
| Solar Corp The | | 4555 Investment Dr Ste 204 | | | | Troy | MI | 48098 | |
| Solar Corporation | Accounts Payable | 100 Solar Dr | | | | Libertyville | IL | 60048-2370 | |
| Solar Corporation Eft | | 100 Solar Dr | Rmt Chg 01 25 05 Ah | | | Libertyville | IL | 60048 | |
| Solar Corporation Eft | | PO Box 673324 | | | | Detroit | MI | 48287-3324 | |
| Solar Energy Production Corp | Accounts Payable | 1487 Poinsettia Ave Ste 124 | | | | Vista | CA | 92081 | |
| Solar Energy Production Corp | | 6262 Marindustry | | | | San Diego | CA | 92121 | |
| Solar Spring & Wire Forms | | 345 Criss Cir Dr | | | | Elk Grove Village | IL | 60007-129 | |
| Solar Spring & Wire Forms | | PO Box 4240 | | | | Prospect Heights | IL | 60070 | |
| Solar Spring & Wire Forms | | 345 Criss Circle | | | | Elk Grove Village | IL | 60007 | |
| Solar Spring & Wire Forms Eft | | Remit Add Chg 02 17 04 | 345 Criss Circle | | | Elk Grove Village | IL | 60007 | |
| Solar Turbines Inc | | 2200 Pacific Hwy | | | | San Diego | CA | 92101-1745 | |
| Solarcom | | PO Box 105544 | | | | Atlanta | GA | 30348-5544 | |
| Solaris Power Services Llc | | 440 E Maple Rd Ste C | | | | Troy | MI | 48083 | |
| Solaris Power Services Llc | | 440 E Maple Rd Ste C | Add Chg 09 22 04 Ah | | | Troy | MI | 48083 | |
| Solartron Inc | | Solartron Metrology | 915 N New Hope Rd Ste C | | | Gastonia | NC | 28054 | |
| Solartron Inc | | Solartron Metrology | 10770 Hanover Rd | | | Forestville | NY | 14062 | |
| Solartron Inc | | PO Box 8500 7845 | | | | Philadelphia | PA | 19178-7845 | |
| Solartron Inc | | 19408 Pk Roe Ste 320 | | | | Houston | TX | 77084 | |
| Solartron Metrology | | 209 W 2nd Ave | | | | Gastonia | NC | 28052 | |
| Solartron Metrology | | PO Box 8500 4400 | | | | Philadelphia | PA | 19178-4400 | |
| Solash Jeffrey | | 797 River Bend Dr | | | | Rochester Hills | MI | 48307 | |
| Solash Jeffrey | | 200 Santilio Way | | | | Downingtown | PA | 19335 | |
| Solcom Inc | | 558 Amapola Ave | | | | Torrance | CA | 90501 | |
| Soldan Douglas P | | 12405 S Pineview St | | | | Saginaw | MI | 48609-9456 | |
| Solder School Europe | | Telford Rd | Eastfield Business Pk | | | Glenrothes | | KY7 4NX | United Kingdom |
| Solder Station One Inc | | 2231 W Cape Cod Way | | | | Santa Ana | CA | 92703-000 | |
| Soldering Tech Intlinc | | 102 Tribble Dr | | | | Madison | AL | 35758 | |
| Soldering Techintinc | | 102 Tribble Dr | | | | Madison | AL | 35758 | |
| Soldering Technology Internati | | Sti | 102 Tribble Dr | | | Madison | AL | 35758 | |
| Soldering Technology Intl Inc | Angela Couch | 102 Tribble Dr | | | | Madison | AL | 35758 | |
| Soldermask Inc | | 17905 Metzler Ln | | | | Huntington Beach | CA | 92647 | |
| Solectria Corp | Accounts Receivables | 9 Forbes Rd | | | | Woburn | MA | 1801 | |
| Solectron | Jim Pfluke | 2233 Canyon Blvd | | | | San Jose | CA | 80026 | |
| Solectron | | PO Box 61000 Dept 1584 | | | | San Francisco | CA | 94161-1584 | |
| Solectron Corp | | 270 South Milpitas Blvd | Bld 15 | | | Milpitas | CA | 95035 | |
| Solectron Corp | | 847 Gibralter Dr | | | | Milpitas | CA | 95035 | |
| Solectron Corp | | PO Box 610760 | | | | San Jose | CA | 95161 | |
| Solectron Corporation | Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Solectron Corporation | Richard Schwalbe | 847 Gibraltar Dr | | | | Milpitas | CA | 95035 | |
| Solectron Corporation | Richard Schwalbe | Treasury Department | 847 Gibraltar Dr | | | Milpitas | CA | 95036 | |
| Solectron Corporation | | 847 Gibraltar Dr | | | | Milpitas | CA | 95035 | |
| Solectron De Mexico Sa De Cv | Ed Mike | Solectron Invotronics | 26525 American Dr | | | Southfield | MI | 48034 | |
| Solectron De Mexico Sa De Cv | Karla Villalobos | International 9051 C | Siempre Viva Rd Ste013-530 | | | San Diego | CA | 92173 | |
| Solectron De Mexico Sa De Cv | | Prol Lopez Mateos Sur Km 2915 | Km 6 5 Tlajomulco De Zuniga | 45640 Jalisco | | | | | Mexico |
| Solectron De Mexico Sa De Cv Prol Lopez Mateos Sur No 2915 | | Km 6 5 Tlajomulco De Zuniga | 45640 Jalisco | | | | | | Mexico |
| Solectron Europe Bv | | Dalsteindreef 93 99 | | | | Diemen | | 1112 XC | Netherlands |
| Solectron Gmbh | | Solectronstrasse 2 | | | | Herrenberg | | 71083 | Germany |
| Solectron Gmbh | | Solectronstrasse 2 | D-71083 Herrenberg | | | | | | Germany |
| Solectron Invotronics | Eldrie Lehmas | 365 Passmore Ave Scarborough | | | | Ontario | | M1V 4B3 | Canada |
| Solectron Manuf De Mexico S De Rl De | | Prol Av Lopez Mateos Sur 2915 | Km 65 Tlajomulco De Zuniga | | | Jalisco | | 45640 | Mexico |
| Solectron Manufactura | Julian Yanez | Prolongacion Lopez Mateosur | Km 65 2915 La Tijera | | | Tlajomulca De Zuniga | | 45640 | Mexico |
| Solectron Manufactura De Eft | | Mexico Sa Cv | Prol Lopez Mateos Sur Km 6 5 | No 2915 Col La Tuera Tlajomulc | | De Zuniga | | | Mexico |
| Solectron Manufactura De Mexic | | Prol Av Lopez Mateos Sur Km 6 | 2915 Col La Tijera | | | Tlajomulco De Zuniga | | 45640 | Mexico |
| Solectron Manufactura De Mexico | | S De Rl De Cv | Prol Lopez Mateos 2915 Km 65 | | | Guadalajara Jal | | 45640 | Mexico |
| Solectron Manufactura De Mexico Cv | Patrick Costello Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Solectron Manufactura De Mexico S De RI De Cv | | Prol Lopez Mateos 2915 Km 65 | | | | Guadalajara | | 45640 | Mexico |
| Solectron Mfg De Mexico | Isabel Osuna | S De RI De Cv | C o Guadalajara 12m-acct Pay | PO Box 981367 | | El Paso | TX | 79998-1367 | |
| Solectron Mfg De Mexico | Isabel Osuna | S De RI De Cv | Porl Av Lopez Mateos Sur2915 | Km 65 Tlajomulco De Zuniga | | Jalisco | | 45640 | Mexico |
| Solectron Technology | | Sdn Bhd | Plot 13 Phase Iv | Prai Industrial Estate | | Penang | | 13600 | Malaysia |
| Solectron Technology Inc Eft | | Bank Of America | 3396 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Solectron Technology Singapore | | 12 Kallang Way | | | | | | 349216 | Singapore |
| Solectron Technology Singapore | | Pte Ltd Eft | 12 Kallang Way | 349216 Singapore | | | | | Singapore |
| Solectron Technology Singapore Pte Ltd Eft | | 12 Kallang Way | 349216 Singapore | | | | | | Singapore |
| Solectron Texas Lp | Paul Hesser | C o Global Austin 12t | Accts Payable | PO Box 981366 | | El Paso | TX | 79998-1366 | |
| Solectron Texas Lp | Paul Hesser | Co Global Austin 12t | Accts Payable | PO Box 981366 | | El Paso | TX | 79998-1366 | |
| Solectron Usa Inc | | Co West Palm Beach 7cp | 1601 Hill Ave | | | West Palm Beach | FL | 33407 | |
| Solectron Usa Inc | | PO Box 550028 Tampa | C o West Palm Beach 7cp | | | | FL | 33655-002 | |
| Solectron Usa Inc | | Co West Palm Beach Div | 1601 Hill Ave | | | West Palm Beach | FL | 33407 | |
| Solectron Usa Inc | | Wpb C Mac Microcircuits Ap 7cp | PO Box 981330 | | | El Paso | TX | 79998 | |
| Solectron Usa Inc C o West Palm Beach 7cp | | PO Box 550028 | | | | Tampa | FL | 33655-0028 | |
| Soledad Jorge | | Northbury Colony | 2975 Sedgewick Ne Apt 197 | | | Warren | OH | 44483 | |
| Soledad Jorge Northbury Colony | | 2975 Sedgewick Ne Apt 197 | | | | Warren | OH | 44483 | |
| Solek Duane | | 4045 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Solek Eugene H | | 1751 Lathrup | | | | Saginaw | MI | 48603-4740 | |
| Solek Joan A | | 1751 Lathrup Ave | | | | Saginaw | MI | 48603-4740 | |
| Solenium Group Inc Eft | | 12 Steinway Blvd Ste 3 | | | | Etobicoke | ON | M9W 6M5 | Canada |
| Soles Eric | | 6118 Condren Rd | | | | Newfane | NY | 14108 | |
| Soles James | | 1500 Erin St | | | | Jenison | MI | 49428-8929 | |
| Solgat Barbara J | | 10223 E Houghton Lake Dr | | | | Houghton Lake | MI | 48629-8630 | |
| Solgood Agencies | Aran | 3b Yoni Netanyahu St | | | | Or Yehuda | | 60376 | Israel |
| Solgood Agencies & Distltd | | 3b Yoni Netanyahu St | Or Yehuda | | | Israel | | 60376 | Israel |
| Solid Concepts Inc | | 28231 Ave Crocker Ste 10 | | | | Valencia | CA | 91355 | |
| Solid Concepts Inc | | 28309 Ave Crocker | | | | Valencia | CA | 91355 | |
| Solid Controls Inc | | C O Anchor Bank | 820 South 5th St | | | Hopkins | MN | 55343 | |
| Solid Controls Inc | | Sci | 2155 Niagara Ln N Ste 110 | | | Plymouth | MN | 55447-4654 | |
| Solid Controls Inc C O Anchor Bank | | PO Box 600 | | | | Wayzata | MN | 55391 | |
| Solid Imaging Inc | | Solid Imaging Research Ctr | 526 Child St | | | Rochester | NY | 14606 | |
| Solid Imaging Ltd | | 731 Pk Ave | | | | Rochester | NY | 14607 | |
| Solid State Cooling Systems | | 20 Pleasant View Rd | | | | Pleasant Valley | NY | 12569 | |
| Solid State Cooling Systems In | | 20 Pleasant View Rd | | | | Pleasant Valley | NY | 12569 | |
| Solid State Measurements Inc | | 110 Technology Dr | | | | Pittsburgh | PA | 15275 | |
| Solid State Stamping Inc | | 43350 Business Park Dr | | | | Temecula | CA | 92590-3603 | |
| Solid State Stamping Inc | Franklin C Adams | Best Best & Krieger Llp | 3750 University Ave Ste 400 PO Box 1028 | | | Riverside | CA | 92502-1028 | |
| Solid State Stamping Inc | | 42580 Rio Nedo | | | | Temecula | CA | 92590-3727 | |
| Solid State Stamping Inc | | 43350 1 Business Pk Dr | | | | Temecula | CA | 92590-3603 | |
| Solid State Stamping Inc | | 43350 1 Business Pk Dr | PO Box 2620 | | | Temecula | CA | 92590-2620 | |
| Solid State Stamping Inc | | 43350 Business Pk Dr | | | | Temecula | CA | 92590-3603 | |
| Solid State Stamping Inc | | 43350 Business Pk Dr | PO Box 2620 | | | Temecula | CA | 92590-3503 | |
| Solid State Stamping Inc Eft | | 43350 Business Park Dr | | | | Temecula | CA | 92590 | |
| Solid State Stamping Inc Eft | | 43350 Business Pk Dr | | | | Temecula | CA | 92590 | |
| Solid State Stamping Inc Eft | | 43350 Business Pk Dr | | | | Temecula | CA | 92590-3603 | |
| Solidarity Credit Union | | 201 Southway Blvd E | | | | Kokomo | IN | 46902 | |
| Solidarity Credit Union Eft | | 201 Southway Blvd. E. | | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Daryl Eaton 6167700041 | | | Kokomo | IN | 46904 | |
| Solidarity Fed Credit Union | | 201 Southway Blvd E | | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Anthony Ccooper 6197200 | 201 Southway Blvd East | | Kokomo | IN | 46904 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Mankong Leung 4413200041 | 201 Southway Blvd East | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Michael Reed 5376700041 | 201 Southway Blvd East | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Ronald Anderson 5492500041 | 201 Southway Blvd E | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Sarah Wills 4411400061 | 201 Southway Blvd | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union | | For Deposit To The Account Of | Wei Cha 4712400961 | 201 South Beltway East | | Kokomo | IN | 46902-3677 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Anthony Cooper 6197200 | 201 Southway Blvd East | | | Kokomo | IN | 46904 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Daryl Eaton 6167700041 | 201 Southway Blvd East | | | Kokomo | IN | 46904 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Mankong Leung 4413200041 | 201 Southway Blvd East | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Michael Reed 5376700041 | 201 Southway Blvd East | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Ronald Anderson 5492500041 | 201 Southway Blvd E | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Sarah Wills 4411400061 | 201 Southway Blvd | | | Kokomo | IN | 46902 | |
| Solidarity Fed Credit Union For Deposit To The Account Of | | Wei Cha 4712400961 | 201 South Beltway East | | | Kokomo | IN | 46902-3677 | |
| Solideal Industrial Tire Inc | | Solideal Of North Alabama | 3518 Hwy 20 W Bldg 2 | | | Decatur | AL | 35601 | |
| Solideal Industrial Tire Inc | | Frmly Bush Industrial Tire Crp | PO Box 790070 | | | Charlotte | NC | 28206-7900 | |
| Solideal Industrial Tire Inc | | PO Box 60158 | | | | Charlotte | NC | 28260 | |
| Solids Flow Inc | | 460 Greenway Ind Dr Ste A | Fort Mill Sc 29715 | | | Fort Mills | SC | 29715 | |
| Soligen Inc | | 19408 Londelius St | | | | Northridge | CA | 91324 | |
| Solinski Andrew | | 1064 Port Mansfield Dr | | | | El Paso | TX | 75068 | |
| Solis Jr Isidro | | 336 Victor Dr | | | | Saginaw | MI | 48609-5184 | |
| Solitaire Pedro | | 4884 Paseo Del Rey | | | | Brownsville | TX | 78521 | |
| Solitec Water Processing Inc | | 1777 N Milpitas Blvd 335 | | | | Milpitas | CA | 95035-2730 | |
| Solitec Water Processing Inc | | 1777 N Milpitas Blvd Ste 335 | | | | Milpitas | CA | 95035 | |
| Solitz Paulina | | 8138 Clarinda Ave | | | | Pico Rivera | CA | 90660 | |
| Sollenberger Douglas C | | 2925 Lindale Ave | | | | Dayton | OH | 45414-5520 | |
| Solley Construction Co Inc | | PO Box 1561 | | | | Decatur | AL | 35602 | |
| Solley Construction Co Inc | | Solley Crane Service | 1201 Hwy 20 | | | Decatur | AL | 35601-7503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Solner & Solner Pc | | 1877 Orchard Lake Rd Ste 204 | | | | Sylvan Lake | MI | 48320 | |
| Solner and Solner Pc | | 1877 Orchard Lake Rd Ste 204 | | | | Sylvan Lake | MI | 48320 | |
| Solo Horton Brushers | | PO Box 478 | | | | Winsted | CT | 6098 | |
| Solomon Hugo and Son Inc | | 12911 W 8 Mile Rd | | | | Detroit | MI | 48235 | |
| Solomon Jr Rudolph V | | 2984 Selkirk Bush Rd Sw | | | | Warren | OH | 44481-9773 | |
| Solomon Leadley & Assoc | | 2111 West Plum St | | | | Aurora | IL | 60506 | |
| Solomon Leonard | | 1104 S Wenona St | | | | Bay City | MI | 48706-5074 | |
| Solomon Rhonda | | 51 Schmidt Ln | | | | North Brunswick | NJ | 8902 | |
| Solomon Roger | | 3536 Gloucester St | Apt 27b | | | Flint | MI | 48503 | |
| Solomon Rudolph | | 2984 Selkirk Bush Rd | | | | Warren | OH | 44481 | |
| Solomon Wanda | | 26077 Fall Way | | | | Ardmore | AL | 35739 | |
| Solorzano Raul | | 7801 Nw 37th St | | | | Miami | FL | 33166-6559 | |
| Soltec Corp | | C o Instrumentation Systems In | 1404 Beaverton Dr | | | Dayton | OH | 45429 | |
| Soltec Corporation | | C o Wkm Associates | 1209 Chicago Rd | | | Troy | MI | 48083 | |
| Soltec Corporation | | C o Dytec Midwest | 139 East Capitol Ste 6 | | | Hartland | WI | 53029 | |
| Soltec Inc | Larry Ext 227 | 12977 Arroyo St | Pobox 792 | | | San Fernando | CA | 91341-0792 | |
| Soltec Inc | Melissa X411 | 12977 Arroyo St | | | | San Fernando | CA | 91340 | |
| Soltec Inc | | Primeline | 12977 Arroyo St | | | San Fernando | CA | 91340-154 | |
| Soltec Inc | | C o Maxwell Bennett Assoc | 10 Alton Way | | | West Henrietta | NY | 14586 | |
| Soltec Ventures | | Ste 454g Cummings Ctr | | | | Beverly | MA | 1915 | |
| Soltis Edward | | 4581 Quaker Ct | | | | Canfield | OH | 44406 | |
| Soltys Tadeusz | | PO Box 129 | | | | Jamesburg | NJ | 88310129 | |
| Soluris Inc | | PO Box 49220 | | | | San Jose | CA | 95161-9220 | |
| Solus Manufacturing Inc | | 102 Arnold St | | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Solutec America Inc | | 3155 W Big Beaver Rd Ste 119 | | | | Troy | MI | 48084 | |
| Solutec America Inc Eft | | 3155 W Big Beaver Rd Ste 119 | | | | Troy | MI | 48084 | |
| Solutia Inc | | PO Box 66942 | | | | Saint Louis | MO | 63166-6942 | |
| Solutia Inc | Accounts Payable | 575 Maryville Certre Dr | | | | St Louis | MO | 63141 | |
| Solutia Inc | Barbara Hassle | 575 Maryville Ctr Dr | | | | Saint Louis | MO | 63141 | |
| Solutia Inc | | PO Box 75098 | | | | Charlotte | NC | 28275 | |
| Solutia Inc | | 1515 Hwy 246 South | | | | Greenwood | SC | 29646 | |
| Solutia Inc Eft | | 575 Maryville Ctr Dr | | | | St Louis | MO | 63141 | |
| Solutia Inc Eft C O Wachovia Bank | | PO Box 75098 | | | | Charlotte | NC | 28275-5098 | |
| Solutient | | 6133 Rockside Rd Ste 100 | | | | Independence | OH | 44131 | |
| Solutient Corp | | Solutient Corporation Of Ohio | 6133 Rockside Rd Ste 100 | | | Independence | OH | 44131 | |
| Solution Recovery Services | | 237 Dino Dr Ste B | | | | Ann Arbor | MI | 48103 | |
| Solution Recovery Services | | | 3.83E+08 237 Dino Dr Ste B | | | Ann Arbor | MI | 48103 | |
| Solution Recovery Services Inc | Attn John Wright | 7455 Newman Blvd | | | | Dexter | MI | 48130 | |
| Solution Recovery Services Inc | | 237 Dino Dr Ste B | | | | Ann Arbor | MI | 48103-912 | |
| Solution Strategies Inc Eft | | 15985 Windmill Pointe Dr | | | | Grosse Pointe Pk | MI | 48230 | |
| Solution Strategies Inc Eft | | 15985 Windmill Pointe Dr | | | | Grosse Pointe Pk | MO | 48230 | |
| Solution Systems Technologies | Ted Benning | 2040 30th St | Ste C | | | Boulder | CO | 80301 | |
| Solutions For Material Handlin | | 3900 Rosa Ave | | | | El Paso | TX | 79905 | |
| Solutions For Materials | | Handling Corp | 3900 Rosa Ave Ste A | | | El Paso | TX | 79905 | |
| Solutions Training And | | Development | 931 Hwy 80 West | Ste 2c 68 | | Jackson | MS | 39204 | |
| Solutions Training And Development | | 931 Hwy 80 West | Ste 2c 68 | | | Jackson | MS | 39204 | |
| Solutionsoft | | 370 Altair Way Ste 200 | | | | Sunnyvale | CA | 94086 | |
| Solvay Advanced Polymers Llc | Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103 | |
| Solvay America Inc | | 3333 Richmond Ave | | | | Houston | TX | 77098 | |
| Solvay Engineered Polymers | | 100 South Mitchell Rd | | | | Mansfield | TX | 76063 | |
| Solvay Engineered Polymers Eft | | 100 South Mitchell Rd | | | | Mansfield | TX | 76063 | |
| Solvay Engineered Polymers Eft | | Frmly D & S Plastics Intl | 100 South Mitchell Rd | Reinstate Eft 3 6 98 | | Mansfield | TX | 76063 | |
| Solvay Engineered Polymers Inc | | Dept Ch10607 | | | | Palatine | IL | 60055 | |
| Solvay Engineered Polymers Inc | | 1200 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Solvay Fluorides Inc | | 1630 Des Peres Rd Ste 210 | | | | Saint Louis | MO | 63131 | |
| Solvay Fluorides Inc  Eft | Sophia Said | Dept Ch 10236 | | | | Palatine | IL | 60055-0236 | |
| Solvay Fluorides Inc Eft | | Formly Solvay Performance Chem | 1630 Des Peres Rd Ste 305 | | | St Louis | MO | 63131 | |
| Solvay Performance Chemicals I | | 3333 Richmond Ave | | | | Houston | TX | 77098 | |
| Solvay Solexis Inc | | Frmly Ausimont Usa Inc | 10 Leonards Ln | | | Thorofare | NJ | 8086 | |
| Solvino Virginia L | | 133 Cedar Point Chaussee | | | | Sandusky | OH | 44870-5206 | |
| Somach Denny | | Music Expo | | | | Havertown | PA | 19083-4607 | |
| Somach Denny Music Expo | | 812 E Darby Rd | 812 E Darby Rd | | | Havertown | PA | 19083-4607 | |
| Somakandan Jeevaganthan | | PO Box 1122 | | | | Fairborn | OH | 45324 | |
| Somanetics | | 1653 E Maple Rd | | | | Troy | MI | 48083 | |
| Somanetics Corporation | | 1653 East Maple Rd | | | | Troy | MI | 48083-4208 | |
| Somark International Inc | | 2604 1 Powers Ave | | | | Jacksonville | FL | 32207 | |
| Somark International Inc | | 6055 6063 Chester Ave | | | | Jacksonville | FL | 32217 | |
| Somers Jeffery | | 7520 E Calle Los Arboles | | | | Tucson | AZ | 85750 | |
| Somers Jr Richard G | | 30276 Southampton Ln | | | | Farmington Hills | MI | 48331-1729 | |
| Somers Sandra | | 2151 Winding Way Dr | | | | Davison | MI | 48423 | |
| Somerset Auto Collection Inc | | Jaguar And Saab Of Troy | 1815 Maplelawn Dr | | | Troy | MI | 48084-461 | |
| Somerset County United Way | | PO Box 6835 | | | | Bridgewater | NJ | 8807 | |
| Somerset Inn | | 2601 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Somerset School | Intl Relocation Mgr | 34514 Dequindreste C | | | | Sterling Hts | MI | 48310 | |
| Somerville Nickolas | | 8917 Serpent Circle | | | | Indianapolis | IN | 46236 | |
| Somerville Robert | | 26 Watchman Ct | | | | Rochester | NY | 14624 | |
| Somethins Fishy Inc | | 3269 W Vienna Rd | | | | Clio | MI | 48420 | |
| Somethins Fishy Inc | | 3269 W Vienna Fishy | 3269 W Vienna Rd | | | Clio | MI | 48420 | |
| Somex Inc | Gene Magnicheri | 100 Anderson Rd | | | | Rome | GA | 30162 | |
| Somex Inc | | PO Box 1234 | | | | Roma | GA | 30162 | |
| Somex Inc | | PO Box 1234 | Rmt Chg Per Letter 3 18 04 | | | Rome | GA | 30162 | |
| Somex Inc | | 8311 Office Pk Dr Ste D | | | | Grand Blanc | MI | 48439 | |
| Somich Donald | | 1222 Brandywine Dr | | | | Hermitage | PA | 16148 | |
| Somlar Arnell | | 1007 S Burt | | | | Saginaw | MI | 48607 | |
| Somma Norm & Son Autoparts | | 8528 Frith | | | | Columbus | MI | 48063 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Somma Norm and Son Autoparts | | 8528 Frith | | | | Columbus | MI | 48063 | |
| Somma Robert J | | Sommas Service | 1693 Emerson Rd | | | Goodells | MI | 48027 | |
| Somma Robert J Sommas Service | | 1693 Emerson Rd | | | | Goodells | MI | 48027 | |
| Sommer & Barnard Pc | | 4000 Bank One Tower | 11 Monument Cir | | | Indianapolis | IN | 46244 | |
| Sommer Allan | | 2720 Wsid | | | | Saginaw | MI | 48601 | |
| Sommer and Barnard Pc | | 4000 Bank One Tower | 11 Monument Cir | | | Indianapolis | IN | 46244 | |
| Sommer Andy | | 5377 Rudy Rd | | | | Tipp City | OH | 45371 | |
| Sommer Electric Corp | | 2609 Youngstown Rd | | | | Warren | OH | 44484-4404 | |
| Sommer Electric Corp | | 818 3rd St Ne | | | | Canton | OH | 44704-1139 | |
| Sommer Electric Corp Eft | | PO Box 4368 | | | | Warren | OH | 44482-4368 | |
| Sommer Electric Corporation | | 818 Third St Ne | Rmt Chg 9 00 Tbk Ltr | | | Canton | OH | 44704 | |
| Sommer James | | 5377 South Rudy Rd | | | | Tipp City | OH | 45371 | |
| Sommer James J | | 5377 Rudy Rd | | | | Tipp City | OH | 45371-8719 | |
| Sommer Jerome | | 5022 Johnanne Dr | | | | Groveport | OH | 43125 | |
| Sommer Jill | | 3430 Lilac Ln | | | | Troy | OH | 45373 | |
| Sommer Jr Raymond R | | 3571 Stony Point Rd | | | | Grand Island | NY | 14072-1126 | |
| Sommer Lawrence | | 2828 Harnisch Rd | | | | Saginaw | MI | 48601 | |
| Sommernille Janice | | 3535 Pine Creek Rd | | | | Metamora | MI | 48455-9602 | |
| Sommers Dale | | 0660 N 780 E | | | | Greentown | IN | 46936 | |
| Sommers Gerard | | 69 Fenton Ave | | | | Rochester | NY | 14624 | |
| Sommers Gerard F | | 69 Fenton Rd | | | | Rochester | NY | 14624-3952 | |
| Sommers John | | 8731 S Country Dr | | | | Oak Creek | WI | 53154-2841 | |
| Sommers John W | | 17880 Pointe Ct | | | | Clinton Twp | MI | 48038-4840 | |
| Sommers Penny A | | 318 Brookside Dr Unit 5 | | | | Mayville | MI | 53050-2847 | |
| Sommers Schartz Silver & | | Schwartz Pc | 2000 Town Ctr Ste 900 | | | Southfield | MI | 48075 | |
| Sommers Schatz Silver and Schwartz Pc | | 2000 Town Ctr Ste 900 | | | | Southfield | MI | 48075 | |
| Sommers Schwartz Silver & | | Schwartz Pc | 2000 Town Ctr Ste 900 | | | Southfield | MI | 48075-1100 | |
| Sommers Schwartz Silver & Schwartz Pc | | 2000 Town Center Ste 900 | | | | Southfield | MI | 48075 | |
| Sommers Schwartz Silver and Schwartz Pc | Andrew Kochanowski | 2000 Town Ctr Ste 900 | | | | Southfield | MI | 48075-1100 | |
| Sommers Timothy | | 9200 S Nicholson Rd | | | | Oak Creek | WI | 53154-0334 | |
| Somerset Auto Collection Inc | | Jaguar & Saab Of Troy | 1815 Maplelawn Rd | | | Troy | MI | 48084-4617 | |
| Sommerville Janice Darlene | | 3535 Pine Creek Rd | | | | Metamora | MI | 48455-9602 | |
| Somogyi Richard | | 1375 Soaring Heights | | | | Dayton | OH | 45440 | |
| Somos Intl Of France | | Hold Per Diana Fidler | Za Les Moinards | 86130 St George Les Baillargea | | | | | France |
| Somos Intl Of France | | Za Les Moinards | 86130 St George Les Baillargea | | | | | | France |
| Son Young | | 207 Tina Dr | | | | Langhorne | PA | 19047 | |
| Sonafrank Connie | | 2072 S Wallick Rd | | | | Peru | IN | 46970 | |
| Sonberg Gail | | 8406 W Somerset | | | | Barker | NY | 14012 | |
| Sonceboz Sa | | Rosselet Challandes 5 | Sonceboz Ch 2605 | | | | | | Switzerland |
| Sonceboz Sa Eft | | Rosselet Challandes 5 | Sonceboz Ch 2605 | | | | | | Switzerland |
| Sonco Inc | | 4218 Mackinaw St | | | | Saginaw | MI | 48602 | |
| Sonco Inc | | 7125 Kraenzlein Rd | | | | Saginaw | MI | 48604 | |
| Sonco Technology Inc | | 502 Tec Rd | | | | Cheraw | SC | 29520 | |
| Sonday John | | 665 W Grand River Ave | | | | Ionia | MI | 48846 | |
| Sonderman James | | 2782 Saturn Dr | | | | Lake Orion | MI | 48360 | |
| Sonderman Michelle | | 2782 Saturn Dr | | | | Lake Orion | MI | 48360 | |
| Sondra Y Shannon | | PO Box 3714 | | | | Shreveport | LA | 71133 | |
| Sonec Kongsberg As | | Kirkegardsvelen 45 | Postboks 1011 | | | Kongsberg | | N-3601 | Norway |
| Song Bo | | 345 E 64th St | Apt 3c | | | New York | NY | 10021 | |
| Song Chuan Usa Inc | Mitzi Gordonrogerio | 2841 Ctr Port Cir | | | | Pompano Beach | FL | 33064 | |
| Song Chuan Usa Inc | Sean Mccarthy | 2841 Ctr Port Cir | | | | Pompano Beach | FL | 33064 | |
| Song Chuan Usa Inc | | 2841 Ctr Port Cir | | | | Pompano Beach | FL | 33064-213 | |
| Song Chuan Usa Inc | | 2841 Ctr Port Circle | | | | Pompano Beach | FL | 33064 | |
| Song Jianjan | | 3768 Magnolia Ct | | | | Terre Haute | IN | 47802 | |
| Song Of The Lakes | | 402 S Union St | | | | Traverse City | MI | 49684 | |
| Song Of The Lakes | | PO Box 1544 | | | | Traverse City | MI | 49685-1544 | |
| Song Xiaolan | | 512 Progress St | | | | Blacksburg | VA | 24060 | |
| Song Xiaozhong | | 2072 Lakewood Dr Apt C | | | | Dayton | OH | 45420 | |
| Song Zexi | | 4137 Blackjack Oak Dr | | | | Lawrence | KS | 66047 | |
| Song Zhu | | 8021 Eastern Ave Apt 308 | | | | Silver Spring | MD | 20910 | |
| Song Zhu | | 8021 Eastern Ave Apt 308 | | | | Silver Spring | MD | 39092-3211 | |
| Soni Kiran | | 2064 Cumberland Rd | | | | Rochester Hills | MI | 48307 | |
| Soni Manish | | 1073 Adele Ct | | | | Rochester Hills | MI | 48309 | |
| Sonia Gideon | | 1929 W Cherry Dr | | | | Orange | CA | 92868 | |
| Sonic & Thermal Thehnol | | 84 Research Dr | | | | Milford | CT | 6460 | |
| Sonic Air | Patty Xt3045 | 1050 Beacon St | | | | Brea | CA | 92821 | |
| Sonic Connections Inc | | 24 Walpole Pk S | | | | Walpole | MA | 2081 | |
| Sonic Connections Inc | | 24 Walpole Pk South | | | | Walpole | MA | 2081 | |
| Sonic Payday Limited | Pfc Department | 234 North James St | | | | Newport | DE | 19804 | |
| Sonic Payday Ltd | | 234 N James St | | | | Newport | DE | 19804 | |
| Sonic Software Corporation | | 14 Oak Pk | | | | Bedford | MA | 01730 | |
| Sonicor Instrument Corp | Tom Catinellia | 100 Wartburg Ave | | | | Copiague | NY | 11726 | |
| Sonics & Materials Inc | | 53 Church Hill Rd | | | | Newton | CT | 6470 | |
| Sonics & Materials Inc | | 53 Church Hill Rd | | | | Newtown | CT | 6470 | |
| Sonics & Materials Inc | | Ultra Sonic Seal Co | 53 Church Hill Rd | | | Newtown | CT | 6470 | |
| Sonik Narendra | | 13063 Turnham Court | | | | Fishers | IN | 46038 | |
| Sonitrol Of Tulsa | | 4641 South 83rd East Ave | | | | Tulsa | OK | 74145 | |
| Sonitrol Security Systems | | Diocgraph Security Systems | 195 Elm St | | | Buffalo | NY | 14203 | |
| Sonja B Read | | 173 Genesee St Apt 4 | | | | Lockport | NY | 14094 | |
| Sonker Samantha | | 89 Adam St | | | | Lockport | NY | 14094 | |
| Sonnelitter Gary | | 9 Priscilla Ln | | | | Lockport | NY | 14094-3320 | |
| Sonnelitter Gary E | | 9 Priscilla Ln | | | | Lockport | NY | 14094-3320 | |
| Sonnenberg Mark | | 5389 Skylark Pass | | | | Grand Blanc | MI | 48439 | |
| Sonnenschein Nath & Rosenthal | | 233 S Wacker Dr Ste 8000 | | | | Chicago | IL | 60606-6404 | |
| Sonnenschein Nath and Rosenthal | | 233 S Wacker Dr Ste 8000 | | | | Chicago | IL | 60606-6404 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sonner Lawrence | | 6880 London Groveport Rd | | | | Grove City | OH | 43123 | |
| Sonnier Beverly A | | 2185 Jackson Liberty Dr Nw | | | | Brookhaven | MS | 39601-8686 | |
| Sonnonstine Jerry J | | PO Box 54612 | | | | Irvine | CA | 92619-4612 | |
| Sono Tek | Claudine Corda | 2012 Rte. 9w | | | | Milton | NY | 12547 | |
| Sono Tek Corp | | 2012 Rte 9w | | | | Milton | NY | 12547 | |
| Sono Tek Corp  Eft | | 2012 Rte 9w Bldg 3 | | | | Milton | NY | 12547 | |
| Sono Tek Corp Eft | | 2012 Rte 9w Bldg 3 | | | | Milton | NY | 12547 | |
| Sono Tek Corporation | | 2012 Route 92 Bldg 3 | | | | C o J & A Technolog | NY | 12547 | |
| Sonobond Ultrasonics | | 1191 Mcdermott Dr | | | | West Chester | PA | 19380 | |
| Sonobond Ultrasonics | | 1191 Mcdermott Dr | Rmt Add Chg 1 01 Tbk Ltr | | | West Chester | PA | 19380 | |
| Sonobond Ultrasonics Inc | | 1191 Mcdermott Dr | | | | West Chester | PA | 19380 | |
| Sonoma State University | | Extended Education | 1801 E Cotati Ave | Steu 1012 | | Rohnert Pk | CA | 94928 | |
| Sonoma State University Extended Education | | 1801 E Cotati Ave | Steu 1012 | | | Rohnert Pk | CA | 94928 | |
| Sonora S Plan Sa De Cv | | Av Obrero Mundial | 9 Par Ind Dinatech | | | Hermosillo | | 83170 | Mexico |
| Sonoscan | Shannon Durland | 2149 E. Pratt Blvd. | | | | Elk Grove Vilge | IL | 60007 | |
| Sonoscan | Shannon Licausi | 2149 East Pratt Blvd. | | | | Elk Grove Villa | IL | 60007 | |
| Sonoscan Inc | | 2149 Pratt Blvd | | | | Elk Grove Village | IL | 60007 | |
| Sonoscan Inc   Eft | | 2149 E Pratt Blvd | | | | Elk Grove Village | IL | 60007 | |
| Sonoscan Inc Eft | | 2149 E Pratt Blvd | | | | Elk Grove Village | IL | 60007 | |
| Sontec Electronic | | Kemnater Strasse 29 | D 73760 Ostfildern Ruit | | | | | | Germany |
| Sony Automotive Oem Service Ce | | 1504 Grundy Ln | | | | Bristol | PA | 19007-1521 | |
| Sony Corporation Of America | | 16450 W Bernardo Dr | | | | San Diego | CA | 92127 | |
| Sony Disc Mfg | | Aka Dadc | 1800 N Fruitridge Ave | | | Terre Haute | IN | 47804 | |
| Sony Disc Mfg Aka Dadc | | Lock Box 99460 | | | | Chicago | IL | 60693 | |
| Sony Electronics | Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Melissa A Hager | 230 Park Ave | | | New York | NY | 10169 | |
| Sony Electronics | | Co Unitrace | 975 Mabury Rd | | | San Jose | CA | 95133 | |
| Sony Electronics | | 22470 Network Pl | | | | Chicago | IL | 60673 | |
| Sony Electronics Inc | Attn Timothy Griebert | 1 Sony Dr | | | | Park Ridge | NJ | 7656 | |
| Sony Electronics Inc | Ian K Campbell Portfolio Manager | 16450 W Bernardo Dr | Mz 4205 | | | San Diego | CA | 92127 | |
| Sony Electronics Inc | Lloyd B Sarakin Chief Counsel Finance And Credit | 1 Sony Dr | Md 1 E 4 | | | Park Ridge | NJ | 7656 | |
| Sony Electronics Inc | Martin Sanchez | 16450 W Bernardo Dr | | | | San Diego | CA | 92127 | |
| Sony Electronics Inc | Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Melissa A Hager | 230 Park Ave | | | New York | NY | 10169 | |
| Sony Electronics Inc | | Frmly Skyline Sales & Assoc In | 3300 Zanker Rd | Remit Uptd 8 99 9 99 Letter | | San Jose | CA | 95134-1901 | |
| Sony Electronics Inc | | 3175 A Northwoods Pky | | | | Norcross | GA | 30071 | |
| Sony Electronics Inc | | 39255 Country Club Dr Ste B20 | | | | Farmington Hills | MI | 48331-3490 | |
| Sony Electronics Inc | | Sony National Parts Co | 8281 Nw 107th Terrace | | | Kansas City | MO | 64153 | |
| Sony Electronics Inc  Eft | | 39255 Country Club Dr Ste B20 | | | | Farmington Hills | MI | 48331 | |
| Sony Electronics Incorporated | Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Melissa A Hager | 230 Park Ave | | | New York | NY | 10169 | |
| Sony Electronics Incorporated | | 22470 Network Pl | | | | Chicago | IL | 60673 | |
| Sony Eletronics Inc | | Addr Chg 5 11 99 | 680 Kinderkamack Rd | | | Oradell | NJ | 7649 | |
| Sony Ericsson Mobile | | Communications Inc | 7001 Development Dr | Remit Chg Ltr 12 17 01 Cp | | Research Triangle Pk | NC | 27709 | |
| Sony Ericsson Mobile Communications Inc | | C O Mellon Bank Dept 1001 | PO Box 121001 | | | Dallas | TX | 75312-1001 | |
| Sony Ericsson Mobile Communications USA Inc | Attn Lee Hill | 7001 Development Dr | | | | Research Triangle Park | NC | 27709 | |
| Sony Ericsson Mobile Communications Usa Inc | Attn Lee Hill | 7001 Development Dr | | | | Research Triangle Pk | NC | 27709 | |
| Sony Magnescale | | C o Sage Technologies | | | | Tempe | AZ | 85282 | |
| Sony Precision Technology | Steve Nagasaki | America Inc | 16530 Via Esprillo   Mz7140 | | | San Diego | CA | 92127-1898 | |
| Sony Precision Technology | | America Inc | 20381 Hermana Circle | Remit Uptd 8 99 Letter | | Lake Forest | CA | 92630 | |
| Sony Precision Technology Amer | | 40433 Koppernick Rd | | | | Canton | MI | 48187 | |
| Sony Precision Technology Amer | | C o Sage Technologies | 37637 5 Mile Rd Ste 333 | | | Livonia | MI | 48154 | |
| Sony Precision Technology America Inc | | 20381 Hermana Circle | | | | Lake Forest | CA | 92630 | |
| Sony Precison Technology Ameri | | 20381 Hermana Cir | | | | Lake Forest | CA | 92630 | |
| Sony Recording Media | Jennifer Vitale | 1 Sony Dr Md 2a4 | | | | Park Ridge | NJ | 7656 | |
| Sony Semiconductor Co Of Ameri | | 807 Airport N Office Pk | | | | Fort Wayne | IN | 46825 | |
| Sony Semiconductor Co Of Ameri | | Co Skyline Sales Associates I | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| Sonya Mcfadden | | 920 Pleasant | | | | Saginaw | MI | 48601 | |
| Sonya Pack | | 5647 Pioneer Dr | | | | Baltimore | MD | 21214 | |
| Sonye Frank C Jr | | Dba Sonye Engineering Llc | 184 Stonetree Cir | | | Rochester Hills | MI | 48309 | |
| Sonye Frank C Jr Dba Sonye Engineering Llc | | 184 Stonetree Cir | | | | Rochester Hills | MI | 48309 | |
| Soo D N | | 35 Chestnut Walk | | | | Liverpool | | L31 1LL | United Kingdom |
| Soo Line Railroad | | PO Box 71978 | | | | Chicago | IL | 60694-1978 | |
| Soo Plastics Inc | Accounts Payable | 1351 Industrial Pk Dr | | | | Sault Sainte Marie | MI | 49783 | |
| Soo Plastics Inc | | 1351 Industrial Pk Dr | | | | Sault Site Marie | MI | 49783 | |
| Soo Plastics Inc | | 1351 Industrial Pk Dr | | | | Sault Site Marie | MI | 49783-1484 | |
| Soo Plastics Inc  Eft | | 1351 Industrial Pk Dr | | | | Sault Site Marie | MI | 49783 | |
| Soo R | | 35 Chestnut Walk | | | | Liverpool | | L31 1LL | United Kingdom |
| Soo Romal Plastics Inc | | 1408 E Pine St | | | | Midland | MI | 48640 | |
| Soojin Jagir | | 43431 Vintners Pl Dr | | | | Sterling Hts | MI | 48314 | |
| Soogatech Corp | | Software Engineering Group | 63 Woodridge Rd | | | Wayland | MA | 1778 | |
| Soohoo Daniel | | 469 Mill Wood Blvd | | | | Marysville | OH | 43040 | |
| Sookyung Kim | | 12573 Wedgewood Circle | | | | Tustin | CA | 92780 | |
| Soon Freda | | 2152 Hidden Lake Trail | | | | Ortonville | MI | 48462 | |
| Sooner Bolt & Supply Co | | 1843 N 106th E Ave | | | | Tulsa | OK | 74116-1596 | |
| Sooner Container Inc | | PO Box 690894 | | | | Tulsa | OK | 74169 | |
| Sooner Rubber Products | | 5833 South Garnett | | | | Tulsa | OK | 74146 | |
| Sop Charles | | 8170 Caymen Blf | | | | Canfield | OH | 44406-8766 | |
| Sop Gregory | | 532 Meadowland Dr | | | | Hubbard | OH | 44425 | |
| Soper Gary | | 2120 Dublin | | | | Midland | MI | 48642-7758 | |
| Soper Harold | | 14515 E St Rd | | | | Montrose | MI | 48457-9327 | |
| Soper Stuart | | 8959 Beyer Rd | | | | Birch Run | MI | 48415 | |
| Sophia Green | | 1609 Morren | | | | Norman | OK | 73071 | |
| Sophic Industries Inc | | 1837 N Neville St | | | | Orange | CA | 92865 | |
| Sopko William and Sons Co | | PO Box 70147 | | | | Cleveland | OH | 44190 | |
| Soppe Bruce | | 716 Oakridge Dr | | | | Rochester | NY | 14617 | |
| Sopus Products | | Shell Oil Products Us | PO Box 200889 | | | Houston | TX | 77216-0889 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sopus Products Shell Oil Products Us | | PO Box 200889 | | | | Houston | TX | 77216-0889 | |
| Sorah Amy | | 2906 Gladstone St | | | | Moraine | OH | 45439 | |
| Sorbothane Inc | | 2144 St Rt 59 | | | | Kent | OH | 44240 | |
| Sorce Paul | | 930 Gristmill Rdg | | | | Webster | NY | 14580-8538 | |
| Sorce Paul J | | 930 Gristmill Rdg | | | | Webster | NY | 14580-8538 | |
| Sorci Stefano | | 3024 Roma Ct | | | | Punta Gorda | FL | 33950-6730 | |
| Sords R O Co | | Anderson Bolds Div | 6463 Proprietors Rd | | | Worthington | OH | 43085 | |
| Sords Ro Co Inc | | Anderson Bolds Div | 4030 Mt Carmel Tobasco Rd Ste | | | Cincinnati | OH | 45255 | |
| Sordyl Christine | | 11463 Barnum Lake Rd | | | | Fenton | MI | 48430-9720 | |
| Sorels Garage Inc | | PO Box 328 | | | | Brooklyn | CT | 6234 | |
| Soren Company | | Acct Of Edmund F Nowos | Acct Of 92-c00292-3 | PO Box 1001 | | Mt Clemens | MI | 38130-9386 | |
| Soren Company Acct Of Edmund F Nowos | | Case 92 C00294 3 | PO Box 1001 | | | Mt Clemens | MI | 48046-1001 | |
| Sorensen | | C o Dytec Midwest | 139 E Capital Dr Ste 6 | | | Hartland | WI | 53029 | |
| Sorensen Div Of Elgar | | 9250 Brown Deer Rd | | | | San Diego | CA | 92121 | |
| Sorensen Eft | | Div Of Elgar | 9250 Brown Deer Rd | | | San Diego | CA | 92121 | |
| Sorensen John | | 4548 Bard Rd | | | | Whitehall | MI | 49461 | |
| Sorensen P R | | 39 Lynmouth Rd | | | | Liverpool | | L17 6AW | United Kingdom |
| Sorensen Scott L | | 2901 Harvey Ave | | | | Kettering | OH | 45419-2039 | |
| Sorensen Wade | | 17869 Huron Dr | | | | Macomb | MI | 48042 | |
| Sorenson Co | | C o Contel Management Corp | 5387 Avion Pk Dr | | | Cleveland | OH | 44143 | |
| Sorenson Engineering Inc | | Swiss Parts | 32032 Dunlap Blvd | | | Yucaipa | CA | 92399 | |
| Sorg Bryan | | 53448 Zachary Dr | | | | Chesterfield Twp | MI | 48047 | |
| Sorg Charles | | 4615 St Charles St | | | | Anderson | IN | 46013 | |
| Sorg Frank D | | 5213 N 850 W | | | | Middletown | IN | 47356-0000 | |
| Sorg Kim | | 1014 Cherry Way | | | | Sharon | PA | 16146 | |
| Sorg Richard | | 1525 Fox Run | | | | Troy | OH | 45373 | |
| Soria Elena | | 1723 Joslin | | | | Saginaw | MI | 48602 | |
| Soria Julian R | | 635 Adams Rd | | | | Saginaw | MI | 48609-6875 | |
| Soria Thomas | | 1723 Joslin | | | | Saginaw | MI | 48602 | |
| Soria Thomas | | 1723 Joslin St | | | | Saginaw | MI | 48602-1122 | |
| Sorice Kelly | | 1517 Butternut | | | | Royal Oak | MI | 48073 | |
| Soriteu Samuel W | | 3829 Utah Dr | | | | Bay City | MI | 48706-1708 | |
| Soroc Products Inc | | Soroc Plastics | G4349 S Dort Hwy | | | Burton | MI | 48529-1800 | |
| Soroc Products Inc Eft | | Soroc Plastics Inc | 4349 S Dort Hwy | | | Burton | MI | 48529 | |
| Soroka Michael | | 427 Powers Ave | | | | Girard | OH | 44420 | |
| Sorokin Sorokin Gross Hyde & | | Williams Pc | 1 Corporate Ctr | | | Hartford | CT | 61033291 | |
| Sorokin Sorokin Gross Hyde and Williams Pc | | 1 Corporate Ctr | | | | Hartford | CT | 06103-3291 | |
| Sorrell Anderson Lehrman | | & Ridulfo Llp | 1001 Third St Ste 1 | Chg Per Dc 10 30 03 Vc | | Corpus Christi | TX | 78404 | |
| Sorrell Anderson Lehrman and Ridulfo Llp | | 1001 Third St Ste 1 | | | | Corpus Christi | TX | 78404 | |
| Sorrell Bradley | | 8559 N Rd 700 E | | | | Frankfort | IN | 46041 | |
| Sorrell D | | 617 S Park Dr | | | | Raymore | MO | 64083 | |
| Sorrell Thomas | | 1704 Buick Ln | | | | Kokomo | IN | 46902-2577 | |
| Sorrells Jennifer | | 2841 Revels Ave | | | | Dayton | OH | 45408 | |
| Sorrells Reuben | | 1242 Mtvernon Ave | | | | Dayton | OH | 45405 | |
| Sorrentino Felice | | 67 Pl One Dr | | | | Rochester | NY | 14626 | |
| Sorrentino Felice | | 67 Pl One Dr | | | | Rochester | NY | 14626-4810 | |
| Sorteos Integrados | | Y Manufactura Sa De Cv | Avenida De Las Industrias 6500 | Int 44 Col De Dios Cp 31160 | | Chihuahua | | | Mexico |
| Sorteos Integrados Y Manufactu | | Sim | Avenida De Las Industrias 6500 | Int 44 Col Nombre De Dios Cp 3 | | Chihuahua | | 31000 | Mexico |
| Sorteos Integrados Y Manufactura Sa De Cv | | Avenida De Las Industrias 6500 | Int 44 Col De Dios Cp 31160 | | | Chihuahua Mexico | | | |
| Sortini Frank | | 154 Blossom Ln | | | | Niles | OH | 44446 | |
| Sortino Management & | | Development Co | 1210 Sycamore Line | | | Sandusky | OH | 44870 | |
| Sortino Management and Development Co | | 1210 Sycamore Line | | | | Sandusky | OH | 44870 | |
| Sortman Crane And Hoist | Chris Barcus | 923 Senate Dr | | | | Centerville | OH | 45459 | |
| Sortore Patricia | | 14124 E 460 Rd | | | | Claremore | OK | 74017 | |
| Sorvillo Anthony | | 146 Erie St Apt D | | | | Cortland | OH | 44410 | |
| Sos Express | | PO Box 2195 | | | | Saginaw | MI | 48605-2195 | |
| Sos Powerwash And Paint | | 2129 Bramblewood Dr | | | | Burton | MI | 48519 | |
| Sos Technologies | | PO Box 549 | | | | Sharpsburg | GA | 30277 | |
| Sos Technologies | | 811 Doro Ln | | | | Saginaw | MI | 48604 | |
| Sos Technologies | | PO Box 772 | | | | Williamsville | NY | 14221 | |
| Sos Technologies | | R W Alt Inc | PO Box 772 | | | Williamsville | NY | 14221 | |
| Sos Transport Inc | | 500 Yankee Rd | | | | Monroe | OH | 45050 | |
| Sos Transport Inc | | PO Box 71 3887 | | | | Columbus | OH | 43271-3887 | |
| Sosa Jr Felix T | | 101 Percheron Dr | | | | Clyde | OH | 43410 | |
| Sosa Wally J | | 436 Mckelvey St | | | | Sandusky | OH | 44870-3751 | |
| Sosebee Franklin L | | 11384 Hardin Bridge Rd | | | | Euharlee | GA | 30145-2803 | |
| Soshin Electric Co Ltd | | 664 1 Sanukubo Saku City | Nagano 385 0011 | | | | | | Japan |
| Soshin Electric Co Ltd | | 664 1 Sanukubo Saku City | Nagano 385-0011 | | | | | | Japan |
| Soshin Electric Co Ltd | | Mita 43 Mt Bldg 13f 3 13 16 Mi | | | | Minato Ku Tokyo | | 108 0073 | Japan |
| Soshin Electric Co Ltd | | Mita 43 Mt Bldg 13f 3 13 16 Mi | | | | Minato Ku Tokyo | | 1080073 | Japan |
| Sosnowchik Thomas J | | 2265 Brittainy Oaks Trl Ne | | | | Warren | OH | 44484-3954 | |
| Sosnowski John | | 1860 Massachusetts 3 | | | | Poland | OH | 44514 | |
| Sossi Ileana | | 1860 Meadowlark Ln | | | | Niles | OH | 44446-4133 | |
| Sossong Donald | | 67 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Sotelo Rodolfo | | 1940 Wolf Creek Hwy | | | | Adrian | MI | 49221 | |
| Soter Joseph | | 310 Lakes Edge Dr | | | | Oxford | MI | 48371 | |
| Sotere S Kapsalis | | 10 East 13th St 2nd Fl | | | | Wilmington | DE | 19801 | |
| Sotiroff & Abramczyk Pc | Robert M Goldi | 30400 Telegraph Rd | Ste 444 | | | Bingham Farms | MI | 48025 | |
| Soto Carmen L | | 1958 S 15th Pl | | | | Milwaukee | WI | 53204-3701 | |
| Soto Deciderio | | 632 S Green Rd | | | | Bay City | MI | 48708 | |
| Soto Dennis | | 935 S Knight | | | | Bay City | MI | 48708 | |
| Soto Gabriel | | 85 Lawrence St | | | | New Brunswick | NJ | 8901 | |
| Soto Justin | | 7 Willow Pl | | | | Iselin | NJ | 8830 | |
| Soto Ruben | | 5184 Daleiden Dr | | | | Brownsville | TX | 78526 | |
| Soto Technologies  Eft | | 1202 Fm 685 Ste C 10 | | | | Pflugerville | TX | 78660 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Soto Technologies Eft | | Frmy Salland Engineering Inc | 1202 Fm 685 Ste C-10 | | | Pflugerville | TX | 78660 | |
| Sottoway Joseph | | 935 Patterson Rd | | | | Dayton | OH | 45409 | |
| Souder Robert | | 19122 Morrison Way | | | | Noblesville | IN | 46060 | |
| Souders Gerald | | 2100 Winton St | | | | Middletown | OH | 45044 | |
| Souders Michael | | 2203 Oneka Ave | | | | Middletown | OH | 45044 | |
| Soukal Vera | | 5009 Mccandlish Rd | | | | Grand Blanc | MI | 48439 | |
| Soul Works | | 219 S Spruce St | | | | Traverse City | MI | 49684 | |
| Soules Don | | 1309 E Costello St | | | | Mount Morris | MI | 48458-2239 | |
| Soules Susan A | | 6 Eagle Dr | | | | Swartz Creek | MI | 48473 | |
| Souliske Robert | | 7474 Lincoln Ave Ext | | | | Lockport | NY | 14094-9306 | |
| Soultz Arlene | | PO Box 145 | | | | Swayzee | IN | 46986-0145 | |
| Soulvie Alan | | 2614 William St | | | | Newfane | NY | 14108-1026 | |
| Soulvie Kathleen G | | 20 Highland Ave | | | | Lockport | NY | 14094-1704 | |
| Sound & Cellular | | 824 W Yellowstone Hwy | | | | Casper | WY | 82601-1734 | |
| Sound & Communication Inc | | 5830 N State St | | | | Jackson | MS | 39206 | |
| Sound America Inc | | PO Box 149 | | | | Barnet | VT | 5821 | |
| Sound And Communications | | Incorporated | 5830 North State St | | | Jackson | MS | 39206 | |
| Sound And Communications Incorporated | | 5830 North State St | | | | Jackson | MS | 39206 | |
| Sound City Inc | | D b a Reliant Distributing | 45 Indian Ln E | | | Towaco | NJ | 07082-1025 | |
| Sound Connection Llc | | 1208 N Bryan Dr | | | | Nixa | MO | 65714-7379 | |
| Sound Engineering Inc | | 21933 Farmington Rd | | | | Livonia | MI | 48150-4289 | |
| Sound Investments | | Dba Sound Pro | 1302 13th Ave S | | | Great Falls | MT | 59405-4613 | |
| Sound Investments Dba Sound Pro | | 1302 13th Ave S | | | | Great Falls | MT | 59405-4613 | |
| Sound Ltd Inc | | 1246 Blue Lakes Blvd N | | | | Twin Falls | ID | 83301-3307 | |
| Sound Ltd Inc D b a The Sound Co | | 1246 Blue Lakes Blvd N | | | | Twin Falls | ID | 83301-3307 | |
| Sound Room & Reds Cb Inc | | Dba R & R Dist | 245 Fletcher Ave | | | Waterloo | IA | 50701-2304 | |
| Sound Room & Reds Cb Inc Dba R & R Dist | | 245 Fletcher Ave | | | | Waterloo | IA | 50701-2304 | |
| Sound Security | | 34410 Gratiot Ave | | | | Clinton Township | MI | 48035 | |
| Sound Security Inc | | 23780 Harper | | | | St Clair Shores | MI | 48080-1449 | |
| Sound Service | | PO Box 68 | | | | Guymon | OK | 73942-0068 | |
| Sound Surgical Technologies | Bill Cimino | 1300 Plaza Court North 103 | | | | Lafayette | CO | 80026 | |
| Soundman Car Audio | | 23046 Soledad Canyon Rd | | | | Santa Clarita | CA | 91350-2634 | |
| Soundquest Inc | | 6800 Gateway Blvd E Ste 2 | | | | El Paso | TX | 79915-1030 | |
| Sounds Great Stereo Inc | | 1643 Montgomery Hwy | | | | Birmingham | AL | 35216-4901 | |
| Sounds On Wheels Inc | | 15315 1st Ave S | | | | Burien | WA | 98148-1061 | |
| Soupley Rebecca | | 133 Candy Ln | | | | Sharpsville | IN | 46068-9336 | |
| Soupreme Deli | | 855 W 14 Mile | | | | Clawson | MI | 48017 | |
| Sour Thomas | | 3625 Lyell Rd | | | | Rochester | NY | 14606-4550 | |
| Source Automation Inc | | 1913 W Tacoma Ste E | | | | Broken Arrow | OK | 74012 | |
| Source Electronics | Dan Baeton | 26 Clinton Dr | | | | Hollis | NH | 3049 | |
| Source Electronics Corp | | 3374 Gateway Blvd | | | | Fremont | CA | 94538 | |
| Source Electronics Corporation | | 26 Clinton Dr | | | | Hollis | NH | 3049 | |
| Source Electronics Corporation | Steven E Boyce James S Lamontagne | Sheehan Phinney Bass & Green Pa | 1000 Elm St PO Box 3701 | | | Manchester | NH | 03105-3701 | |
| Source Electronics Corporation | | PO Box 847233 | | | | Boston | MA | 02284-7233 | |
| Source Electronics Corporation | | Add Chg Ltr 9 05 01 Csp | 26 Clinton Dr | | | Hollis | NH | 3049 | |
| Source One Global Inc | | 6005 Scott Hamilton Dr | | | | Little Rock | AR | 72209 | |
| Sourcecorp | | PO Box 9488 | | | | Green Bay | WI | 54308-9488 | |
| Sourcient Solutions | | Tenneco Accounts Payable | PO Box 30042 | | | College Station | TX | 77842-3042 | |
| Sourlau Usa Inc | Dawn Trump | 25 Grumbacher Rd | | | | York | PA | 17402 | |
| Soury Communications Inc | | 747 3rd Ave 23rd Fl | | | | New York | NY | 10017 | |
| Soury Communications Inc Eft | | 747 3rd Ave 23rd Fl | | | | New York | NY | 10017 | |
| Soutar Larry | | 8904 West 500 South | | | | Russiaville | IN | 46979 | |
| Souter Gary | | 1227 Minkel Rd | | | | Strykersville | NY | 14145 | |
| Souter Rick | | 5520 Columbus Ave | | | | Sandusky | OH | 44870-9701 | |
| Souter Robert A | | 918 W Bogart Rd | | | | Sandusky | OH | 44870-7301 | |
| Souter William | | 811 Bogart Rd | | | | Huron | OH | 44839-9531 | |
| South American Parts Corp | | 5220 Northwest 72nd Ave | | | | Miami | FL | 33166-4858 | |
| South American Parts Corp | | 5220 Northwest 72nd Ave | 5220 Northwest 72nd Ave | | | Miami | FL | 33166-4858 | |
| South American Parts Corp | | 5220 Northwest 72nd Ave | | | | Miami | FL | 33166-4858 | |
| South American Parts Corporation | | 5220 Nw 72nd Ave Bay7 | | | | Miami | FL | 33166 | |
| South Baldwin Chamber Of Com | | 101 N Mckenzie St | | | | Foley | AL | 36535 | |
| South Baldwin Diagnostic | | Imaging Pc | PO Box 7866 | | | Mobile | AL | 36670-0866 | |
| South Baldwin Regional | | Medical Ctr | PO Box 402375 | | | Atlanta | GA | 30384-2375 | |
| South Bay Circuits Inc | | 6409 W Commonwealth Ave | | | | Chandler | AZ | 85226 | |
| South Bend Controls Inc | Brent Burkus X303 | 1237 North Tide Blvd | | | | South Bend | IN | 46615 | |
| South Bend Lathe Corp | | Sbt | 1735 N Bendix Dr | | | South Bend | IN | 46628-1601 | |
| South Bend Plastics Inc | | 135 S Lasalle St Dept 6550 | | | | Chicago | IL | 60674-655 | |
| South Bend Plastics Inc | | 6550 Paysphere Circle | | | | Chicago | IL | 60674 | |
| South Bend Plastics Inc | | 1810 Clover Rd | | | | Mishawaka | IN | 46545-7294 | |
| South Bend Plastics Inc | | C o Harvey Jack & Associates | 404 Southway Blvd Ea | | | Kokomo | IN | 46902 | |
| South Bend Plastics Inc | | PO Box 1055 | | | | South Bend | IN | 46624-1055 | |
| South Bend Plastics Inc | | Technology Molded Plastics | 1810 Clover Rd | | | Mishawaka | IN | 46545-724 | |
| South Bend Plastics Inc | | C o Techman Sales Inc | 352 N Main St Ste 8 | | | Plymouth | IN | 48170 | |
| South Bend Valve & Fitting Co | | 58743 Executive Dr | | | | Mishawaka | IN | 46544 | |
| South Broad Co Ltd | | 3601 Michigan Ave | | | | Cincinnati | OH | 45208 | |
| South Carolina Charities Inc | | Bmw Charity Pro Am The Cliffs | 55 Smith Hines Rd | | | Greenville | SC | 29607 | |
| South Carolina Charities Inc Bmw Charity Pro Am The Cliffs | | 55 Smith Hines Rd | | | | Greenville | SC | 29607 | |
| South Carolina Department | | Health And Environment Ctr | 2600 Bull St | | | Columbia | SC | 29201 | |
| South Carolina Department Health And Environment Center | | 2600 Bull St | | | | Columbia | SC | 29201 | |
| South Carolina Department Of | | Revenue | Corporation Return | | | Columbia | SC | 29214-0100 | |
| South Carolina Department Of Health & Environmental Control | | 2600 Bull St | | | | Columbia | SC | 29201 | |
| South Carolina Department Of Revenue | | Corporation Return | | | | Columbia | SC | 29214-0100 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| South Carolina Dept Health | | & Environmental | 17650 Duvan Dr | | | Tinley Pk | IL | 60477 | |
| South Carolina Dept Health and Environmental | | 17650 Duvan Dr | | | | Tinley Pk | IL | 60477 | |
| South Carolina Dept Of Health And Environmental Control | | 2600 Bull St | | | | Columbia | SC | 29201 | |
| South Carolina Dept Of Revenue | | Corporation | | | | Columbia | SC | 29214-0006 | |
| South Carolina Dept Of Revenue | | Corporation Tentative | | | | Columbia | SC | 29214-0006 | |
| South Carolina Dept Of Revenue | | Processing Ctr | | | | Columbia | SC | 29211-0105 | |
| South Carolina Dept Of Revenue Processing Center | | PO Box 101105 | | | | Columbia | SC | 29211-0105 | |
| South Carolina Dept Revenue | | Pobox 125 | | | | Coluba | SC | 29214 | |
| South Carolina Secretary Of | | State | PO Box 11350 | | | Columbia | SC | 29211 | |
| South Carolina Secretary Of State | | PO Box 11350 | | | | Columbia | SC | 29211 | |
| South Carolina State | | University | 300 College St Northeast | Post Office Box 7425 | | Orangeburg | SC | 29117 | |
| South Carolina State University | | 300 College St Northeast | Post Office Box 7425 | | | Orangeburg | SC | 29117 | |
| South Carolina Tax Commn | | | | | | | | 3900 | |
| South Carolina Tax Commission | | Acct Of David Cohen | Case 71083760-0 | PO Box 21588 Attn C Pitts | | Columbia | SC | 25090-8435 | |
| South Carolina Tax Commission | | PO Box 125 | | | | Columbia | SC | 29214-0101 | |
| South Carolina Tax Commission Acct Of David Cohen | | Case 71083760 0 | PO Box 21588 Attn C Pitts | | | Columbia | SC | 29221 | |
| South Central Co Inc | | 3008 N Walnut | | | | Muncie | IN | 47303 | |
| South Central Company Inc | | 3055 State St | | | | Columbus | IN | 47201-7453 | |
| South Central Company Inc | | PO Box 367 | | | | Columbus | IN | 47202-0367 | |
| South Central Diesel | Mr Jim Wiser | 115 S East Ave | | | | Holdrege | NE | 68949 | |
| South Central Ohio Minority Bu | | 37 N High St | | | | Columbus | OH | 43215 | |
| South Central Regional Medical | | Ctr Wellness Ctr | PO Box 607 | | | Laurel | MS | 39441 | |
| South Central Regional Medical Ctr Wellness Center | | PO Box 607 | | | | Laurel | MS | 39441 | |
| South Chester Tube Co Inc | | Southco | 210 Brinton Lake Rd | | | Concordville | PA | 19331 | |
| South Coast Air Quality | | 21865 Copley | | | | Diamond Bar | CA | 91765 | |
| South Coast Air Quality | | Management District | PO Box 4943 | 21865 E Copley Dr | | Diamond Bar | CA | 91765-0933 | |
| South Coast Air Quality Management District | | 21865 Copley Dr | | | | Diamond Bar | CA | 91765-4178 | |
| South Coast Air Quality Management District | | 21865 E Copley Dr | PO Box 4943 | | | Diamond Bar | CA | 91765-4182 | |
| South Coastal Operations | | 34551 Puerto Pl | | | | Dana Point | CA | 92629 | |
| South College | | 1760 North Congress Ave | | | | West Palm Beach | FL | 33409 | |
| South Dakota Secretary Of | | State | 500 E Capitol | | | Pierre | SD | 57501-5077 | |
| South Dakota Secretary Of State | | 500 E Capitol | | | | Pierre | SD | 57501-5077 | |
| South East Tool Co Inc | | 901 Springfield St | | | | Dayton | OH | 45403-134 | |
| South Euclid Municipal Court | | 1349 South Green Rd | | | | South Euclid | OH | 44121 | |
| South Franklin Twp E I T C | | 100 Municipal Rd | | | | Washington | PA | 15301 | |
| South Georgia Catering | | & Barbecue | PO Box 71383 | | | Albany | GA | 31708 | |
| South Georgia Catering & Barbe | | Gus Port A Pit Barbecue | 2347 Dawson Rd | | | Albany | GA | 31707 | |
| South Georgia Catering and Barbecue | | PO Box 71383 | | | | Albany | GA | 31708 | |
| South Georgia Media Group | | PO Box 968 | | | | Valdasta | GA | 31603 | |
| South Georgia Medical | | Oncology Associates Pc | PO Box 71383 | | | Tifton | GA | 31793-7570 | |
| South Harold | | 6047 Glen Trace Ln | | | | West Chester | OH | 45069 | |
| South Haven Coil Inc | Accounts Payable | PO Box 409 | | | | South Haven | MI | 49090 | |
| South Haven Coil Incorporated | | PO Box 409 | | | | South Haven | MI | 49090-0409 | |
| South India Watch Industries | | Pvt Ltd | 655 1st Fl 11th Main Hal 2nd | Stage Indiranagar 560 008 | | Bangalore | | | India |
| South India Watch Industries Pvt Ltd | | 655 1st Fl 11th Main Hal 2nd | Stage Indiranagar 560 008 | | | Bangalore India | | | India |
| South James | | 3385 Pembrook Circle | | | | Davison | MI | 48423 | |
| South Jessica | | 535 Adams St Apt 1 | | | | Dayton | OH | 45410 | |
| South John D | | 892 Apt G Revere Village Ct | | | | Centerville | OH | 45458 | |
| South Pak Inc | Jd Tidwell | 660 Bessemer Super Hwy | | | | Midfield | AL | 35228-0000 | |
| South Pak Inc | | PO Box 28090 | | | | Birmingham | AL | 35228 | |
| South Plainfield Adult School | | 305 Cromwell Pl | | | | South Plainfield | NJ | 7060 | |
| South Shore Electric | | 589 Terres St | | | | Elyria | OH | 44035 | |
| South Shore Electric | | PO Box 321 | | | | Elyria | OH | 44036 | |
| South Shore Electric Inc | | 589 Terres St | | | | Elyria | OH | 44035 | |
| South Star Corporation | Accounts Payable | PO Box 264 | | | | Salem | VA | 24153 | |
| South Suburban College | | Accounts Rec | 15800 S State St | | | S Holland | IL | 60473 | |
| South Suburban College Accounts Rec | | 15800 S State St | | | | S Holland | IL | 60473 | |
| South Texas Community College | | Business Office | PO Box 9701 | | | Mcallen | TX | 78502-9701 | |
| South Texas Community College Business Office | | PO Box 9701 | | | | Mcallen | TX | 78502-9701 | |
| South Texas Distribution | | 3219 Davis Ave | | | | Laredo | TX | 78040 | |
| South Texas Xpress | | 943 N Expressway 15 Pmb 151a | | | | Brownsville | TX | 78520 | |
| South Washington County School | | District 833 | 8400 E Point Douglas Rd S | | | Cottage Grove | MN | 55016-3025 | |
| South Washington County School District 833 | | 8400 E Point Douglas Rd S | | | | Cottage Grove | MN | 55016-3025 | |
| South West Ohio Self Insurance | | Association Fmly Swosia | 7942 Celestial Circle | Chg Add Per Afc 07 25 03 Vc | | Middletown | OH | 45044 | |
| South West Ohio Water | | Environment Association | Urs Corporation | 36 East 7th St Ste 2300 | | Cincinnati | OH | 45202-4434 | |
| South West Ohio Water Environment Association | | Urs Corporation | 36 East 7th St Ste 2300 | | | Cincinnati | OH | 45202-4434 | |
| Southampton College | | 239 Montauk Hwy | | | | Southampton | NY | 11968-4198 | |
| Southard Anthony | | 6264 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Southard Charles E | | 18530 Hwy 140 | | | | Elrod | AL | 35458-2606 | |
| Southard Dale | | 373 E Keegan St | | | | Deerfield | MI | 49238 | |
| Southard Michael | | 11 Teresa Cir | | | | Rochester | NY | 14624 | |
| Southard Shannon | | 901 Greenwood Ct | | | | Trenton | OH | 45067 | |
| Southco | Anita | 2373 John R Rd | | | | Troy | MI | 48083 | |
| Southco Graphics Systems Ges | | Inc Dahlgren | Graphic & Engraving Solutions | | | Norcross | GA | 30071 | |
| Southco Graphics Systems Ges Inc Dahlgren | | Graphic and Engraving Solutions | 6190 Rengency Pkwy Ste 310 | | | Norcross | GA | 30071 | |
| Southco Inc | | 210 N Brinton Lake Rd | | | | Concordville | PA | 19331 | |
| Southco Inc | | PO Box 0116 | | | | Concordville | PA | 19331 | |
| Southco Inc | | PO Box 821316 | | | | Philadelphia | PA | 19182-1316 | |
| Southco Inc Eft | | 210 N Brinton Lake Rd | | | | Concordville | PA | 19331-0116 | |
| Southcrest Emergency Physicians | | PO Box 5358 | | | | Norman | OK | 73070-5358 | |
| Southcrest Hospital | | 8801 S 101st Ave E | | | | Tulsa | OK | 74133 | |
| Southeast Assemblies Inc | Accounts Payable | 417 North Grove St | | | | Eustis | FL | 32726 | |
| Southeast Community College | | 8800 O St | | | | Lincoln | NE | 68520 | |
| Southeast Community College | | Educational Foundation | Attn Jack Huck | 1111 O St Ste 111 | | Lincoln | NE | 68508-3614 | |
| Southeast Community College Educational Foundation | | Attn Jack Huck | 1111 O St Ste 111 | | | Lincoln | NE | 68508-3614 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southeast Diesel Inc | Mr Lyndell Harper | 2105 Orchard Knob | | | | Chattanooga | TN | 37404 | |
| Southeast Diesel Inc | | 2105 Orchard Knob Ave | | | | Chattanooga | TN | 37404 | |
| Southeast Grinding & Machine C | | 155 Dovershire Rd | | | | Charlotte | NC | 28270 | |
| Southeast Grinding and Machine Co | | 155 Dovershire Rd | | | | Charlotte | NC | 28270 | |
| Southeast Michigan Career Serv | | Ste 500 | 29444 Northwestern | | | Southfield | MI | 48034-1036 | |
| Southeast Michigan Career Serv Suite 500 | | 29444 Northwestern | | | | Southfield | MI | 48034-1036 | |
| Southeast Pallet Llc | | 326 Mill St | | | | Centreville | AL | 35042 | |
| Southeast Pallet Llc | | Alabama Princess Pallet | 279 Mill St | | | Centreville | AL | 35042 | |
| Southeast Power System Daytona | Mr Angelo Padilla | 1629 Mason Ave | | | | Daytona Beach | FL | 32117 | |
| Southeast Power System Orlando | Mr George Watson | 4220 N Orange Blossom Trl | | | | Orlando | FL | 32804-2711 | |
| Southeast Power System Orlando | | 4220 N Orange Blossom Trail | | | | Orlando | FL | 32804 | |
| Southeast Power System Tampa | Mr Paul Dailey | 6515 Adamo Dr | | | | Tampa | FL | 33619-3497 | |
| Southeast Power Systems Of Tampa Inc | Alan Campbell | 6515 Adamo Dr | | | | Tampa | FL | 33619 | |
| Southeastern Automotive Whse Inc | | 460 Decatur St | | | | Atlanta | GA | 30312-1849 | |
| Southeastern Business Mach Inc | | Southeastern Security & Time | 4130 Walnut St | | | Baxley | GA | 31513 | |
| Southeastern Chemical & Solvent Company Inc | | 755 Industrial Blvd | | | | Sumter | SC | 29150 | |
| Southeastern College Of The | | Assemblies Of God | 1000 Longfellow Blvd | | | Lakeland | FL | 33801 | |
| Southeastern College Of The Assemblies Of God | | 1000 Longfellow Blvd | | | | Lakeland | FL | 33801 | |
| Southeastern Diesel | Mr Ralph Mercer | PO Box 10 | | | | Elm City | NC | 27822 | |
| Southeastern Equip Co | Ryan Pfeifer | 3875 West Fourth St | | | | Mansfield | OH | 44903 | |
| Southeastern Freight Lines I | | PO Box 1691 | | | | Columbia | SC | 29202 | |
| Southeastern Heaters | | & Controls Inc | 8165 Alabama Hwy 69 | | | Guntersville | AL | 35976 | |
| Southeastern Heaters & Contrls | | 8165 Hwy 69 | | | | Guntersville | AL | 35976 | |
| Southeastern Heaters and Controls Inc | | 8165 Alabama Hwy 69 | | | | Guntersville | AL | 35976 | |
| Southeastern Oklahoma State | | University | Business Office | PO Box 4140 Sta A | | Durant | OK | 74701 | |
| Southeastern Oklahoma State University | | Business Office | PO Box 4140 Sta A | | | Durant | OK | 74701 | |
| Southeastern Polymers Inc | Larry Seyller | PO Box 1478 | | | | Simpsonville | SC | 29681 | |
| Southeastern Safety Shoes & Su | | 2413 Forrest Dr Sw | | | | Leeds | AL | 35094 | |
| Southeastern System | | Technologies | 566 Simpson Dr | | | Baxley | GA | 31513 | |
| Southeastern System Technologies | | PO Box 780 610 Simpson Dr | 566 Simpson Dr | | | Baxley | GA | 31515-0780 | |
| Southeastern Trailways | | PO Box 1207 | | | | Indianapolis | IN | 46206 | |
| Southeastern Trailways Inc | | 1810 W 16th St | | | | Indianapolis | IN | 46202 | |
| Southeastern University | | 6th And Eye St S W | | | | Washington | DC | 20024 | |
| Souther R Michael Pc | | 708 G St PO Box 978 | | | | Brunswick | GA | 31521-0978 | |
| Souther R Michael Pc Eft | | PO Box 978 | | | | Brunswick | GA | 31521-0978 | |
| Southern Acquisitions Llc Dba Southern Dock Products | | 11431 Ferrell Dr Ste 204 | | | | Farmers Branch | TX | 75234 | |
| Southern Adventist University | | Student Finance | PO Box 370 | | | Collegedale | TN | 37315 | |
| Southern Adventist University Student Finance | | PO Box 370 | | | | Collegedale | TN | 37315 | |
| Southern Alberta Institute Of Technology | | 1303 16th Ave North West | | | | Calgary | AB | T2M0L-4 | Canada |
| Southern Alumina | | Highway 52 West | PO Box 884 | | | Magnolia | AR | 71753 | |
| Southern Arkansas University | | Sau Box 9411 | | | | Magnolia | AR | 71753 | |
| Southern Auto Electric Inc | | 3975 Moreland Ave | | | | Conley | GA | 30288-2131 | |
| Southern Auto Electric Inc | | PO Box 253 | | | | Conley | GA | 30288-0253 | |
| Southern Automotive Dist Bdc | | 38 Hollywood Blvd Sw | | | | Fort Walton Beach | FL | 32548-4852 | |
| Southern Blueprint & Supply | | 3230 International Dr | | | | Mobile | AL | 36606 | |
| Southern Calif Edison Co | | | | | | | | | |
| Southern Calif Gas Co | | | | | | | | | |
| Southern Calif Overhead Door | | 1903 Doreen Ave | | | | So El Monte | CA | 91733 | |
| Southern California University | | 202 Fashion Ln | | | | Tustin | CA | 92680 | |
| Southern California | | Purchasing Directory | PO Box 925 | | | Friday Harbor | WA | 98250 | |
| Southern California Air | | 1304 S Claudina | | | | Anaheim | CA | 92805 | |
| Southern California Bar&bev | | 555 W Lambert Ste N | | | | Brea | CA | 92821 | |
| Southern California College | | Of Business And Law | 595 West Lambert Rd | | | Brea | CA | 92821 | |
| Southern California College Of Business And Law | | 595 West Lambert Rd | | | | Brea | CA | 92821 | |
| Southern California Edison | | 1201 K St | | 1810 | | Sacramento | CA | 95814-3923 | |
| Southern California Packaging | | Equipment Inc | 4102 W Valley Blvd | | | Walnut | CA | 91789 | |
| Southern California Packaging Equipment Inc | | 4102 W Valley Blvd | | | | Walnut | CA | 91789 | |
| Southern California Plating | | 3261 National Ave | | | | San Diego | CA | 92113 | |
| Southern California University | | For Professional Studies | 1840 E 17th St 240 | | | Santa Ana | CA | 92705-8605 | |
| Southern California University For Professional Studies | | 1840 E 17th St 240 | | | | Santa Ana | CA | 92705-8605 | |
| Southern Cargo Services | | 99 University Ave Sw | | | | Atlanta | GA | 30315 | |
| Southern Chemical Transport Inc | | PO Box 74287 | | | | Baton Rouge | LA | 70874 | |
| Southern Cheverolet | | 2255 S Mckenzie St | | | | Foley | AL | 36535 | |
| Southern Clay Products Inc | | 21846 Network Pl | | | | Chicago | IL | 60673-1218 | |
| Southern Clay Products Inc | | 1212 Church St | | | | Gonzales | TX | 78629 | |
| Southern Clay Products Inc | | 1212 Church St | | | | Gonzalez | TX | 78629 | |
| Southern College Of Technology | | 1100 S Marietta Pkwy | | | | Marietta | GA | 30060-2896 | |
| Southern Controls Inc | Mark | PO Box 910 | 924 4th Ave Se | | | Decatur | AL | 35602 | |
| Southern Controls Inc | | 3511 Wetumpka Hwy | | | | Montgomery | AL | 36110-271 | |
| Southern Controls Inc | | 401 Pine Valley Cir | | | | Bessemer | AL | 35022 | |
| Southern Controls Inc | | Add Chg 2 97 | PO Box 210399 | | | Montgomery | AL | 36121-0399 | |
| Southern Craig | | PO Box 215 | | | | Hemlock | NY | 14466 | |
| Southern Disposal Systems Llc | | 4136 Hwy 20 | | | | Trinity | AL | 35673 | |
| Southern Door And Hardware | | 105 East Market Ridge Dr | | | | Ridgeland | MS | 39157 | |
| Southern Duo Fast | | PO Box 250130 | 3075 Selma Hwy | | | Montgomery | AL | 36108 | |
| Southern Electric Supply | Mark Dobbs | Company Inc Dba Rexel | 701 South Patterson Bvld | | | Dayton | OH | 45401 | |
| Southern Electric Supply | | 131 Wayne Ave | PO Box 771 | | | Dayton | OH | 45401-0771 | |
| Southern Electric Supply Co | | Inc | D b a Rexel Southern | 1312 State Docks Rd | | Decatur | AL | 35601 | |
| Southern Electric Supply Co | | Rexel Southern | 1312 State Docks Rd | | | Decatur | AL | 35609 | |
| Southern Electric Supply Co In | | Rexel Southern Electrical Supp | 912 13th St | | | Meridian | MS | 39301 | |
| Southern Electric Supply Co Inc | | D b a Rexel Southern | PO Box 6001 | | | Meridian | MS | 39302-6001 | |
| Southern Electric Supply Co Inc | | Box 223026 | | | | Pittsburg | PA | 15251-3026 | |
| Southern Electric Supply Eft | | Co Inc Dba Rexel | 475 Ellicott St | | | Buffalo | NY | 14203 | |
| Southern Electric Supply Eft | | Frmly Westburne Elec Supply | 701 S Patterson Blvd | | | Dayton | OH | 45402 | |
| Southern Electric Works | | Hwy 51 N | | | | Brookhaven | MS | 39601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southern Electric Works | | PO Box 586 | | | | Brookhaven | MS | 39601 | |
| Southern Electric Works Inc | | Hwy 51 N | | | | Brookhaven | MS | 39601 | |
| Southern Electronics Supply | | 1909 Tulane Ave | | | | New Orleans | LA | 70112 | |
| Southern Electronics Supply | | 3224 Irving Blvd | | | | Dallas | TX | 75247 | |
| Southern Environmental Air Inc | | 5393 Pineywood Rd | | | | Birmingham | AL | 35242 | |
| Southern Environmental Air Inc | | 5393 Pineywoods Rd | | | | Birmingham | AL | 35242 | |
| Southern Fluidpower Inc | | 2900 Dodd Ave | | | | Chattanooga | TN | 37407 | |
| Southern Fluidpower Inc | | 2900 Dodds Ave | | | | Chattanooga | TN | 37407 | |
| Southern Fluidpower Inc | | PO Box 71930 | | | | Chattanooga | TN | 37407 | |
| Southern Gage Company | | I T W Southern Gage | Midway Dr | | | Erin | TN | 37061-9413 | |
| Southern Gage Inc  Eft Dba Glastonbury Southern Gage | | PO Box 150473 Dept 510 | | | | Hartford | CT | 06115-0473 | |
| Southern Gage Inc Eft | | Frmly Isw Southern Gage Co | 150 Industrial Pk Rd | PO Box 509 | | Erin | TN | 37061 | |
| Southern George | | 4220 Coventry Dr | | | | Kokomo | IN | 46902 | |
| Southern Holdings Inc | | 4801 Florida Ave | | | | New Orleans | LA | 70117 | |
| Southern Hose & Industrial | | Supply | 4958 Hwy 80 West | | | Jackson | MS | 39209 | |
| Southern Hose & Industrial Sup | | 4958 Hwy 80 W | | | | Jackson | MS | 39209 | |
| Southern Hose & Industrial Supply | | PO Box 10795 | | | | Jackson | MS | 39289-0795 | |
| Southern Hydraulics | | 737 Harry Mccarty Rd Ste 800 | | | | Bethlehem | GA | 30620-2143 | |
| Southern Illinois University | Sales | 436 Mss Dpe | 520 13th St Room 209 | | | Dover Afb | DE | 19902-6520 | |
| Southern Illinois University | | At Carbondale | Office Of The Bursar | Nonstudent Accounts Receivable | | Carbondale | IL | 62901-4704 | |
| Southern Illinois University | | Box 1042 | | | | Edwardsville | IL | 62026-1042 | |
| Southern Illinois University | | At Carbondale | PO Box 321 | | | Barksdale Afb | LA | 71110 | |
| Southern Illinois University At Carbondale | | Office Of The Bursar | Nonstudent Accounts Receivable | | | Carbondale | IL | 62901-4704 | |
| Southern Illinois University At Carbondale | | PO Box 321 | | | | Barksdale Afb | LA | 71110 | |
| Southern Illinois University Edwardsville | | Box 1042 | | | | Edwardsville | IL | 62026-1042 | |
| Southern Linc | | 600 North 18th St | | | | Birmingham | AL | 35203 | |
| Southern Logistics And | | Warehousing | 1490 Old Belfast Rd | | | Lewisburg | TN | 37091 | |
| Southern Logistics And Warehousing | | PO Box 1758 | | | | Lewisburg | TN | 37091 | |
| Southern Machine Specialist | | Inc | PO Box 1508 | | | Oxford | GA | 30054 | |
| Southern Machinery & Supply Co | | 1 Industrial Dr | | | | Oxford | AL | 36203 | |
| Southern Machinery & Supply Co | | 1 Industrial Dr | PO Box 3407 | | | Oxford | AL | 36203 | |
| Southern Machinery and Supply Co | | 1 Industrial Dr | PO Box 3407 | | | Oxford | AL | 36203 | |
| Southern Maine Technical | | College | Fort Rd | | | South Portland | ME | 4106 | |
| Southern Maine Technical College | | Fort Rd | | | | South Portland | ME | 4106 | |
| Southern Material Handling | | PO Box 470890 | 8118 E 44th St | | | Tulsa | OK | 74147-0890 | |
| Southern Material Handling Company | | | | | | Tulsa | OK | 74147-0890 | |
| Southern Metals | Accounts Payable | Doncurt Blvd Airport Industrial Par | | | | Laurel | MS | 39440 | |
| Southern Methodist University | | Office Of Cashier | PO Box 750181 | | | Dallas | TX | 75275-0181 | |
| Southern Methodist University | | School Of Engineering | PO Box 750335 | | | Dallas | TX | 75275-0335 | |
| Southern Methodist University | | Third Party Coordinator | PO Box 750181 | | | Dallas | TX | 75275-0181 | |
| Southern Methodist University Office Of Cahier | | PO Box 750181 | | | | Dallas | TX | 75275-0181 | |
| Southern Methodist University School Of Engineering | | PO Box 750335 | | | | Dallas | TX | 75275-0335 | |
| Southern Methodist University Third Party Coordinator | | PO Box 750181 | | | | Dallas | TX | 75275-0181 | |
| Southern Metrology Ctr | | 1 Industrial Dr | | | | Oxford | AL | 36203 | |
| Southern Michigan Cnc Service | | Chiron Michigan | 6823 Folks Rd | | | Horton | MI | 49246 | |
| Southern Mill Creek Products | | Of Ohio | 3040 E 14 Ave | | | Columbus | OH | 43219 | |
| Southern Mill Creek Products Of Ohio | | 3040 E 14 Ave | | | | Columbus | OH | 43219 | |
| Southern Motor Carriers | | 500 Westpark Dr Ste 300 | PO Box 2040 | | | Peachtree City | GA | 30269 | |
| Southern Motor Carriers | | PO Box 2040 | | | | Peachtree City | GA | 30269 | |
| Southern Nazarene University | | Main Campus | 6729 Nw 39th Expressway | | | Bethany | OK | 73008-9990 | |
| Southern Nazarene University Main Campus | | 6729 Nw 39th Expressway | | | | Bethany | OK | 73008-9990 | |
| Southern New Hampshire | | University | 2500 North River Rd | Nm Chg 7 01 | | Manchester | NH | 31061045 | |
| Southern New Hampshire University | | 2500 North River Rd | | | | Manchester | NH | 03106-1045 | |
| Southern Office Furniture | | 1271 Hwy 82 East | | | | Tifton | GA | 31794 | |
| Southern Office Furniture Inc | | 1271 Hwy 82 E | | | | Tifton | GA | 31794 | |
| Southern Ohio Labor Assistance | | Professional Chapter | C O Cwa Local 4322 | 5030 Linden Ave | | Dayton | OH | 45432 | |
| Southern Ohio Labor Assistance Professional Chapter | | C O Cwa Local 4322 | 5030 Linden Ave | | | Dayton | OH | 45432 | |
| Southern Optical | | Twin City Optical | PO Box 7247-6972 | | | Philadelphia | PA | 19170-6972 | |
| Southern Optical Co | | Williams Optical | 2433 1st Ave S | | | Birmingham | AL | 35210 | |
| Southern Optical Twin City Optical | | PO Box 7247 6972 | | | | Philadelphia | PA | 19170-6972 | |
| Southern Overhead Door Inc | | Overhead Door Co Of Birmingham | 2600 Crestwood Blvd | | | Birmingham | AL | 35210 | |
| Southern Overhead Door Inc | | Overhead Door Co Of Tuscaloosa | 1181 Whigham Pl | | | Tuscaloosa | AL | 35405 | |
| Southern Pacific Bancapital | | 1515 Arapahoe St | Tower One | Ste 520 | | Denver | CO | 80202 | |
| Southern Pacific Bancapital | | Assignee Varilease Corp | Department 207 | | | Denver | CO | 80271-0207 | |
| Southern Pacific Bancapital A Division Of Southern Pacific Bank | | 1515 Arapahoe St | | | | Denver | CO | 80202 | |
| Southern Pacific Railroad | | Frmly Southern Pacific Trans | S 162507 | PO Box 3705 | | Omaha | NE | 68103-0705 | |
| Southern Pacific Railroad S 162507 | | PO Box 3705 | | | | Omaha | NE | 68103-0705 | |
| Southern Pacific Trans Co | | 1860 Lincoln St 14th Fl | | | | Denver | CO | 80205 | |
| Southern Parts & Engineering | | Company | 3200 Engineering Pkwy | | | Alpharetta | GA | 30004-7853 | |
| Southern Parts & Engineering C | | Speco | 3200 Engineering Pky | | | Alpha Retta | GA | 30004-7853 | |
| Southern Parts & Supply | | 2322 N Tryon St | | | | Charlotte | NC | 28206-2749 | |
| Southern Parts and Engineering Company | | 3200 Engineering Pkwy | | | | Alpharetta | GA | 30004-7853 | |
| Southern Perfection Fabricatio | | 232 Hwy 49 | | | | Byron | GA | 31008 | |
| Southern Perfection Fabricatio | | 232 Hwy 49 S | PO Box 628 | | | Byron | GA | 31008 | |
| Southern Pipe & Supply Co Inc | | 110 Mullen Dr | | | | Brookhaven | MS | 39602 | |
| Southern Pipe & Supply Co Inc | | 110 Nehi Cir | | | | Mccomb | MS | 39648 | |
| Southern Pipe & Supply Co Inc | | 604 E Monticello St | | | | Brookhaven | MS | 39601 | |
| Southern Pipe & Supply Co Inc | | Hwy 49 S Halloway Blvd | | | | Jackson | MS | 39208 | |
| Southern Pipe & Supply Co Inc | | Southern Bath & Kitchen Ctr | 4330 Hwy 39 N | | | Meridian | MS | 39301 | |
| Southern Pipe & Supply Co Inc | | Southern Pipe Jackson | 102 Holloway Blvd | | | Richland | MS | 39218 | |
| Southern Pipe and Supply Co | | Inc | 110 Nehi Circle | | | Mccomb | MS | 39648 | |
| Southern Pipe and Supply Co Inc | | PO Box 334 | | | | Brookhaven | MS | 39602 | |
| Southern Pipe And Supply Co Inc | | PO Box 54302 | | | | Pearl | MS | 39288 | |
| Southern Pipe And Supply Co Inc | | PO Box 866 | | | | Mccomb | MS | 39649-0866 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southern Polytechnic State | | University | Office Of Fiscal Affairs Bld V | 1100 South Marietta Pkwy | | Marietta | GA | 30060-2896 | |
| Southern Polytechnic State University | | Office Of Fiscal Affairs Bld V | 1100 South Marietta Pkwy | | | Marietta | GA | 30060-2896 | |
| Southern Printing Service | | 333 West Gaines | | | | Lawrenceburg | TN | 38464 | |
| Southern Public Relations | | Federation | 479 Corby Dr | | | Baton Rouge | LA | 70810 | |
| Southern Public Relations Federation | | 479 Corby Dr | | | | Baton Rouge | LA | 70810 | |
| Southern R Allen | | Dba Blue Mountain Productions | 1130 Nw 63rd St | | | Kansas City | MO | 64118 | |
| Southern R Allen Dba Blue Mountain Productions | | 1130 Nw 63rd St | | | | Kansas City | MO | 64118 | |
| Southern Race Day Promotions & | | Tnt Balloons | 3169 Laurel Way | | | Snellville | GA | 30078 | |
| Southern Race Day Promotions and Tnt Balloons | | 3169 Laurel Way | | | | Snellville | GA | 30078 | |
| Southern Rack & Fab Llc | | 1146 Industrial Pk Dr | | | | Pell City | AL | 35125 | |
| Southern Rack & Fab Llc | | 1146 Industrial Pk Dr | | | | Pell City | AL | 35128 | |
| Southern Rack and Fab Llc | | 1146 Industrial Pk Dr | | | | Pell City | AL | 35128 | |
| Southern Refrigerated Trans | | Port Inc | PO Box 459 | | | Ashdown | AR | 71822 | |
| Southern Refrigerated Trans Port Inc | | PO Box 459 | | | | Ashdown | AR | 71822 | |
| Southern Research Institute | | 2000 9th Ave So | | | | Birmingham | AL | 35205-2708 | |
| Southern Research Institute | | 2000 Ninth Ave South | PO Box 55305 | | | Birmingham | AL | 35255-5305 | |
| Southern Research Institute | | PO Box 11407 Drawer 0375 | | | | Birmingham | AL | 35246-0375 | |
| Southern Rubber Stamp Company | | 2637 East Marshall St | | | | Tulsa | OK | 74110-4757 | |
| Southern Scrap Of Meridian | Accounts Payable | 75 Hwy 19 North | | | | Meridian | MS | 39301 | |
| Southern Sheet Metal Works Inc | | Dept 124 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Southern Specialists | | 8735 Brook Ln | | | | Fairhope | AL | 36532 | |
| Southern Spring and Mfg Com | Tom Dulworth | 3100 Ambrose Ave | | | | Nashville | TN | 37207 | |
| Southern State Community | | College Student Accounts | 100 Hobart Dr | | | Hillsboro | OH | 45133 | |
| Southern State Community | | College Truck Driving Academy | 1850 Davids Dr | | | Wilmington | OH | 45177-7146 | |
| Southern State Community Col | | Truck Driving Academy | 200 Hobart Dr | | | Hillsboro | OH | 45133 | |
| Southern State Community Col Truck Driving Academy | | 200 Hobart Dr | | | | Hillsboro | OH | 45133 | |
| Southern State Community College Student Accounts | | 100 Hobart Dr | | | | Hillsboro | OH | 45133 | |
| Southern State Community College Truck Driving Academy | | 1850 Davids Dr | | | | Wilmington | OH | 45177-7146 | |
| Southern State Community | | College | Business Office | PO Box 880 | | Hillsboro | OH | 45133 | |
| Southern State Community College | | Business Office | PO Box 880 | | | Hillsboro | OH | 45133 | |
| Southern States Chemical Inc | | 1600 E President St | | | | Savannah | GA | 31404 | |
| Southern States Express Inc | | PO Box 4285 | | | | Chatanooga | TN | 37405 | |
| Southern Tool Steel Inc | | 2726 Kanasta Dr | | | | Hixson | TN | 37343 | |
| Southern Tool Steel Inc | | PO Box 699 | | | | Hixson | TN | 37343 | |
| Southern Tractor Co Inc | | Hwy 51 S | | | | Summit | MS | 39666 | |
| Southern Tractor Inc | | Highway 51 South | | | | Summit | MS | 39666-0669 | |
| Southern Tractor Inc | | PO Box 669 | | | | Summit | MS | 39666-0669 | |
| Southern Truck Equipment Service | | 1314 W Church St | | | | Orlando | FL | 32805-2499 | |
| Southern Union Co | | Supro Energy | 8918 Gateway E | | | El Paso | TX | 79907 | |
| Southern Union Co Supro Energy | | 8918 Gateway E | | | | El Paso | TX | 79907 | |
| Southern Union Gas | | PO Box 66831 | | | | St Louis | MO | 63166-6831 | |
| Southern Union Gas | | PO Box 66831 | Remit Chng 01 02 Ltr | | | St Louis | MO | 63166-6831 | |
| Southern University | | Comptrollers Office | Southern Branch Post Office | | | Baton Rouge | LA | 70813 | |
| Southern University At New | | Orleans | Comptrollers Office | 6400 Press Dr | | New Orleans | LA | 70126 | |
| Southern University At New Orleans | | Comptrollers Office | 6400 Press Dr | | | New Orleans | LA | 70126 | |
| Southern University Career Day | Comptrollers Office | PO Box 9494 | | | | Baton Rouge | LA | 70813 | |
| Southern University Career Day | | Attn Comptrollers Office | PO Box 9494 | | | Baton Rouge | LA | 70813 | |
| Southern University Comptrollers Office | | Southern Branch Post Office | | | | Baton Rouge | LA | 70813 | |
| Southern University | | C o Terrence Mosley Ms 21a | 1001 Industrial Pk Dr | | | Clinton | MS | 39056 | |
| Southern University C o Terrence Mosley Ms 21a | | 1001 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Southern Vermont College | | Finance Office | | | | Bennington | VT | 5201 | |
| Southern Weaving Company | | PO Box 60077 | | | | Charlotte | NC | 20260-0077 | |
| Southern Welding Supply | | 1514 Hwy 20w | | | | Decatur | AL | 35601 | |
| Southern Welding Supply Inc | | Highway 20 West | | | | Decatur | AL | 35601 | |
| Southern Welding Supply Inc | | & Equipment Rental Inc | 676 Industrial Pk Rd Ne | | | Brookhaven | MS | 39602-0714 | |
| Southern Welding Supply Inc | | 676 Industrial Pk Rd | | | | Brookhaven | MS | 39601 | |
| Southern Welding Supply Inc and Equipment Rental Inc | | P O Drawer 714 | | | | Brookhaven | MS | 39602-0714 | |
| Southern Westchester Boces | | Adult Education | 200 Boces Dr | | | Yorktown Heights | NY | 10598-4399 | |
| Southern Westchester Boces | | Adult Education | 65 Grasslands Rd | | | Valhalla | NY | 10595 | |
| Southern Westchester Boces Adult Education | | 200 Boces Dr | | | | Yorktown Heights | NY | 10598-4399 | |
| Southern Westchester Boces Adult Education | | 65 Grasslands Rd | | | | Valhalla | NY | 10595 | |
| Southern Wi Emergency Associated | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Southern Xpress Llc | | PO Box 18585 | | | | Memphis | TN | 38181-0585 | |
| Southfield Business Courier | | 26925 W 11 Mile | | | | Southfield | MI | 48034 | |
| Southfield Kappa Foundation | | PO Box 446 | Attn Cs Johnson | | | Southfield | MI | 48037 | |
| Southfield Public Schools | | Accounting Dept | 24661 Lahser Rd | | | Southfield | MI | 48034 | |
| Southfield Public Schools Accounting Dept | | 24661 Lahser Rd | | | | Southfield | MI | 48034 | |
| Southgate Lynn | | 5967 Clark Rd | | | | Unionville | MI | 48767 | |
| Southland Environmental Inc | | 16412 Ladona Cir | | | | Huntington Beach | CA | 92649 | |
| Southland Environmental Inc | | PO Box 2216 | | | | Seal Beach | CA | 90740 | |
| Southland Instrument Inc | | 15121 Graham St | | | | Huntington Beach | CA | 92649 | |
| Southland International | | 3699 W Pk Ave | | | | Gray | LA | 70359-3407 | |
| Southland International Of La Inc | | 301 Hord St | | | | Harahan | LA | 70123-4117 | |
| Southland International Trucks | | 1563 Bell St | | | | Montgomery | AL | 36104-2931 | |
| Southland International Trucks | | 200 Oxmoor Blvd | | | | Homewood | AL | 35209-4749 | |
| Southland International Trucks | | 3540 Skyline Blvd E | | | | Tuscaloosa | AL | 35401 | |
| Southland International Trucks | | 93 Ratliff Industry Pk | | | | Decatur | AL | 35601 | |
| Southland International Trucks Inc | | 2105 N Central Expy | | | | Mc Kinney | TX | 75070-2629 | |
| Southland Transportation Co | | PO Box 99 | | | | Boonville | NC | 27011 | |
| Southside Electric | | PO Box 122 | | | | Miamisburg | OH | 45343 | |
| Southside Electric Co | | 533 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Southside Lumber | | 408 South Washington | | | | Kokomo | IN | 46901 | |
| Southside Recovery Services | | 626 Main St PO Box 274 | | | | Beech Grove | IN | 46107 | |
| Southside Smokehouse | Robbie & Julie Mcclure | 726 S Howard Ave | | | | Landrum | SC | 29356 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southside Youth Baseball | Donna Pierson | 1505 Cherry Hill Ln | Add Chg 3 02 Mth | | | Kokomo | IN | 46902 | |
| Southside Youth Baseball | Donna Pierson | PO Box 2526 | | | | Kokomo | IN | 46904-2526 | |
| Southtrend Corp | | 20165 N E 16th Pl | | | | Miami | FL | 33179 | |
| Southtrust Bank | Alveno M Castilla Mb 5924 | Watkins Ludlam Winter & Stennis | Pa 633 North State St | | | Jackson | MS | 39202 | |
| Southtrust Bank | c/o Watkins Ludlam Winter & Stennis Pa | Alveno M Castilla Mb 5924 | 633 North State St | | | Jackson | MS | 39202 | |
| Southtrust Bank | D Christopher Carson | Burr & Forman Llp | 3100 Southtrust Tower | 420 North 20th St | | Birmingham | AL | 35203 | |
| Southtrust Bank | Dennis C Sweet Iii | Langston Sweet & Freese | 201 North President St | | | Jackson | MS | 39201 | |
| Southtrust Bank | Halbert E Dockins Jr | Lextron State Court Action | Lextron Corporation Charles Doty | And Lextron Automotive Llc Ste 500 | | Jackson | MS | 39202 | |
| Southtrust Bank | Richard Capshaw Pro Hac Vice | Tim K Goss Pro Hac Vice Mikel | Bowers Jenny Virden Ralph Chapman | Chapman Lewis & Swan PO Box 2801 | | Madison | MS | 39130 | |
| Southtrust Bank | Robert H Walker | Burr & Forman Llp | 210 E Capitol St Ste 700 | | | Jackson | MS | 39201 | |
| Southtrust Bank | Sheila M Bossier | Sheila M Bossier Pllc | 1520 North State St | | | Jackson | MS | 39202 | |
| Southtrust Bank Christopher Carson Jason Woodard | C o Eric Hatten James Robinson | Burr and Forman Llp | 3100 Wachovia Tower | 420 North 20th St | | Birmingham | AL | 35203 | |
| Southtrust Bank Richard Freese | C o Dennis C Sweet Iii and | Sweet and Freese Pllc | 201 North President St | | | Jackson | MS | 39201 | |
| Southward Barry | | 1317 Forest Ln | | | | Catoosa | OK | 74015 | |
| Southward Sherri | | 1317 Forest Ln | | | | Catoosa | OK | 74015 | |
| Southwell Troy | | 11414 Grand Blanc Rd | | | | Gaines | MI | 48436 | |
| Southwest Airgas Inc | | 110 Indiana Ave | | | | Wichita Falls | TX | 76301 | |
| Southwest An Aetna Health Plan | | 400x | 7400 W Campus Rd | | | New Albany | OH | 43054 | |
| Southwest Brake & Parts Inc | | 3226 E Bristol Rd | | | | Burton | MI | 48529 | |
| Southwest Brake & Parts Inc | | 951 S Dix Av Ste 3 | | | | Detroit | MI | 48217-1303 | |
| Southwest Brake & Parts Inc | | 951 S Dix Ave Ste 3 | | | | Detroit | MI | 48217-1303 | |
| Southwest Brake and Parts Inc | | 951 South Dix St | | | | Detroit | MI | 48217 | |
| Southwest Chrome Tool & Die Ef | | 6800 Gateway East Blvd 4 B | | | | El Paso | TX | 79915 | |
| Southwest Chrome Tool and Die Ef | | 6800 Gateway East Blvd 4 B | | | | El Paso | TX | 79915 | |
| Southwest Comfort Sales & Svc | | 1405A Vanderbilt Dr | | | | El Paso | TX | 79935-4808 | |
| Southwest Controls Inc | | 4975 E Landon Dr | | | | Anaheim | CA | 92807-1972 | |
| Southwest Die & Automation | | 5da | 8650 Yermoland | | | El Paso | TX | 79907 | |
| Southwest Die Corp | | 8650 Yermoland Dr | | | | El Paso | TX | 79936 | |
| Southwest Die Corp | | 8650 Yermoland Dr | Rmt Add Chg 8 00 Letter Tbk | | | El Paso | TX | 79936 | |
| Southwest Diesel | Ms Marge Pardo | 1830 N 27th Ave | | | | Phoenix | AZ | 85009-2676 | |
| Southwest Diesel | Vel Sudyka | 1830 N 27th Ave | | | | Phoenix | AZ | 85009-2676 | |
| Southwest Diesel & Electric | Mr Thomas Hey | 79610 550th Ave | Phoenix Az | | | Jackson | MN | 56143-3036 | |
| Southwest Diesel & Electrical Corp | Carol Teschner | 1830 North 27th Ave | | | | Phoenix | AZ | 85009 | |
| Southwest Diesel Gas Inj | | 1830 North 27th Ave | | | | Phoenix | AZ | 85002676 | |
| Southwest Do All Ind Co | | 4907 Morena Blvd Ste 1410 | | | | San Diego | CA | 92117-7389 | |
| Southwest Electric Co | | 1304 N 143rd E Ave | | | | Tulsa | OK | 74116 | |
| Southwest Electric Co | | 2617 S Agnew Ave | PO Box 82639 | | | Oklahoma City | OK | 73108-6249 | |
| Southwest Electric Co | | PO Box 973110 | | | | Dallas | TX | 75397-3110 | |
| Southwest Electronix Supply Co | | 2156 Chenault Dr | | | | Carrollton | TX | 75006 | |
| Southwest Electronix Supply Co Inc | | 2156 Chenault Dr | | | | Carrollton | TX | 75006-5022 | |
| Southwest Frontier | | Distribution Inc | 1370 Pullman Dr Ste D | Add chg 1 28 04 Ah | | El Paso | TX | 79936-7729 | |
| Southwest Frontier Distributio | | 6800 Commerce Ave Ste C | | | | El Paso | TX | 79915 | |
| Southwest Fuel Injection Serv | Mr Efrain Solis | 2022 E Yandell | | | | El Paso | TX | 79903 | |
| Southwest General Health Center | | 18697 Bagley Rd | | | | Middleburg Heights | OH | 44130 | |
| Southwest Heater & Controls In | | 10610 Control Pl | | | | Dallas | TX | 75238 | |
| Southwest Heater & Controls In | | 6126 Dew Dr Ste 8 | | | | Dallas | TX | 75238 | |
| Southwest Image & Gr | | Southwest Stencil | 1930 E 3rd St Ste 1&2 | | | Tempe | AZ | 85281 | |
| Southwest Image & Graphics Eft | | 1930 E 3rd St 2 | 1930 E 3rd St 2 | | | Tempe | AZ | 85281 | |
| Southwest Image and Graphics Eft Inc | | 1930 E 3rd St 2 | | | | Tempe | AZ | 85281 | |
| Southwest Indust Supply Co | | 514 Riverdale Dr | | | | Glendale | CA | 91204-0000 | |
| Southwest Industrial Sales Co | | 11535 Goodnight Ln | | | | Dallas | TX | 75229 | |
| Southwest Industrial Sales Inc | | 11535 Goodnight Ln | | | | Dallas | TX | 75229 | |
| Southwest International Trucks | | 3722 Irving Blvd | | | | Dallas | TX | 75247-5979 | |
| Southwest International Trucks | | 617 N Fwy | | | | Fort Worth | TX | 76102-1791 | |
| Southwest Lab Of Oklahoma | | 1700 W Albany | | | | Broken Arrow | OK | 74135 | |
| Southwest Lift Inc | | Add Chgd 10 96 | 4001 N Pan Am Expressway | | | San Antonio | TX | 78219 | |
| Southwest Lift Inc | | PO Box 686 | | | | San Antonio | TX | 78293-0686 | |
| Southwest Lift Trucks Co | | Southwest Lift Inc | 4001 N Pan Am Expressway | | | San Antonio | TX | 78219 | |
| Southwest Metal Finishing | | PO Box 68 5026 | | | | Milwaukee | WI | 53268-5026 | |
| Southwest Metal Finishing Inc | Attorney Frederick T Rikkers | 419 Venture Ct | PO Box 930555 | | | Verona | WI | 53593 | |
| Southwest Metal Finishing Inc | | 2445 S Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Southwest Metrofuel | Mr Stan Jones | 7468 Dogwood Pk | | | | Fort Worth | TX | 76188 | |
| Southwest Mississippi | | Community Col Addr Chg 9 23 99 | 1156 College Dr | Business Office | | Summit | MS | 39666 | |
| Southwest Mississippi Community College | | 1156 College Dr | Business Office | | | Summit | MS | 39666 | |
| Southwest Mississippi Personel | | Association Attn Ora Franklin | C o Brookhaven Win Job Ctr | PO Box 790 | | Brookhaven | MS | 39601 | |
| Southwest Mississippi Personel Association Attn Ora Franklin | | C o Brookhaven Win Job Ctr | PO Box 790 | | | Brookhaven | MS | 39601 | |
| Southwest Missouri | | State University | 901 S National Ave | | | Springfield | MO | 65804 | |
| Southwest Missouri State University | | 901 S National Ave | | | | Springfield | MO | 65804 | |
| Southwest Mobile Storage Inc | | 4975 North I 10 Frontage Rd | | | | Tucson | AZ | 85743 | |
| Southwest Mobile Storage Phx | | 902 South 7th St | | | | Phoenix | AZ | 85034 | |
| Southwest Products | | 5143 W Roosevelt | | | | Phoenix | AZ | 85043 | |
| Southwest Pumps & Filters Inc | | 2335 East Chestnut Expressway | Ste A104 | | | Springfield | MO | 65802 | |
| Southwest Pumps & Filters Inc Trading Company | | 2335 East Chestnut Expressway | Ste A104 | | | Springfield | MO | 65802 | |
| Southwest Regional Automotive Show | | PO Box 50110 | | | | Austin | TX | 78763-0110 | |
| Southwest Regional Tax Bereau | | Centennial Way & Mulberry St | | | | Scottdale | PA | 15683 | |
| Southwest Regional Tax Bureau | | Centennial Way & Mulberry St | | | | Scottdale | PA | 15683 | |
| Southwest Research Institute | | 6220 Culebra | | | | San Antonio | TX | 78238-5286 | |
| Southwest Research Institute | Accounts Payable | 6220 Culebra Rd | | | | San Antonio | TX | 78238 | |
| Southwest Research Institute | Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103 | |
| Southwest Research Institute | | 6220 Culebra Rd | | | | San Antonio | TX | 78238-516 | |
| Southwest Research Institute | | PO Box 841671 | | | | Dallas | TX | 75284-1671 | |
| Southwest Research Institute | | Po Drawer 28510 | | | | San Antonio | TX | 78284 | |
| Southwest Seal & Supply | | 2701 Candelaria Ne | | | | Albuquerque | NM | 87107 | |
| Southwest Seal & Supply Co Inc | | 1413 1st St Nw | | | | Albuquerque | NM | 87102 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Southwest Seal & Supply Co Inc | | 6831 Commerce Ave | | | | El Paso | TX | 79915 | |
| Southwest Seal and Supply | | 2701 Candelaria Ne | | | | Albuquerque | NM | 87107 | |
| Southwest Self Insurers Assoc | | 7942 Celestial Cir | | | | Middletown | OH | 45044 | |
| Southwest Stitches | | 1147 Harbor Point Rd | | | | Mabank | TX | 75147 | |
| Southwest Test Inc | | 20 Rishow Ave | | | | East Providence | RI | 2914 | |
| Southwest Test Inc | | 1001 S Sherman St | | | | Richardson | TX | 75081-0175 | |
| Southwest Test Inc  Eft | | PO Box 850175 | | | | Richardson | TX | 75081-0175 | |
| Southwest Texas State Univ | | General Accounting | | | | San Marcos | TX | 78666-4603 | |
| Southwest Texas State Univ General Accounting | | Tuition Adjustment Rm 188 | Tuition Adjustment Rm 188 | | | San Marcos | TX | 78666-4603 | |
| Southwest Trane | | Trane Co | | | | El Paso | TX | 79925 | |
| Southwest Trane Trane Co | | 3411 Girard Ne | 9401 Carnegie Ste 2d | | | El Paso | TX | 79925 | |
| Southwest University | | 2200 Veterans Blvd | | | | New Orleans | LA | 70062 | |
| Southwestern | | PO Box 27166 | | | | El Paso | TX | 79926-7166 | |
| Southwestern Bell | | Communications | Bill Payment Ctr | | | Chicago | IL | 60663-0001 | |
| Southwestern Bell | | PO Box 3025 | | | | Houston | TX | 77097-0043 | |
| Southwestern Bell | | PO Box 4842 | | | | Houston | TX | 77097-0077 | |
| Southwestern Bell | | PO Box 4843 | | | | Houston | TX | 77097-0078 | |
| Southwestern Bell | | PO Box 630047 | | | | Dallas | TX | 75263-0047 | |
| Southwestern Bell | | PO Box 650495 | | | | Dallas | TX | 75265-0495 | |
| Southwestern Bell | | PO Box 650661 | | | | Dallas | TX | 75263-0661 | |
| Southwestern Bell | | PO Box 930170 | | | | Dallas | TX | 75393-0170 | |
| Southwestern Bell Communications | | Bill Payment Ctr | | | | Chicago | IL | 60663-0001 | |
| Southwestern Bell Company | | PO Box 4706 | | | | Houston | TX | 77210-4706 | |
| Southwestern Bell Telephone | | PO Box 630047 | | | | Dallas | TX | 75263-0047 | |
| Southwestern Bell Telephone | | PO Box 930170 | | | | Dallas | TX | 75393-0170 | |
| Southwestern Bell Yellow Pages | | Sales Manager | 10159 E 11th St Ste 600 | | | Tulsa | OK | 74128-9990 | |
| Southwestern City Schools | | Administrators Assoc | Attn Jeff Warner | | | Grove City | OH | 43123 | |
| Southwestern City Schools Administrators Assoc | | Attn Jeff Warner | 3805 Marlane Dr | 3805 Marlane Dr | | Grove City | OH | 43123 | |
| Southwestern College Of | | Business | 201 East Second St | | | Franklin | OH | 45005 | |
| Southwestern College Of | | Business | 9910 Princeton Glendale | | | Cincinnati | OH | 45246 | |
| Southwestern College Of Business | | 201 East Second St | | | | Franklin | OH | 45005 | |
| Southwestern College Of Business | | 9910 Princeton Glendale | | | | Cincinnati | OH | 45246 | |
| Southwestern Comm Colleg | Bill Denton | Campus Store | 880 Otay Lakes Rd | | | Chula Vista | CA | 91910-72 | |
| Southwestern Controls | | 9912 B East 45th St | | | | Tulsa | OK | 74146 | |
| Southwestern Controls | | 8808 Sovereign Row | | | | Dallas | TX | 75247 | |
| Southwestern Controls | | PO Box 4346 Dept 449 | | | | Houston | TX | 77210-4346 | |
| Southwestern Gage Inc | | 5819 Denton Dr | | | | Dallas | TX | 75235-6699 | |
| Southwestern Gage Inc | | 5819 Denton Rd | | | | Dallas | TX | 75235-6699 | |
| Southwestern Indstrl Fasteners | | Swifco | 924 Tony Lama | | | El Paso | TX | 79915 | |
| Southwestern Indstrl Fasteners Swifco | | 924 Tony Lama | | | | El Paso | TX | 79915 | |
| Southwestern Industrial Contra | | 7155 Industrial Ave | | | | El Paso | TX | 79915 | |
| Southwestern Industrial Fasten | | Swifco | 924 Tony Lama St | | | El Paso | TX | 79915 | |
| Southwestern Industries | | 2615 Homestead Pl | | | | Rancho Dominguez | CA | 90220 | |
| Southwestern Industries Inc | | 2605 Homestead Pl | | | | Rancho Dominguez | CA | 90220 | |
| Southwestern Industries Inc | | 2615 Homestead Pl | | | | Rancho Dominguez | CA | 90220-5610 | |
| Southwestern Industries Inc | | PO Box 9066 | | | | Compton | CA | 90224-9066 | |
| Southwestern Industries Inc | | 3623 Lakewood | | | | Greenfield | IN | 46140 | |
| Southwestern Industries Inc | | 25140 Lahser Rd Ste 131 | | | | Southfield | MI | 48034-6310 | |
| Southwestern Mfg Co Inc | | Southwestern Controls Div | 8808 Sovereign Row | | | Dallas | TX | 75247 | |
| Southwestern Motor Trans Eft | | PO Box 47906 | | | | San Antonio | TX | 78265-7906 | |
| Southwestern Motor Transport | | 4600 Goldfield | | | | San Antonio | TX | 78218 | |
| Southwestern Motor Transport | | 4600 Goldfield | | | | San Antonio | TX | 78218-4698 | |
| Southwestern Ohio Council | | For Higher Education | Miami Research Pk | 3155 Research Blvd Ste 204 | | Dayton | OH | 45420 | |
| Southwestern Oklahoma State | | University | 100 Campus Dr | Business Office | | Weatherford | OK | 73096 | |
| Southwestern Oklahoma State University | | 100 Campus Dr | Business Office | | | Weatherford | OK | 73096 | |
| Southwestern Transportation | | Adr Chg S 2 96 Inc | PO Box 1871 | | | Fort Lee | NJ | 7024 | |
| Southwestern Transportation Inc | | PO Box 1871 | | | | Fort Lee | NJ | 7024 | |
| Southwestern Wire Cloth | | PO Box 94104 | | | | Tulsa | OK | 74194 | |
| Southwick & Meister Inc | | 1455 N Colony Rd | | | | Meriden | CT | 64500725 | |
| Southwick And Meister Inc | | PO Box 725 | | | | Meriden | CT | 64500000 | |
| Southwick and Meister Inc | | PO Box 725 | | | | Meriden | CT | 06450-0725 | |
| Southwick David | | 64 Grasmere | | | | Lockport | NY | 14094 | |
| Southwind Transportation Inc | | 5437 Mahoning Ave Ste 2 | | | | Youngstown | OH | 44515 | |
| Southwire Co | | One Southwire Dr | | | | Carrollton | GA | 30117-4454 | |
| Southwire Company | Barbara Ellis Monro | Smith Gambrell & Russel | 1230 Peachtree St Ne Ste 3100 Promenade Ii | | | Atlanta | GA | 30309-3592 | |
| Southwire Company | Barbara Ellis Monro Esq | Smith Gambrell & Russell LLP | 1230 Peachtree NE Ste 3100 | | | Atlanta | GA | 30309-3592 | |
| Southwire Company | | One Southwire Dr | Add Chg 82905 Cs | | | Carrollton | GA | 30119 | |
| Southwire Company | | PO Box 1000 | | | | Carrollton | GA | 30119 | |
| Southwire Company Eft | | One Southwire Dr | Add Chg 8 29 05 Cs | | | Carrollton | GA | 30119 | |
| Southwood Jeannette | | 124 W McLaughlin Ave | | | | Fairborn | OH | 45342-3258 | |
| Southworth Handling Ltd | | Berkshire Dr | Unit 3 Berkshire Business Ctr | | | Thatcham | | RG19 4EW | United Kingdom |
| Southworth Milton Inc | | 100 Quarry Dr | | | | Milford | MA | 1757 | |
| Southworth Milton Inc | | Construction Equipment Div | 2140 Military Rd | | | Tonawanda | NY | 14150 | |
| Southworth Products Corp | Rusty Q Ext 211 | 11 Gray Rd | PO Box 1380 | | | Portland | ME | 4104 | |
| Southworth Products Corp | | PO Box 845919 | | | | Boston | MA | 02284-5919 | |
| Southworth Products Corp | | 11 Gray Rd | | | | Falmouth | ME | 4105 | |
| Southworth Products Corp | | 11 Gray Rd | Add Chg 07 20 05 Lc | | | Falmouth | ME | 4105 | |
| Suewest Frontier Dist | Carlos Reza | 1370 Pullman Ave | Bldg B Ste D | | | El Paso | TX | 79936 | |
| Souvigney Rene | | 2271 Camilla | | | | Troy | MI | 48083 | |
| Souza Monica | | 4950 E Budlong St | | | | Anaheim | CA | 92807 | |
| Sova Frederick | | 1230 S Beyer Rd | | | | Saginaw | MI | 48601-9437 | |
| Sova John M | | 2260 Cornerstone Dr | | | | Cortland | OH | 44410-2711 | |
| Sova Josh | | 2620 Decker Rd | | | | Marlette | MI | 48453 | |
| Sova Ronald | | 151 Roxwood Dr | | | | Rochester | NY | 14612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sova Thomas A | | 10295 Sarle Rd | | | | Freeland | MI | 48623-9012 | |
| Sovacool Robert | | 105 Wellington Blf | | | | Noblesville | IN | 46060-4239 | |
| Sovema Gt Llc | | 1516 Riverside Dr Ste 101 | | | | Chattanooga | TN | 37406 | |
| Sovema Gt Llc | | Hold Per Dana Fidler | 1516 Riverside Dr Ste 101 | Add Chg 07 24 03 Vc | | Chattanooga | TN | 37406 | |
| Sovereign Bank | | PO Box 12646 | | | | Reading | PA | 19612 | |
| Sovereign Circuits Inc | | 12080 Debartolo Dr | | | | North Jackson | OH | 44451 | |
| Sovereign Commercial Group | | 2030 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Sovereign Commercial Group | | Frmly Sia Adhesives Inc | 710 Ohio St | | | Buffalo | NY | 14203 | |
| Sovereign Commercial Group Inc | | Sia Adhesives Inc | 710 Ohio St | Ad Chg Per Ltr 052605 Gj | | Buffalo | NY | 14203-3112 | |
| Soverign Bkpt Pymt Processing | | 525 Lancaster Ave | | | | Reading | PA | 19611 | |
| Soverns Robert | | 6413 S Independence Ct | | | | Pendleton | IN | 46064 | |
| Soverns Timothy | | 904 Church St | | | | Anderson | IN | 46013 | |
| Sovia James | | 2621 Wellesley Dr | | | | Saginaw | MI | 48603-2938 | |
| Sovia Jan | | 5377 Seidel Rd | | | | Saginaw | MI | 48603-7185 | |
| Sowards Jr Alfred J | | 311 Ohio St | | | | Fairborn | OH | 45324-4511 | |
| Sowash James | | 2035 South N St | | | | Elwood | IN | 46036 | |
| Sowder Joshua | | 242 Shepard St | | | | New Carlisle | OH | 45344 | |
| Sowell Lydia | | 466 First St | | | | Warren | OH | 44485 | |
| Sowell Mike | | 14171 Cambridge Ln | | | | Athens | AL | 35613-8233 | |
| Sowers Dawn | | 300 N Jefferson St Box 127 | | | | Pitsburg | OH | 45358 | |
| Sowers Dia Met Co | | PO Box 1140 | | | | Elyria | OH | 44036-1140 | |
| Sowers Jack | | 5038 Far Hills Ave | | | | Kettering | OH | 45429 | |
| Sowers Jessica | | 2172 Amarillo Ave | | | | Springfield | OH | 45503 | |
| Sowers Jr Terry | | 1041 Courtney Dr | | | | Dayton | OH | 45431 | |
| Sowers Wesley | | 44031 Kings Gate Dr Apt 4 | | | | Sterling Heights | MI | 48314 | |
| Sowicki Frederick | | 521 Lake Rd | | | | Youngstown | NY | 14174-1036 | |
| Sowinski Gail | | 2505 Fox Knoll Dr | | | | Waterford | WI | 53185 | |
| Sowinski Kevin | | 2505 Fox Knoll Dr | | | | Waterford | WI | 53185 | |
| Sowry Kirk | | PO Box 24 | | | | West Milton | OH | 45383 | |
| Soymany Pathammavong | | C o 101 Sw Washingtn St | | | | Hillsboro | OR | 97123 | |
| Sozansky Wayne | | 2161 S 1250 E | | | | Greentown | IN | 46936-9765 | |
| Sp Div Nmc Llc | | 14427 Nw 60th Ave | | | | Miami Lakes | FL | 33014 | |
| Sp Div Nmc Llc Eft | | Frmly Security Plastics Inc | 14427 Nw 60th Ave | | | Miami Lakes | FL | 33014 | |
| Sp sheffer International Inc | | 1032 Woodmere Ave | | | | Traverse City | MI | 49686 | |
| Sp sheffer International Inc | | Pob 547 | | | | Traverse City | MI | 49685-0547 | |
| Sp Swedish National Testing | | Box 857 | Se 501 15 Boras | | | | | | Sweden |
| Sp Swedish National Testing & | | S 501 15 | | | | Boras | | | Sweden |
| Sp0400 Defense Supply Cente | | Attn Dscr Procurement | 8000 Jeferson Davis Hwy | | | Richmond | VA | 23297-5789 | |
| Space & Asset Management Inc | | Elements Iv Interiors | 7464 Webster St | | | Dayton | OH | 45414 | |
| Space Age Coatings | Dean Blessing | 4825 Wolf Creek Pike | | | | Dayton | OH | 45427 | |
| Space and Asset Management Inc Elements Iv Interiors | | 7464 Webster St | | | | Dayton | OH | 45414 | |
| Space And Naval Warfare | Officer In Charge | System Ctr Charleston | Attn Code 124 | PO Box 190022 | | North Charleston | SC | 29419-9022 | |
| Space Center Ohio Inc 115 | | 5232 Tod Ave Sw Unit 11 | | | | Minneapolis | MN | 55480-5015 | |
| Space Center Ohio Inc 115 | | PO Box 64660 | | | | St Paul | MN | 55164-0660 | |
| Space Savers | Bonnie Pierce | 203 S Stratford Rd | Suite M | | | Winston Salem | NC | 27103 | |
| Space Savers Inc | | 203 S Stratford Rd Ste M | | | | Winston Salem | NC | 27103 | |
| Space Savers Inc | | PO Box 5458 | | | | Winston Salem | NC | 27113-5458 | |
| Space Systems Loral | | Accts Payable M s Ac 1 | 3825 Fabian Way | | | Palo Alto | CA | 94303 | |
| Spaceage Tool & Mfg Inc Eft | | 611 N Pk St | | | | St Ansgar | IA | 50472 | |
| Spacecraft Machine Products | | 23880 Madison St | | | | Torrance | CA | 90505 | |
| Spaceform Inc | | C o Fusion Technologies Llc | 1817 West Ridge Dr | | | Rochester Hills | MI | 48306 | |
| Spacek Steve | | 708 Marquette Ave | | | | So Milwaukee | WI | 53172-2635 | |
| Spacek Steve T | | 708 Marquette Ave | | | | S Milwaukee | WI | 53172-2635 | |
| Spacesonic | Ralph Debono | 266 Industrial Rd | | | | San Carlos | CA | 94070 | |
| Spacevision Video Productions | | 5340 E Mount Morris Rd | | | | Mount Morris | MI | 48458-9703 | |
| Spadatora Peter | | 3 Rue Des Anemores | L8023 Strassen | | | Luxembourg | | | Luxembourg |
| Spadatora Peter | | 3 Rue Des Anemores | L8023 Strassen | | | Luxembourg | | | Luxembourg |
| Spaeth Amy | | 3040 S Meridian Rd | | | | Merrill | MI | 48637 | |
| Spaeth George | | 4734 Margaret Court | | | | Mason | OH | 45040 | |
| Spagnola J | | 51 Collins Place Pvt Dr | | | | Danville | AL | 35619-6248 | |
| Spagnolo Rocco | | 1264 Lakeshore Terrace | | | | Appleton | NY | 14008 | |
| Spagnuolo Lawrence E | | 600 Victor Dr | | | | Saginaw | MI | 48609-5127 | |
| Spagnuolo Michael | | 2166 Main | | | | Fairgrove | MI | 48733 | |
| Spagnuolo Paul | | 1981 Copac Rd | | | | Owosso | MI | 48867 | |
| Spahlinger Gretchen | | 2627 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444 | |
| Spahr Jr Robert | | 83 St Rt 770 | | | | Seaman | OH | 45679 | |
| Spain Charlene S | | 12164 Unity Rd | | | | New Spring Field | OH | 44443 | |
| Spain Connie | | 2601 Lazy Hollow Dr 306 | | | | Houston | TX | 77063 | |
| Spain Douglas D | | 775 Jones St | | | | Hubbard | OH | 44425-1123 | |
| Spain Frances | | 888 Trumbull Ave Se | | | | Warren | OH | 44484 | |
| Spain Mark | | 66 Mohawk Dr | | | | Girard | OH | 44420 | |
| Spain Purcell | | 470 Seneca St | | | | Buffalo | NY | 14204 | |
| Spakowski Joseph | | 18 Blue Aspen Way | | | | Rochester | NY | 14612 | |
| Spalding Automotive Inc | | 4529 Adams Cir | | | | Bensalem | PA | 19020-3927 | |
| Spalding County Ga | | Spalding County Tax Commissioner | PO Box 509 | | | Griffin | GA | 30224 | |
| Spalding County Tax | | Commissioner | PO Box 509 | | | Griffin | GA | 30224-0509 | |
| Spalding County Tax Commissioner | | PO Box 509 | | | | Griffin | GA | 30224-0509 | |
| Spalding Cty Superior Ct | | PO Box 1046 | | | | Griffin | GA | 30224 | |
| Spalding Harrison | | PO Box 314 | | | | Rochester | WI | 53167 | |
| Spalding Leslie J | | 6289 Marshall Dr | | | | Gladwin | MI | 48624-9230 | |
| Spalding Ralph | | 1063 State Route 503 N | | | | W Alexandria | OH | 45381-9701 | |
| Spalding Richard | | 1700 Prestwick | | | | Gross Pointe Woods | MI | 48236 | |
| Spalding Sheila | | 461 Hampshire Dr | | | | Belleville | MI | 48111 | |
| Spalding Steven | | 4977 Coventry Pkwy | | | | Port Wayne | IN | 46804-7115 | |
| Spalding Thomas | | 721 Heron Bay Ct | | | | Pontiac | MI | 48340 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spall Jimmie L | | 6758 S 200 E | | | | Markleville | IN | 46056-9704 | |
| Spall Timothy | | 943 Chili Ctr Coldwater Rd | | | | Rochester | NY | 14624 | |
| Spallco Enterprises Inc | | 702 Philadelphia Pike | | | | Wilmington | DE | 19809 | |
| Span America Inc | | 6500 N Cannon Ave | | | | Lansdale | PA | 19446-188 | |
| Span America Inc 41775 Ecorse Road | | Ste 100 | | | | Belleville | MI | 48111 | |
| Span America Medical Systems | | PO Box 751239 | | | | Charlotte | NC | 28275 | |
| Span De Mexico | | Lockbox 910011 | | | | Dallas | TX | 75391-0011 | |
| Span De Mexico Sa De Cv | | Lock Box 00794419 | PO Box 79419 | | | City Of Industry | CA | 91716-9415 | |
| Span Manufacturing Limited | | 125 Gibson Dr | | | | Markham | | L3R 3K7 | Canada |
| Span Manufacturing Ltd | | 125 Gibson Dr Unit 1 | | | | Markham | ON | L3R 3K7 | Canada |
| Span Mfg Ltd | Accounts Payable | 125 Gibson Dr | | | | Markham | ON | L3R 3K7 | Canada |
| Span Tech Inc | | 1115 Cleveland Ave | | | | Glasgow | KY | 42141 | |
| Span Tech Inc | | 1115 Cleveland Ave | | | | Glasgow | KY | 42142 | |
| Span Tech Inc | | PO Box 369 | | | | Glasgow | KY | 42142-0369 | |
| Span Tech Inc Eft | | PO Box 369 | | | | Glasgow | KY | 42142-0369 | |
| Span Tech Inc Eft | | PO Box 369 | 1115 Cleveland Ave | | | Glasgow | KY | 42142-0369 | |
| Spane Jennifer | | 336 Wildwood Blvd | | | | Jackson | MS | 39212 | |
| Spang & Co | | Magnetics Div | 111 Zeta Dr | | | Pittsburgh | PA | 15238 | |
| Spang & Co | | Spang Power Electronic Div | 5241 Lake St | | | Sandy Lake | PA | 16145 | |
| Spang Power Electronics | | PO Box 951760 | | | | Cleveland | OH | 44193 | |
| Spang Power Electronics | | 5241 Lake St | | | | Sandy Lake | PA | 16145 | |
| Spang Power Electronics Eft | | PO Box 951760 | | | | Cleveland | OH | 44193 | |
| Spang Power Electronics Eft | | Div Of Spang & Co | PO Box 457 | Add Chg 12 08 04 Ah | | Sandy Lake | PA | 16145 | |
| Spangenberg Mark | | 5221 S 44th St | | | | Greenfield | WI | 53220-5128 | |
| Spangler Arlena | | 76 N County Rd 300 W | | | | Kokomo | IN | 46901-3925 | |
| Spangler Brian | | 6267 Dodson Rd | | | | Brookville | OH | 45309 | |
| Spangler Julie | | 413 Nies Ave | | | | Englewood | OH | 45322 | |
| Spangler Robert A | | 113 School St | | | | Hudson | MI | 49247-1421 | |
| Spangler Traci | | 9799 Wolf Rd | | | | Windham | OH | 44288 | |
| Spangler Walter | | 203 Marcy Ave | | | | Pendleton | IN | 46064 | |
| Spangler William | | 613 W 2nd St | Apt H | | | Lees Summit | MO | 64063 | |
| Spaniol Barbara | | 4601 Harrisburg Pike | | | | Grove City | OH | 43123-8940 | |
| Spanish Fort School Pta | | 30900 State Hwy 225 | | | | Spanish Fort | AL | 36527 | |
| Spanja David | | 410 Thomas Ln | | | | Girard | OH | 44420-1129 | |
| Spankowski Joseph | | 29200 Manor Dr | | | | Waterford | WI | 53185-1171 | |
| Spanlogix Corp | | 100 Overlook Ctr | | | | Princeton | NJ | 8540 | |
| Spann Beverly J | | 17313 Lenore | | | | Detroit | MI | 48219-3651 | |
| Spann Danita | | 3431 Shady Oak St | | | | Jackson | MS | 39213 | |
| Spann Jerry | | 806 Andrew Chapel Rd | | | | Brandon | MS | 39042 | |
| Spann Sarah | | 5551 Shaw Rd 77 Bldg 11 | | | | Jackson | MS | 39209 | |
| Spannagel Jacob | | 5091 Ken Cliff Dr | | | | Saginaw | MI | 48603 | |
| Spannagel Jennifer | | 12235 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Spannagel Michael | | 5361 French Rd | | | | Unionville | MI | 48767 | |
| Spannagel Michael D | | 5361 French Rd | | | | Unionville | MI | 48767-9670 | |
| Spano Joseph K | | Dba Spano Investments | PO Box 5153 | | | Columbus | GA | 31907 | |
| Spano Joseph K Dba Spano Investments | | PO Box 5153 | | | | Columbus | GA | 31907 | |
| Spano Larry | | 4183 Palmyra Rd | | | | Warren | OH | 44481 | |
| Spano Richard H | | 7 Red Leaf Dr | | | | Rochester | NY | 14624-3803 | |
| Spansion Japan Ltd | | 6 Kogyodanchi Mondemmachi | | | | Aizuwakamatsu | | 9650845 | Japan |
| Spantech Inc | Parts Dept | PO Box 369 | | | | Glasgow | KY | 42142 | |
| Spapperi Jeffrey | | 99 S Stonington Rd | | | | Palatine | IL | 60074 | |
| Sparacio & Allen | | 27 E Monroe Ste 1000 | | | | Chicago | IL | 60603 | |
| Sparc Air Ecd Systems Inc | | | | | | Brampton | ON | L6W4N6 | Canada |
| Spares A Nxedge Company | David Rabago | 3714 Bluestein Dr Bldg 6 | | | | Austin | TX | 78721 | |
| Sparex Inc Oem | | 190 Lena Dr | PO Box 510 | | | Aurora | OH | 44202 | |
| Spark Angela | | PO Box 8 | | | | Gasport | NY | 14067 | |
| Sparkle Professional Cleaning | | 5670 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Sparkle Professional Cleaning | | Sparkle Pro Clean | 5670 Stroebel Rd | | | Saginaw | MI | 48609 | |
| Sparkle Professional Cleaning Sparkle Pro Clean | | PO Box 20094 | | | | Saginaw | MI | 48602 | |
| Sparklin Stephen | | 401 Cedar Cir | | | | Spencerport | NY | 14559 | |
| Sparklin Susan | | 401 Cedar Cir | | | | Spencerport | NY | 14559 | |
| Sparkman John | | 226 E Peach Orchard Ave | | | | Dayton | OH | 45419-2642 | |
| Sparkman Joseph | | 1142 Wenbrook Dr | | | | Kettering | OH | 45429 | |
| Sparkman Larry | | 520 Rockey Ford Rd | | | | Hartselle | AL | 35640 | |
| Sparkman Michael | | 1330 Chadron Ct | | | | Dayton | OH | 45403 | |
| Sparks Andrea M | | 1427 Willow Walk Pkwy | | | | Elwood | IN | 46036-9127 | |
| Sparks Angela | | 9071 E 100 N | | | | Greentown | IN | 46936 | |
| Sparks April | | 1602 Brookridge Dr Sw A511 | | | | Decatur | AL | 35601 | |
| Sparks Audrey | | 13579 Shaw Rd | | | | Athens | AL | 35611-7710 | |
| Sparks Belting | | C o Conveyor Accessories | 20740 Ryan Rd | | | Warren | MI | 48091 | |
| Sparks Belting | | C o J C Glover Inc | 20 Leonberg Rd Bldg A | | | Cranberry Township | PA | 16066 | |
| Sparks Belting Co | | C o Stump Richard & Associate | 19 Hickory Ct | | | Anderson | IN | 46011 | |
| Sparks Belting Co  Eft | | PO Box 2647 | | | | Grand Rapids | MI | 49501 | |
| Sparks Belting Co Eft | | Div Of Jsj Corp | PO Box 2647 | | | Grand Rapids | MI | 49501 | |
| Sparks Bette | | 3132 Carter St South | | | | Kokomo | IN | 46901-7048 | |
| Sparks Bonnie | | 5712 Cottonwood Ct | | | | Huber Heights | OH | 45424 | |
| Sparks Bradley | | 8330 Manchester Pk Dr | | | | East Amherst | NY | 14051-1593 | |
| Sparks Brittani | | 4619 Nowak Ave | | | | Huber Heights | OH | 45424 | |
| Sparks Bruce | | 3302 Oak St | | | | Decatur | AL | 35603 | |
| Sparks Cindy | | 720 Arcadia Blvd | | | | Englewood | OH | 45322 | |
| Sparks Clevon | | 2251 Tuxedo St | | | | Detroit | MI | 48206 | |
| Sparks Constable | | Acct Of Kip Young | | | | Sparks | NV | 53060-0879 | |
| Sparks Constable Acct Of Kip Young | | Case 64 421 | Case 64 421 | 630 Greenbrae Dr | | Sparks | NV | 89431 | |
| Sparks Daniel | | 3231 W 700 N | 630 Greenbrae Dr | | | Sharpsville | IN | 46068 | |
| Sparks Darrin | | 1030 Stone Rd | | | | Xenia | OH | 45385 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sparks Douglas | | 9024 Posey Dr | | | | Whitmore Lake | MI | 48189 | |
| Sparks Douglas | | 373 S Bickett Rd | | | | Xenia | OH | 45385 | |
| Sparks Eileen L | | 11080 Woodfield Pkwy | | | | Grand Blanc | MI | 48439-9450 | |
| Sparks Gregory | | 2464 Wisper Dr | | | | Miamisburg | OH | 45342 | |
| Sparks Hermie | | PO Box 556 | | | | Genesee | MI | 48437-0556 | |
| Sparks Jackie | | 4214 Tradewind | | | | Englewood | OH | 45322 | |
| Sparks Jacky | | 11523 Al Hwy 33 | | | | Moulton | AL | 35650-5141 | |
| Sparks Jessica | | 5857 Queenanne Ct | | | | Huber Heights | OH | 45424 | |
| Sparks John L | | 2826 Margate Cir | | | | Flint | MI | 48506-1319 | |
| Sparks Johnny | | 2198 Sulphur Springs Rd | | | | W Alexandria | OH | 45381 | |
| Sparks Jr Ralph R | | 1216 Wyoming Way | | | | Anderson | IN | 46013-2480 | |
| Sparks Jr Robert | | 2221 Rector Ave | | | | Dayton | OH | 45414 | |
| Sparks Judith | | 1025 Bluebell Ln | | | | Davison | MI | 48423 | |
| Sparks Kenneth | | 3610 30th St Apt3 | | | | Northport | AL | 35476 | |
| Sparks Kim | | 720 Arcadia Blvd | | | | Englewood | OH | 45322 | |
| Sparks Linda | | 34 Forest Hill Rd | | | | Trinity | AL | 35673 | |
| Sparks Martha | | 679 S Riverview Ave | | | | Miamisburg | OH | 45342 | |
| Sparks Mary | | 7225 Garber Rd | | | | Dayton | OH | 45415 | |
| Sparks Misty | | 122 Haslam St | | | | Piedmont | AL | 36272 | |
| Sparks Raymond | | 11080 Woodfield Pkwy | | | | Grand Blanc | MI | 48439 | |
| Sparks Robert | | 939 Peach Blossom Court | | | | Rochester Hills | MI | 48306-3346 | |
| Sparks Ronnie | | 6990 Co Rd 90 | | | | Moulton | AL | 35650 | |
| Sparks Shawn | | 2501 Oakley Ave | | | | Kettering | OH | 45419 | |
| Sparks Syvoid | | 2004 2nd St | | | | Sandusky | OH | 44870-3900 | |
| Sparks Termite & Pest Control | | 1700 N Aspen | | | | Broken Arrow | OK | 74012 | |
| Sparks Tony | | PO Box 193 | | | | Moulton | AL | 35650-0193 | |
| Sparks Tyrone | | 3217 Brandon St | | | | Flint | MI | 48503 | |
| Sparks William | | 5680 Leete Rd | | | | Lockport | NY | 14094-4205 | |
| Sparling Instruments Co | | 4097 N Temple City Blvd | | | | El Monte | CA | 91731 | |
| Sparling Theodore | | 14384 Howe Dr | | | | Carmel | IN | 46032 | |
| Sparrow Hospital | | PO Box 30480 | | | | Lansing | MI | 48909 | |
| Sparschu Marvin G | | 1675 Thunderbird Dr | | | | Saginaw | MI | 48609-4245 | |
| Spartan Automotive | | PO Box 5069 | | | | Spartanburg | SC | 29304-5069 | |
| Spartan Calif Municipal Money | | Market Portfolio boone & Assoc | Acct 0354161689 | 901 Corporate Ctr Dr 204 | | Monterey Pk | CA | 91754 | |
| Spartan Calif Municipal Money Market Portfolio boone and Assoc | | 901 Corporate Ctr Dr 204 | | | | Monterey Pk | CA | 91754 | |
| Spartan Canfield | | 8510 Foxwood Court | | | | Youngstown | OH | 44514 | |
| Spartan Canfield | | Div Of Canfield Industries Inc | 8510 Foxwood Court | | | Youngstown | OH | 44514 | |
| Spartan Construction | Darrell Suddeth | PO Box 3309 | | | | Reidville | SC | 29375 | |
| Spartan Consulting Inc | | 402 Eppley Ctr | | | | East Lansing | MI | 48824 | |
| Spartan Consulting Inc Eft | | 215 Eppley Ctr | | | | East Lansing | MI | 48824 | |
| Spartan Consulting Inc Eft | | Michigan State University | 215 Eppley Ctr | | | East Lansing | MI | 48824 | |
| Spartan Express Inc | | PO Box 1089 | | | | Greer | SC | 29652-1089 | |
| Spartan Industries Inc | | 6860 S Pine St Ext Hwy 9 | | | | Pacolet | SC | 29372 | |
| Spartan Light Metal Prds Eft Inc | | PO Box 771431 | | | | St Louis | MO | 63177-1431 | |
| Spartan Light Metal Products | | Inc | 510 E Mcclurken Ave | | | Sparta | IL | 62286 | |
| Spartan Light Metal Products I | | 510 E Mcclurken Ave | | | | Sparta | IL | 62286-1850 | |
| Spartan Light Metal Products I | | C o Mayfield Associates Inc | 11260 Lemen Rd | | | Whitmore Lake | MI | 48189 | |
| Spartan Motor Mall | | 5701 S Pennsylvania Ave | | | | Lansing | MI | 48911 | |
| Spartan Scientific | | C o Dean Fredrickson | 211 S Main St | | | Poland | OH | 44514 | |
| Spartan Tool Sales | | PO Box 875 | | | | Sterling Hts | MI | 48311 | |
| Spartan Tool Sales Inc | | 13715 Heritage Rd | | | | Sterling Heights | MI | 48312 | |
| Spartan Toyota Inc | | Lexus Of Lansing | 5701 S Pennsylvania Ave | | | Lansing | MI | 48911-5227 | |
| Spartan Village | | PO Box 87243 | | | | Canton | MI | 48187 | |
| Spartanburg Animal Shelter | Joel Warner | & Humane Society | 150 Dexter Rd | | | Spartanburg | SC | 29303 | |
| Spartanburg Area Chamber Of | | Commerce | PO Box 1636 | Add Chg Per Afc 06 26 03 Vc | | Spartanburg | SC | 29303 | |
| Spartanburg Area Chamber Of Commerce | | PO Box 1636 | | | | Spartanburg | SC | 29304 | |
| Spartanburg Childrens Center | | Faucette House Cottage | PO Box 2663 | | | Spartanburg | SC | 29304 | |
| Spartanburg Childrens Center Faucette House Cottage | | PO Box 2663 | | | | Spartanburg | SC | 29304 | |
| Spartanburg Co Sc | | Spartanburg Co Treasurer | PO Box 5807 | | | Spartanburg | SC | 29304 | |
| Spartanburg County Treasurer | | PO Box 5807 | | | | Spartanburg | SC | 29304 | |
| Spartanburg Develop | | 1004 South Pine St | | | | Spartanburg | SC | 29302 | |
| Spartanburg Land Inc | | PO Box 1177 | | | | Greenville | SC | 29602 | |
| Spartanburg Methodist College | | 1200 Textile Rd | | | | Spartanburg | SC | 29301 | |
| Spartanburg Technical School | | PO Box 4386 | | | | Spartanburg | SC | 29305-4386 | |
| Spartech Corp | | Spartech Plastics | 1390 Airport Rd | | | Greensboro | GA | 30642-0239 | |
| Spartech Corp | | Spartech Polycom | 7174 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Spartech Corp | | Spartech Polycom | 2011 Christian B Haas Dr | | | Saint Clair | MI | 48079 | |
| Spartech Corp | | Spartech Polycom | 55 S Washington St | | | Donora | PA | 15033 | |
| Spartech Plastics | | 96898 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Spartech Plastics | | 4815 Woodside Dr | PO Box 757 | | | Richmond | IN | 47375 | |
| Spartech Plastics Inc | | 1325 Adams St | | | | Portage | WI | 53901 | |
| Spartech Polycom | Accounts Payable | 470 Johnson Rd | | | | Washington | PA | 15301 | |
| Spartech Polycom | | 7174 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Spartech Polycom | | 4921 Ida Pk Dr | | | | Lockport | NY | 14094 | |
| Spartech Polycom Eft | | 7174 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Sparton Corp | | Sparton Electronics Div | 2400 E Ganson | | | Jackson | MI | 49202-3772 | |
| Sparton Electronics | | Engineering & Mfg Services | PO Box 788johnson Lake Rd | | | Deleon Springs | FL | 32130-0788 | |
| Sparton Enterprises | Accounts Payable | 3717 Clark Mill Rd | | | | Barberton | OH | 44203 | |
| Sparton Technology | | 8500 Bluewater Rd Nw | | | | Albuquerque | NM | 87121-1958 | |
| Sparton Technology Inc | Accounts Payable | PO Box 788 | | | | De Leon Springs | FL | 32130 | |
| Sparton Technology Inc | | Co Sparton Electronics Florida | Inc PO Box 788 | | | De Leon Springs | FL | 32130 | |
| Sparton Technology Inc | | 6992 Reliable Pkwy | | | | Chicago | IL | 60686-0069 | |
| Spath Mark | | 10 Valley Pk Circle | | | | Spencerport | NY | 14559 | |
| Spati Industries Inc | | 10 Kenner St | | | | Ludlow | KY | 41016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spatz Shannon | | 5545 Woodcreek Rd Apt B | | | | Trotwood | OH | 45426 | |
| Spaulding Andrew | | 193 E Elmwood Dr | | | | Centerville | OH | 45459 | |
| Spaulding April | | 1844 E 400 N | | | | Anderson | IN | 46012 | |
| Spaulding Brent | | PO Box 1805 | | | | Warsaw | IN | 46581-1805 | |
| Spaulding Christy | | 193 East Elmwood Dr | | | | Centerville | OH | 45459 | |
| Spaulding Daryl | | 6112 Kings Shire Rd | | | | Grand Blanc | MI | 48439 | |
| Spaulding David | | 4408 Kevon Dr | | | | Anderson | IN | 46013 | |
| Spaulding Donald | | 15215 Linscott Run Rd | | | | Amesville | OH | 45711-9469 | |
| Spaulding Frank | | 613 W Meridian | | | | Sharpsville | IN | 46068 | |
| Spaulding Machine Co | | 5366 East Rd | | | | Saginaw | MI | 48601-9748 | |
| Spaulding Randy | | 2613 Quail Run Dr | 401 | | | Fairborn | OH | 45324 | |
| Spaulding Robin E | | 5513 Tyronda Ln | | | | Dayton | OH | 45429-6137 | |
| Spaulding Sherry | | 8153 E M 50 | | | | Britton | MI | 49229 | |
| Spaulding Wayne A | | 703 Clevenger Rd | | | | Ontario | NY | 14519-9582 | |
| Spawar Systems Center | | PO Box 80818 | | | | San Diego | CA | 92138-0818 | |
| Spc Innovations Inc | | 348 Thompson Crk Mall Pmb 302 | | | | Stevensville | MD | 21666 | |
| Spc Innovations Inc | | Pmb 302 348 Thompson Crk Mall | | | | Stevensville | MD | 21666 | |
| Spc Sorbentproducts | Paul Jacoby | 645 Howard Ave | | | | Somerset | NJ | 8873 | |
| Spc Technologies Inc | | 311 Turner St Ste 202 | | | | Utica | NY | 13501 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Kelley Drye & Warren LLP | | 101 Park Ave | | | New York | NY | 10178 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10173-1922 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | United States Steel Corp | | Treasury Department | 600 Grant St Rm 1344 | | Pittsburgh | PA | 15219 | |
| SPCP Group LLC as Assignee of Fujikoki America Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 6830 | |
| SPCP Group LLC as Assignee of Fujikoki American Inc | Brian Jarmain | Two Greenwich Plaza 1st Floor | | | | Greenwich | CT | 6830 | |
| SPCP Group LLC as assignee of Intermet Corporation | Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | | | Troy | MI | 48098-2808 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | Troy | MI | 48098-2808 | |
| SPCP Group LLC as Assignee of Jabil Circuit Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 6830 | |
| SPCP Group LLC as Assignee of PEC of America Corp | Brian jarmain | Two Greenwich Pl 1st Fl | | | | Greenwich | CT | 6830 | |
| SPCP Group LLC as Assignee of Serigraph Inc | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Brian S Hermann & Penny L Dearborn | 1285 Ave of the Americas | | | New York | NY | 10019-6064 | |
| SPCP Group LLC as Assignee of Textron Fastening Systems Canada Ltd | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 6830 | |
| SPCP Group LLC as Assignee of Textron Fastening Systems Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | | Greenwich | CT | 6830 | |
| Spe Automotive Division | | Spe Automotive Div Awards Banq | C o Auto-pr | 342 Main St | | Rochester | MI | 48307 | |
| Spe Automotive Division Spe Automotive Div Awards Banq | | C o Auto Pr | 342 Main St | | | Rochester | MI | 48307 | |
| Spe Detroit Section Spe Global Conference 2003 | | 1800 Crooks Rd Ste A | | | | Troy | MI | 48084 | |
| Spea America Llc Eft | | 115 Jordon Plaza Blvd | Ste 206 | | | Tyler | TX | 75704 | |
| Speak Easy Language School | | 757 S Main St | | | | Plymouth | MI | 48170 | |
| Speak Up With Confidence | | 1614 Edison Shores Pl | | | | Port Huron | MI | 48060 | |
| Speake Keith E | | 512 Ferry St Ne | | | | Decatur | AL | 35601-1910 | |
| Speakman Carolyn J | | 1945 Iowa Dr | | | | Xenia | OH | 45385-4531 | |
| Speakman Melissa | | 283 Golfwood Dr | | | | W Carrollton | OH | 45449 | |
| Speaks Anthony L | | 2409 S Old Oaks Dr | | | | Dayton | OH | 45431-2409 | |
| Speaks Emily | | 212 W Southern | | | | Springfield | OH | 45506 | |
| Speaks Mattie L | | 2409 S Old Oaks Dr | | | | Dayton | OH | 45431-2409 | |
| Speaks Melvina | | PO Box 421 | | | | Brocton | NY | 14716-0421 | |
| Spear Andrew | | PO Box 8024 Mo481jpn023 | | | | Plymouth | MI | 48170 | |
| Spear Andrew  Eft | | 1249 Alameda Blvd | | | | Troy | MI | 48085 | |
| Spear Andrew Eft | | 1249 Alameda Blvd | | | | Troy | MI | 48085 | |
| Spear Donald | | 708 S 200 E | | | | Kokomo | IN | 46902 | |
| Spear Kenneth | | 4552 W 2nd St | | | | Dayton | OH | 45417 | |
| Spear Mary | | 708 S 200 E | | | | Kokomo | IN | 46902 | |
| Spear Roger | | 6289 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Spearhead Automated Systems In | | Flow Robotics Systems | 30000 Beck Rd | | | Wixom | MI | 48393 | |
| Spearling Carl R | | 410 Helen St | | | | Mount Morris | MI | 48458-1921 | |
| Spearling Patrick C | | 10225 Wilson Rd | | | | Otisville | MI | 48463-9732 | |
| Spearman Loretta | | 614 Crestmore Ave | | | | Dayton | OH | 45417 | |
| Spearman Peter | | 6778 Bear Ridge Rd | | | | Lockport | NY | 14094-9288 | |
| Spearmon Michael | | 3214 Nelson | | | | Robbins | IL | 60472 | |
| Spears Barbara | | 2430 North Sherman Blvd | | | | Milwaukee | WI | 53210 | |
| Spears Barbara | | 335 E Stonefield Cir 6 | | | | Oak Creek | WI | 53154 | |
| Spears C | | 4 Abdale Rd | | | | Liverpool | | L11 3EE | United Kingdom |
| Spears Chris | | 4552 Utah Rd | | | | Lena | MS | 39094 | |
| Spears Christopher W | | 420 Deerwood Dr | | | | Piqua | OH | 45356-8400 | |
| Spears Deborah | | 8227 S Brown School Rd | | | | Vandalia | OH | 45377 | |
| Spears Gail | | 1021 Quiet Brook Trail | | | | Dayton | OH | 45458 | |
| Spears Jack Inc | | Jsi Sign Systems | 700 Pinnacle Ct Ste 130 | | | Norcross | GA | 30071-3770 | |
| Spears John | | 3574 E St Rd 236 | | | | Anderson | IN | 46017 | |
| Spears John | | 8991 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Spears Jon | | 8265 Woodbine Ave | | | | Cincinnati | OH | 45216 | |
| Spears Latasha | | 515 George Wallace Apt D18 | | | | Gadsden | AL | 35903 | |
| Spears M J | | 95 Patherson Dr | | | | Liverpool | | L11 7AF | United Kingdom |
| Spears Mark | | 3950 Vareal | 46 | | | Carpenteria | CA | 93013 | |
| Spears Rickie | | 1021 Quiet Brook Trail | | | | Dayton | OH | 45458 | |
| Spears Transfer & Expediting | | Inc | 418 Joellen Pl | | | Union | OH | 45322 | |
| Speastech Inc | | 1527 Bowman Rd Ste F | | | | Little Rock | AR | 72211 | |
| Spec 4 International Inc | | 24 Woodbine Ave 17 | | | | Northport | NY | 11768 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spec 4 International Inc | | 24 Woodbine Ave 17 | | | | Northport | NY | 11768 | |
| Spec 4 International Inc | | 24 Woodbine Ave Ste 17 | Add Chg 092004 Ah | | | Northport | NY | 11768-2878 | |
| Spec Check Inc | | 42320 Yearego | | | | Sterling Heights | MI | 48314 | |
| Spec Check Inc | | 42320 Yearego Dr | | | | Sterling Heights | MI | 48314-3261 | |
| Spec Check Inc Eft | | 42320 Yearego | | | | Sterling Heights | MI | 48314 | |
| Spec Print Inc | Wendy Rhodes | 1710 N Mount Juliet Rd | | | | Mt Juliet | TN | 37122 | |
| Spec Sales Inc | | 15838 Simonds St | | | | Granada Hills | CA | 91344 | |
| Spec Technologies Inc | | Spec Checkmec | 51455 Schoenherr Rd | | | Shelby Twp | MI | 48315 | |
| Spec Tool Co Eft | | PO Box 127 | | | | Sparta | MI | 49345 | |
| Specht Edward | | 4650 Cottrell | | | | Vassar | MI | 48768 | |
| Specht Ronald | | 4281 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Specht Terry | | 40 Nowadaga Dr | | | | Rochester | NY | 14617 | |
| Special Coding System | | 1055 Windward Ridge Pkwy | | | | Alpharetta | GA | 30005 | |
| Special Counsel | | 50 W Big Beaver Rd Ste 475 | | | | Troy | MI | 48084-5290 | |
| Special Delivery Express | | 267 Main St | | | | Florence | KY | 41022-1012 | |
| Special Delivery Express | | PO Box 1012 | | | | Florence | KY | 41022-1012 | |
| Special Delivery Service Inc | | 800 942 9730 | PO Box 1260 | | | Taylor | MI | 48180 | |
| Special Delivery Service Inc | | PO Box 1260 | | | | Taylor | MI | 48180 | |
| Special Devices Inc | James E Reeder | Special Devices Inc | 14370 White Sage Rd | | | Moorpark | CA | 93021 | |
| Special Devices Inc | Thomas W Cresante | 14370 White Sage Rd | | | | Moorpark | CA | 93021-8720 | |
| Special Devices Inc | | 14370 White Sage Rd | | | | Moorpark | CA | 93021 | |
| Special Devices Inc | | 14370 White Sage Rd | Rm Chg Per Letter 021702 Am | | | Moorpark | CA | 93021 | |
| Special Devices Inc | | 14370 White Sage Rd Dept 1995 | | | | Los Angeles | CA | 90084-199 | |
| Special Devices Incorporated | Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | | New York | NY | 10174 | |
| Special Dispatch Inc | | 5830 Fee Fee Rd | | | | Hazelwood | MO | 63042 | |
| Special Dispatch Of Indiana | | Inc | PO Box 171 | | | Indianapolis | IN | 46206 | |
| Special Dispatch Of Indiana Inc | | PO Box 171 | | | | Indianapolis | IN | 46206 | |
| Special Drill and Reamer Co | Mike Obloy | 408 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Special Electric | Robert Karius | 2121 S 116 St | | | | West Allis | WI | 53227 | |
| Special Electric Co Inc | | Special Masking Div | 35595 Curtis Blvd Unit I | | | East Lake | OH | 44095 | |
| Special Electric Co Inc | | 2093 S 116th St | | | | Milwaukee | WI | 53227-100 | |
| Special Electric Co Inc Eft | | 2093 S 116th St | | | | West Allis | WI | 53227 | |
| Special Electric Company Inc | | 3628 West Pierce St | | | | Milwaukee | WI | 53215 | |
| Special Electric Company Inc | | PO Box 78873 | | | | Milwaukee | WI | 53278-0873 | |
| Special Events Inc | | 5420 E Sahuaro Dr | | | | Scottsdale | AZ | 85254 | |
| Special Functions | | PO Box 2300 | | | | Jefferson City | MO | 65102 | |
| Special Metals Corp | | 67 Chalmers Dr | | | | Rochester | MI | 48309-1843 | |
| Special Olympics | | 4130 Linden Ave | Ste 310 | | | Dayton | OH | 45432 | |
| Special Olympics | | PO Box 8546 | | | | Madison | WI | 53708 | |
| Special Olympics Georgia | | PO Box 501177 | | | | Atlanta | GA | 31150-1177 | |
| Special Olympics Kansas | | PO Box 780491 | | | | Wichita | KS | 67278-0491 | |
| Special Olympics Michigan | | PO Box 474 | | | | Alma | MI | 48801-0474 | |
| Special Projects Incorporated | Accounts Payable | 914 Westminster Ave | | | | Alhambra | CA | 91803 | |
| Special Purpose Equipment | | 45901 Helm St | | | | Plymouth | MI | 48170 | |
| Special Purpose Equipment Limited | | Limited | Unit 3 & 4 Loaland Business Cn | Me2 4az Rochester Kent | | Great Britan | | | United Kingdom |
| Special Purpose Equipment Limited | c o Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Special Purpose Equipment Limited | | Unit 3 & 4 Loaland Business Cn | Me2 4az Rochester Kent | | | Great Britan | | | United Kingdom |
| Special Purpose Equipment Ltd | | Unit 3 Roalnad Business Centre | Maritime Close Madway Estate | | | Rochester Kent | | ME2 4AZ | United Kingdom |
| Special Services Llc | | PO Box 62 | | | | Milan | TN | 38358 | |
| Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | | New York | NY | 10022 | |
| Special T Shop Mfg Inc | | 675 S Springbrook Rd Bldg C | Ste 100 | | | Newberg | OR | 97132 | |
| Special T Shoppe Mfg Inc | | Section Special T Shop | 675 S Springbrook Rd Bldg C St | | | Newberg | OR | 97132 | |
| Special Timer Corp | | 16846 70th St Ne | | | | Elk River | MN | 55330 | |
| Special Timer Corporation | | PO Box 1000 | | | | Dayton | MN | 55327 | |
| Special Ts | | 264 N Main St | | | | Centerville | OH | 45459 | |
| Specialist Heat Exchange Ltd | | Freeman Rd North Hykeham | Lincoln Ln6 9ap | | | | | | United Kingdom |
| Specialist Heat Exchange Ltd | | Freeman Rd North Hykeham | Lincoln Ln6 9ap | | | England | | | United Kingdom |
| Specialist Heat Exchangers Ltd | | Freeman Rd North Hykeham | | | | Lincoln Lincolnshir | | LN6 9AP | United Kingdom |
| Speciality Coating Systems Inc | | Alpha Metals | 5707 W Minnesota | | | Indianapolis | IN | 46241 | |
| Speciality Discharge Lighting | | 3200 Aurora Rd | | | | Cleveland | OH | 44139-2814 | |
| Speciality Electronics Inc | | 19200 Ashville Hwy | | | | Landrum | SC | 29356 | |
| Specialize Global Logistic | | 2208 Woodview Rd Ste 302 | | | | Ypsilanti | MI | 48198 | |
| Specialize Global Logistic | | 9830 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Specialized Component | S Sulzberger | 3637 Green Rd | | | | Cleveland | OH | 44122 | |
| Specialized Diesel | Mr Larry Dziergas | 5972 Court St Rd | | | | Syracuse | NY | 13206-1708 | |
| Specialized Diesel Service Inc | Larry | 5972 Court St Rd | | | | Syracuse | NY | 13206 | |
| Specialized Inc | Accts Receivable | PO Box 21260 | | | | Canton | OH | 44701-1260 | |
| Specialized Inc | Accts Receivable | PO Box 775 | | | | Twinsburg | OH | 44087-0775 | |
| Specialized Industrial Serv Co | | 10 Logrande Court | | | | Bohemia | NY | 11716 | |
| Specialized Machinery | | Transport Inc | 221 Sw Cutoff Route 20 | | | Worcester | MA | 1604 | |
| Specialized Machinery Transport Inc | | 221 Sw Cutoff Route 20 | | | | Worcester | MA | 1604 | |
| Specialized Motor Systems | | Div Of Walker Products Inc | 727 23 Rd | | | Grand Junction | CO | 81505 | |
| Specialized Products Co | Briza Justice | 1100 South Kimball Ave | | | | Southlake | TX | 76091 | |
| Specialized Products Company | | 1100 So Kimball Ave | | | | Southlake | TX | 76092-9009 | |
| Specialized Products Company | | PO Box 201546 | | | | Dallas | TX | 75320-1546 | |
| Specialized Products Company | | Use Rmt1 | | | | Dallas | TX | 75284-3706 | |
| Specialized Rental Services In | | Mac Taggart Hoffman Financial | 5760 Jeddo Rd | | | Jeddo | MI | 48032 | |
| Specialized Sorting Services | | Inc | PO Box 180822 | | | | Utica | MI | 48318 | |
| Specialized Sorting Services Inc | | PO Box 180822 | | | | Utica | MI | 48318 | |
| Specialized Test Engineering | Jerry Van Sickle | 2375 W 8th St | | | | Loveland | CO | 80537 | |
| Specialized Test Engineering | Mindready Solutions Inc | 2800 Ave Marie Curie | | | | St Laurent | QC | H4S 2C2 | Canada |
| Specialized Topics In Areas Of | | Radioligic Sciences | C o Carolyn Frigmanski | PO Box 2831 Updt Per Afc 5 9 5 | | Toledo Gj | OH | 43606 | |
| Specialized Topics In Areas Of | | Radioligic Sciences | C o Carolyn Frigmanski | PO Box 2931 Updt 07 21 05 Lc | | Toledo | OH | 43606 | |
| Specialized Topics In Areas Of Radiologic Sciences | | C o Carolyn Frigmanski | PO Box 2831 | | | Toledo | OH | 43606 | |
| Specialized Topics In Areas Of Radiologic Sciences | | C o Carolyn Frigmanski | PO Box 2931 | | | Toledo | OH | 43606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Specialized Transportation | | Services Inc | PO Box 101506 | | | Nashville | TN | 37224-1506 | |
| Specialized Transportation Age | | Specialized Transportation Inc | 5001 Us Hwy 30 W | | | Fort Wayne | IN | 46818 | |
| Specialized Transportation Eft | | Agent Group | Dba Specialized Transportation | | | Fort Wayne | IN | 46818 | |
| Specialized Transportation Eft Agent Group | | Dba Specialized Transportation | PO Box 1450 Nw 5485 | 5001 Us Hwy 30 West | | Minneapolis | MN | 55485-5485 | |
| Specialized Transportation Services Inc | | PO Box 101506 | | | | Nashville | TN | 37224-1506 | |
| Specialties Manufacturing Co I | | Spemco Switch | 23425 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Specialty Abatement Services | | Inc | PO Box 15925 | | | Hattiesburg | MS | 39404 | |
| Specialty Abatement Services I | | 3 Blackwell Blvd | | | | Hattiesburg | MS | 39402 | |
| Specialty Abatement Services Inc | | PO Box 15925 | | | | Hattiesburg | MS | 39404 | |
| Specialty Aluminum Inc | Bill Schaffer | 339 Washington Ave | | | | Revere | MA | 2151 | |
| Specialty Auto Parts Usa Inc | | 26708 Groesbeck Hwy | | | | Warren | MI | 48089-4154 | |
| Specialty Auto Parts Usa Inc | | PO Box 306 | | | | Roseville | MI | 48066-0306 | |
| Specialty Cable Corporation | | 2 Tower Dr | | | | Wallingford | CT | 6492 | |
| Specialty Cartage Inc | | 2115 E Taylor St | | | | Huntington | IN | 46750 | |
| Specialty Cartage Inc | | PO Box 431 | | | | Huntington | IN | 46750 | |
| Specialty Chemical Sales Inc | | 4561 W 160th St | | | | Cleveland | OH | 44135 | |
| Specialty Chemical Sales Inc | | 4561 W 160th St | | | | Cleveland | OH | 44135-2647 | |
| Specialty Coating Systems | Kurtis Olson | 7645 Woodland Dr | | | | Indianapolis | IN | 46278 | |
| Specialty Coating Systems In | | 5707 W Minnesota St | | | | Indianapolis | IN | 46241 | |
| Specialty Coatings Systems Eft | | 5613 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Specialty Coatings Systems Eft | | 7645 Woodland Dr | | | | Indianapolis | IN | 46278 | |
| Specialty Concepts Inc | | 110 Rose Ln | | | | Frisco | TX | 75034 | |
| Specialty Contract Carriers | | Inc | PO Box 187 | | | Fowlerville | MI | 48836 | |
| Specialty Contract Carriers Inc | | PO Box 187 | | | | Fowlerville | MI | 48836 | |
| Specialty Door Systems | | Div Edward E Nelson Co | 22863 Heslip Dr | | | Novi | MI | 48375 | |
| Specialty Door Systems Div Edward E Nelson Co | | PO Box 766 | | | | Novi | MI | 48376 | |
| Specialty Doors & Automation | | 1140 Highland Ave | | | | Manhattan Beach | CA | 90266 | |
| Specialty Electronics | Accounts Payable | 19200 Ashville Hwy | | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc | | Do Not Use See Fd000072065 | PO Box 890152 | Ad Chg Per Goi 06 02 03 Am | | Charlotte | NC | 28289-0152 | |
| Specialty Electronics Inc | | 19200 Asheville Hwy | | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc | | 19200 Asheville Hwy | Post Office Box 519 | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc | | Das Delphi Connection Systems | PO Box 519 | | | Landrum | SC | 29356 | |
| Specialty Electronics Inc Eft | | PO Box 890152 | | | | Charlotte | NC | 28289-0152 | |
| Specialty Electronics International Ltd | | 69a Kronprindsens Gade | Third Fl | PO Box 1858 | | St Thomas | | | Virgin Islands Brit |
| Specialty Electronics Ptdltd | Evelyn Chua | 514 Chai Chee Ln 02 05 06 | Bedok Industrial Estate | | | Singapore | | 469029 | Singapore |
| Specialty Electronics Pteltd | Evelyn Chua | Blk 514 Chai Chee Ln | | 2.83333 | | Bedok Industrial | | 469029 | Singapore |
| Specialty Electronics Pteltd | Evelyn Chua | Blk 514 Chai Chee Ln | | 38753 | | Bedok Industrial | | 469029 | Singapore |
| Specialty Electronics Sing | | 514 Chai Chee Ln | 02-05 06 Bedok Indust Est | | | | | 469029 | Singapore |
| Specialty Electronics Singapore Pte Ltd | | 514 Chai Chee Ln 02 05 06 | Bedok Industrial Estate | | | Singapore | | 469029 | Singapore |
| Specialty Equipment Market | | Association | 1575 S Valley Vista Dr | | | Diamond Bar | CA | 91765-0910 | |
| Specialty Equipment Market Association | | PO Box 512029 | | | | Los Angeles | CA | 90051-0029 | |
| Specialty Heat Treating Co Inc | | 3700 Eastern Ave Se | | | | Grand Rapids | MI | 49508-241 | |
| Specialty Industries | Michelle | 175 East Walnut St | | | | Redlion | PA | 17356 | |
| Specialty Manufacturing Company | Accounts Payable | PO Box 790 | | | | Pineville | NC | 28134 | |
| Specialty Moving Systems Inc | | 120 Internationale Blvd | | | | Glendale Heights | IL | 60139 | |
| Specialty Parts Warehouse Inc | | 2050 E Exchange Pl | | | | Tucker | GA | 30084 | |
| Specialty Parts Whse | | 112 Hwy 52 E | | | | Opp | AL | 36467-3768 | |
| Specialty Parts Whse | | 2050 E Exchange Pl | | | | Tucker | GA | 30084-5323 | |
| Specialty Products & | | Insulation Co | 865 West Ave | | | Rochester | NY | 14611 | |
| Specialty Products & Insulatio | | 865 West Ave | | | | Rochester | NY | 14611 | |
| Specialty Products and Insulation Co | | 865 West Ave | | | | Rochester | NY | 14611 | |
| Specialty Products Inc | Jeff Salter | PO Box 565 | 748 Donald Pkwy | | | Fairfield | AL | 35064 | |
| Specialty Resources Inc | | 112 Oscar Way | | | | Chester Springs | PA | 19425 | |
| Specialty Resources Inc | | 112 Oscar Way | 112 Oscar Way | | | Chester Springs | PA | 19425 | |
| Specialty Screw Corp | | 2801 Huffman Blvd | | | | Rockford | IL | 61103-3906 | |
| Specialty Screw Corp | | PO Box 5003 | | | | Rockford | IL | 61125 | |
| Specialty Steel Treating Inc | | 31610 W 8 Mile Rd | | | | Farmington Hills | MI | 48336 | |
| Specialty Systems Hazardous Wa | | 310 S State Ave | | | | Indianapolis | IN | 46201 | |
| Specialty Systems Inc | | 308 S State Ave | | | | Indianapolis | IN | 46201 | |
| Specialty Systems Inc | | 308 S State St | | | | Indianapolis | IN | 46201 | |
| Specialty Systems Inc | | Specialty Systems Of Indiana | 302 S State Ave | | | Indianapolis | IN | 46201 | |
| Specialty Systems Inc | | Specialty Systems Of Indiana | 308 S State Ave | | | Indianapolis | IN | 46201 | |
| Specialty Systems Inc Eft | | 308 S State Ave | | | | Indianapolis | IN | 46201 | |
| Specialty Tech Pub Inc | | Unit 10 1225 East Keith St | | | | North Vancouver | BC | V7J/JJS | Canada |
| Specialty Technical | | Consultants | | | | Oakland | CA | 94606 | |
| Specialty Technical Consultant | | Specialty Technical Consultant | 2100 Embarcadero Ste 204 | | | Oakland | CA | 94606 | |
| Specialty Technical Consultants | | 2100 Embarcadero Ste 204 | | | | Oakland | CA | 94606 | |
| Specialty Technical Publishers | | Ste 306 267 West Esplanade | | | | | | V7M 1A5 | Canada |
| Specialty Testing & Develop | | PO Box 126 | | | | Jacobus | PA | 17407 | |
| Specialty Tool & Die Co Eft | | Inc | 1614 Rank Pkwy Ct | | | Kokomo | IN | 46901 | |
| Specialty Tool & Die Co Inc | | 1614 Rank Pkwy Ct | | | | Kokomo | IN | 46901 | |
| Specialty Tool and Die W r | Brian Riley | 1614 Rank Pkwy Ct | | | | Kokomo | IN | 46901 | |
| Specialty Tool Inc | | 5575 Elmwood Ave Ste G | | | | Indianapolis | IN | 46203 | |
| Specialty Tool Inc | | 7007 Trafalgar St | | | | Fort Wayne | IN | 46803-3288 | |
| Specialty Tool Inc | | American Tool Service | 5575 Elmwood Ave Ste G | | | Indianapolis | IN | 46203 | |
| Specialty Tooling Systems Inc | | 1166 7 Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Specialty Tooling Systems Inc | | 1166 Seven Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Specialty Transport Services | | 5979 Mccasland Ave | | | | Portage | IN | 46368 | |
| Specialty Transportation | | Services Inc | 6979 Mccasland Ave | | | Portage | IN | 46388 | |
| Specialty Transportation Servi | | Sts | 5979 Mccasland Ave | | | Portage | IN | 46368 | |
| Specialty Transportation Services Inc | | Lock Box Ch 10142 | | | | Palatine | IL | 60055-0142 | |
| Specialty Vehicle Engineering Ameri | Accounts Payable | 7245 West Industrial Loop | | | | Shreveport | LA | 71129 | |
| Specialty Carlton | | 5 Woodside | | | | Pleasant Ridge | MI | 48069 | |
| Speck Industrial Controls | Brian Klimpt | 1503 Glen Ave | Customer Set08 | | | Moorestown | NJ | 8057 | |
| Speck Industrial Controls | Daniel | 1503 Glen Ave. | | | | Moorestown | NJ | 8057 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Speck Industrial Controls | | 1503 Glen Ave | | | | Moorestown | NJ | 8057 | |
| Speck Industrial Controls | Hector Ortiz Sales | 1503 Glen Ave | | | | Moorestown | NJ | 08057-110 | |
| Speck Industrial Controls Inc | | 1503 Glen Ave | | | | Moorestown | NJ | 8057 | |
| Speck Jimmie L | | 248 N Main St | | | | Germantown | OH | 45327-1008 | |
| Speck Michael | | 2815 Walnut Ridge Dr | | | | Troy | OH | 45373-4555 | |
| Speck Robert | | 4304 Fair Ln | | | | Kokomo | IN | 46902 | |
| Speck Ronald | | 2224 Rosina Dr | | | | Miamisburg | OH | 45342-6420 | |
| Speckhart Cary | | 5210 Pitcairn | | | | Huber Heights | OH | 45424 | |
| Speckin Leonard A | | 1903 Yuma Tr | | | | Okemos | MI | 48864 | |
| Specmo Enterprises | Gary Cunningham Esq | Strobl Cunningham & Sharp Pc | 300 East Long Lake 200 | | | Bloomfield Hills | MI | 48304 | |
| Specmo Enterprises Inc | co Gary H Cunningham Esq | Strobl Cunningham & Sharp PC | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Specmo Enterprises Inc | Gary H Cunningham Esq | 101 W Big Beaver Rd 10th Fl | | | | Troy | MI | 48084 | |
| Specmo Enterprises Inc | | 2850 W 11 Mile Rd | | | | Berkley | MI | 48072 | |
| Specmo Enterprises Inc | | 32655 Industrial Dr | | | | Madison Heights | MI | 48071-1517 | |
| Specnor Tecnic Corporation | Thaun | 5350 J Armand Bombardier | St-hubert Quebec Canada | J3z 1j1 | | Quebec | | J3Z 1J1 | Canada |
| Speco Cio Tnw Inc | Maureen Donahue | 24175 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Specor Systems Inc | | 210 Spring St | | | | Eau Claire | WI | 54703 | |
| Specor Systems Inc | | 210 Spring St | | | | Eau Claire | WI | 54703-3225 | |
| Specor Systems Inc  Eft | | 210 Spring St | Attn Judy Noskoviak | | | Eau Claire | WI | 54703 | |
| Specplus Automation Eft | | Consultants | Div Midwest Technology Venture | PO Box 78155 | | Indianapolis | IN | 46278 | |
| Specs Howard School Of | | Broadcast Arts | 19900 W Nine Mile Rd | | | Southfield | MI | 48045 | |
| Specs Howard School Of Broadcast Arts | | 19900 W Nine Mile Rd | | | | Southfield | MI | 48045 | |
| Spectra Gases | | 3434 Route 22 West | | | | Branchburg | NJ | 8876 | |
| Spectra Gases Inc | | 1261 Activity Dr | | | | Vista | CA | 92083 | |
| Spectra Link | | 5755 Central Ave | | | | Boulder | CO | 80301 | |
| Spectra Physics Inc | | 1335 Terra Bella Ave | | | | Mountain View | CA | 94043 | |
| Spectra Physics Inc  Eft | | 1335 Terra Bella Ave | | | | Mountain View | CA | 94043 | |
| Spectra Physics Inc Eft | | 1335 Terra Bella Ave | | | | Mountain View | CA | 94043 | |
| Spectra Premium Ind Inc Canada | | 1421 Rue Ampere | | | | Boucherville | QC | J4B 5Z5 | Canada |
| Spectra Premium Ind Inc Canada | | 1421 Rue Ampere | | | | Boucherville | QC | J4B 5Z5 | Canada |
| Spectra Services Inc Eft | | 6359 Dean Pkwy | | Rmt Chng 08 25 05 Cs | | Ontario | NY | 14519-8939 | |
| Spectra Tech Inc | | 2 Research Dr | | | | Shelton | CT | 6484 | |
| Spectra Tech Inc | | PO Box 65602 | | | | Charlotte | NC | 28265-0602 | |
| Spectra Tech Inc Addr 11 15 9 | | A Nicolet Instrument Co | PO Box 65602 | | | Charlotte | NC | 28265-0602 | |
| Spectra Technologies | | PO Box 16549 | | | | Ft Worth | TX | 76162 | |
| Spectra Technologies Inc | | 1505 Royal Pky | | | | Eules | TX | 76040 | |
| Spectra Test Systems | | 10455 Markison Rd | PO Box 3674 | | | Dallas | TX | 75238 | |
| Spectracom Corp | | 95 Methodist Hill Dr Ste 500 | | | | Rochester | NY | 14623 | |
| Spectracom Corporation | | 95 Methodist Hill Dr Ste 500 | | | | Rochester | NY | 14623 | |
| Spectral Dynamics Inc | | 1010 Timothy Dr | | | | San Jose | CA | 95133 | |
| Spectral Dynamics Inc | | 1010 Timothy Dr | | | | San Jose | CA | 95133-1042 | |
| Spectral Dynamics Inc | | 30700 Rancho Viejo Rd Ste B | | | | San Juan Capistrano | CA | 92675 | |
| Spectral Dynamics Inc | | Addr Chg 02 18 98 | 1983 Concourse Dr | Rmt Chg 12 01 Mh | | San Jose | CA | 95131-1708 | |
| Spectral Dynamics Inc | | Genrad | 796 Federal Pky | | | Lindenhurst | IL | 60046 | |
| Spectral Dynamics Inc | | 10315 E Grand River Ste 204 | | | | Brighton | MI | 48116 | |
| Spectral Products Attn Accounts Receivable | | 111 Highland Dr | | | | Putnam | CT | 6260 | |
| Spectral Response Inc | | 3741 Venture Dr | Ste 350 | | | Duluth | GA | 30096 | |
| Spectramask Inc | | Spectra Test Systems | 10455 Markison Rd | | | Dallas | TX | 75238 | |
| Spectran Inc | | 2250 E Devon Ave | | | | Elk Grove Village | IL | 60007 | |
| Spectranetics Corporation | | 96 Talamine Court | | | | Colorado Springs | CO | 08090-751 | |
| Spectris Technologies Inc | | Bruel & Kjaer | PO Box 101443 | | | Atlanta | GA | 30392 | |
| Spectris Technologies Inc | | Bruel & Kjaer | 8431 Barstow Dr | | | Fishers | IN | 46038 | |
| Spectris Technologies Inc | | Bruel & Kjaer | 6855 Commerce Blvd | | | Canton | MI | 48187-4450 | |
| Spectris Technologies Inc | | Bruel & Kjaer Instruments Div | 17700 W Capital Dr Bldg 31 | | | Brookfield | WI | 53045 | |
| Spectris Technologyinc | | 799 Roosevelt Rd Bldg 6 Ste 31 | | | | Glen Ellyn | IL | 60137 | |
| Spectro | Cyndi Korsgaard | PO Box 200957 | 1515 N Us Hwy 281 | | | Huston | TX | 77216-0957 | |
| Spectro Analytical | | Instruments Inc | 1515 N Hwy 281 | | | Marble Falls | TX | 78654 | |
| Spectro Analytical Instruments Inc | | PO Box 200957 | | | | Houston | TX | 77216-0957 | |
| Spectrol Electronics Corp | | Wabash Technologies | 4051 Greystone Dr | | | Ontario | CA | 91761-3100 | |
| Spectrol Electronics Corp | | Wabash Magnetics Auto Products | 1375 Swan St | Rmt Add Chg 12 00 Tbk Ltr | | Huntington | IN | 46750 | |
| Spectrol Electronics Corp Wabash Technologies | | Lock Box Ch10635 | | | | Palatine | IL | 60055-0635 | |
| Spectronic Instruments Inc | | 820 Linden Ave | | | | Rochester | NY | 14625 | |
| Spectronics Corp | | PO Box 483 | | | | Westbury | NY | 11590 | |
| Spectronics Corp | | Tracer Products Div | 956 Brush Hollow Rd | | | Westbury | NY | 11590 | |
| Spectrum Aluminum Finishing Ll | | PO Box 216 | | | | Muskego | WI | 53150 | |
| Spectrum Aluminum Finishing Ll | | W184 S8400 Challanger Dr | | | | Muskego | WI | 53150 | |
| Spectrum Aluminum Finishing Ll | | W184 S8400 Challenger Dr | | | | Muskego | WI | 53150 | |
| Spectrum Automation Co | | 34447 Schoolcraft Rd | | | | Livonia | MI | 48150-1316 | |
| Spectrum Automation Co Eft | | 34447 Sch00lcraft | | | | Livonia | MI | 48150 | |
| Spectrum Automation Co Eft | | 34447 Schoolcraft | | | | Livonia | MI | 48150 | |
| Spectrum Cnc Technologies | | 250 E Rincon St Ste 107 | | | | Corona | CA | 92879-1363 | |
| Spectrum Composites Inc | | 4475 Deco Blvd | | | | Sterling Hghts | MI | 48313-1025 | |
| Spectrum Consulting Services | | | 110 Twelve Oaks Dr | | | Madison | AL | 35758 | |
| Spectrum Consulting Services L | | 110 Twelve Oaks Dr | | | | Madison | AL | 35758 | |
| Spectrum Consulting Services Llc | | 110 Twelve Oaks Dr | | | | Madison | AL | 35758 | |
| Spectrum Cubic | | 522 Plymouth Ave Northeast | | | | Grand Rapids | MI | 49505 | |
| Spectrum Cubic Inc | | 13 Mcconnell St Sw | | | | Grand Rapids | MI | 49503-5126 | |
| Spectrum Digital Inc | | 12502 Exchange Dr Ste 440 | | | | Stafford | TX | 77477 | |
| Spectrum Digital Inc | | PO Box 1559 | | | | Sugar Land | TX | 77487 | |
| Spectrum Digital Inc | | Remit Chg 1 6 00 Kw | 10853 Rockley Rd | | | Houston | TX | 77099 | |
| Spectrum Fsy Microwave Inc | | 6798 Oak Hall Ln | | | | Columbia | MD | 21045 | |
| Spectrum Fsy Microwave Inc | | 8031 Avonia Rd | | | | Fairview | PA | 16415 | |
| Spectrum Fsy Microwave Inc | | PO Box 641141 | | | | Pittsburgh | PA | 15264-1141 | |
| Spectrum Health Corp | | PO Box 35 | | | | Hudsonville | MI | 49426 | |
| Spectrum Health Hospitals | | 100 Michigan St Ne | | | | Grand Rapids | MI | 49503-2551 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spectrum Health Hospitals | | Chg Per W9 11 30 04 Cp | 100 Michigan St Ne | | | Grand Rapids | MI | 49503-2551 | |
| Spectrum Industrial Products | | | | | | Logan | UT | 84321 | |
| Spectrum Industries Inc | | 522 Plymouth Ave Ne | | | | Grand Rapids | MI | 49505-6030 | |
| Spectrum Industries Inc | | 522 Plymouth Ne | | | | Grand Rapids | MI | 49505 | |
| Spectrum International Corp | | Specialized Products Co | 1100 S Kimball Ave | | | Southlake | TX | 76092-9009 | |
| Spectrum Janitorial Supply Cor | | 1361 Madison Ave | | | | Indianapolis | IN | 46225-161 | |
| Spectrum Janitorial Supply Corporation | | PO Box 336 | | | | Indianapolis | IN | 46206 | |
| Spectrum Laser | | 533 Tremont Ct | | | | Middletown | OH | 45044 | |
| Spectrum Laser | | C O Doug Howard | 533 Tremont Ct | | | Middletown | OH | 45044 | |
| Spectrum Laser C O Doug Howard | | 533 Tremont Ct | | | | Middletown | OH | 45044 | |
| Spectrum Manufacturing Inc | | 140 E Hintz Rd | | | | Wheeling | IL | 60090-6044 | |
| Spectrum Manufacturing Inc Eft | | 140 E Hintz Rd | | | | Wheeling | IL | 60090-6044 | |
| Spectrum Plating Co | Mary Mcmeans | 527 Van Ness Ave | | | | Torrance | CA | 90501 | |
| Spectrum Printing & Design | | 5661 Webster St | | | | Dayton | OH | 45414 | |
| Spectrum Quality Products | | File 11990 | | | | Los Angeles | CA | 90074-1990 | |
| Spectrum Services | | 12911 Industrial Dr | | | | Granger | IN | 46530 | |
| Spectrum Services | | 12911 Industrial Dr Ste 7 | | | | Granger | IN | 46530 | |
| Spectrum Services | | PO Box 363 | | | | Granger | IN | 46530 | |
| Spectrum Supply | | 1361 Madison Ave | | | | Indianapolis | IN | 46225 | |
| Spectrum Technologies Plc | | Western Ave | | | | Bridgend | | CF31 3RT | United Kingdom |
| Spectrum Tool & Machine Inc | | 740 Driving Park Ave Ste 6 | | | | Rochester | NY | 14613-1534 | |
| Spectrum Tool & Machine Inc | | 740 Driving Park Ave Ste B | | | | Rochester | NY | 14613-1534 | |
| Spectrum Tool and Machine Inc | | 371 Greenville Rd | | | | Rochester | NY | 14606 | |
| Speech Jeanette | | 4690 Nordell Dr | | | | Jackson | MS | 39206-3346 | |
| Speech Teirrah | | 222 Lake Dockery Dr | | | | Jackson | MS | 39272 | |
| Speechworks International | | 695 Atlantic Ave | | | | Boston | MA | 2111 | |
| Speechworks International Inc | | Applied Language Technologies | 695 Atlantic Ave | | | Boston | MA | 2111 | |
| Speed Adrian | | 20 Langley Pl | | | | New Brunswick | NJ | 8901 | |
| Speed Adrian J | | 20 Langley Pl | | | | New Brunswick | NJ | 89013247 | |
| Speed Adrian J | | 20 Langley Pl | | | | New Brunswick | NJ | 08901-3247 | |
| Speed Eddie | | 10420 Us Hwy 31 Lot 27 | | | | Tanner | AL | 35671-3503 | |
| Speed Motor Express Of Wny Inc | | 1460 Military Rd | | | | Buffalo | NY | 14217-1308 | |
| Speed Motortranspor | Michael Diati | 1460 Military Rd | | | | Kenmore | NY | 14217 | |
| Speed O Tach Inc | | 4090 Pike Ln | | | | Concord | CA | 94520-1227 | |
| Speed O Tach Inc | | PO Box 271148 | | | | Concord | CA | 94527 | |
| Speed O Tach Inc | | PO Box 271148 | | | | Concord | CA | 94527-1148 | |
| Speed O Tach Inc | | 4090 Pike Ln | | | | Concord | CA | 94520-122 | |
| Speed Ranch Inc | | Speed Tech Equipment Sales & S | 2412 Port Sheldon St | | | Jenison | MI | 49428 | |
| Speed Raynetta P | | 650 E Bishop Ave | | | | Flint | MI | 48505-3346 | |
| Speed Tech Corp | William Wang | No 568 Sec 1 | Min Sheng N Rd | Kwei Shan Hsiang | | Taoyuan Hsien | | 333 | Taiwan |
| Speed Tech Corp | William Wang | No568 Sec 1 | Min-sheng N Rd | Kwei Shan Hsiang | | Tao Yuan Hsien | | 333 | Taiwan |
| Speed Tech Corp | William Wang | No568 Sec 1 | Min-sheng N Rd | Kwei Shan Hsiang | | Tao Yuan Hsien | | 333 | Taiwan Prov Of China |
| Speed Tech Corp | William Wang | No 568 Sec 1 Min Sheng N Rd | | | | Tao Yuan Hsien | | 333 | Taiwan Provinc China |
| Speed Tech Corp | | 2f 568 Min Sheng N Rd Sec 1 | | | | Kueishan Hsiang Tao | | 33346 | Taiwan |
| Speed Tech Corp | | 2f 568 Min Sheng N Rd Sec 1 | | | | Kueishan Hsiang Tao | | 33346 | Taiwan Provinc China |
| Speed Tech Equipment Sales | | And Service | 2412 Port Sheldon | | | Jenison | MI | 49428 | |
| Speed Tech Inc | Fiona Cheng | No 568 Sec 1 | Min-sheng N Rd | Kwei Shan Hsiang | | Tao Yuan Hsien | | | Taiwan |
| Speed Tech Inc | Fiona Cheng | No 568 Sec 1 | Min Sheng N Rd | Kwei Shan Hsiang | | Tao Yuan Hsien | | | Taiwan Prov Of China |
| Speed Tech Inc | Fiona Cheng | No 568 Sec 1 Min Sheng N Rd | | | | Tao Yuan Hsien | | | Taiwan Provinc China |
| Speed Transportation Services | | Fmly Botsford Express Inc | PO Box 738 | | | Kenmore | NY | 14217 | |
| Speed Transportation Services Speed Motor Express | | PO Box 738 | | | | Kenmore | NY | 14217 | |
| Speed William | | 103 Idas Pl | | | | Harvest | AL | 35749-4889 | |
| Speed Wrench | | 6550 Wilshere | | | | Jenison | MI | 49428 | |
| Speedee Cash | | 101 Hwy 51 North 25 | | | | Brookhaven | MS | 39601 | |
| Speedee Cash | | 3021 Hwy 80 E | | | | Pearl | MS | 39208 | |
| Speedee Cash | | 3021 Hwy 80 East | | | | Pearl | MS | 39208 | |
| Speedline Technologies Mpm | | 16 Forge Pk | | | | Franklin | MA | 2038 | |
| Speedline Technologies | Chris Auclair | 16 Forge Pk | Customer 10963 | | | Franklin | MA | 2038 | |
| Speedline Technologies | Jennifer Verrier | Electrovert | PO Box 458 | | | Camdenton | MO | 65020 | |
| Speedline Technologies | Ken Breen | 16 Forge Pk | | | | Franklin | MA | 2038 | |
| Speedline Technologies | Shmuel Vasser Esq | Edwards & Angell Llp | 750 Lexington Ave | | | New York | NY | 10022 | |
| Speedline Technologies | | 2707 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Speedline Technologies Eft | | 16 Forge Pk | Updt Per Ltr 72005 Lc | | | Franklin | MA | 2038 | |
| Speedline Technologies Eft | | 16 Forge Pk | Updt Per Ltr 7 20 05 Lc | | | Franklin | MA | 2038 | |
| Speedline Technologies In | Chris Auclair | 580 A Tollgate Rd | PO Box 709 | | | Elgin | IL | 60123 | |
| Speedline Technologies Inc | Attn Wayne A Platz | 16 Forge Park | | | | Franklin | MA | 2038 | |
| Speedline Technologies Inc | | 580 A Tollgate Rd | | | | Elgin | IL | 60123 | |
| Speedline Technologies Inc | | PO Box 90410 | | | | Chicago | IL | 60696-0410 | |
| Speedline Technologies Inc | | 16 Forge Pk | | | | Franklin | MA | 02038-315 | |
| Speedline Technologies Inc | | Electrovert Inc | Hwy 5 South | | | Camdenton | MO | 65020 | |
| Speedline Technologies Inc | | Camalot Div | 144 Harvey Rd | | | Londonderry | NH | 3053 | |
| Speedline Technologies Inc Eft | | PO Box 90410 | | | | Chicago | IL | 60696-0410 | |
| Speedline Technologies Inc Eft | | Camalot Cookson Electronics | 145 Ward Hill Ave | | | Haverhill | MA | 1835 | |
| Speedline Technologies Inc Eft | | Fmly Camelot Systems Inc | 16 Forge Pk | | | Franklin | MA | 2038 | |
| Speedline Technologies Inc Eft Camalot Cookson Electronics | | 1835 Ward Hill Ave | | | | Haverhill | MA | 1835 | |
| Speedline Technologies Mpm | | 1605 Dundee Ave Blvd G | | | | Elgin | IL | 60120 | |
| Speedpress | | 2270 Camino Vida Roble H | | | | Carlsbad | CA | 92009 | |
| Speedpress Tool Co | | 2270 Camino Vida Roble Ste H | | | | Carlsbad | CA | 92009 | |
| Speedshelf System Inc | | 21341 Hilltop St | | | | Southfield | MI | 48034 | |
| Speedtech | | 568 Sec 1 Ming Sheng N Rd | Kwei-shan Hsiang Taoynan | | | Hsien | | | Taiwan |
| Speedtech | | 568 Sec 1 Ming Sheng N Rd | Kwei Shan Hsiang Taoynan | | | Hsien Taiwan | | | Taiwan Prov Of China |
| Speedway Automotive Dist | | 5320 W Washington St | | | | Indianapolis | IN | 46241-2123 | |
| Speedway International Trucks | | PO Box 42305 | | | | Indianapolis | IN | 46242-0305 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Speedway International Trucks Inc | | 5052 N 13th St | | | | Terre Haute | IN | 47805-1649 | |
| Speedway Petroleum Co | | 7999 Springboro Pike | | | | Centerville | OH | 45459 | |
| Speedway Petroleum Co | | Per The Requestor On Afcinc | 7999 Springboro Pike | | | Centerville | OH | 45459 | |
| Speedway Police Dept | Sgt Sam Alexander | 1410 N Lynhurst Dr | | | | Speedway | IN | 46224 | |
| Speedway Superamerica Llc | | 500 Speedway Dr | | | | Enon | OH | 45323 | |
| Speedway Superamerica Llc | | PO Box 740587 | | | | Cincinnati | OH | 45274-0587 | |
| Speedway Superamerica Llc | | Rmt Chng 06 03 04 Ob | 500 Speedway Dr | | | Enon | OH | 45323 | |
| Speedway Trucks Inc | | PO Box 42305 | | | | Indianapolis | IN | 46242-0305 | |
| Speedy Brian | | 5 Ashley Hall Ct | | | | Columbia | SC | 29229 | |
| Speedy Cartage | | 265 Rutherford Rd S | | | | Brampton | ON | L6W 1V9 | Canada |
| Speedy Cartage | | Scwscacspyb | 265 Rutherford Rd S | | | Brampton | ON | L6W 1V9 | Canada |
| Speedy Cash Inc | | 857 W Rosecrans | | | | Gardena | CA | 90247 | |
| Speedy Cash Inc | | 857 W Rosecrans | | | | Gardena | CA | 90247 | |
| Speedy Industrial Supplies Pte | Rosalind Tan | 171 Kallang Way 03 0104 | Kolam Ayer Ind | | | | | 49250 | |
| Speegle Anna | | PO Box 814 | | | | Trinity | AL | 35673-0008 | |
| Speegle Guy | | 2485 Co Rd 585 | | | | Town Creek | AL | 35672 | |
| Speegle Rosemary A | | 1523 Oak Leaf Rd Sw | | | | Decatur | AL | 35603-3724 | |
| Speelman Charley E | | 23752 Via Astorga | | | | Mission Viejo | CA | 92691 | |
| Speelman Douglas | | 1656 Shoreham Dr | | | | Beavercreek | OH | 45434 | |
| Speelman Phillip | | 5118 Mallet Club Dr | | | | Dayton | OH | 45439 | |
| Speer Bros Inc | | 3812 Old Railroad Rd | | | | Sandusky | OH | 44870 | |
| Speer Brothers Inc | | 3812 Old Railroad Rd | | | | Sandusky | OH | 44870 | |
| Speer Diane | | 110 E Cicero Heights Dr | | | | Tipton | IN | 46072 | |
| Spees Scott | | 2916 Roanoke Ave | | | | Kettering | OH | 45419 | |
| Segal Dwayne | | 1152 Bermuda Dr | | | | Miamisburg | OH | 45342 | |
| Segar Timothy | | 350 Taylor Rd | | | | Honeoye Falls | NY | 14472 | |
| Segal Roxanne | | 3403 Bangor Rd | | | | Bay City | MI | 48706-1852 | |
| Sego Inc | | 21 Old County Home Rd | | | | Asheville | NC | 28806 | |
| Sego Inc | | PO Box 17487 | | | | Asheville | NC | 28816 | |
| Sehr Glen | | 1141 Brindlestone Dr | | | | Vandalia | OH | 45377 | |
| Seidel Jerry | | 9600 W Lone Beech Dr | | | | Muncie | IN | 47304-8932 | |
| Seight Jr Henry | | 146 Moton Dr | | | | Saginaw | MI | 48601-1464 | |
| Seight Jr Joe F | | PO Box 619 | | | | Lockport | NY | 14095-0619 | |
| Seight P F | | 3 Coppice Grove | | | | Wirral | | CH49 3G | United Kingdom |
| Seights Ernestine | | 560 Draycott Ct Sw | | | | Atlanta | GA | 30331-7675 | |
| Seights Larry | | 248 Riverbend Dr | | | | Jackson | MS | 39212 | |
| Seir Barbara | | 927 Hidden Valley Dr | | | | Huron | OH | 44839 | |
| Seir David R | | 2675 Hwy 139 | | | | Monroe | LA | 71203-8559 | |
| Sepkvantage Incorporated | | 14440 Suntra Way | | | | Marysville | OH | 43040 | |
| Sepkvantage Incorporated | | PO Box 323 | | | | Marysville | OH | 43040 | |
| Selich Georgette C | | 369 Quarry Ln Ne Apt A | | | | Warren | OH | 44483-4555 | |
| Sell Angela | | PO Box 6196 | | | | Kokomo | IN | 46904-6196 | |
| Sell David | | PO Box 6196 | | | | Kokomo | IN | 46904-6196 | |
| Sell Francesca | | 218 W Pine St | | | | Crowley | LA | 70526 | |
| Sellick David L | | 204 Creed St | | | | Struthers | OH | 44471-1637 | |
| Sellick Deborah | | 220 Baird Rd | | | | Edinburg | PA | 16116 | |
| Sellman High Voltage Electronic Corp | Rosalie Casarona | 475 Wireless Blvd | | | | Hauppauge | NY | 11788 | |
| Selman College | | PO Box 102471 | | | | Atlanta | GA | 30368-0471 | |
| Selman William C | | 1713 Greenacres Dr | | | | Kokomo | IN | 46901-9549 | |
| Semco Switches | John | PO Box 386 | | | | St Clair Shores | MI | 48080 | |
| Spen Tech Machine Engineering | | 2475 E Judd Rd | | | | Burton | MI | 48529 | |
| Spen Tech Machine Engineering Corp | | 2475 Judd Rd | | | | Burton | MI | 48529 | |
| Spence Donald | | 7782 W Co Rd 00 Ns | | | | Kokomo | IN | 46901 | |
| Spence Donald M | | 7782 W Co Rd 00 Ns | | | | Kokomo | IN | 46901-9713 | |
| Spence Gregory | | 10006 1100 E | | | | Galveston | IN | 46932 | |
| Spence Jr Charles | | 200 Lawrence St | | | | New Brunswick | NJ | 8901 | |
| Spence Mark | | 7719 Tortuga | | | | Dayton | OH | 45414 | |
| Spence Preston | | 18 Willow Way | | | | Burlington | NJ | 08016-3122 | |
| Spence Roger | | 825 Salem Dr | | | | Huron | OH | 44839 | |
| Spence Sharon Meppelink | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Spence Sharon Meppelink | | 615 Hathaway Trail | | | | Wyoming | MI | 49509 | |
| Spence Theresa | | 1545 Lee St Sw | | | | Tipp City | OH | 45371 | |
| Spencer Agnes | | 6787 Mcmullen Allen Rd | | | | Newton Falls | OH | 44444-9491 | |
| Spencer Allen | | 2048 1st St | | | | Vassar | MI | 48768-9723 | |
| Spencer Arthur E | | 50805 Pheasant Run Dr | | | | Saginaw | MI | 48603-6362 | |
| Spencer Bennie R | | 4724 Woodlake Dr | | | | Dayton | OH | 45406-3353 | |
| Spencer Berry | | 1445 Southwest Blvd Sw | | | | Warren | OH | 44485-3965 | |
| Spencer Billyjo | | 38 Pk Ln Circle | | | | Lockport | NY | 14094 | |
| Spencer Byron | | 1624 Meijer Dr | | | | Troy | OH | | |
| Spencer Carol | | 8237 Midland Rd | | | | Freeland | MI | 48623 | |
| Spencer Carrie | | 142 Mill St PO Box 352 | | | | Waynesville | OH | 45068 | |
| Spencer Christopher | | 7699 Horseshoe Bend Rd | | | | Ludlow Falls | OH | 45339 | |
| Spencer Daniel R | | 28 Charlotte St | | | | Lockport | NY | 14094-2102 | |
| Spencer David | | 2550 Poplar Hill Rd | | | | Lima | OH | 14485-9540 | |
| Spencer David | | 716 Glendale Dr | | | | Troy | OH | 45373 | |
| Spencer David L | | 4392 Ellis Ter | | | | Lane | KS | 66042-9781 | |
| Spencer David L | | 843 Cartwright Ct | | | | Troy | OH | 45373-8457 | |
| Spencer Dawn | | 1179 Meadowbrook Ave Se | | | | Warren | OH | 44484 | |
| Spencer Dawn | | 2300 Keenan Ave 47 | | | | Dayton | OH | 45414 | |
| Spencer Deborah | | 1220 State Rt 113 E | | | | Milan | OH | 44846 | |
| Spencer Diesel Inj & Turbo Inc | Jon Abbott | 2001 Hwy Blvd Hwy 71n | | | | Spencer | IA | 51301 | |
| Spencer Diesel Injection & Tur | Mr Don Mittlestadt | 2001 Hwy Blvd Hwy 71 North | PO Box 1478 | | | Spencer | IA | 51301 | |
| Spencer Duane | | 9548 Pavilion Warsaw Rd | | | | Pavilion | NY | 14525 | |
| Spencer Elisha | | 10191 W Outer Dr | | | | Detroit | MI | 48223-2277 | |
| Spencer Environmental Consulta | | 35 Rose Hill Cir Ste 1000 | | | | Calera | AL | 35040 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Ernest Kelly | | 840 Antioch School Rd | | | | Vandalia | OH | 45377-9722 | |
| Spencer Evelyn K | | 9886 W 300 S | | | | Swayzee | IN | 46986-9749 | |
| Spencer Gerald | | 3937 Dune Shadow | | | | Holland | MI | 49424 | |
| Spencer Jacqueline | | 2200 Minnesota Dr | | | | Xenia | OH | 45385-4742 | |
| Spencer James | | 1861 Ryan Rd | | | | Caro | MI | 48723 | |
| Spencer James | | 4717 Webster St | | | | Dayton | OH | 45414 | |
| Spencer James | | 705 Hardwick Dr | | | | Aurora | OH | 44202 | |
| Spencer James | | 7918 Brookwood St Ne | | | | Warren | OH | 44484-1545 | |
| Spencer Jameson Corp | | Culligan Water Conditioning | 4100 Frankfort | | | El Paso | TX | 79903 | |
| Spencer Janice | | 819 Marion Dr | | | | Holly | MI | 48442 | |
| Spencer Jeffrey | | 16036 Acorn | | | | Macomb Twp | MI | 48042 | |
| Spencer Jeffrey | | 2495 Henn Hyde Rd | | | | Cortland | OH | 44410-9448 | |
| Spencer Jim | | 105 South Kerby | | | | Corunna | MI | 48817 | |
| Spencer John | | 1619 W North St | | | | Kokomo | IN | 46901 | |
| Spencer Jr Richard | | 4501 Julivan Ave Se | | | | Kentwood | MI | 49548-4338 | |
| Spencer Jr Wendell | | 2578 State Hwy 195 | | | | Leslie | GA | 31764 | |
| Spencer Judith K | | 709 Chestnut St | | | | Kokomo | IN | 46902-2017 | |
| Spencer Katherine | | 5804 Dartmouth Court | | | | Kokomo | IN | 46902 | |
| Spencer Kristin | | 2127 Valley Vista Court | | | | Davison | MI | 48423 | |
| Spencer Larry | | 4295 Trailing Dr | | | | Clarence | NY | 14221 | |
| Spencer Lori | | 9588 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Spencer Lucinda | | 773 Jackson Ave | | | | Peru | IN | 46970 | |
| Spencer Lynn | | 5115 3 Mile Rd | | | | Bay City | MI | 48706-9004 | |
| Spencer Marcenia A | | 833 Palmyra Rd Sw | | | | Warren | OH | 44485-3724 | |
| Spencer Marcita | | 904 Comstock | | | | Warren | OH | 44483 | |
| Spencer Mary | | 1351 Castillion Dr | | | | Dayton | OH | 44484 | |
| Spencer Maurice | | 3421 Modena Ave Apt 3 | | | | Dayton | OH | 45405 | |
| Spencer Nelson | | 5406 Oak Hill Dr Nw | | | | Warren | OH | 44481-9420 | |
| Spencer Paula | | 6676 Slayton Settlement Rd | | | | Lockport | NY | 14094-1145 | |
| Spencer Ralph | | 11467 Orchardview | | | | Fenton | MI | 48430 | |
| Spencer Richard | | 2212 State Rt 4 South | | | | Attica | OH | 44807 | |
| Spencer Robert | | 488 Gross St | | | | New Carlisle | OH | 45344 | |
| Spencer Sandra | | 722 Twyckingham Ln | | | | Kokomo | IN | 46901-1826 | |
| Spencer Shirley | | 3829 Ackerman Blvd | | | | Kettering | OH | 45429 | |
| Spencer Stephen T | | 3301 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Spencer Steve | | 1983 Autumn Wind Dr | | | | Grove City | OH | 43123 | |
| Spencer Teresa | | 14049 Fairmount | | | | Detroit | MI | 48205 | |
| Spencer Terry | | 8270 Seymour Rd | | | | Gaines | MI | 48436-9799 | |
| Spencer Theresa | | PO Box 173 | | | | Getzville | NY | 14068 | |
| Spencer Thomas | | 7787 Oak St Se | | | | Masury | OH | 44438-1547 | |
| Spencer Timothy | | PO Box 186 | | | | Saranac | MI | 48881 | |
| Spencer Turbine Co | | C o R & M Air Sys | 2000 Oakley Pk Rd Ste 205 A- | | | Walled Lake | MI | 48390 | |
| Spencer Turbine Co | | C o T L Maddox | 16149 Westwoods Business Pk | | | Ellisville | MO | 63021 | |
| Spencer Turbine Co | | C o James L Cunningham & Assoc | 7205 Chagrin Rd | | | Chagrin Falls | OH | 44023 | |
| Spencer Turbine Co | | C o Midwest Air Equipment Co | 58 E High St | | | London | OH | 43140 | |
| Spencer Turbine Co Eft | | 600 Day Hill Rd | | | | Windsor | CT | 6095 | |
| Spencer Turbine Co Eft | | Dept Ch 17096 | | | | Palatine | IL | 60055-7096 | |
| Spencer Turbine Co The | | 600 Day Hill Rd | | | | Windsor | CT | 6095 | |
| Spencer Turbine Co The | | PO Box 40000 | | | | Hartford | CT | 61510001 | |
| Spencer Turbine Co The | | C o John Rasco | 400 E Ctr Ste B-100 | | | Duncanville | TX | 75116 | |
| Spencer Turbine Company | Richard Hart | 600 Day Hill Rd | | | | Windsor | CT | 6095 | |
| Spencer Vasilia | | 5147 S Harvard Ave | | 307 | | Tulsa | OK | 74135 | |
| Spencer Walter | | 2531 W Philadelphia | | | | Detroit | MI | 48206 | |
| Spencer William | | 4138 Crandall | | | | Howell | MI | 48855 | |
| Spencer William | | 4138 Crandall Rd | | | | Howell | MI | 48843 | |
| Spencer Zachery | | 7020 Bobolink Pl | | | | Dayton | OH | 45414 | |
| Spencerport Building Materials | | 4655 Ridge Rd W | | | | Spencerport | NY | 14559 | |
| Spencerport Building Materials | | Inc | 4655 W Ridge Rd | PO Box 326 | | Spencerport | NY | 14559-0326 | |
| Spencerport Building Materials Inc | | 4655 W Ridge Rd | PO Box 326 | | | Spencerport | NY | 14559-0326 | |
| Spencers Diesel Clinic | Mr Spencer Garrett | 3105 Bloomfield Hwy | | | | Farmington Hills | NM | 87401 | |
| Spencers Diesel Clinic | | 3105 Bloomfield Hwy | | | | Farmington | NM | 87401 | |
| Spencley Keri | | 474 Merrick St | | | | Adrian | MI | 49221 | |
| Spender Robb & Black Pc | | 1289 S Linden Rd Ste B | | | | Flint | MI | 48532 | |
| Spendlove Thomas | | 10165 Busch Rd | | | | Birch Run | MI | 48415 | |
| Spendlove Timothy | | 1291 Pius St | | | | Saginaw | MI | 48603-6565 | |
| Spengler Joshua | | 6128 Amanda Northern Rd | | | | Carroll | OH | 43112 | |
| Spengler Nathanson | | 608 Madison Ave Ste 1000 | | | | Toledo | OH | 43604-1169 | |
| Spensley Geoffrey | | 911 Ten Point Dr | | | | Rochester Hills | MI | 48309 | |
| Sperduti Jr Henry | | 5 Desales Circle | | | | Lockport | NY | 14094-3339 | |
| Sperion Of Lima Inc | | 216 N Elizabeth St | | | | Lima | OH | 45801 | |
| Sperion Of Lima Inc | | Sperion Of Bell Fountain | 100 Clarkston St | | | Bellefontaine | OH | 43311 | |
| Sperkoski Bryan | | 2034 Broomfirth Ct | | | | Westlake Vlg | CA | 91361-1807 | |
| Sperkoski Kathleen | | 2034 Broomfirth Ct | | | | Westlake Vlg | CA | 91361-1807 | |
| Spero J Kastros | | 803 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Speros Thomas | | 5601 Central Fwy 1321 | | | | Wichita Falls | TX | 76305 | |
| Sperry & Rice Manufacturing | | Co Llc | 9146 Us 52 | | | Brookville | IN | 47012-9657 | |
| Sperry & Rice Manufacturing | | Co Llc | Frmly Rice Chadwick Rubber Co | | | Brookville | IN | 47012-9657 | |
| Sperry & Rice Manufacturing | | Co Llc | Frmly Sperry Rubber & Plastic | 9146 Us 52 | | Brookville | IN | 47012-9657 | |
| Sperry & Rice Manufacturing Co Llc | | PO Box 34115 | | | | Cincinnati | OH | 45263-4115 | |
| Sperry & Rice Manufacturing Co Llc | | PO Box 634115 | | | | Cincinnati | OH | 45263-4115 | |
| Sperry & Rice MFG Co LLC | | 9146 US 52 | | | | Brookville | IN | 47012 | |
| Sperry and Rice Manufacturing Co Llc | | PO Box 634115 | | | | Cincinnati | OH | 45263-4115 | |
| Spewachek Aron | | 8345 S 42 St | | | | Franklin | WI | 53132 | |
| Spewachek John | | 8345 S 42nd St | | | | Franklin | WI | 53132-9324 | |
| Spex Certiprep Inc | | 203 Norcross Ave | | | | Metuchen | NJ | 8840 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spezio Paul | | 69 Quail Ln | | | | Rochester | NY | 14624-1062 | |
| Spg Media Limited | | Brunel House | 55-57 North Wharf Rd | | | London | | W21LA | United Kingdom |
| Sph Crane & Hoist Inc | | 25 W Pk Cir | | | | Birmingham | AL | 35211 | |
| Sph Crane & Hoist Inc | | Birmingham Crane & Hoist P&h | 239 Distribution Dr | | | Birmingham | AL | 35209 | |
| Sph Crane & Hoist Inc | | P&h Morris Material Handling | 14170 E 10 Mile Rd | | | Warren | MI | 48089 | |
| Sph Crane & Hoist Inc | | 7670 1st Pl Ste H | | | | Cleveland | OH | 44146 | |
| Sph Crane & Hoist Inc | | Morris Material Handling | 11865 Forestgate Dr | | | Dallas | TX | 75243 | |
| Sph Crane & Hoist Inc | | 315 W Forest Hill Ave | | | | Oak Creek | WI | 53154 | |
| Sph Crane & Hoist Inc Eft | | Dba Morris Material Handling | 315 W Forest Hill Ave | | | Oak Creek | WI | 53154 | |
| Sph Crane and Hoist Inc Eft Dba Morris Material Handling | | PO Box 78943 | | | | Milwaukee | WI | 53278 | |
| Spherion | | PO Box 847872 | | | | Dallas | TX | 75284-7872 | |
| Spherion Corp | | 2050 Spectrum Blvd | | | | Fort Lauderdale | FL | 33309-3008 | |
| Spherion Corp | | 4259 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Spherion Corp | | 50 Hancock St Ste 7 | | | | Seymour | IN | 47274-4400 | |
| Spherion Corp | | Executive Recruiting Technical | 100 E Big Beaver Rd Ste 330 | | | Troy | MI | 48083-1213 | |
| Spherion Corp | | 1855 Lakeland Dr Ste A6 | | | | Jackson | MS | 39216 | |
| Spherion Corporation | | Frmly Norrell Corp | 2050 Spectrum Blvd | | | Ft Lauderdale | FL | 33309 | |
| Spherion Corporation | | 4259 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Spherion Of Lima Inc | | 216 N Elizabeth St | | | | Lima | OH | 45801 | |
| Spherion Of Lima Inc | | L 2094 | | | | Columbus | OH | 43260 | |
| Sphinx Adsorbents | Linda | 53 Progress Ave | | | | Springfield | MA | 1104 | |
| Sphinx Adsorbents Inc | Linda | 53 Progress Ave | | | | Springfield | MA | 1104 | |
| Spi International | | Transportation | PO Box 691 | | | Point Roberts | WA | 98281 | |
| Spi International Transportation | | PO Box 691 | | | | Point Roberts | WA | 98281 | |
| Spi semicon Inc | Sales | 41440 Christy St | | | | Fremont | CA | 94538 | |
| Spi semicon Inc | | 41440 Christy Ave | | | | Fremont | CA | 94538 | |
| Spi Supplies | | Div Of Structure Probe Inc | PO Box 656 | 569 E Gay St | | West Chester | PA | 19381-0656 | |
| Spi Supplies   Eft | | Structure Probe Inc | PO Box 656 | | | West Chester | PA | 19381-0656 | |
| Spica Kevin | | 704 St Marys Blvd | | | | Charlotte | MI | 48813 | |
| Spicer Driveshaft Manufacturin | | Spicer Universal Joint Div | 400 S Miller Ave | | | Marion | IN | 46953-1137 | |
| Spicer Engineering Co | | PO Box 1689 | 1258 S Washington | | | Saginaw | MI | 48605 | |
| Spicer Engineering Co Eft | | PO Box 1689 | | | | Saginaw | MI | 48605 | |
| Spicer Group Inc | | 230 S Washington Ave | | | | Saginaw | MI | 48605 | |
| Spicer Jerry | | 5520 Overbrook Cir | | | | Indianapolis | IN | 46226-1542 | |
| Spicer Jerry | | 5520 Overbrook Circle | | | | Indianapolis | IN | 46226 | |
| Spicer Jr Joe | | 8119 St Rte 752 | | | | Ashville | OH | 43103 | |
| Spicer Kenneth | | 1835 Short Rd | | | | Saginaw | MI | 48609-9547 | |
| Spicer Lester L | | 141 Turner Ave | | | | Fitzgerald | GA | 31750-8551 | |
| Spicer Mark | | 3066 Red Barn Rd | | | | Flint | MI | 48507 | |
| Spicer Melinda | | 8119 St Rte 752 | | | | Ashville | OH | 43103 | |
| Spicer Najeeb | | 765 Campbell Blvd | | | | West Amherst | NY | 14228 | |
| Spicer Richard O | | 434 W 5th St | | | | Anderson | IN | 46016-1121 | |
| Spicer Ronald | | 114 Oak St | | | | Fitzgerald | GA | 31750 | |
| Spicer Sr David | | 2510 E Stroop Rd | | | | Kettering | OH | 45440 | |
| Spicer Steven | | 6087 Willowbrook Rd | | | | Saginaw | MI | 48603 | |
| Spicer Tommy | | 1132 Fuller Ave Se | | | | Grand Rapids | MI | 49506-3247 | |
| Spicher Donald L | | 2827 Niles Vienna Rd | | | | Niles | OH | 44446-4406 | |
| Spicher Keith | | 2102 Timberway Dr | | | | Cortland | OH | 44410 | |
| Spicher Keith | | 6380 E Harvest Ridge Dr | | | | Austintown | OH | 44424 | |
| Spichiger Gregory | | 18 Colby Dr | | | | Andover | NJ | 7821 | |
| Spidel Scott | | 1324 Desert Jewel | | | | El Paso | TX | 79912 | |
| Spie The International | | Spie The International | PO Box 10 | | | Bellingham | WA | 98227-0010 | |
| Spiegel Inc | | Acct Of Oliver O Nwankwo | Case 92-02-48361-gc | | | | | 25539-4052 | |
| Spiegel Inc Acct Of Oliver O Nwankwo | | Case 92 02 48361 Gc | | | | | | | |
| Spiegel Inc Dba Spiegel Catalog | | 3500 Lacey Rd | | | | Downers Grove | IL | 60515-5421 | |
| Spiegel Jr Richard | | 75 Williams Rd | | | | Rochester | NY | 14626 | |
| Spiekerman Denise | | 11356 Elms Rd | | | | Birch Run | MI | 48415 | |
| Spiekerman Dennis | | 3490 Loomis Rd | | | | Unionville | MI | 48767 | |
| Spielman Juli | | 4244 S 200 W | | | | Kokomo | IN | 46902 | |
| Spielman Matthew | | 4244 S 200 W | | | | Kokomo | IN | 46902 | |
| Spier Richard | | 101 Elaine Ave | | | | N Syracuse | NY | 13212 | |
| Spier Wendy | | 3915 East River Rd | | | | Grand Island | NY | 14072 | |
| Spieth Stephen | | 6698 Emerald Lake Dr | | | | Troy | MI | 48085 | |
| Spiggle Steven | | 7409 Wahl Rd | | | | Vickery | OH | 43464-9608 | |
| Spike Rebecca | | 7621 Stagecoach Rd | | | | Dansville | NY | 14437 | |
| Spiker Jerry L | | 9836 W State Rd 236 | | | | Middletown | IN | 47356-9354 | |
| Spikes Winston | | PO Box 394 | | | | Ocilla | GA | 31774-0394 | |
| Spill 911 | Bill Sherman | 450 Enterprise Dr | PO Box 784 | | | Westfield | IN | 46074 | |
| Spill 911 | | PO Box 784 | | | | Westfield | IN | 46074-0784 | |
| Spillane Robert | | 5086 Raymond Ave | | | | Burton | MI | 48509 | |
| Spiller Jerald Lee | | PO Box 671 | | | | Russells Point | OH | 43348-0671 | |
| Spiller Pienell | | 2306 Lynnwood | | | | Saginaw | MI | 48601 | |
| Spiller Robert | | 764 Beechwood Dr | | | | Tipp City | OH | 45371 | |
| Spiller Terrance | | 2739 S Gregory | | | | Saginaw | MI | 48601 | |
| Spillers Dorothy | | 9901 Ballentine Pike | | | | New Carlisle | OH | 45344 | |
| Spillers Eric | | 3324 Jacque St | | | | Flint | MI | 48532 | |
| Spillers Jeff | | 15125 Hwy 20 | | | | Florence | AL | 35633-2003 | |
| Spillman Gary | | 3450 Tipton Hwy | | | | Adrian | MI | 49221 | |
| Spilman Charles L | | 23454 Fordson | | | | Dearborn | MI | 48124 | |
| Spindel Corp | | Frmly Spindel Corp Specialized | 4517 Broadmoor Ave Se | | | Grand Rapids | MI | 49512 | |
| Spindex Industries Ltd | | No 6 Neythal Rd | | | | Singapore | | 628573 | Sgp |
| Spindle Grinding Service Inc | | 826 Jupiter Dr | | | | Albion | MI | 49224 | |
| Spindle Grinding Service Inc | | PO Box 128 | | | | Albion | MI | 49224 | |
| Spindler Karen | | 146 Shannon | | | | Merrill | MI | 48637 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spinder Mark | | 6020 Jennifer Cresent | | | | West Bloomfield | MI | 48324 | |
| Spinella Linda J | | 12250 Northland Dr | | | | Cedar Springs | MI | 49319-8456 | |
| Spinelli John J | | 116 Warner Dr | | | | Union | OH | 45322-2963 | |
| Spinic Manufacturing Co Eft Ltd Subs Of Linamar Corp | | 285 Massey Rd | | | | Guelph | ON | N1K 1B2 | Canada |
| Spinic Manufacturing Co Ltd | | 285 Massey Rd | | | | Guelph | ON | N1K 1B2 | Canada |
| Spinic Manufacturing Co Ltd | | Subs Of Linamar Corp | 285 Massey Rd | | | Guelph | ON | N1K 1B2 | Canada |
| Spink Lisa | | 5111 Plialndel St | | | | Midland | MI | 48642 | |
| Spink Scott | | 2050 Chesterfield Ln | | | | Aurora | IL | 60504 | |
| Spinks Adam | | 8 Cheriton Pk | | | | Southport | | PR8 6QB | United Kingdom |
| Spinner Jacob | | 1308 Eaton Rd | | | | Berkley | MI | 48072 | |
| Spinney Alfred W | | 13619 Oak Breeze | | | | Universal City | TX | 78148 | |
| Spinney Lori | | 2148 E Tobias Rd | | | | Clio | MI | 48420 | |
| Spinney Mark | | 10397 E Bristol Rd | | | | Davison | MI | 48423 | |
| Spinosa Wayne | | 15217 Stars Pride Ct | | | | Carmel | IN | 46032 | |
| Spinosi Phil | | 6060 Freeman Rd | | | | Westerville | OH | 43082-9088 | |
| Spinworks Llc | Roy W Hardy | 30628 Detroit Rd 275 | | | | Westlake | OH | 44145 | |
| Spir Star Inc | | 11983 Fm 529 | | | | Houston | TX | 77041 | |
| Spir Star Inc | | PO Box 973504 | | | | Dallas | TX | 75397-3504 | |
| Spiral Binding Co Inc | Karen Adams | 835 Bonnie Ln | | | | Elk Grove | IL | 60007 | |
| Spiral Binding Company Inc | c/o Martin Drought & Torres Inc | Gerald Drought | Bank Of America | 300 Convent St 25th Fl | | San Antonio | TX | 78205 | |
| Spiral Binding Company Inc | Robert Roth | One Maltese Dr | | | | Totowa | NJ | 7511 | |
| Spiral Industries Inc | | 1572 N Old Us 23 | | | | Howell | MI | 48843 | |
| Spiral Industries Inc Eft | | 1572 N Old Hwy 23 | | | | Howell | MI | 48843 | |
| Spiralock Corp | | 25235 Dequindre Rd | | | | Madison Heights | MI | 48071-4211 | |
| Spiralock Corporation | | 25235 Dequindre | PO Box 71629 | | | Madison Heights | MI | 48071-0629 | |
| Spiralock Corporation | Ray Cook | 25235 Dequindre | | | | Madison Heights | MI | 48071-0629 | |
| Spiralock Corporation | | 25235 Dequindre Rd | | | | Madison Heights | MI | 48071-421 | |
| Spiratex Co Inc | | 6333 Cogswell St | | | | Romulus | MI | 48174-403 | |
| Spiratex Co Inc The | | 1916 Frenchtown Ctr Dr | | | | Monroe | MI | 48161 | |
| Spiratex Company Inc Eft | | 6333 Cogswell Rd | | | | Romulus | MI | 48174 | |
| Spiratex Company Inc Eft | | PO Box 673205 | | | | Detroit | MI | 48267-3205 | |
| Spirax Sarco Inc | | PO Box 101160 | | | | Atlanta | GA | 30392-1160 | |
| Spirax Sarco Inc | | 2613 15th Ave | | | | Moline | IL | 61265-3243 | |
| Spirax Sarco Inc | | 1150 Northpoint Blvd | | | | Blythewood | SC | 29016-8873 | |
| Spire Jared | | 2121 Milesburn Dr | | | | Dayton | OH | 45439 | |
| Spirent Federal Systems Inc | | 22345 La Palma Ave Ste 105 | | | | Yorba Linda | CA | 92887 | |
| Spirent Inc | | 1300 Veterans Memorial Hwy | | | | Hauppauge | NY | 11788 | |
| Spires Diana S | | 3603 N County Rd 300 E | | | | Kokomo | IN | 46901-9338 | |
| Spirex Corp | | 8469 Southern Blvd | | | | Youngstown | OH | 44512 | |
| Spirex Corp | | PO Box 74731 | | | | Cleveland | OH | 44194-0814 | |
| Spirex Corp | | Spirex Southwest Inc | 897 Crossroads Rd | | | Collinsville | TX | 76233-3307 | |
| Spirig Advanced Technologies I | | 144 Oakland St | | | | Springfield | MA | 11081787 | |
| Spirit Of Christmas | | Protective Services | 4245 Kemp Blvd | | | Wichita Falls | TX | 76308 | |
| Spirit Services Co Dba | | 2001 Arlingate Ln | | | | Columbus | OH | 43228 | |
| Spirit Services Co Dba Eft | | Fmly Universal Fuller Co | 2001 Arlingate Ln | | | Columbus | OH | 43228 | |
| Spirit Technology & Consulting Inc | | 4815 S Harvard Ste 130 | | | | Tulsa | OK | 74135 | |
| Spirko John | | 612 Bonnie Brae Ave Ne | | | | Warren | OH | 44483-5237 | |
| Spiro Flow Orthos Systems Inc | | 2806 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| Spiroff Glenn | | 183 Hillside Dr | | | | Hilton | NY | 14468-1410 | |
| Spiroflow Orthis Systems Inc | | 2806 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| Spiroflow Systems Inc | | 2806 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| Spirol Industries Ltd | | 3103 St Etienne Blvd | | | | Windsor | ON | N8W 5B1 | Canada |
| Spirol International Corp | | 30 Rock Ave | | | | Danielson | CT | 06239-143 | |
| Spirol International Corp | | Dept Ch 14018 | | | | Palatine | IL | 60055-4018 | |
| Spirol International Corp | | Spirol Shim Div | 321 Remington Rd | | | Cuyahoga Falls | OH | 44224-4915 | |
| Spirol International Corp Eft | | 30 Rock Ave | | | | Danielson | CT | 62391434 | |
| Spiros Industries | | 7666 Hwy Ww | | | | West Bend | WI | 53090 | |
| Spiros Industries Inc | | 7666 Hwy Ww | | | | West Bend | WI | 53090 | |
| Spisak Andrew | | 8051 Glenwood Ave | | | | Youngstown | OH | 44512 | |
| Spitak John | | 1097 Brompton Rd | | | | Rochester Hills | MI | 48309 | |
| Spitak Robert | | 501 Heatherwood Dr | | | | Warren | OH | 44484 | |
| Spiter Cheryl | | 28863 Gail | | | | Warren | MI | 48093 | |
| Spiter John A | | PO Box 400 | | | | Higgins Lake | MI | 48627-0400 | |
| Spitert Edward | | 6509 Winter St | | | | Addison | MI | 49220 | |
| Spitler Flint | | 1906 Guntlie Rd | | | | New Lebanon | OH | 45345 | |
| Spitlerr William | | 3642 Irishtown Sworth 8 | | | | Cortland | OH | 44410 | |
| Spitz Donald | | 922 Matzahn St | | | | Saginaw | MI | 48602-2968 | |
| Spitz Jason | | 27 Shadowood Cir No E | | | | Birmingham | AL | 35215-6282 | |
| Spitza Ronald | | 3640 E Elm Rd | | | | Oak Creek | WI | 53154 | |
| Spitzenpfeil Christoph | | 2256 Berberovich | | | | Saginaw | MI | 48603 | |
| Spitznagle Bradley | | 7171 S 600 W | | | | Pendleton | IN | 46064 | |
| Spiven Phyllis | | 1718 Roman St Se | | | | Warren | OH | 44484-5162 | |
| Spivey Astrid | | 1620 Troy Court | | | | Blooming | IN | 47401 | |
| Spivey Astrid | | 1620 Troy Ct | | | | Bloomington | IN | 47401 | |
| Spivey Betty L | | 729 Oak St | | | | Tipton | IN | 46072 | |
| Spivey Betty S | | 320 Kenwood Ave | | | | Dayton | OH | 45405-4012 | |
| Spivey Cathy | | 402 3rd St S W | | | | Attalla | AL | 35954 | |
| Spivey Dan T | | 1735 Johns Dr | | | | Panama City | FL | 32404-2985 | |
| Spivey Reeshemash | | 18616 Appoline St | | | | Detroit | MI | 48235 | |
| Spivey Tondrea | | 191 Clarence Ave | | | | Buffalo | NY | 14215 | |
| Spl Integrated Solutions | Mary Strohmayer | 1427 Energy Pk Dr | Updt Pe Ltr 05 31 05 Lc | | | Saint Paul | MN | 55108 | |
| Spl Integrated Solutions | | 9180 Rumsey Rd | Ste D-4 | | | Columbia | MD | 21045 | |
| Spl Integrated Solutions | | 1427 Energy Pk Dr | | | | St Paul | MN | 55108 | |
| Spl Integrated Solutions | | PO Box 951245 | | | | Dallas | TX | 75395-1245 | |
| Splawn Machine & Tool Co Eft | | 1600 Mcgregor St | | | | Wichita Falls | TX | 76301 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 559 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Splawn Manufacturing Technolog | | 1600 Mc Gregor St | | | | Wichita Falls | TX | 76301 | |
| Spm Instrument Inc | | 359 N Main St | | | | Marlborough | CT | 6447 | |
| Spm Instrument Inc | | 359 North Main St | Marlborough Industrial Pk | | | Marlborough | CT | 6447 | |
| Spm Instrument Inc | | PO Box 89 | | | | Marlborough | CT | 6447 | |
| Spo | | Div Of General Motors Co | 6200 Grand Pointe Dr | | | Grand Blanc | MI | 48439 | |
| Spo Mexico | | Av Industrial Minera No 700 | Fracc Industrial | Toluca Edo De Mex | | Mexico | | 50000 | Mexico |
| Spodeck Scott | | 9175 Lakewind Dr | | | | Indianapolis | IN | 46256 | |
| Spoerle Electronic Gmbh | | Rodeweg 18 | 37081 Gottingen | | | | | | Germany |
| Spoerle Electronic Gmbh Eft | | Max Planck Str 1 3 | 63303 Dreieich | | | | | | Germany |
| Spoerle Electronic Handelsgell | | Rodeweg 18 | | | | Goettingen Neidersa | | 37081 | Germany |
| Spoerle Electronic Handelsges Mbh | | Max Planck Str 1 3 | PO Box 102140 | | | Dreieichk Strabe 1 3 | | 63303 | Germany |
| Spoerle Gmbh | | Max Planck Str 1 3 | | | | Dreieich | | 63303 | Germany |
| Spohn Brian | | 806 North Greece Rd | | | | Rochester | NY | 14626 | |
| Spohn Chris M | | 5303 Dunster Rd | | | | Grand Blanc | MI | 48439-9752 | |
| Spohn Mark | | 131 E Gates St | | | | Columbus | OH | 43206-3624 | |
| Spohn Mark | | 8397 Indian Mound Dr | | | | Huber Heights | OH | 45424 | |
| Spohr Gale | | 2373 E Clearview Dr | | | | Adrian | MI | 49221 | |
| Spokane City Treasurer | | Street Level Municipal Bldg | | | | Spokane | WA | 99213-3345 | |
| Spokane Diesel Pump Repr | | 628 E Pacific Ave | | | | Spokane | WA | 99202-2228 | |
| Spokane Diesel Pump Repr | | 628 E Pacific Ave | Spokane Wa | | | | WA | 99202-2228 | |
| Spong James | | 3082 E Dodge Rd | | | | Clio | MI | 48420 | |
| Sponsler Harry | | 1032 Pool Ave | | | | Vandalia | OH | 45377 | |
| Spooner Jr Eddie | | 5306 Union Rd N | | | | Clayton | OH | 45315 | |
| Spooner Sales Inc | | 4072 N Dort Hwy | | | | Flint | MI | 48506 | |
| Spooner Tim | | 1650 Appleblossom Ln | | | | Saginaw | MI | 48609 | |
| Spooney Charles | | 3802 Cornell Woods Dr | | | | Dayton | OH | 45406 | |
| Spoonmore Sr Ronald | | 70 Thornapple Rd | | | | New Lebanon | OH | 45345 | |
| Spoor Rex | | 3008 S Reed Rd | | | | Durand | MI | 48429 | |
| Spoormaker J L | | Spoormaker Consultancy | Karolusgulden 22 | Leiderdorp | | | | | Netherlands |
| Sporlan Valve Co | Accounts Payable | 206 Lang Dr | | | | Washington | MO | 63090 | |
| Sporman Brad | | 3463 Hidden Rd | | | | Bay City | MI | 48706 | |
| Sporman Michael | | 5594 Michael Dr | | | | Bay City | MI | 48706 | |
| Sporre Steve D | | 565 N Johnsville Brookville | | | | New Lebanon | OH | 45345-9162 | |
| Sports Design | | 6000 Victory Ln | | | | Concord | NC | 28027 | |
| Sports Illustrated | | Corporate Accounts | PO Box 60060 | | | Tampa | FL | 33660-0001 | |
| Sports Illustrated Corporate Accounts | | PO Box 60001 | | | | Tampa | FL | 33660-0001 | |
| Sports One & Company Inc | | 18844 N Dale Mabry Hwy | | | | Lutz | FL | 33548 | |
| Sports One and Company Inc | | 2019 Osprey Ln | | | | Lutz | FL | 33549-9374 | |
| Sports Print Promotions Inc | | 3814 West St Ste 206 | | | | Cincinnati | OH | 45227 | |
| Sports Promotion Network | | PO Box 200548 | | | | Arlington | TX | 76006 | |
| Sports World Custom Screen | | Printing | 1500 S 2nd | | | Gallup | NM | 87301 | |
| Spoth John | | 9395 Douglas Fir Court | | | | Clarence Ctr | NY | 14032 | |
| Spoth Jr Lester | | 6465 Townline Rd | | | | N Tonawanda | NY | 14120-9667 | |
| Spoth Raymond W | | 6248 Hatter Rd | | | | Newfane | NY | 14108-9721 | |
| Spoth Timothy | | 2615 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Spotslyvania Court Clerk | | 9103 Courthouse Rd PO Box 114 | | | | Spotsylvania | VA | 22553 | |
| Spotsylvania Cir Crt 3 | | PO Box 96 | | | | Spotsylvania | VA | 22553 | |
| Spotsylvania Gen Dist Crt | | PO Box 339 | | | | Spotsylvania | VA | 22553 | |
| Spotsylvania General District | | Court | PO Box 339 | | | Spotsylvania | VA | 22553 | |
| Spotsylvania General District Court | | PO Box 339 | | | | Spotsylvania | VA | 22553 | |
| Spotton Corporation | | 11 Air Care Dr. | PO Box 725 | | | Smith Falls | ON | K7A4W6 | Canada |
| Spowelding Consultants Inc | Sean Watson | 4209 Industrial St | | | | Rowlett | TX | 75088 | |
| Spowelding Consultants Inc | | PO Box 1121 | | | | Rowlett | TX | 75030-1121 | |
| Spprecision International | | 2660 Se 39th Loop Ste A | | | | Hillsboro | OR | 97123 | |
| Sprada John | | 207 Warner Rd | | | | Lancaster | NY | 14086 | |
| Sprader Suzanne | | 153 County Rd 658 | | | | Hanceville | AL | 35077 | |
| Spradley Hershel | | 125 Ken Dr | | | | Brandon | MS | 39042-9167 | |
| Spradley Rose M | | 1726 Hudepohl Ln | | | | Cincinnati | OH | 45231-2332 | |
| Spradlin Bobby | | 5675 Chimney Circle Apt 2d | | | | Kettering | OH | 45440 | |
| Spradlin Jerry | | 5566 Hanthorn Rd | | | | Lima | OH | 45806 | |
| Spradlin Marcia L | | 3913 Eastern Dr | | | | Anderson | IN | 46012-9447 | |
| Spradlin Samuel | | 610 Chateaugay Dr | | | | Pataskala | OH | 43062 | |
| Spradling Jack | | 4116 Williamson Dr | | | | Dayton | OH | 45416-2146 | |
| Spragia Linda | | PO Box 901344 | | | | Kansas City | MO | 64190-1344 | |
| Sprague Brenda | | 245 W Larch | | | | Harrison | MI | 48625 | |
| Sprague Danny L | | 245 W Larch Rd Rt 3 | | | | Harrison | MI | 48625-8104 | |
| Sprague David | | 8396 Ilene Dr | | | | Clio | MI | 48420 | |
| Sprague David D | | 5310 Pheasant Run Rd | | | | Clarkston | MI | 48346 | |
| Sprague Donald | | 1708 Difford Dr | | | | Niles | OH | 44446 | |
| Sprague Donna | | 4010 Northwood Dr Se | | | | Warren | OH | 44484 | |
| Sprague Douglas | | 899 North Rd Se | | | | Warren | OH | 44484 | |
| Sprague Effie | | 5472 W Vienna Rd | | | | Clio | MI | 48420 | |
| Sprague Electric Co | | PO Box 93719 | | | | Chicago | IL | 60670 | |
| Sprague Electric Co | | C o Jay Marketing | PO Box 701515 | | | Plymouth | MI | 48170-0966 | |
| Sprague Energy Corporation | | PO Box 30749 | | | | Hartford | CT | 6150 | |
| Sprague Energy Corporation | | Two International Dr Ste 200 | | | | Portsmouth | NH | 3801 | |
| Sprague Jon | | 1655 Citview Dr | Apt 1723 | | | Duluth | GA | 30096 | |
| Sprague Jr Dennis | | 5600 S Orr Rd | | | | St Charles | MI | 48655 | |
| Sprague Julie | | 435 Crandall Ave | | | | Youngstown | OH | 44504 | |
| Sprague Lisa | | 34490 Koch | | | | Sterling Heights | MI | 48310 | |
| Sprague Margaret | | 899 North Rd | | | | Warren | OH | 44484 | |
| Sprague Monica F | | 5589 Amy Boyle Rd Ne | | | | Brookfield | OH | 44403-9737 | |
| Sprague Robert A | | 389 Rosewae Ave | | | | Cortland | OH | 44410-1268 | |
| Sprague Rodney C | | 340 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9735 | |
| Sprague Thomas | | 2201 E Oak Ridge Ln | | | | Oak Creek | WI | 53154-3140 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sprague William | | 1444 W Genesee St | | | | Lapeer | MI | 48446 | |
| Spratt Amy J | | 523 Long Branch Ct | | | | Kokomo | IN | 46901-4025 | |
| Spray Booth Systems Inc | | PO Box 40409 | | | | Fort Worth | TX | 76140-0409 | |
| Spray Booth Systems Inc | | Sbs | PO Box 40409 | | | Fort Worth | TX | 76140-0409 | |
| Spray Corinne | | 112 N Meridan St | | | | Goldsmith | IN | 46045 | |
| Spray Ronald | | 527 W Jackson St | | | | Kokomo | IN | 46901 | |
| Spraying Systems | Kim | 1100 N Main St | | | | Auburn | IN | 46706 | |
| Spraying Systems | Terri | C o E I Pfaff Company | 4360 Ferguson Dr Ste 160 | | | Cincinnati | OH | 45245-1683 | |
| Spraying Systems | | C o Cash J M Company | 3045 Independence Dr | | | Birmingham | AL | 35209 | |
| Spraying Systems | | N Ave At Schmale Rd | | | | Wheaton | IL | 60187 | |
| Spraying Systems | | PO Box 95564 | | | | Chicago | IL | 60694-5564 | |
| Spraying Systems | | C o Harriman & Associates | 1100 N Main St | | | Auburn | IN | 46706 | |
| Spraying Systems | | C o Rc Maxwell & Associates In | 30701 W 10 Mile Ste 200 | | | Farmington Hills | MI | 48336 | |
| Spraying Systems | | Al Buhl & Assoc | 2000 Innerbelt Business Ctr Dr | | | St Louis | MO | 63114 | |
| Spraying Systems | | C o Swisher Kenneth M Assoc | 855 Route 10 Ste 106 | | | Randolph | NJ | 7869 | |
| Spraying Systems Co | Peggy | 4360 Ferguson Dr Ste 160 | | | | Cincinnati | OH | 45245-1683 | |
| Spraying Systems Co | Terri | 4360 Ferguson Dr Ste 160 | | | | Cincinnati | OH | 45245-1683 | |
| Spraying Systems Co | Terri Pker | 4360 Ferguson Dr Ste 160 | | | | Cincinnati | OH | 45245-1683 | |
| Spraying Systems Co | | 423 S Hyde Pk Ave | | | | Tampa | FL | 33606 | |
| Spraying Systems Co | | PO Box 95564 | | | | Chicago | IL | 60690-5564 | |
| Spraying Systems Co | | PO Box 95564 | | | | Chicago | IL | 60694-5564 | |
| Spraying Systems Co | | 1100 N Main St | | | | Auburn | IN | 46706 | |
| Spraying Systems Co | | 1100 North Main St | | | | Auburn | IN | 46706 | |
| Spraying Systems Co | | C o Maxwell R C & Associates | 33730 Freedom Rd | | | Farmington | MI | 48335 | |
| Spraying Systems Co | | C o Al Buhl Associates | 2000 Innerbelt Business C | | | Saint Louis | MO | 63114 | |
| Spraying Systems Co | | C o Jw Sowden & Associates | PO Box 5046 | | | Manchester | NH | 3108 | |
| Spraying Systems Co | | C o Sowden J W & Assoc | 1700 S Willow St | | | Manchester | NH | 3103 | |
| Spraying Systems Co | | 4360 Ferguson Dr Ste 160 | | | | Cincinnati | OH | 45245-1683 | |
| Spraying Systems Co | | 6609 Sanger St | | | | Waco | TX | 76710 | |
| Spraying Systems Co Cod | Cust Service | 1736 Oxmoor Rd Ste 103 | | | | Birmingham | AL | 35209 | |
| Spraying Systems Co Eft | | 26941 Cabot Rd Ste 101 | | | | Laguna Hills | CA | 92653 | |
| Spraying Systems Co Eft | | PO Box 95564 | | | | Chicago | IL | 60694-5564 | |
| Spraying Systems Co Inc | | North Ave & Schmale Rd | | | | Carol Stream | IL | 60188 | |
| Spraying Systems Co Inc | | Harriman & Associates | 1100 Main St | | | Auburn | IN | 46706 | |
| Spraying Systems Company | | C o J M Cash Company Inc | 1736 Oxmoor Rd Ste 103 | | | Birmingham | AL | 35209 | |
| Spraying Systems Company | | C o Harriman & Associates | Pob 348 | | | Auburn | IN | 46706 | |
| Spraying Systems Company | | C o Cox Jay C & Associates | 2825 North Mayfair Rd | | | Milwaukee | WI | 53222 | |
| Spraymation Inc | | 5320 Nw 35th Ave | | | | Fort Lauderdale | FL | 33309-6314 | |
| Spraymation Inc | | 5320 Nw 35th Ave | | | | Fort Lauderdale | FL | 33309-701 | |
| Spraymation Inc Eft | | 5320 Nw 35th Ave | | | | Ft Lauderdale | FL | 33309-6314 | |
| Spraymation Inc Eft | | 5320 Nw 35th Ave | | | | Ft Lauderdale | FL | 33309-6314 | |
| Sprecher Phillip | | 17888 Sandy Run Ct | | | | Noblesville | IN | 46062 | |
| Spreeman Richard R | | 629 E Keegan St | | | | Deerfield | MI | 49238-9630 | |
| Spress Joseph | | 9129 Shinanguag Dr | | | | Goodrich | MI | 48438 | |
| Spriggins Robert | | 1355 Week St | | | | Jackson | MS | 39213 | |
| Spriggs Montie | | 1115 Distel Ln | | | | Portsmouth | OH | 45662-6409 | |
| Sprimag Inc | Elizabeth A Gray Esq | 2200 PNC Center 201 E 5th St | | | | Cincinnati | OH | 45202 | |
| Sprimag Inc | | 9965 Cincinnati Dayton Rd | | | | West Chester | OH | 45069 | |
| Sprimag Inc | | 9965 Cincinnati Dayton Rd | Add Chg 204 Mh | | | West Chester | OH | 45069 | |
| Spring Advanced Technologies | | Inc | 144 Oakland St Ste 1 | | | Springfield | MA | 1108 | |
| Spring Arbor University | | 106 E Main St | | | | Spring Arbor | MI | 49283 | |
| Spring Arbor University | | 106 E Mian St | | | | Spring Arbor | MI | 49283 | |
| Spring Co Inc The | | 556 East Highland Rd | | | | Macedonia | OH | 44056 | |
| Spring Delbert | | 3112 Alexandrias Dr | | | | Sandusky | OH | 44870-6702 | |
| Spring Diana | | 63 Akron St | | | | Lockport | NY | 14094 | |
| Spring Dynamics Inc | | Drawer 0096 | | | | Detroit | MI | 48232 | |
| Spring Dynamics Inc Eft | | 7378 Research Dr | | | | Almont | MI | 48003 | |
| Spring Engineering & Manufacturing Corporation | Brian K Sherwood | Spring Engineering & Manufacturing | 7820 N Lilley Rd | | | Canton | MI | 48187 | |
| Spring Engineering & Mfg Corp | | 35300 Glendale | | | | Livonia | MI | 48150 | |
| Spring Engineering & Mfg Corp | | 7820 N Lilley Rd | | | | Canton | MI | 48187-2432 | |
| Spring Engineering & Mfg Corp | | Lock Box 64877 | | | | Detroit | MI | 48264 | |
| Spring Jessica | | 1824 Ripple Brook Rd | | | | Columbus | OH | 43223 | |
| Spring Jr William | | 700 Spring Rd | | | | Smithdale | MS | 39664 | |
| Spring Lake Farms | | Transportation | 310 Northwest F St | | | Richmond | IN | 47374 | |
| Spring Lake Farms Transportation | | 310 Northwest F St | | | | Richmond | IN | 47374 | |
| Spring Mary | | 6463 S Fordney Rd | | | | Saint Charles | MI | 48655-9765 | |
| Spring Mitchell | | 6463 S Fordney Rd | | | | St Charles | MI | 48655 | |
| Spring Roxann | | 8083 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Spring Specialist | Wes Nichols | 14400 Dutch Rd | | | | Kings | IL | 61068 | |
| Spring Team Inc | | 2851 Industrial Pk Dr | | | | Austinburg | OH | 44010-0215 | |
| Spring Team Inc | | 2851 Industrial Pk Dr | PO Box 215 | | | Austinburg | OH | 44010-0215 | |
| Spring Team Inc | | PO Box 74938 | | | | Cleveland | OH | 44194-1021 | |
| Spring Test Probes | | Distribution | 2626 N Mesa Pmb 336 | | | El Paso | TX | 79902 | |
| Spring Test Probes Distributio | | Stp Distribution | 2626 N Mesa Int 336 | | | El Paso | TX | 79902 | |
| Spring Test Probes Distribution | | 2626 N Mesa Pmb 336 | | | | El Paso | TX | 79902 | |
| Springberg Jack K | | 1105 Myrtle St | | | | Kingsport | TN | 37660 | |
| Springborn Laboratories Inc | | 790 Main St | | | | Wareham | MA | 02571-1037 | |
| Springco Metal Coatings Inc | | 12500 Elmwood Ave | | | | Cleveland | OH | 44111-591 | |
| Springer Carrier Ltda | Accounts Payable | Rua Berto Cirio 521 Bairro Sao Luis | | | | Canoas | | 92420-030 | Brazil |
| Springer Clinic | | 6160 S Yale | | | | Tulsa | OK | 74136 | |
| Springer Clinic | | Dept 49 | | | | Tulsa | OK | 74182 | |
| Springer Clinic Inc | | 6160 South Yale Ave | | | | Tulsa | OK | 74136-1900 | |
| Springer Co Ax Inc | | Springer Company | 10 Noeland Ave | | | Penndel | PA | 19047 | |
| Springer Dale | | 5901 N 100 W | | | | Kokomo | IN | 46901 | |
| Springer Donna R | | 5349 Pickford Dr | | | | Dayton | OH | 45432-3617 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 561 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Springer Equipment | Randy Duncan | 4263 Underwood Industrial | | | | Birmingham | AL | 35210 | |
| Springer Equipment Co | | 4263 Underwood Industrial Dr | | | | Birmingham | AL | 35210 | |
| Springer Equipment Co | | PO Box 100274 | | | | Birmingham | AL | 35210 | |
| Springer Equipment Co Inc | | 4263 Underwood Industrial Pky | | | | Birmingham | AL | 35210 | |
| Springer Fitzpatrick | | 1721 Hall St Se | | | | East Grand Rapids | MI | 49506-3953 | |
| Springer Frances | | 116 Joiner Ln | | | | Lexington | AL | 35648 | |
| Springer Gregory | | 5901 N 100 W | | | | Kokomo | IN | 46901 | |
| Springer Gregory E | | 409 Russell St | | | | West Lafayette | IN | 47906 | |
| Springer Helen J | | 3117 Maytair Dr | | | | Kokomo | IN | 46902-3935 | |
| Springer Industrial | | 3164 North Colorado St | | | | Chandler | AZ | 85225 | |
| Springer Industrial Equipment | | 3164 N Colorado St | | | | Chandler | AZ | 85225 | |
| Springer James | | 4926 Rt3 North 250 | | | | Norwalk | OH | 44857 | |
| Springer Judy G | | 1255 Audubon Dr Apt 106 | | | | Athens | AL | 35611-0000 | |
| Springer Kimberly | | 304 N Main St | | | | Englewood | OH | 45322 | |
| Springer Laurie | | 2261 Kenmore Ave Ne | | | | Warren | OH | 44483 | |
| Springer R Companies Inc | | Springer Co | 34 Noeland Ave A | | | Langhorne | PA | 19047 | |
| Springer R Companies Inc Springer Co | | 10 Noeland Ave | | | | Penndel | PA | 19047-5259 | |
| Springer Rosemarie | | 4221 Corinth Blvd | | | | Dayton | OH | 45410 | |
| Springer Tammi | | 17660 Sumner St | | | | Redford | MI | 48240 | |
| Springer Timothy | | 17222 Leatherwood Dr | | | | Athens | AL | 35611 | |
| Springer Tony | | 2141 Hodges Dr | | | | Saginaw | MI | 48601-9726 | |
| Springer Tony R | | 2141 Hodges Dr | | | | Saginaw | MI | 48601-9726 | |
| Springfield Board Of Education | Robert W Moellenberg | 6900 Hall St | | | | Holland | OH | 43528 | |
| Springfield Brake Co | | 1225 E Trafficway St | | | | Springfield | MO | 65802-3551 | |
| Springfield Business Equipment | | Business Equipment Co | 100 W North St | | | Springfield | OH | 45504 | |
| Springfield City Clerk | | PO Box 788 | | | | Springfield | TN | 37172 | |
| Springfield Environmental Inc | | 1001 East St | | | | Springfield | OH | 45505 | |
| Springfield Impregnators Inc | | Dba Britestrip Add Chg 10 96 | 829 Pauline St | PO Box 479 | | Springfield | OH | 45501 | |
| Springfield Impregnators Inc | | PO Box 479 | | | | Springfield | OH | 45501 | |
| Springfield Margaret | | 14 S Chestnut Ave | | | | Niles | OH | 44446-1543 | |
| Springfield Metal Inc | | 9676 Northwest Ct | | | | Clarkston | MI | 48346 | |
| Springfield Metal Works | | 9676 Northwest Court | | | | Clarkston | MI | 48346 | |
| Springfield Municipal Court | | 25 N Fountain Ave | | | | Springfield | OH | 43528 | |
| Springfield Remanufacturing Co | Jack Bain | 650 North Broadview Pl | | | | Springfield | MO | 65802 | |
| Springfield Remanufacturing Co | | 650 N Broadview Pl | | | | Springfield | MO | 65802 | |
| Springfield Remanufacturing Co | Accounts Payable | Warehouse Receiving | 650 N Broadview Pl | | | Springfield | MO | 65802 | |
| Springfield Township Trustees | | 2777 Springfield Xenia Rd | | | | Springfield | OH | 45506-3917 | |
| Springfield Wire Inc | | PO Box 638 | | | | Springfield | MA | 1102 | |
| Springlawn Inc Of Ohio | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Springlawn Inc Of Ohio | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Springman Frank | | 65 Point Ln | | | | Arcadia | IN | 46030 | |
| Springman Fx Co Inc | | 4600 W Bethel Ave | | | | Muncie | IN | 47304 | |
| Springsteen Kenneth | | 6088 Gunnell Rd | | | | Millington | MI | 48746-9720 | |
| Sprinkler Systems By Design | | Inc | 16343 S Us 27 | | | Lansing | MI | 48906 | |
| Sprinkler Systems By Design In | | 16343 S Us 27 | | | | Lansing | MI | 48906 | |
| Sprinkler Systems By Design Inc | | 16343 S Us 27 | | | | Lansing | MI | 48906 | |
| Sprinkles Rodney | | 6365 Lakewood Dr | | | | Greentown | IN | 46936 | |
| Sprint | | PO Box 79255 | | | | City Of Industry | CA | 91716-9255 | |
| Sprint | | PO Box 930331 | | | | Atlanta | GA | 31193-0331 | |
| Sprint | | PO Box 1769 | | | | Newark | NJ | 71011769 | |
| Sprint | | Distribution Warehousing Inc | PO Box 100886 | | | Nashville | TN | 37224-0886 | |
| Sprint | | PO Box 200188 | | | | Dallas | TX | 75320-0188 | |
| Sprint | | PO Box 650270 | | | | Dallas | TX | 75265-0270 | |
| Sprint Corp | | PO Box 96031 | | | | Charlotte | NC | 28296-0031 | |
| Sprint Distribution Warehousing Inc | | PO Box 100886 | | | | Nashville | TN | 37224-0886 | |
| Sprint Global | | PO Box 530503 | | | | Atlanta | GA | 30353-0503 | |
| Sprint Pcs | | PO Box 62012 | | | | Baltimore | MD | 21264 | |
| Sprint Pcs | | PO Box 219554 | | | | Kansas City | MO | 64121-9554 | |
| Sprint Pcs | | PO Box 1769 | Ad Chg As Per Ltr 3 30 05 Gj | | | Newark | NJ | 71011769 | |
| Sprint Pcs | | PO Box 1769 | Ad Chg As Per Ltr 33005 Gj | | | Newark | NJ | 07101-1769 | |
| Sprint Pcs | | PO Box 740219 | | | | Cincinnati | OH | 45274 | |
| Sprint Spectrum Lp | | Sprint Pcs | | | | Baltimore | MD | | |
| Sprint Spectrum Lp | | Sprint Pcs | PO Box 62071 | | | Baltimore | MD | 21264 | |
| Sprint Spectrum Lp | | PO Box 1769 | | | | Newark | NJ | 71011769 | |
| Sprint Spectrum Lp | | Sprint Pcs | 504 E Expy 83 | | | Mcallen | TX | 78503 | |
| Sprinter Marking | Mark Bishop | 1805 Chandersville Rd | | | | Zanesville | OH | 43701 | |
| Sprinter Marking Inc | | 1805 Chandlersville Rd | | | | Zanesville | OH | 43701-4604 | |
| Sprinter Marking Inc | | 1805 Chandlersville Rd | Rmt Add Chg 4 01 Tbk Post | | | Zanesville | OH | 43701-4604 | |
| Sprockett Lawrence | | 3117 Mccleary Jacoby | | | | Cortland | OH | 44410 | |
| Sproulls Deloris H | | 32199 Hwy 18 | | | | Utica | MS | 39175-9622 | |
| Sproulls Tomotlis | | 32199 Hwy 18 | | | | Utica | MS | 39175-9605 | |
| Sprouse Linwood | | 222 Nancey Dr | | | | Kokomo | IN | 46901 | |
| Sprouse Linwood | | 222 Nancy Dr | | | | Kokomo | IN | 46901-5907 | |
| Sprout Steven | | 4490 Freeman Rd | | | | Middleport | NY | 14105 | |
| Sprow Linda | | 154 W Shoreway Dr | | | | Sandusky | OH | 44870 | |
| Sprow Stephanie | | 3500 Elm Rd | | | | Hudson | MI | 49247 | |
| Sprowl Taylor | | 4582 Waynedale Circle | | | | Huber Hts | OH | 45424 | |
| Sproull Diane | | 1311 Ruhl Garden Ct | | | | Kokomo | IN | 46902 | |
| Sprull Lanisha | | 2754 Juban Ave | | | | Baton Rouge | LA | 70805 | |
| Sprunger Douglas | | 3113 W Riverside | | | | Muncie | IN | 47304 | |
| Sprunger Thomas | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Sprunger Tom | | 208 E 11th St | | | | Jenks | OK | 74037 | |
| Spry Mark | | 22145 Upper Fort Hampton Rd | | | | Elkmont | AL | 35620 | |
| Sps Aerostructures Ltd | | Willow Dr | Sherwood Business Pk | Annesley | | Nottinghamshire | | NG15 0DP | United Kingdom |
| Sps Associates Ltd | | Ste 205 | | | | Kansas City | MO | 34111-3022 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sps Inc | | Cn 2520 | | | | Wcaldwell | NJ | 07007-2520 | |
| Sps Payment Systems Inc | | Philfleet Advantage | 104 Suncrest Dr | | | Gray | TN | 37615 | |
| Sps Technologies  Eft | | 1933 Solutions Ctr | | | | Chicago | IL | 60677-1009 | |
| Sps Technologies Eft | | 1933 Solutions Ctr | | | | Chicago | IL | 60677-1009 | |
| Sps Technologies Eft | | 101 Greenwood Ave Ste 470 | | | | Jenkintown | PA | 19046 | |
| Sps Technologies Inc | | Terry Machine Co | | | | Waterford | MI | 48329-161 | |
| Sps Technologies Inc | | Automotive Fasteners Group | 4444 Lee Rd | | | Cleveland | OH | 44128-290 | |
| Sps Technologies Inc | | 165 Township Rd | | | | Jenkintown | PA | 19046 | |
| Sps Technologies Inc | | Aerospace Div | 301 Highland Ave | | | Jenkintown | PA | 19046 | |
| Sps Technologies Llc | Daniel P Mazo Esq | Curtin & Heefner Llp | 250 N Pennsylvania Ave | | | Morrisville | PA | 19067 | |
| Sps Technologies Waterford Co | | Terry Machine Co | 5331 Dixie Hwy | | | Waterford | MI | 48329-1612 | |
| SPS Technologies Waterford Company fka Terry Machine Company | SPS Technologies Waterford Company | c o Robert Szwajkos Esquire | Curtin & Heefner LLP | 250 N Pennsylvania Ave | | Morrisville | PA | 19067 | |
| Spss Inc | Melissa Maclay | 233 S Wacker | 11th Fl | | | Chicago | | | |
| Spss Inc | | 1213 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Spss Inc | | 233 S Wacker Dr 11th Fl | | | | Chicago | IL | 60606 | |
| Spss Inc | | Add Chg 10 15 04 Ah | 1213 Paysphere Circle | | | Chicago | IL | 60674 | |
| Sptg County environ Serv Dep | | Management Facility | 595 Little Mountain Rd | | | Wellford | SC | 29385 | |
| Spuck Brian | | 457 Pinehurst | | | | Rochester Hills | MI | 48309 | |
| Spud Software Inc | | PO Box 252 | | | | Grand Blanc | MI | 48439 | |
| Spurback Roger | | 2234 Forest Ave | | | | Niagara Falls | NY | 14301-1402 | |
| Spurbeck Kenneth L | | PO Box 61 | | | | Hemlock | MI | 48626-0061 | |
| Spurgis Jimmy | | 2816 Booth Rd | | | | Augres | MI | 48703 | |
| Spurlin Jere | | 2713 Lexington Av Sw | | | | Decatur | AL | 35603 | |
| Spurling Jason | | 11130 Magnolia Dr | | | | Cleveland | OH | 44106 | |
| Spurling Victor | | 21 Eastwood Dr | | | | Milan | OH | 44846 | |
| Spurlock Brett | | 3225 Sunset Dr | | | | Flint | MI | 48504 | |
| Spurlock Bruce | | 1039 Columbia Ave | | | | Fairborn | OH | 45324 | |
| Spurlock D D | | 5598 Leafwood | | | | Commerce Twp | MI | 48382-1053 | |
| Spurlock Heather | | 21 Kershaw Ave | | | | Gadsden | AL | 35904 | |
| Spurlock Karman | | PO Box 292862 | | | | Kettering | OH | 45429 | |
| Spurlock Warren C | | 2578 Laura Ln | | | | Norwood | OH | 45212-1703 | |
| Spurlock Wayne | | 3301 Springcrest Dr | | | | Hamilton | OH | 45011 | |
| Spurr Stephen J | | 1114 Beaconsfield St | | | | Grosse Pointe Pk | MI | 48230-1345 | |
| Spustack Michael | | 251 N Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Sputtered Films Inc | Lawrence X114 | 320 Nopal St | | | | Santa Barbara | CA | 93103 | |
| Sputtered Films Inc | | 314 Edson Ave | | | | Santa Barbara | CA | 93103 | |
| Sputtered Films Inc Eft | | Reinstated On 1 07 00 | 320 Nopal St | | | Santa Barbara | CA | 93103 | |
| Spx Contech | Earl R Lietzau | Spx Corporation | 8001 Angling Rd Ste 2c | | | Portage | MI | 49024 | |
| Spx Contech | Jim Peters | 8001 Angling Rd | | | | Portage | MI | 49024 | |
| Spx Contech | Ronald R Peterson Esq | Jenner & Block Llp | One Ibm Plaza | | | Chicago | IL | 60611 | |
| Spx Contech | Jenner & Block LLP | Ronald R Peterson Andrew S Nicoll | One IBM Plaza | | | Chicago | IL | 60611 | |
| Spx Corp | | PO Box 406799 | | | | Atlanta | GA | 30384 | |
| Spx Corp | | Dealer Equipment & Services Di | Box 93021 | | | Chicago | IL | 60673-3021 | |
| Spx Corp | | Kent Moore Div | PO Box 93199 | | | Chicago | IL | 60673 | |
| Spx Corp | | Kent Moore Tool Group | PO Box 59608 | | | Chicago | IL | 60690 | |
| Spx Corp | | Contech Div | 520 S Byrkit Ave | | | Mishawaka | IN | 46544 | |
| Spx Corp | | Dielectric Communications | 22 Tower Rd | | | Raymond | ME | 4071 | |
| Spx Corp | | 7529 Baron Dr | | | | Canton | MI | 48187 | |
| Spx Corp | | Gm Dealer Equipment & Services | 5775 Enterprise Dr | | | Warren | MI | 48092-3463 | |
| Spx Corp | | Great Lakes Eglinton Div | 6950 Junction Rd | | | Bridgeport | MI | 48722-9728 | |
| Spx Corp | | Lindberg Div | PO Box 131 | | | Riverside | MI | 49084-0131 | |
| Spx Corp | | Miller Special Tool Div | 28740 Mound Rd | | | Warren | MI | 48092 | |
| Spx Corporation | | 13515 Ballantyne Corporate Pl | | | | Charlotte | NC | 28277-2706 | |
| SPX Corporation Contech Division | c o Ronald R Peterson | Jenner & Block LLP | One IBM Plaza | | | Chicago | IL | 60611 | |
| Spx Gse Techmotive | Linda Ext 3272 | 1525 Fairlane Cir | | | | Allen Park | MI | 48101-3633 | |
| Spx Kent Module Tools | William X 6199 | 28635 Mound Rd | | | | Warren | MI | 48091 | |
| Spx Service Solutions | | PO Box 406799 | | | | Atlanta | GA | 30384-6799 | |
| Spx Services Solutions | Dante Williams | 28635 Mound Rd | | | | Warren | MI | 48092-3499 | |
| Spx Valley Forge Tls | Accounts Payable | 1525 Fairlane Circle | | | | Allen Pk | MI | 48101 | |
| Spyker Edward D | | 777 Doro Ln | | | | Saginaw | MI | 48604-1108 | |
| Sq D Power Topaz | | C o Rathsburg Associates | 34605 12 Mile Rd | | | Farmington Hills | MI | 48332-3263 | |
| Sqd | | 3460 Needmore Rd | | | | Dayton | OH | 45413 | |
| Sqd Inc  Eft | | 989 Chicago Rd | | | | Troy | MI | 48083 | |
| Sqd Inc Eft | | PO Box 13571 | 3460 Needmore Rd | | | Dayton | OH | 45413 | |
| Squalli David | | 32 Birch Crescent 3 | | | | Rochester | NY | 14607 | |
| Square D Co | | 9192 Topaz Way | | | | San Diego | CA | 92123 | |
| Square D Co | | Square D Circuit Breaker Div | 3700 6th St Sw | | | Cedar Rapids | IA | 52404 | |
| Square D Co | | 1415 S Roselle Rd | Executive Plaza | | | Palatine | IL | 60067-739 | |
| Square D Co | | 1415 S Roselle Rd | Executive Plz | | | Palatine | IL | 60067-7399 | |
| Square D Co | | 21213 Network Pl | | | | Chicago | IL | 60673-1212 | |
| Square D Co | | PO Box 71460 | | | | Chicago | IL | 60694-1460 | |
| Square D Co | | 8250 Woodfield Crossing Blvd | | | | Indianapolis | IN | 46240-4348 | |
| Square D Co | | 1960 Research Dr Ste 100 | | | | Troy | MI | 48083-2163 | |
| Square D Co | | 4296 W Pierson Rd2 | | | | Flint | MI | 48504 | |
| Square D Co | | Epe Technologies | PO Box 75281 | | | Charlotte | NC | 28275-0281 | |
| Square D Co | | Square D | 1809 Airport Rd | | | Monroe | NC | 28111 | |
| Square D Co | | 125 Tech Pk Dr | | | | Rochester | NY | 14623 | |
| Square D Co | | 2350 N Forest Rd Ste 16a | | | | Getzville | NY | 14068 | |
| Square D Co | | 2 Prestige Pl Ste 380 | | | | Miamisburg | OH | 45342 | |
| Square D Co | | 2525 E Royalton Rd | | | | Broadview Heights | OH | 44147 | |
| Square D Co | | Schneider Electric Sales & Mrk | 1010 Airpark Ctr Dr | | | Nashville | TN | 37217 | |
| Square D Co Inc | | PO Box 404149 | | | | Atlanta | GA | 30384-4149 | |
| Square D Co Inc Eft | | 1415 S Roselle Rd | | | | Palatine | IL | 60067-7337 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Square D Company | Mike Wisniewski | 1415 S Roselle Rd | | | | Palatine | IL | 60067 | |
| Square D Technical | | 170 Covington Dr | | | | Bloomingdale | IL | 60108 | |
| Squibbs Jr Lohman C | | 2923 Willow Oak Dr | | | | Edgewater | FL | 32141-5630 | |
| Squid Ink Manufacturing | | PO Box 18310 | | | | Minneapolis | MN | 55418-0310 | |
| Squier Sandra | | PO Box 220447 | | | | El Paso | TX | 79913-2447 | |
| Squier Terrie | | 510 Sandy Ln | | | | Franklin | OH | 45005 | |
| Squire Cogswell Co | Customer Serv | 6690 Eagle Way | | | | Chicago | IL | 60678-1066 | |
| Squire James | | 106 Dennis Dr | | | | Cortland | OH | 44410 | |
| Squire Sanders & Dempsey | Kristin Richner | 1300 Huntington Ctr | 41 S High St | | | Columbus | OH | 43215 | |
| Squire Sanders & Dempsey | | 1300 Huntington Ctr | 41 S High St | | | Columbus | OH | 43215 | |
| Squire Sanders & Dempsey Llp | | 1201 Pennsylvania Ave Nw 5th | PO Box 407 | | | Washington | DC | 20004-0407 | |
| Squire Sanders and Dempsey 1300 Huntington Center | | 41 S High St | | | | Columbus | OH | 43215 | |
| Squire Sanders and Dempsey Llp | | PO Box 643051 | | | | Cincinnati | OH | 45264-3051 | |
| Squires Albert | | 5076 Territorial | | | | Grand Blanc | MI | 48439 | |
| Squires F J | | 153 Blythewood | | | | Skelmersdale | | WN8 9EN | United Kingdom |
| Squires Rick | | O 433 Fennessy St | | | | Grand Rapids | MI | 49534 | |
| Squitieri & Fearon LLP | Lee Squitieri Esq & Stephen J Fearon Jr Esq | 32 E 57th St 12th Fl | | | | New York | NY | 10022 | |
| Sr & B Boilers Inc | | 3921 E La Palma 6 | | | | Anaheim | CA | 92807 | |
| Sr and B Boilers Inc | | 3921 E La Palma 6 | | | | Anaheim | CA | 92807 | |
| Sr Bastien Corp | | Pobox 5453 | | | | Evanston | IL | 60204-5453 | |
| Sr Eugenio Yurrita Goiburu | | 10 Paseo De Recoletos | | | | Madrid | | 28001 | Spain |
| Sr Francisco Carmello | | Rua Braemcamp 11 | 4th Fl | | | Lisbon | | 1250-049 | Portugal |
| Sr&b Boilers Inc | | 3921 E La Palma G | | | | Anaheim | CA | 92807 | |
| Sra Co | | 36 Belvedere Dr | | | | Brownsville | TX | 78520 | |
| Sra Co | | PO Box 6394 | | | | Brownsville | TX | 78523 | |
| Sra Quality Services Llc | | 345 Palm Blvd | | | | Brownsville | TX | 78520 | |
| Srail Douglas | | 2768 West 300 South | | | | Kokomo | IN | 46902 | |
| Srb Technologies Inc | | 2580 Landmark Dr | | | | Winston Salem | NC | 27103 | |
| Srb Technologies Inc | | PO Box 25267 | | | | Winston Salem | NC | 27114-5267 | |
| Src Automotive | Accounts Payable | 4431 West Calhoun | | | | Springfield | MO | 65802 | |
| Src Automotive Inc | | 4431 West Calhoun | | | | Springfield | MO | 65802 | |
| Src Computers Inc | | 4240 N Nevada Ave | | | | Colorado Springs | CO | 80907 | |
| Sredinsky Georgiann | | 141 Susan Ct | | | | Niles | OH | 44446-2733 | |
| Srf | | 1 Rue De La Forge | | | | La Bonneville Sur Iton | | 27190 | Fra |
| Sri | | 20720 Earl St | | | | Torrance | CA | 90503 | |
| Sri | | Scientific Repair Inc | 20720 Earl St | | | Torrance | CA | 90503 | |
| Sri International | | 333 Ravenswood Ave | | | | Menlo Pk | CA | 94025-3493 | |
| Sri International | | PO Box 2767 | | | | Menlo Pk | CA | 94025-2767 | |
| Sri International | | 529 River Oaks Dr | | | | Milford | MI | 48381 | |
| Sridharan Venkatesh | | 2918 Somerset Blvd | | | | Troy | MI | 48084 | |
| Sriram T | | 1507 Redwood Dr | | | | Carmel | IN | 46032 | |
| Srivastava Devesh | | 6196 E Knoll Dr | Apt 198 | | | Grand Blanc | MI | 48439 | |
| Srock Jr Fred | | 2529 Main St | | | | Newfane | NY | 14108 | |
| Sroka James A | | 25388 Potomac Dr | | | | South Lyon | MI | 48178-1084 | |
| Srs 2 Inc | | 2 A Gasoline Alley | | | | Indianapolis | IN | 46222 | |
| Srs Entertainment Inc | | 2 A Gasoline Alley | | | | Indianapolis | IN | 46222 | |
| Srs Marketing Co Inc Ne Office | | 963 Brush Hollow Rd | | | | Westbury | NY | 11590 | |
| Srs Removal Action Trust | | Amer Environ Consultants | 30 Purgatory Rd | | | Mount Vernon | NH | 30570310 | |
| Srs Removal Action Trust Amer Environ Consultants | | 30 Purgatory Rd | | | | Mount Vernon | NH | 03057-0310 | |
| Srsne Site Ntora | | American Environmental Consult | 30 Purgatory Rd | | | Mount Vernon | NH | 30570310 | |
| Srsne Site Ntora American Environmental Consult | | 30 Purgatory Rd | | | | Mount Vernon | NH | 03057-0310 | |
| Srsne Site Prp Group | | C o Joan E Prichard Hale&dorr | 60 State St | | | Boston | MA | 2109 | |
| Srsne Site Prp Group | | C o American Envir Consultants | 30 Purgatory Rd | | | Mont Vernon | NH | 30570310 | |
| Srsne Site Prp Group C o American Envir Consultants | | 30 Purgatory Rd | | | | Mont Vernon | NH | 03057-0310 | |
| Srsne Site Prp Group C o Joan E Prichard Hale and  dorr | | 60 State St | | | | Boston | MA | 2109 | |
| Ss Enterprises | | 3115 Thompson Rd | | | | Fenton | MI | 48430 | |
| Ss Enterprises | | PO Box 674 | | | | Fenton | MI | 48430 | |
| Ss Enterprises Inc | | 31125 E Thompson Rd | | | | Fenton | MI | 48430 | |
| Ss Enterprises Inc  Eft | | PO Box 674 | | | | Fenton | MI | 48430 | |
| Ss Enterprises Inc Eft | | 3115 Thompson Rd | | | | Fenton | MI | 48430 | |
| Ss Kemp & Co | | 4567 Willow Pkwy | | | | Cleveland | OH | 44125 | |
| Ss Kemp and Co | | 4567 Willow Pkwy | | | | Cleveland | OH | 44125 | |
| Ss White Technologies | Marcia carol | 151 Old New Brunswick Rd | 2500 Min Order | | | Piscataway | NJ | 08854-3761 | |
| Ssang Yong Nederland Bv | | Savannahweg 69c | 3542 Aw Utrecht | | | | | | Netherlands |
| Ssangyong Motor Company | Accounts Payable | 150 3 Chilkei Dong | | | | Pyungtaek Si | | 459711 | Korea Republic Of |
| Ssanyu C Ards | | PO Box 16375 | | | | Jackson | MS | 39236 | |
| Ssanyu C Ards | | PO Box 16375 | | | | Jackson | MS | 39236 | |
| Sscs | Al Stoeberl | 650 Work St | | | | Salinas | CA | 93901 | |
| Ssda At | | 9420 Annapolis Rd | Ste 301 | | | Lanham | MD | 20706 | |
| Sse Co | | 3115d E Thompson Rd | | | | Fenton | MI | 48430 | |
| Ssg Brandintense | | 102 Carolina Court | | | | Archdale | NC | 27283 | |
| Ssi Technologies Inc | Accounts Payable | 3200 Palmer Dr | | | | Janesville | WI | 53546 | |
| Ssi Technologies Inc | | 46820 Magellan Dr Ste A | | | | Novi | MI | 48377 | |
| Ssi Technologies Inc | | 3200 Palmer Dr | | | | Janesville | WI | 53546-2308 | |
| Ssi Technologies Inc | | 3200 Palmer Dr PO Box 5011 | | | | Janesville | WI | 53547 | |
| Ssi Technologies Inc | | PO Box 5011 | | | | Janesville | WI | 53547 | |
| Ssi Technologies Inc Eft | | PO Box 78120 | | | | Milwaukee | WI | 53278 | |
| Ssi Technology Inc | | 464 N Central Ave Ste 12 | | | | Northfield | IL | 60093-3017 | |
| Ssi Us Inc | | Dba Spencer Stuart | 401 N Michigan Ave | | | Chicago | IL | 60611 | |
| Ssi Us Inc Dba Spencer Stuart | | PO Box 98991 | | | | Chicago | IL | 60693 | |
| Ssj Consultant Center | | PO Box 124 | Attn Dr Elizabeth M Reis | | | Nazareth | MI | 49074 | |
| Ssoe Inc | | Plaza One 111 E Court St | | | | Flint | MI | 48502 | |
| Ssoe Inc | | Ssoe | 111 E Court St | | | Flint | MI | 48502 | |
| SSOE Inc | | 1001 Madison Ave | | | | Toledo | OH | 43624 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ssoe Inc | | 1001 Madison Ave | | | | Toledo | OH | 43624-1535 | |
| Ssoe Inc | | 1001 Madison Ave | | | | Toledo | OH | 43624-1585 | |
| Ssoe Inc | | 624 Grassmore Pk Ste 28 | | | | Nashville | TN | 37211-3662 | |
| Ssoe Inc   Eft | | 1001 Madison Ave | | | | Toledo | OH | 43624-1585 | |
| Ssoe Inc Eft | | 1001 Madison Ave | | | | Toledo | OH | 43624-1585 | |
| Ssoe Inc Of Michigan | | 1001 Madison Ave | | | | Toledo | OH | 43624 | |
| Ssp Enterprises Llc | STEVE SPRATT | 2429 Ravisloc Ln | | | | Homewood | IL | 60430 | |
| Sss Co | | 11260 Chad Davis Dr | | | | Mobile | AL | 36608 | |
| Sst Truck Company Llc | Accounts Payable | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| St Amant Roger | | 12804 Redskins Ave | | | | Fishers | IN | 46038 | |
| St Ambrose University | | Business Office | | | | Daveport | IA | 52803 | |
| St Ambrose University Business Office | | 518 W Locust St | 518 W Locust St | | | Daveport | IA | 52803 | |
| St Andrew Timothy | | 6640 Evangeline | | | | Dearborn Heights | MI | 48127 | |
| St Anthonys Transport Inc | | PO Box 4759 | | | | Youngstown | OH | 44515 | |
| St Bonaventure University | | PO Box 2520 | | | | St Bonaventure | NY | 14778 | |
| St Catharines Machine Eft Products Inc | | PO Box 595 | Canada | | | Saint Catharines | ON | L2R 6X4 | Canada |
| St Catharines Machine Products | | Inc | 206 Bunting Rd | Canada | | Saint Catharines | ON | L2R 6X4 | Canada |
| St Charles Cir Ct Clk Garns | | 300 N Second St Rm 216 | | | | St Charles | MO | 63301 | |
| St Charles Co Mo | | St Charles Co Tax Collector | 201 N Second St | Room 134 | | St Charles | MO | 63301 | |
| St Charles County Collector | | 201 N Second St Rm 134 | | | | St Charles | MO | 63301-2889 | |
| St Charles County Collector | | Add Corr 12 04 03 | 201 N Second St Rm 134 | | | St Charles | MO | 63301-2889 | |
| St Charles County Comm College | | 4601 Mid Rivers Mall Dr | PO Box 76975 | | | St Peters | MO | 63376-0975 | |
| St Charles City Circuit Court | | Acct Of Harold Holbrook Jr | Case Cv194-7578 | | | St Charles | MO | 36254-2288 | |
| St Charles Cty Circuit Court Acct Of Harold Holbrook Jr | | Case Cv194 7578 | 300 North Second Rm 436 | | | St Charles | MO | 63301 | |
| St Clair Apparel Inc | | Add Chg Per Goi 8 4 03 | PO Box 43 | | | South Bend | IN | 46624-0043 | |
| St Clair Apparel Inc | | PO Box 43 | | | | South Bend | IN | 46624-0043 | |
| St Clair Crty Friend Of Court | | Account Of Tyrone Hill | Case0-86-26-562-dm | 201 Mc Morran Blvd | | Port Huron | MI | 36656-4171 | |
| St Clair Crty Friend Of Court | | Acct Of Dennis Dundas | Case C-22-170-dm 82 15133 | 201 Mc Morran Blvd | | Port Huron | MI | 38462-3994 | |
| St Clair Crty Friend Of Court | | Acct Of Donald Hollinger | Case C 92-000550 Dm | 201 Mc Morran Blvd | | Port Huron | MI | 21250-8250 | |
| St Clair Crty Friend Of Court | | Acct Of James Treadway | Case D-92-002165 Dm | 201 Mc Morran Blvd | | Port Huron | MI | 37566-0828 | |
| St Clair Crty Friend Of Court | | Acct Of Kenneth Phelps | Case C 93 002938 Dm 23740 | 201 Mc Morran Blvd | | Port Huron | MI | 37360-8099 | |
| St Clair Crty Friend Of Court | | Acct Of Nelson A Jones | Case D 87-000-081 Dm | 201 Mc Morran Blvd | | Pt Huron | MI | 38252-4012 | |
| St Clair Crty Friend Of Court | | Acct Of Russell J Ouellette Jr | Case 21225 | 201 Mc Morran Blvd | | St Charles | MI | 37242-6995 | |
| St Clair Crty Friend Of Court | | Acct Of Russell Ouellette | Case 21225 | 201 Mc Morran Blvd | | Port Huron | MI | 37242-6995 | |
| St Clair Crty Friend Of Court Account Of Tyrone Hill | | Case0 86 26 562 Dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Crty Friend Of Court Acct Of Dennis Dundas | | Case C 22 170 Dm 82 15133 | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Crty Friend Of Court Acct Of Donald Hollinger | | Case C 92 000550 Dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Crty Friend Of Court Acct Of James Treadway | | Case D 92 002165 Dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Crty Friend Of Court Acct Of Kenneth Phelps | | Case C 93 002938 Dm 23740 | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Crty Friend Of Court Acct Of Nelson A Jones | | Case D 87 000 081 Dm | 201 Mc Morran Blvd | | | Pt Huron | MI | 48060 | |
| St Clair Crty Friend Of Court Acct Of Russell J Ouellette Jr | | Case 21225 | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair County Community | | College | 323 Erie St | PO Box 5015 | | Port Huron | MI | 48061-5015 | |
| St Clair County Community College | | 323 Erie St | PO Box 5015 | | | Port Huron | MI | 48061-5015 | |
| St Clair County Friend Of Cour | | For Acct Of T Hill | Case086-26-562 Dm 14221 | 201 Mcmorran Blvd | | Port Huron | MI | 36656-4171 | |
| St Clair County Friend Of Cour For Acct Of T Hill | | Case086 26 562 Dm 14221 | 201 Mcmorran Blvd | | | Port Huron | MI | 48060 | |
| St Clair County Intermediate | | School District | PO Box 5001 | | | Port Huron | MI | 48061-5001 | |
| St Clair County Intermediate School District | | PO Box 5001 | PO Box 5001 | | | Port Huron | MI | 48061-5001 | |
| St Clair City Circuit Clk | | PO Box 1569 | | | | Ashville | AL | 35053 | |
| St Clair City Foc | | 201 Mc Morran Blvd | | | | Port Huron | MI | 48060 | |
| St Clair Crty Friend Of Court | | Acct Of Dennis E Balut | Case 23763 0 93 002021 Do | 201 Mcmorran Blvd | | Port Huron | MI | 37842-0091 | |
| St Clair Crty Friend Of Court | | Acct Of Nelson A Jones | Case D 87 081 Dm | 201 Mc Morran Blvd | | Port Huron | MI | 48060 | |
| St Clair Crty Friend Of Court | | Acct Of Terry R Shields | Case D-94-002367-dm | 201 Mc Morran Blvd | | Port Huron | MI | 37462-2958 | |
| St Clair Cty Friend Of Court Acct Of Dennis E Balut | | Case 23763 0 93 002021 Do | 201 Mcmorran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Cty Friend Of Court Acct Of Nelson A Jones | | Case D 87 081 Dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Cty Friend Of Court Acct Of Terry R Shields | | Case D 94 002367 Dm | 201 Mc Morran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Francine | | 1418 Elmdale St | | | | Kettering | OH | 45409 | |
| St Clair Friend Of Court | | Acct Of Dennis Hirchberger | Case 0 93 000342 Dm | 201 Mcmorran Blvd | | Port Huron | MI | 36266-3573 | |
| St Clair Friend Of Court Acct Of Dennis Hirchberger | | Case 0 93 000342 Dm | 201 Mcmorran Blvd | | | Port Huron | MI | 48060 | |
| St Clair Mcfetridge & Griffin | | Telesis Tower Ste 1400 | One Montgomery St | | | San Francisco | CA | 94104 | |
| St Clair Mcfetridge and Griffin Telesis Tower Suite 1400 | | One Montgomery St | | | | San Francisco | CA | 94104 | |
| St Clair Mcfetridge Griffin & | | Legernes Pc | 268 Bush St No 800 | | | San Francisco | CA | 94104 | |
| St Clair Mcfetridge Griffin and | | Legernes Pc | 268 Bush St No 800 | | | San Francisco | CA | 94104 | |
| St Clair Plastics | | 30855 Teton Pl | | | | Chesterfield Twp | MI | 48047 | |
| St Clair Plastics Co | William Lianoz | St Clair Plastics Co | 30855 Teton Pl | | | Chesterfield Twp | MI | 48047 | |
| St Clair Plastics Co | | C o Ecl | 45800 Mast St | | | Plymouth | MI | 48170-6056 | |
| St Clair Plastics Co Eft | | 30855 Teton Pl | | | | Chesterfield Twp | MI | 48047 | |
| St Clair Shores | | Adult Education | 23055 Masonic | | | St Clair Shores | MI | 48082 | |
| St Clair Shores Adult Education | | 23055 Masonic | | | | St Clair Shores | MI | 48082 | |
| St Clair Shores Treasurer | | City Of St Clair Shores | 27600 Jefferson Circle Dr | | | St Clair Shores | MI | 48081-2093 | |
| St Clair Shores Treasurer | | City Of St. Clair Shores | 27600 Jefferson Circle Dr | | | St Clair Shores | MI | 48081-2093 | |
| St Clair Technologies Inc | | 55 Garnet St | | | | Wallaceburg | | N8A 4L8 | Canada |
| St Clair Tool & Die Ltd | | Add Chng 1201 Mw Ltr | 55 Garnet St | | | Wallaceburg | ON | N8A 4L8 | Canada |
| St Clair Tool and Die Ltd Eft | | 55 Garnet St | | | | Wallaceburg | ON | N8A 4L8 | Canada |
| St Claire Machinery Company | | 1 St Claire Bldg | 1216 West 65 St | | | Cleveland | OH | 44102 | |
| St Cloud State University | | Business Office A S 122 | 720 4th Ave South | | | St Cloud | MN | 56301-4498 | |
| St Cloud State University Business Office A S 122 | | 720 4th Ave South | | | | St Cloud | MN | 56301-4498 | |
| St Ct Of Fulton Cty Civil Div | | 103 State Court Bldg | | | | Atlanta | GA | 30303 | |
| St Edwards University | | Office Of The Controller | 3001 South Congress Ave | Add Chg 10 01 Mh | | Austin | TX | 78704 | |
| St Edwards University Student Financial Services | | 3001 South Congress Ave | | | | Austin | TX | 78704 | |
| St Electronics International | | Inc Eft | 4700 140th Ave N Ste 208 | | | Clearwater | FL | 33762 | |
| St Electronics International I | | 4700 140th Ave N Ste 208 | | | | Clearwater | FL | 33762 | |
| St Electronics International Inc | | 4700 140th Ave N Ste 208 | | | | Clearwater | FL | 33762 | |
| St Elizabeth Health Center | | 1044 Belmont Ave | | | | Youngstown | OH | 44501 | |
| St Elizabeth Health Center A Ttn Atoinette Cassimatis | | 1044 Blemont Ave | | | | Youngstown | OH | 44501 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| St Elizabeth Health Center Attn Atoinette Cassimatis | | 1044 Blemont Ave | | | | Youngstown | OH | 44501 | |
| St Francis Hospital Center | | Eductional Services | 1600 Albany St | | | Beech Grove | IN | 46107-9989 | |
| St Francis Hospital Center Eductional Services | | 1600 Albany St | | | | Beech Grove | IN | 46107-9989 | |
| St Francios County Circuit Court Div 3 | | County Courthouse 2nd Flr | | | | Farmington | MO | 63640 | |
| St George Tracey | | 2066 Pkwood Dr Nw | | | | Warren | OH | 44485-2325 | |
| St Gregorys College | Business Office | 1900 W Macarthur | | | | Shawnee | OK | 74804 | |
| St Helens College | | St Helens | Brook St | | | St Helens My | | WA101P2 | United Kingdom |
| St Hill & Associates | | Po Box 988 | | | | Harrisburg | PA | 17108-0988 | |
| St Ives Inc | | Frmly Avanti Case Hoyt | 13449 Nw 42nd Ave | Rmt Chg 01 07 05 Ah | | Miami | FL | 33054 | |
| St Ives Inc | | PO Box 102255 | | | | Atlanta | GA | 30368-2255 | |
| St James Anthony | | 3086 Red Barn Rd | | | | Flint | MI | 48507 | |
| St Joe Minerals Corporation | c/o HallEstillHardwickGableGolden | Susan Gates | 320 South Boston Ave | Ste 400 | | Tulsa | OK | 74103-3708 | |
| St Joe Minerals Corporation | David Adelman Fdaniel Latamerica | 1200 South Pine Island Rd | Ste 300 | | | Plantation | FL | 33324 | |
| St Joe Minerals Corporation | The Doe Run Resources Corporation | 1801 Ph 270 Dr | | | | St Louis | MO | 63146 | |
| St Joe Tool Co | | 11521 Red Arrow Hwy | | | | Bridgman | MI | 49106 | |
| St Joe Tool Co | | PO Box 578 | | | | Bridgman | MI | 49106 | |
| St John David | | 7576 S Steel Rd | | | | Saint Charles | MI | 48655-9734 | |
| St John Fisher College | | 3690 East Ave | | | | Rochester | NY | 14618 | |
| St John Hospital | | Acct Of Edwin Winsininski | Case 94118726 | C o 4185 Highland Rd | | Waterford | MI | 19034-2749 | |
| St John Hospital Acct Of Edwin Winsininski | | Case 94118726 | C o 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St John Nancy | | 1381 Casto | | | | Burton | MI | 48509 | |
| St John The Beloved Chapel | C o Lutherm Home For The Aged | 800 W Oaklon St | | | | Arlington Hgts | IL | 60004 | |
| St Johns Armenian Church Of | | Greater Detroit | 22001 Northwestern Hwy | | | Southfield | MI | 48075 | |
| St Johns Armenian Church Of Greater Detroit | | 22001 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| St Johns County Tax Collector | | College | 5001 St Johns Ave | | | Palatka | FL | 32177-3897 | |
| St Johns River Community | | Attn Business Office | 5001 St Johns Ave | | | Palatka | FL | 32177-3897 | |
| St Johns River Community College | | 420 N St Nw | | | | Warren | OH | 44483 | |
| St Joseph Church | | Acct Of Louis Cachia | Case 92-144 Dm | PO Box 249 | | Centreville | MI | 37752-5809 | |
| St Joseph Cnty Friend Of Court | | Acct Of Louis Cachia | Case 92-144 Dm | PO Box 249 | | Centreville | MI | 49032 | |
| St Joseph Cnty Friend Of Court Acct Of Louis Cachia | | Case 92 144 Dm | PO Box 249 | | | Centreville | MI | 49032 | |
| St Joseph County Clerk Support | | Courthouse | | | | South Bend | IN | 46601 | |
| St Joseph County Foc | | PO Box 249 | | | | Centreville | MI | 49032 | |
| St Joseph County Treasurer | | Add Corr 12 04 03 | County-city Bldg | 227 W Jefferson Blvd | | South Bend | IN | 46601-1830 | |
| St Joseph County United Fund | | PO Box 577 | | | | Centreville | MI | 49032-0577 | |
| St Joseph Diesel Inc | Mr Steve Webster | 18248 Hwy 71 North | | | | St Joseph | MO | 64505 | |
| St Joseph Diesel Inc Iola | | 18248 Hwy 71 North | | | | Saint Joseph | MO | 64505 | |
| St Joseph Diesel Inc Iola | | 18248 Hwy 71 North | | | | St Joseph | MO | 64505 | |
| St Joseph Friend Of Court | | Acct Of Joseph Gordon | Case No 82-421-dm | PO Box 249 | | Centreville | MI | 38062-6767 | |
| St Joseph Friend Of Court Acct Of Joseph Gordon | | Case No 82 421 Dm | PO Box 249 | | | Centreville | MI | 49032 | |
| St Joseph Hosp Of Franciscan S | | St Josephs Hospital | 5000 W Chambers St | | | Milwaukee | WI | 53210-1650 | |
| St Joseph Hospital & Health | | Center | 1907 W Sycamore St | Rmt Chg 05 11 05 Ah | | Kokomo | IN | 46901 | |
| St Joseph Hospital and Health Center | | PO Box 9010 | | | | Kokomo | IN | 46904-9010 | |
| St Joseph Mercy Hospice | | 806 Airport Blvd | | | | Ann Arbor | MI | 48108 | |
| St Joseph Mercy Hospital | | 30500 Nwestern Hwy 500 | | | | Farmngth Hls | MI | 48334 | |
| St Joseph Mercy Hospital | | Acct Of Claudiette Boyd | Case 103586 | C o I Forbes 4185 Highland Rd | | Waterford | MI | 41386-0453 | |
| St Joseph Mercy Hospital | | Acct Of Darrel D Gittens | Case 94-2868-gc | 4185 Highland Rd | | Waterford | MI | 24743-0899 | |
| St Joseph Mercy Hospital | | Acct Of Melvin Bazemore | Case 104200 | 4185 Highland Rd | | Waterford | MI | 14146-1558 | |
| St Joseph Mercy Hospital | | Acct Of Randolph Carter | Case 094148ck | 4185 Highland Rd | | Waterford | MI | 36858-0947 | |
| St Joseph Mercy Hospital | | Acct Of Wilfred Caswell | Case Gc 106080 | 4185 Highland Rd | | Waterford | MI | 38544-6974 | |
| St Joseph Mercy Hospital | | Box 371906 | | | | Pittsburgh | PA | 15250-7906 | |
| St Joseph Mercy Hospital | | Acct Of Billie Keels | Case 90568158 931260 | | | | | 37638-1458 | |
| St Joseph Mercy Hospital | | Acct Of Flonzie Bond | Case 103089 | | | | | 58754-4130 | |
| St Joseph Mercy Hospital Acct Of Billie Keels | | Case 90568158 931260 | | | | | | | |
| St Joseph Mercy Hospital Acct Of Claudiette Boyd | | Case 103586 | C o I Forbes 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St Joseph Mercy Hospital Acct Of Darrel D Gittens | | Case 94 2868 Gc | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St Joseph Mercy Hospital Acct Of Flonzie Bond | | Case 103089 | | | | | | | |
| St Joseph Mercy Hospital Acct Of Melvin Bazemore | | Case 104200 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St Joseph Mercy Hospital Acct Of Randolph Carter | | Case 094148ck | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St Joseph Mercy Hospital Acct Of Wilfred Caswell | | Case Gc 106080 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| St Joseph Mercy Hospital Et Al | | Acct Of Samuel Faieta | Case 92009496 | | | | | 36766-9232 | |
| St Joseph Mercy Hospital Et Al Acct Of Samuel Faieta | | Case 92009496 | | | | | | | |
| St Joseph Mercy Oakland | | 44405 Woodward Ave H 5 | | | | Pontiac | MI | 48341 | |
| St Joseph Mercy Oakland | | Preventive Medicine | 3100 Cross Creek Pkwy Ste 120 | | | Auburn Hills | MI | 48326 | |
| St Joseph Mercy Preventive | | Medicine | Ste 120 | 3100 Cross Creek Pkwy | | Auburn Hills | MI | 48326 | |
| St Joseph Mercy Preventive Medicine | | Ste 120 | 3100 Cross Creek Pkwy | | | Auburn Hills | MI | 48326 | |
| St Joseph Regional Medical Center | | 5000 W Chambers St | | | | Milwaukee | WI | 53210 | |
| St Joseph Regional Medical Center | | 5000 W Chambers St | | | | Milwaukee | WI | 53210 | |
| St Joseph Sup Ct Clerk | | 101 S Main St | | | | South Bend | IN | 46601 | |
| St Josephs | | Philadelphias Jesuit Univ | 5600 City Line Ave | Rmt Chg 10 01 Ltr Mh | | Philadelphia | PA | 19131-1395 | |
| St Josephs Mercy Of Macomb | | Hospice | 15855 19 Mile Rd | | | Clinton Twp | MI | 48038 | |
| St Josephs Mercy Of Macomb Hospice | | 15855 19 Mile Rd | | | | Clinton Twp | MI | 48038 | |
| St Josephs University Student Service Center | | 5600 City Ave | | | | Philadelphia | PA | 19131-1395 | |
| St Jude Childrens Hospital | | 501 St Jude Pl | | | | Memphis | TN | 38105 | |
| St Jude Childrens Research | | Hospital | 501 St Jude Pl | | | Memphis | TN | 38105 | |
| St Jude Childrens Research Hospital | | 501 St Jude Pl | | | | Memphis | TN | 38105 | |
| St Kitts Transportation Eft Services | | 16 Mitchell St S | | | | St Catharines | ON | L2R3W4 | Canada |
| St Kitts Transportation Servi | | 16 Mitchell St | | | | St Catharines | ON | L2R7E3 | Canada |
| St Kitts Transportation Svcs | | St Catharines Towing Inc | 16 Mitchell St S | PO Box 3005 | | St Catharines | ON | L2R3W4 | Canada |
| St Lawrence Aquarium & | | Ecological Ctr | | | | Messina | NY | 13662 | |
| St Lawrence County Scu | | PO Box 15340 | | | | Albany | NY | 12212 | |
| St Lawrence County Scu | | PO Box 15363 | | | | Albany | NY | 12212-5363 | |
| St Lawrence Cty Sheriffs Civ Dept | | 48 Court St Cty Clhs Bld 2 | | | | Canton | NY | 13617 | |
| St Lawrence Cty Sheriffs Office | | Bldg D Civil Division | | | | Canton | NY | 13617 | |
| St Lawrence Hospital | | Acct Of James D Wood | Case 94-0582-gc-d | 418 College Ave Ne | | Grand Rapids | MI | 26274-0375 | |
| St Lawrence Hospital | | Acct Of Maurine Muhammad | Case 93-1674-gc-e | | | | | 45678-5909 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| St Lawrence Hospital Acct Of James D Wood | | Case 94 0582 Gc D | 418 College Ave Ne | | | Grand Rapids | MI | 49505 | |
| St Lawrence Hospital Acct Of Maurine Muhammad | | Case 93 1674 Gc E | | | | Canton | NY | 13617 | |
| St Lawrence Lewis Boces | | PO Box 231 | Outer State St | | | Phoenix | AZ | 85044-4699 | |
| St Leger James | | 4221 East Ray Rd | | | | Phoenix | AZ | | |
| St Louis City Circuit Court | | For Acct Of Leonard Kent | Csxo-04839182a | 10 N Tucker | | St Louis | MO | | |
| St Louis City Circuit Court | | For Acct Of Leonard Kent Case | C10439182a | 10 N Tucker Blvd | | St Louis | MO | | |
| St Louis City Circuit Court For Acct Of Leonard Kent | | Csxo 04839182a | 10 N Tucker | | | St Louis | MO | 63101 | |
| St Louis City Circuit Court For Acct Of Leonard Kent Case | | C10439182a | 10 N Tucker Blvd | | | St Louis | MO | 63101 | |
| St Louis Co Mo | | St Louis Co Government | Collector Of Revenue | PO Box 11491 | | St Louis | MO | 63105 | |
| St Louis Cold Drawn Inc | | 1060 Pershall Rd | | | | Saint Louis | MO | 63137 | |
| St Louis Cold Drawn Inc | | 1060 Pershall Rd | | | | Saint Louis | MO | 63137-384 | |
| St Louis Cold Drawn Inc | | 1060 Pershall Rd | Updat 033005 Am | | | Saint Louis | MO | 63137 | |
| St Louis Community College | | Finance Dept Accts Receivable | 300 S Broadway | | | St Louis | MO | 63102 | |
| St Louis Community College | | PO Box 78025 | | | | St Louis | MO | 63178 | |
| St Louis Community College Finance Dept Accts Receivable | | PO Box 78025 | | | | St Louis | MO | 63178 | |
| St Louis County Circuit Court | | Acct Of Monyka Jones | Case 21c94-19013 | 7900 Carondelet Ave | | Clayton | MO | 33676-9177 | |
| St Louis County Circuit Court Acct Of Monyka Jones | | Case 21c94 19013 | 7900 Carondelet Ave | | | Clayton | MO | 63105 | |
| St Louis Cty Circuit Clerk | | Act Of C Richter 463249 | PO Box 16994 | | | Clayton | MO | 49756-1962 | |
| St Louis Cty Circuit Clerk Act Of C Richter 463249 | | PO Box 16994 | | | | Clayton | MO | 63105 | |
| St Louis City Circuit Ct Clerk | | PO Box 11885 | | | | St Louis | MO | 63105 | |
| St Louis Helicopter Airways In | | 18004 Edison Ave | | | | Chesterfield | MO | 63005 | |
| St Louis Helicopter Llc | | 7000 Airport Dr Ste 204 | | | | Sellersburg | IN | 47172 | |
| St Mary Hospital | | Acct Of Ray Mackey | Case 92 2806 Gc | | | | | 38244-5417 | |
| St Mary Hospital Acct Of Ray Mackey | | Case 92 2806 Gc | | | | | | | |
| St Mary S College | | Of Ave Maria University | 3535 Indian Trail | Business Office Add Chg S 01 | | Orchard Lake | MI | 48324 | |
| St Mary S College Of Ave Maria University | | 3535 Indian Trail | Business Office | | | Orchard Lake | MI | 48324 | |
| St Marys Carbon Co Inc | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| St Marys Carbon Co Inc | | 1939 State St | | | | St Marys | PA | 15857 | |
| St Marys Carbon Co Inc | | 259 Ebert St | | | | Saint Marys | PA | 15857-166 | |
| St Marys Carbon Co Inc Eft | | 1939 State St | | | | St Marys | PA | 15857 | |
| St Marys College Of California | | Business Office | PO Box 4600 | | | Moraga | CA | 94575-4600 | |
| St Marys College Of California Business Office | | PO Box 4600 | | | | Moraga | CA | 94575-4600 | |
| St Marys College Of Maryland | | Cashiers Office | 18952 E Fisher Rd | | | St Marys City | MD | 20686 | |
| St Marys College Of Maryland Cashiers Office | | 18952 E Fisher Rd | | | | St Marys City | MD | 20686 | |
| St Marys Elementary School | | 11200 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| St Marys Hospital Cu | | 125 Ottawa Ave Nw Ste 310 | | | | Grand Rapids | MI | 49503 | |
| St Marys Trucking Co Inc | | PO Box 206 | | | | St Marys | OH | 45885 | |
| St Marys University | | One Camino Santa Maria | | | | San Antonio | TX | 78228 | |
| St Matthews University | | School Of Medicine | PO Box 91 | 1005 West Colledge Blvd | | Niceville | FL | 12345 | |
| St Matthews University School Of Medicine | | PO Box 91 | 1005 West Colledge Blvd | | | Niceville | FL | 12345 | |
| St Michael Hospital | | 2400 W Villard Ave | | | | Milwaukee | WI | 53209 | |
| St Michaels High School | | PO Box 650 | | | | St Michaels | AZ | 86511 | |
| St Michel Shirley Rita | | 541 Kenilworth Dr | | | | Galveston | IN | 46932-9403 | |
| St Microelectronics Inc | Wayne Steele | 1000 E Bell Rd | | | | Phoenix | AZ | 85022 | |
| St Microelectronics Ltd | | Parkway Globe Pk | Planar House | | | Marlow Bu | | SL71YL | United Kingdom |
| St Microelectronics Pte Ltd | | 629 Lorong 4 6 Toa Payoh | | | | | | 319521 | Singapore |
| St Of Mi C o Lawrence G Snyder | | 3000 Town Ctr Ste 2600 | | | | Southfield | MI | 48075 | |
| St Of Mich C o S Lebenbom | | 535 Griswold Ste 1212 | | | | Detroit | MI | 48226 | |
| St Onge Andrew | | 951 Cranbrook | | | | Saginaw | MI | 48603 | |
| St Onge Barbara J | | 6035 S Transit Rd | Lot 94 | | | Lockport | NY | 14094-9633 | |
| St Onge Cheryl L | | 5900 Beattie Ave | | | | Lockport | NY | 14094-6630 | |
| St Onge Francis L | | PO Box 1671 | | | | Saginaw | MI | 48605-1671 | |
| St Pauls Presbyterian Church | | St Pauls Mission Golf Outing | 27475 Five Mile Rd | | | Livonia | MI | 48150 | |
| St Pauls Presbyterian Church St Pauls Mission Golf Outing | | 27475 Five Mile Rd | | | | Livonia | MI | 48150 | |
| St Peter Norman | | 4802 Cottage Rd | | | | Lockport | NY | 14094 | |
| St Peter S College | | 2641 Kennedy Blvd | | | | Jersey City | NJ | 7306 | |
| St Petersburg Junior College | | Business Services Cashier | PO Box 13489 | District Office | | St Petersburg | FL | 337733 | |
| St Petersburg Junior College Business Services Cashier | | PO Box 13489 | District Office | | | St Petersburg | FL | 337733 | |
| St Phillips Linda | | 24 Timber Ln | | | | Fairport | NY | 14450 | |
| St Pierre Kim | | 6895 Chapman CtPO Box 212 | | | | Donnelsville | OH | 45319 | |
| St Pierre Maribeth | | 4126 Morningside Ln | | | | Saginaw | MI | 48603 | |
| St Pierre Todd | | 6895 Chapman Ct | | | | Donnelsville | OH | 45319 | |
| St Production Systems Incp | | St Production Systems Inc | 90 Laurel View Dr | | | Smithfield | PA | 15478-0905 | |
| St Stephen Parish School | | 1300 Malzahn | | | | Saginaw | MI | 48602 | |
| St Univ Of Ny At Buffalo | | Office Of Student Accounts | Hayes B | 3435 Main St | | Buffalo | NY | 14214 | |
| St Univ Of Ny At Buffalo Office Of Student Accounts | | Hayes B | 3435 Main St | | | Buffalo | NY | 14214 | |
| Staab Diane | | 111 W Greyhound Pass | | | | Carmel | IN | 46032 | |
| Staab Jeanne | | 1640 Brittainy Oaks Trai | L Ne | | | Warren | OH | 44484 | |
| Staab Jr Henry | | 37 Albano Dr | | | | Hilton | NY | 14468 | |
| Staab Paul | | 111 Greyhound Pass | | | | Carmel | IN | 46032 | |
| Staab Robert | | 1640 Brittainy Oaks Tr | Ne | | | Warren | OH | 44484 | |
| Staarmann Patrick | | 1138 Miners Run | | | | Rochester | MI | 48306 | |
| Staat Kelly | | 2309 W Mangold Ave | | | | Milwaukee | WI | 53221-4950 | |
| Stabeck Industries Llc | | 2612 Elliott Dr | | | | Troy | MI | 48083 | |
| Stabel Gerald | | 9248 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Staber Industries Inc | | 4800 Homer Ohio Ln | | | | Groveport | OH | 43125 | |
| Staber Industries Inc | | 4800 Homer Ohio Ln | | | | Groveport | OH | 43125-9390 | |
| Stabilus Fichtel & Sachs | | Industries Inc | | | | Gastonia | NC | 28052 | |
| Stabilus Inc | | 36225 Mound Rd | 1201 Tulip Dr | | | Sterling Heights | MI | 48310-4739 | |
| Stabilus Inc | | 1201 Tulip Dr | | | | Gastonia | NC | 28052 | |
| Stabilus Inc  Eft | | 88043 Expedite Way | | | | Chicago | IL | 60695-0001 | |
| Stabilus Inc Eft | | Fichtel & Sachs Industries Inc | 1201 Tulip Dr | | | Gastonia | NC | 28052 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stabler Lisa | | 5284 Brooklawn Court | | | | Centerville | OH | 45429 | |
| Stables Jerald | | 123 Pearson Ln | | | | Rochester | NY | 14612 | |
| Stablex Canada Inc | | 760 Industrial Blvd | | | | Blainville | PQ | J7C3V4 | Canada |
| Stablex Canada Inc | | 760 Industrial Blvd | | | | Blainville | QC | J7C3V4 | Canada |
| Stabro Laboratories Inc | | 713 N Linden Wood Dr | | | | Olathe | KS | 66062 | |
| Stabro Laboratories Inc | | 5450 W Wiley Post Way | | | | Salt Lake City | UT | 84116 | |
| Stacee P Cohn | | 9237 Ward Pkwy Ste 200 | | | | Kansas Cty | MO | 64114 | |
| Stacer Bradley | | 420 West Oak St | | | | Vassar | MI | 48768 | |
| Stacer Bruce | | 729 Wren | | | | Frankenmuth | MI | 48734 | |
| Stacer William | | 420 West Oak St | | | | Vassar | MI | 48768-1228 | |
| Stacey David | | 2508 E Prinston St | | | | Broken Arrow | OK | 74014 | |
| Stacey Jason | | 1008 Lofton Dr | | | | Clayton | OH | 45315 | |
| Stacey Jennifer | | 66 County Rd 265 | | | | Cullman | AL | 35057 | |
| Stacey Jennifer | | 7637 Damascus Dr | | | | Huber Heights | OH | 45424 | |
| Stacey Jr James | | 208 W Boalt St | | | | Sandusky | OH | 44870 | |
| Stacey L Blackburn | | 1330 Laramine Ln 4 | | | | Janesville | WI | 53546 | |
| Stacey Scott | | 371 Marsha Jeanne Way | | | | Centerville | OH | 45458 | |
| Stacey Timothy | | 8676 Dewhurst Rd | | | | Gasport | NY | 14067 | |
| Stacey Ware | | 230 Sylvia Way Apt B | | | | Bowling Green | KY | 42101 | |
| Stacey Ware | | 230 Sylvia Way Apt B | | | | Bowling Grn | KY | 42101 | |
| Stachera Dennis | | 20 Regent St | | | | Lockport | NY | 14094 | |
| Stachera Jr Joseph | | 93 Juniper St Apt 2 | | | | Lockport | NY | 14094-3121 | |
| Stachowiak Greg | | 3215 Bauer Dr | | | | Saginaw | MI | 48604 | |
| Stachowicz Edward | | 4627 Overland Rd | | | | Bensalem | PA | 19020-1016 | |
| Stachowski Charles | | 2500 Garfield Ave | | | | Bay City | MI | 48708-8644 | |
| Stachowski Matthew | | 2500 Garfield | | | | Bay City | MI | 48708 | |
| Stachowski Thomas S | | 4670 North Rd | | | | Standish | MI | 48658-9629 | |
| Stachura Patricia | | 614 71st St | | | | Niagara Falls | NY | 14304-2222 | |
| Stachura William B | | 19 Old Schoolhouse Rd | | | | Lancaster | NY | 14086-9646 | |
| Staci Powers | | 8643 Rossman Hwy | | | | Dimondale | MI | 48821 | |
| Stack & Store Systems Inc | | 8800 W Dean Rd | | | | Milwaukee | WI | 53224-2847 | |
| Stack Balance Engineering Co | | Balance Engineering Service | 21005 Farmington Rd Ste 107 | | | Farmington Hills | MI | 48336 | |
| Stack Balance Engineering Co | | Dba Balance Engineering Serv | 21005 Farmington Rd Ste 107 | Adr Chg 10 9 00 Sc Ltr | | Farmington Hills | MI | 48336 | |
| Stack Balance Engineering Co Dba Balance Engineering Serv | | 21005 Farmington Rd Ste 107 | | | | Farmington Hills | MI | 48336 | |
| Stack Doug | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Stack Douglas | | 771 Fourth St | | | | Pontiac | MI | 48340 | |
| Stack Gary | | 5474 Hidden Valley Trail | | | | Linden | MI | 48451 | |
| Stack Jerry | | 1016 Sheldon Rd | | | | Grand Haven | MI | 49417 | |
| Stack John | | 5221 Brown Rd | | | | Millington | MI | 48746 | |
| Stack Kelly | | 4930 8 Mile | | | | Pinconning | MI | 48650 | |
| Stack Leo D | | 607 E Smith St | | | | Bay City | MI | 48706-3961 | |
| Stack Michael | | 110 Meadow Pointe Dr | | | | Fenton | MI | 48430-1400 | |
| Stack Robert | | 7086 Gale Rd | | | | Grand Blanc | MI | 48439 | |
| Stack Walter | | 215 N Hampton St | | | | Bay City | MI | 48708-6765 | |
| Stack Wesley | | 215 N Hampton | | | | Bay City | MI | 48708 | |
| Stackhouse Linda | | 829 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Stackhouse Roseann | | 2402 Hunters Rdg | | | | Boardman | OH | 44512-8108 | |
| Stackpole Corp The | | PO Box 371 687m | | | | Pittsburgh | PA | 15251 | |
| Stackpole Peter | | 9625 S Ruess Rd | | | | Perry | MI | 48872 | |
| Staco Energy Products Inc | | 301 Gaddis Blvd | | | | Dayton | OH | 45403 | |
| Staco Energy Products Inc | | 301 Gaddis Blvd | | | | Dayton | OH | 45403 | |
| Stacy April | | 1213 Fudge Dr | | | | Beavercreek | OH | 45434-6720 | |
| Stacy Bergman | | PO Box 680970 | | | | Tulsa | OK | 74158 | |
| Stacy Brian | | 1122 Highland Ave | | | | Dayton | OH | 45410 | |
| Stacy Carol | | PO Box 340051 | | | | Beavercreek | OH | 45434 | |
| Stacy Dawn | | 271 Judy Dr | | | | Carlisle | OH | 45005 | |
| Stacy Debra | | 1341 Wysong Rd | | | | W Alexandria | OH | 45381 | |
| Stacy Fleming | | 203 Nest St | | | | Canton | MS | 39046 | |
| Stacy James | | PO Box 447 | | | | Montrose | MI | 48457-9170 | |
| Stacy James | | 778 Greyhound Dr | | | | New Lebanon | OH | 45345 | |
| Stacy Janet | | 4982 N 800 E | | | | Windfall | IN | 46076 | |
| Stacy Kurt | | 13 Sunset Hills Nw | | | | Grand Rapids | MI | 49544-3559 | |
| Stacy Linda C | | 611 Sycamore St | | | | Tipton | IN | 46072-1562 | |
| Stacy Luther | | 5710 Susan Dr | | | | Castalia | OH | 44824-9755 | |
| Stacy Marvin | | 1563 Malcolm Ct Apt A | | | | Fairborn | OH | 45324 | |
| Stacy Michael | | 1341 Wysong Rd | | | | W Alexandria | OH | 45381 | |
| Stacy Shawn | | 1213 Fudge Dr | | | | Beavercreek | OH | 45434 | |
| Stacy Susan | | 35 Ridgewood Rd | | | | Rochester | NY | 14626 | |
| Stacy Susan E | | 35 Ridgewood Rd | | | | Rochester | NY | 14626-3317 | |
| Stacy Tina | | 1735 Eldora Dr | | | | Middletown | OH | 45042 | |
| Stacy Troy | | 2518 Campbell St | | | | Sandusky | OH | 44870 | |
| Stacy Upton | | 87 Ridgemont | | | | Pontiac | MI | 48340 | |
| Stacy Wendy | | 561 Horn | | | | Pinconning | MI | 48650 | |
| Stadco Inc | | 632 Y S Fairfield Rd | | | | Fairborn | OH | 45324 | |
| Stadco Inc | | Stadco Automatic Div | 632 Yellow Springs Fairfield R | | | Fairborn | OH | 45324-976 | |
| Stadco Inc Eft | | 632 Y S Fairfield Rd | | | | Fairborn | OH | 45324 | |
| Stadelman Keven | | 1588 Daffodil Pl | | | | Lewis Ctr | OH | 43035 | |
| Stadium International | | 1006 Underwood Rd | | | | Olyphant | PA | 18447-2160 | |
| Stadium International Truck Inc | | 578 Conklin Rd | | | | Binghamton | NY | 13903-2714 | |
| Stadium International Trucks Inc | | 105 7th North St | | | | Liverpool | NY | 13088-6718 | |
| Stadler & Schott Sc | | 16655 W Bluemound Rd Ste 360 | | | | Brookfield | WI | 53005 | |
| Stadler and Schott Sc | | 16655 W Bluemound Rd Ste 360 | | | | Brookfield | WI | 53005 | |
| Stadler Lawrence H | | 16030 Woodfield Trail | | | | Hemlock | MI | 48626-9234 | |
| Stadler Raymond | | 6139 E Hill Rd | | | | Grand Blanc | MI | 48439-9122 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stadler Robin | | 201 Loretta Dr | | | | Dayton | OH | 45415 | |
| Stadnika Donald | | 2600 Grace Ct | | | | Saginaw | MI | 48603 | |
| Stadnika Mike V | | 4651 Remembrance Rd Nw | | | | Grand Rapids | MI | 49544-1174 | |
| Staehli Christopher D | | 508 Tamarac Dr | | | | Davison | MI | 48423-1942 | |
| Staeng Ltd | | Bridge Rd Goonhavern | Truro | | | Cornwall | | TR4 9QL | United Kingdom |
| Staertow Anatoli | | 280 Ontario Blvd | | | | Hilton | NY | 14468-9571 | |
| Staeuble Joseph | | 5067 Glenmina Dr | | | | Centerville | OH | 45440 | |
| Staff Accounting Services Gm | Accounts Payable | 201 09 Mod Bldg 2 10 | | | | Warren | MI | 48090-9025 | |
| Staff Force Inc | | PO Box 676283 | | | | Dallas | TX | 75267-6283 | |
| Staff Force Personnel Services | | Staff Force Inc | 1505 Calle Del Norte Ste 210 | | | Laredo | TX | 78041 | |
| Staff Force Personnel Services Staff Force Inc | | 1505 Calle Del Norte Ste 210 | | | | Laredo | TX | 78041 | |
| Staff Masters Usa | | PO Box 240845 | | | | Charlotte | NC | 28224 | |
| Staffco | | Dba Ra Staff Company Inc | 20148 Detroit Rd | | | Rocky River | OH | 44116 | |
| Staffen Bradley | | 817 Bryant St Sw | | | | Wyoming | MI | 49509-3513 | |
| Staffing Associates | | PO Box 6530 | | | | Spartanburg | SC | 29304 | |
| Staffing Solutions | Sherri Bruner 214 296 6755 | 222 W Las Colinas Blvd Ste 1250e | Ste 402 | | | Irving | TX | 75039 | |
| Staffing Solutions | | PO Box 971195 | | | | Dallas | TX | 75397 | |
| Staffmark | | Attn Us Bank | PO Box 952386 | | | Saint Louis | MO | 63195 | |
| Staffmark | | Us Bank | PO Box 952386 | | | St Louis | MO | 63195 | |
| Staffmark | | 1254 South Main St | | | | Bryan | OH | 43506 | |
| Staffmark Inc | | Flexible Personnel | 1254 S Main St | | | Bryan | OH | 43506 | |
| Staffney Kathryn | | PMB 224 | 330 NW 185th Ave | | | Portland | OR | 97229-3406 | |
| Stafford Brenda | | 3081 S 350 W | | | | Kokomo | IN | 46902 | |
| Stafford Brenda G | | PO Box 84 | | | | Minor Hill | TN | 38473-0084 | |
| Stafford Circuit Ct | | PO Box 69 | | | | Stafford | VA | 22555 | |
| Stafford Edward | | 1071 Cambridge Station Rd | | | | Centerville | OH | 45458 | |
| Stafford Gary F | | 911 Dupont St | | | | Flint | MI | 48504-4820 | |
| Stafford Gen Dist Crt | | PO Box 940 | | | | Stafford | VA | 22555 | |
| Stafford General District | | Court | 1300 Courthouse Rd | | | Stafford | VA | 22554 | |
| Stafford General District Court | | PO Box 940 | | | | Stafford | VA | 22555-0940 | |
| Stafford Jack | | 18857 Raymond Rd | | | | Marysville | MI | 48040 | |
| Stafford James A | | 10056 8th St | | | | Oscoda | MI | 48750 | |
| Stafford John | | 3526 Rock Dr Sw | | | | Warren | OH | 44481-9275 | |
| Stafford Kathy | | 267 Delaware Ave | | | | Dayton | OH | 45417 | |
| Stafford Larry | | 3822 Kellar | | | | Flint | MI | 48504 | |
| Stafford Margaret | | 3949 E 250 N | | | | Kokomo | IN | 46901-3530 | |
| Stafford Raymond E | | 950 Enon Rd | | | | New Carlisle | OH | 45344-9242 | |
| Stafford Rosenbaum Et Al | | 900 Windsor St | | | | Sun Prairie | WI | 53590 | |
| Stafford Serena | | 75 County Rd 263 | | | | Piedmont | AL | 36272 | |
| Stafford Seth | | 3081 S 350 W | | | | Kokomo | IN | 46902 | |
| Stafford Smith Inc | | 3414 S Burdick | | | | Kalamazoo | MI | 49001 | |
| Stafford Smith Inc | | 3414 S Burdick St | | | | Kalamazoo | MI | 49001 | |
| Stafford Smith Inc | | Kirchman Bros Div | 3300 E Wheeler Rd | | | Bay City | MI | 48706 | |
| Stafford Smith Inc | | PO Box 3309 | | | | Kalamazoo | MI | 49003-3309 | |
| Stafford Sr Loyd B | | 2841 Donahue Rd | | | | Pulaski | TN | 38478-6221 | |
| Stafford Stephen | | 3081 S 350 W | | | | Kokomo | IN | 46902 | |
| Stafford Thomas | | 31 Kenbrook Dr Apt A | | | | Vandalia | OH | 45377 | |
| Stafford Todd | | 220 Jenny Ln | | | | Centerville | OH | 45459-1735 | |
| Stafford Tool and Gage | Jeff Stafford | 4606 Webster St | | | | Dayton | OH | 45414 | |
| Stafford Trombley Purcell | | Lahtinen Owens & Curtin Pc | PO Box 2947 | | | Plattsburgh | NY | 12901-0269 | |
| Stafford Trombley Purcell Lahtinen Owens and Curtin Pc | | PO Box 2947 | | | | Plattsburgh | NY | 12901-0269 | |
| Stafford Yvetta | | 15156 Honeybrook Ln | | | | Cottondale | AL | 35453 | |
| Stag | | 7095 Tradewater Pkwy | | | | Atlanta | GA | 30336 | |
| Stage 3 Productions Inc | | 32588 Dequindre Rd | | | | Warren | MI | 48092-5322 | |
| Stagecoach Cartage & | | Distribution Inc | PO Box 26517 | | | El Paso | TX | 79926 | |
| Stagecoach Cartage & Dist LP | Stagecoach Cartage & Dist LP | | PO Box 26517 | | | El Paso | TX | 79926 | |
| Stagecoach Cartage & Dist LP | | PO Box 26517 | | | | El Paso | TX | 79926 | |
| Stagecoach Cartage & Distribut | | 7180 Merchants Ave | | | | El Paso | TX | 79915 | |
| Stagecoach Cartage and Distribution Inc | | PO Box 26517 | | | | El Paso | TX | 79926 | |
| Stager Jr Ronald | | 3060 Midland Rd | | | | Saginaw | MI | 48603-9635 | |
| Staggers & Staggers | | 133 E John St | | | | Martinsburg | WV | 25401 | |
| Staggs Connie | | 135 Smith Rd | | | | Landrum | SC | 29356 | |
| Staggs Connie B | | 135 Smith Rd | | | | Landrum | SC | 29356 | |
| Staggs Lisa | | 4632 Airway Rd | | | | Dayton | OH | 45431 | |
| Stagliano Donald | | 5 Southwind Way | | | | Rochester | NY | 14624 | |
| Stagliano Marcella | | 31 Foxe Commons | | | | Rochester | NY | 14624-4382 | |
| Stagliano Marcy | | 1000 Lexington Ave | PO Box 92700 | | | Rochester | NY | 14692-8800 | |
| Stagner Anthony | | 256 Autumn Springs Rd | | | | Deatsville | AL | 36022-2652 | |
| Stagner Barry | | 6314 Dale Rd | | | | Newfane | NY | 14108 | |
| Stahl Betty | | 408 W Butler St | | | | Kokomo | IN | 46901-2257 | |
| Stahl Charles | | 198 Union St | | | | Sharpsville | PA | 16150-4011 | |
| Stahl Cynthia A | | 6556 Wolcottsville Rd | | | | Akron | NY | 14001-9004 | |
| Stahl Dennis J | | 342 Oak Knoll | | | | Caro | MI | 48723-9523 | |
| Stahl Gary | | 1723 Willow Ct | | | | Kokomo | IN | 46902 | |
| Stahl Gary R | | 5200 King Rd | | | | Bridgeport | MI | 48722-9738 | |
| Stahl Glenn | | 3127 Ridge Rd | | | | White Lake | MI | 48383 | |
| Stahl Guenther | | 651 Wilson St | | | | Mount Morris | MI | 48458-1554 | |
| Stahl Marsha | | 2347 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Stahl Mary | | 2101 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Stahl Michael | | 2101 Sibley Dr | | | | Kokomo | IN | 46902-4598 | |
| Stahl Rebecca L | | 55 Stevens St | | | | Lockport | NY | 14094 | |
| Stahl Richard | | 1323 East Caro Rd | | | | Caro | MI | 48723 | |
| Stahl Robert | | 1005 Peachtree Ln | | | | Bowling Green | KY | 42103 | |
| Stahl Specialty Company Eft | Attn Guy Todd | 3155 W Big Beaver Rd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Stahl Specialty Company Eft | | PO Box 6 | | | | Kingsville | MO | 64061-0006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stahl Specialty Company Eft | | PO Box 874750 | | | | Kansas City | MO | 64187-4750 | |
| Stahl Steven | | 2347 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Stahl Timmothy | | 1452 Wrenwood Dr | | | | Troy | MI | 48084 | |
| Stahl Vickie | | 1723 Willow Court | | | | Kokomo | IN | 46902 | |
| Stahl Yvonne | | 1625 Bel Air St | | | | Saginaw | MI | 48604 | |
| Stahler David | | 404 Abingdon St | | | | Chesaning | MI | 48616-1603 | |
| Stahulak Christine | | 512 Blackhawk St | | | | Joliet | IL | 60432 | |
| Stahura Daniel W | | 10270 Pkwy Dr | | | | Fishers | IN | 46038-9339 | |
| Stahura Patrick | | PO Box 1142 | | | | Buffalo | NY | 14221 | |
| Staib Raymond E | | 4104 Onsted Hwy | | | | Adrian | MI | 49221-9437 | |
| Staiger Gmbh | | Johannes Biegestr 8 | | | | Erligheim | | 74391 | Germany |
| Staiger Gmbh & Co | | Johannes Bieg Str 8 | D 74391 Erligheim | | | | | | Germany |
| Staiger Gmbh and Co | | Johannes Bieg Str 8 | D 74391 Erligheim | | | | | | Germany |
| Staiman Brothers | | 201 Hepburn St | | | | Williamsport | PA | 17703 | |
| Stainforth Brian | | 8188 Mandy Ln | | | | Frankenmuth | MI | 48734 | |
| Stainless Fabrication Inc | | PO Box 1127 | | | | Springfield | MO | 65801 | |
| Stainless Precision Components | | Markham Township | Main St Aloes Industrial Pk | | | Port Elizabeth Cape | | 6000 | South Africa |
| Stainless Tubular Products | | 1010 W 37th Pl | | | | Tulsa | OK | 74157-1300 | |
| Stainless Tubular Products | | PO Box 951044 | PO Box 571300 | | | Dallas | TX | 75395-1044 | |
| Stainless Tubular Products Inc | | 19 Audrey Pl | | | | Fairfield | NJ | 70043415 | |
| Stainless Tubular Products Inc | | 19 Audrey Pl | | | | Fairfield | NJ | 07004-3415 | |
| Stair Brian | | 12021 Old Dayton Rd | | | | Brookville | OH | 45309 | |
| Stairs Diesel Injection Ser | | 128 Clark St | | | | Fredericton | NB | E3A 2W7 | Canada |
| Stairs Diesel Injection Service | Terry Ingraham | 128 Clark St | | | | Fredericton | NB | E3B4Z9 | Canada |
| Stairs Diesel Supply Ns Ltd | Bob Stairs | 12 Waddeil Ave | | | | Dartmouth | NS | B3B1K3 | Canada |
| Stajkowski Daniel | | 5815 Wildwood Rd | | | | Alger | MI | 48634 | |
| Stajkowski Judith | | 5815 Wildwood Rd | | | | Alger | MI | 48634 | |
| Stajkowski Timothy | | 1413 S Raymond | | | | Bay City | MI | 48706-5167 | |
| Stak Industries | | 5109 Harvester Rd A 9 | | | | Burlington | ON | L7L 5X9 | Canada |
| Stak Industries Inc | | 5109 Harvester Rd A9 | | | | Burlington | ON | L7L 5X9 | Canada |
| Staley Communication Inc | | 93 Main St | | | | Wheeling | WV | 26003 | |
| Staley Communications Inc | | 93 Main St | | | | Wheeling | WV | 26003 | |
| Staley Dean | | 12212 N 125 W | | | | Alexandria | IN | 46001 | |
| Staley Douglas B | | 9873 Old Stage Rd | | | | Waynesville | OH | 45068-8837 | |
| Staley Ginger | | 6250 W Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Staley Lee | | 2815 Sweetbrier Dr | | | | Sandusky | OH | 44870-5659 | |
| Staley Rebecca | | 9873 Old Stage Rd | | | | Waynesville | OH | 45068-8837 | |
| Staley Robert | | 2418 Bogart Rd | | | | Huron | OH | 44839 | |
| Staley Shaun | | 438 Watervliet | | | | Dayton | OH | 45420 | |
| Stall Kenneth | | 6375 Jamison Way | | | | Middletown | OH | 45044 | |
| Stallard J W | | 2 Lyndhurst | | | | Liverpool | | L31 6DY | United Kingdom |
| Stallard Kevin | | 606 Skyview Dr | | | | W Carrollton | OH | 45449 | |
| Stallard Randall | | 70 Harvey Ave Apt 6 | | | | Lockport | NY | 14094 | |
| Staller Steven | | 5485 W 300 S | | | | Russiaville | IN | 46979 | |
| Stallings Darlene | | 11526 Framington Rd | | | | Forest Pk | OH | 45240 | |
| Stallings Kim | | 8018 W Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Stallworth Douglas | | 1316 Wagon Wheel La | | | | Grand Blanc | MI | 48439 | |
| Stallworth Dowana | | 4504 Apple Tree Ct | | | | Dayton | OH | 45427 | |
| Stallworth Lavonya | | 1649 Cornell Dr | | | | Dayton | OH | 45406 | |
| Stallworth Wilma | | 2462 Cudaback Ave | | | | Niagara Falls | NY | 14303-1910 | |
| Stallworth Wilma D | | 2462 Cudaback Ave | | | | Niagara Falls | NY | 14303-1910 | |
| Stalnaker Kaye | | 212 E Liberty St | | | | Girard | OH | 44420 | |
| Stalnaker Kenneth | | 4882 Coal Rd | | | | Vienna | OH | 44473 | |
| Stalter Dorothy | | W575 Rolefson Rd | | | | Rubicon | WI | 53078 | |
| Stalter Gary | | 1720 Willow Court | | | | Kokomo | IN | 46902 | |
| Stalter Lora | | PO Box 7023 | | | | Rubicon | IN | 46904-7023 | |
| Stalter Ryan | | W575 Rolefson Rd | | | | Rubicon | WI | 53078-9731 | |
| Stam Inc | | 60 Williams St | | | | Grand River | OH | 44045 | |
| Stam Inc | | 60 Williams St | PO Box 359 | | | Grand River | OH | 44045-0359 | |
| Stam Inc | | PO Box 951108 | | | | Cleveland | OH | 44193 | |
| Stamas Ann P | | 5361 Hillgrove Ave | | | | Dayton | OH | 45415-1114 | |
| Stamax Na Llc | | 1 Owens Corning Pkwy | | | | Toledo | OH | 43659 | |
| Stamax Na Llc | | Key Bank Wholesale Lockbox | 1 Owens Corning Pkwy | | | Toledo | OH | 43659 | |
| Stamax Na Llc Key Bank Wholesale Lockbox | | PO Box 74278 | | | | Cleveland | OH | 44194-4278 | |
| Stambaugh Terry L | | 7231 Norita Ct | | | | Dayton | OH | 45414-2149 | |
| Stambolia James | | 9818 Howland Springs Rd | | | | Warren | OH | 44484 | |
| Stamiris Kara | | 7900 Chalet | | | | Saginaw | MI | 48609 | |
| Stamiris Lynn D | | 2203 Carroll Rd | | | | Bay City | MI | 48708-6374 | |
| Stamm Enterprises Inc | | 7007 Graham Rd Ste 110 | | | | Indianapolis | IN | 46220 | |
| Stamm Ii Orville L | | 3296 Alexandria Pike | | | | Anderson | IN | 46012-9654 | |
| Stamm Jeffrey | | 41 N Perry St | | | | Vandalia | OH | 45377 | |
| Stamm Lanny M | | 1892 Bellamy Rd | | | | Conway | SC | 29526-8135 | |
| Stammer Keith | | 4923 Woodman Pk Dr Apt 7 | | | | Dayton | OH | 45432 | |
| Stamp Jessica | | 7864 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Stamp Melvin | | 1705 Pulaski Rd | | | | New Castle | PA | 16105-1936 | |
| Stampatron Manufacturing | | 60 Travail Rd | | | | Markham | ON | L3S 3J1 | Canada |
| Stampco Inc | | 1004 W Oak St | | | | Burbank | CA | 91506 | |
| Stampco Inc | | 1004 W Oak St | | | | Burbank | CA | 91506-2835 | |
| Stampco Inc | | Hold Per Dana Fidler | 1004 W Oak St | | | Burbank | CA | 91506-2835 | |
| Stamper Barry K | | 4423 Panhandle Rd | | | | New Vienna | OH | 45159-9463 | |
| Stamper James | | PO Box 485 | | | | Kokomo | IN | 46901 | |
| Stamper Jr James | | 2616 Busch Rd | | | | Birch Run | MI | 48415 | |
| Stamper Jr Willie | | 10534 Locust Pike | | | | Covington | KY | 41015-9383 | |
| Stamper Kevin | | 3937 Bonita Dr Apt J | | | | Middletown | OH | 45044 | |
| Stamper Kristi | | 4401 Bridgeport Dr | | | | Beavercreek | OH | 45440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stamper Larry | | 4200 Chalfonte Dr | | | | Beavercreek | OH | 45440 | |
| Stamper Lonnie | | 10599 Locust Pike | | | | Ryland Hgts | KY | 41015-9383 | |
| Stamper Matthew | | 7330 Cosner Dr | | | | Huber Heights | OH | 45424 | |
| Stamper Robert | | 12126 N 200 W | | | | Alexandria | IN | 46001 | |
| Stamper Troy | | 10147 Hwy 19 N | | | | Collinsville | MS | 39325 | |
| Stampers Credit Union | | PO Box 249 | | | | Grandville | MI | 49468-0249 | |
| Stampers Federal Credit Union | | 250 Monroe Nw 200 Calder Plaz | | | | Grand Rapids | MI | 49503 | |
| Stampers Federal Credit Union | | PO Box 249 | | | | Grandville | MI | 49468-0249 | |
| Stampi Attrezzature | | Costruzione E Lavorazione | | | | | | | Italy |
| Stampi Attrezzature Costruzione E Lavorazione | | Localito Risera | 10080 Ozegna | | | | | | Italy |
| Stamping Specialty Co Inc | | PO Box 539 | State Rds 46 & 43 | | | Spencer | IN | 47460 | |
| Stamping Specialty Co Inc | | PO Box 539 | State Rds 46 and 43 | | | Spencer | IN | 47460 | |
| Stamping Specialty Co Inc | | Stans Rd 46 & 43 | | | | Spencer | IN | 47460 | |
| Stampings Inc | | 7820 N Lilley Rd | | | | Canton | MI | 48187-2442 | |
| Stampings Of Minnesota Inc | | 21980 Hamburg Ave | | | | Lakeville | MN | 55044 | |
| Stamps Algarnon | | 17w714 Butterfield Rd 218 | | | | Oakbrook Terr | IL | 60181 | |
| Stamps Dan | | 1000 Mapt St | | | | Piqua | OH | 45356 | |
| Stamps Donna | | 210 Vicksburg St | | | | Edwards | MS | 39066 | |
| Stamps Larry | | 6325 Stoney Creek | | | | Huber Heights | OH | 45424 | |
| Stamps Larry L | | 6325 Stoney Creek | | | | Huber Heights | OH | 45424 | |
| Stamps Melvin | | 215 Stafford Dr | | | | Clinton | MS | 39056-9501 | |
| Stamps Robert | | 9574 West State Route 571 | | | | Laura | OH | 45337 | |
| Stamps Ronald W | | 118 Duncan Ave | | | | Killen | AL | 35645-2932 | |
| Stamps Sonja | | 2137 Paden St | | | | Jackson | MS | 39204 | |
| Stamptech Inc | | 445 W Queen St | | | | Southington | CT | 6489 | |
| Stamptech Inc | | 445 West Queen St | | | | Southington | CT | 6489 | |
| Stan Koch & Sons Trucking Inc | | Scackxits | PO Box 581189 | | | Minneapolis | MN | 55458 | |
| Stan Koch and Sons Trucking Inc | | PO Box 581189 | | | | Minneapolis | MN | 55458 | |
| Stan Skinner | | 3560 16th St | | | | Boulder | CO | 80304 | |
| Stanadyne | | Precision Engine Products Corp | 2919 Commonwealth Blvd | | | Tallahassee | FL | 32303 | |
| Stanadyne Automotive Corp | Kieran Daly | Pobox 371749m | | | | Pittsburgh | PA | 15251-7749 | |
| Stanadyne Automotive Corp | | Diesel Systems Division | 92 Deerfield Rd | | | Windsor | CT | 6095 | |
| Stanadyne Automotive Corp | | Washington Plant | 230 Clarks Neck Rd | | | Washington | NC | 27889 | |
| Stanadyne Automotive Corp | | PO Box 371756m | | | | Pittsburgh | PA | 15251 | |
| Stanadyne Automotive Corp Eft | | Diesel Systems Div | 230 Clarks Neck Rd | | | Washington | NC | 27889 | |
| Stanadyne Automotive Corp Oe | | 405 White St | | | | Jacksonville | NC | 28540 | |
| Stanadyne Corp | | D b a Precision Engine Products | 2919 Commonwealth Blvd | | | Tallahassee | FL | 32303-3156 | |
| Stanadyne Corp D b a Precision Engine Products | | 2919 Commonwealth Blvd | | | | Tallahassee | FL | 32303-3156 | |
| Stanford Danny L | | 4094 Middlebrook Dr | | | | Dayton | OH | 45440-3370 | |
| Stanford Sonya | | 24 N Church St | | | | New Lebanon | OH | 45345-1240 | |
| Stanberry Jamilah | | 4906 Gunther Ave Apt E | | | | Baltimore | MD | 21206 | |
| Stanbery Jerry Paul | | 8311 Sheridan Rd | | | | Durand | MI | 48429-9315 | |
| Stancil Kari | | 1600 Emanuel Ave | | | | Gadsden | AL | 35904 | |
| Stanco Scientific Inc | | 2908 Reflection Ct | | | | Plainfield | IL | 60544 | |
| Stanczak Timothy | | 2841 W Briarwood Dr | | | | Franklin | WI | 53132-9172 | |
| Stanczyk David | | 53 Ashford Ave | | | | Tonawanda | NY | 14150 | |
| Stanczyk David A | | 53 Ashford Ave | | | | Tonawanda | NY | 14150-8503 | |
| Standard & Poors | Matt Hawley | 55 Water St 43rd Fl | | | | New York | NY | 10041 | |
| Standard & Poors | | 2542 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Standard & Poors Platts | | PO Box 80 2542 | | | | Chicago | IL | 60680-2542 | |
| Standard and Poors | | 2542 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Standard and Poors | | Attn Matt Hawley | 55 Water St 43rd Fl | | | New York | NY | 10041 | |
| Standard Bank London Limited | | 153 East 53rd St | | | | New York | NY | 10022 | |
| Standard Chartered Bank | | One Madison Ave | | | | New York | NY | 10010 | |
| Standard Components Inc | | 44208 Phoenix Dr | | | | Sterling Heights | MI | 48314 | |
| Standard Components Inc | | 44208 Phoenix Dr | | | | Sterling Heights | MI | 48314-1465 | |
| Standard Components Inc | | 44208 Phoenix Dr | | | | Sterling Heights | MI | 48314-1465 | |
| Standard Corp | | 150 Phoey W | | | | Duncan | SC | 29334 | |
| Standard Corp | | Standard Warehouse Co The | 1026 Old Stage Rd | | | Simpsonville | SC | 29681 | |
| Standard Corp  Eft Dba The Standard Warehouse Co | | PO Box 65502 | | | | Charlotte | NC | 28265-0502 | |
| Standard Corp Eft | | Dba The Standard Warehouse Co | PO Box 65502 | | | Charlotte | NC | 28265-0502 | |
| Standard Die Supply | Harlan | 333 Progress Dr | | | | Dayton | OH | 45449 | |
| Standard Die Supply | John Dunn | 630 Kiser St | | | | Dayton | OH | 45449 | |
| Standard Die Supply Inc Eft | | PO Box 2303 Dept 171 | | | | Indianapolis | IN | 46206 | |
| Standard Die Supply Of In | | 927 S Pennsylvania St | | | | Indianapolis | IN | 46206-2044 | |
| Standard Die Supply Of Indiana | | 927 S Pennsylvania St | | | | Indianapolis | IN | 46225-1395 | |
| Standard Duplicating Machines | | 10 Connector Rd | | | | Andover | MA | 1810 | |
| Standard Electric Co | Accounts Payable | 2650 Trauntner Dr | PO Box 5289 | | | Saginaw | MI | 48603 | |
| Standard Electric Co | | 1514 S Dort Hwy | | | | Flint | MI | 48503 | |
| Standard Electric Co | | 2650 Trautner Dr PO Box 5289 | | | | Saginaw | MI | 48603 | |
| Standard Electric Co | | 733 N Larch St | | | | Lansing | MI | 48906 | |
| Standard Electric Co | | Standard Electric Inc | 1300 Washington St | | | Bay City | MI | 48708 | |
| Standard Electric Co Inc | | The Fp Horak Co | 2650 Trautner Dr PO Box 5289 | | | Saginaw | MI | 48603 | |
| Standard Electric Co Inc | | 427 54th St Sw | | | | Grand Rapids | MI | 49548 | |
| Standard Electric Company | | Fmiy Mich Brass & Electric Co | 401 Holden St | PO Box 2168 | | Saginaw | MI | 48605 | |
| Standard Electric Supply | Tracy | 222 N Emmber Ln | PO Box 651 | | | Milwaukee | WI | 53201-0651 | |
| Standard Equipment Co Inc | | 75 Beauregard St | | | | Mobile | AL | 36602 | |
| Standard Express Inc | | 2727 S 11th St | | | | Milwaukee | WI | 53215 | |
| Standard Federal Bank | | For Deposit To Account Of | David Weiteh Liu 0185016617 | 25950 Middlebelt Rd | | Farmington Hills | MI | 48336 | |
| Standard Federal Bank | | For Deposit To The Account Of | Rafael Fernandez 8093517244 | 6400 Orchard Lake Rd | | W Bloomfield | MI | 48322 | |
| Standard Federal Bank | | For Deposit To The Account Of | Ricardo Pastor 6997188260 | 320 Big Beaver Rd 5b | | Troy | MI | 48083 | |
| Standard Federal Bank | | For Deposit To The Account Of | Richard Brown 6997197048 | 320 E Big Beaver Rd | | Troy | MI | 48083 | |
| Standard Federal Bank | | For Deposit To The Account Of | Nicholas Hotchkin 0830077287 | 5051 Collidge Rd | | Troy | MI | 48098 | |
| Standard Federal Bank For Deposit To Account Of | | David Weiteh Liu 0185016617 | 25950 Middlebelt Rd | | | Farmington Hills | MI | 48336 | |
| Standard Federal Bank For Deposit To The Account Of | | Nicholas Hotchkin 0830077287 | 5051 Coolidge Rd | | | Troy | MI | 49098 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 571 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Standard Federal Bank For Deposit To The Account Of | | Rafael Fernandez 8093517244 | 6400 Orchard Lake Rd | | | W Bloomfield | MI | 48322 | |
| Standard Federal Bank For Deposit To The Account Of | | Ricardo Pastor 6997188260 | 320 Big Beaver Rd 5b | | | Troy | MI | 48083 | |
| Standard Federal Bank For Deposit To The Account Of | | Richard Brown 6997197048 | 320 E Big Beaver 5b | | | Troy | MI | 48083 | |
| Standard Federal Bank Na | | 2600 West Big Beaver Rd | PO Box 3703 | | | Troy | MI | 48007-3703 | |
| Standard Federal Bank Na | | 320 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Standard Federal Bank Na | | 320 E Big Beaver Rd | Mail Code M0904 560 | | | Troy | MI | 48083 | |
| Standard Federal Bank Na | | 320 E Big Beaver Rd | Mail Code M0904-560 | | | Troy | MI | 48083 | |
| Standard Federal Bank Na | | For Deposit To The Account Of | Howard Ring 1934696517 | 2731 E Grand River | | East Lansing | MI | 48823 | |
| Standard Federal Bank Na | | For Deposit To The Account Of | Steven Gaut 2030008898 | 4815 State St | | Saginaw | MI | 48603 | |
| Standard Federal Bank Na For Deposit To The Account Of | | Howard Ring 1934696517 | 2731 E Grand River | | | East Lansing | MI | 48823 | |
| Standard Federal Bank Na For Deposit To The Account Of | | Steven Gaut 2030008898 | 4815 State St | | | Saginaw | MI | 48603 | |
| Standard Forwarding Co Inc | | PO Box 469 | | | | Moline | IL | 61266 | |
| Standard Horse Nail Corp | | 1415 5th Ave | | | | New Brighton | PA | 15066 | |
| Standard Horse Nail Corp | | 1415 5th Ave | | | | New Brighton | PA | 15066-2213 | |
| Standard Horse Nail Corp | | PO Box 316 | 1415 5th Ave | | | New Brighton | PA | 15066 | |
| Standard Insurance Co | | 1100 Sw 6th Ave | | | | Portland | OR | 97204-1093 | |
| Standard Insurance Co | | Group 623207 | PO Box 711 | | | Portland | OR | 92704-1235 | |
| Standard Jig Boring Service In | | 3360 Miller Pk Rd | | | | Akron | OH | 44312 | |
| Standard Jig Boring Services | | Inc | 3360 Miller Pk Rd | | | Akron | OH | 44312 | |
| Standard Jig Boring Services Inc | | 3360 Miller Pk Rd | | | | Akron | OH | 44312 | |
| Standard Laboratories Inc | | 147 11th Ave Ste 100 | | | | South Charleston | WV | 25303 | |
| Standard Manufacturing Co Inc | | Standard Leasing | 750 2nd Ave | | | Troy | NY | 12182 | |
| Standard Manufacturing Company | | Inc | 250 Broad Ave | | | Troy | NY | 12182 | |
| Standard Manufacturing Company Inc | | PO Box 380 | | | | Troy | NY | 12182 | |
| Standard Metals Inc | | 440 Ledyard St | | | | Hartford | CT | 6114 | |
| Standard Microsystems Corporation | Larry Moore | 1120 S Capital Of Texas Hwy | Building 2 Ste 100 | | | Austin | TX | 78746 | |
| Standard Motor Prod | | 3718 Northern Blvd | | | | Long Island City | NY | 11101 | |
| Standard Motor Products | | Ristance Assemblies | 800 East Second St | | | Bremen | IN | 46506- | |
| Standard Motor Products | | 37 18 Northern Blvd | | | | Long Island City | NY | 11101 | |
| Standard Motor Products | | Engine Management | 37 18 Northern Blvd | | | Long Island City | NY | 11101 | |
| Standard Motor Products In | | Virginia Distribution Ctr | 7070 Golf Course Dr | | | Disputanta | VA | 23842 | |
| Standard Motor Products Inc | | 37 18 Northern Blvd | | | | Long Island City | NY | 11101-1016 | |
| Standard Motor Products Inc | Accounts Payable | 3718 Northern Blvd | | | | Long Is City | NY | 11101-1515 | |
| Standard Motor Products Inc | Accounts Payment | | | | | | | | |
| Standard Motor Products Inc | Corporate | 7070 Golf Course Dr Disputanta | | | | | VA | 23842 | |
| Standard Motor Products Inc | | PO Box 406762 | | | | Atlanta | GA | 30384-6762 | |
| Standard Motor Products Inc | | 1300 W Oak St | | | | Independence | KS | 67301-2347 | |
| Standard Motor Products Inc | | PO Box 788 | | | | Independence | KS | 67301-0788 | |
| Standard Motor Products Inc | | 6050 Dana Way | | | | Antioch | TN | 37013 | |
| Standard Motor Products Inc | | PO Box 1678 | PO Box 1678 | | | Antioch | TN | 37011-1678 | |
| Standard Motor Products Incorporated | | 1900 Se Loop 820 | | | | Fort Worth | TX | 76140 | |
| Standard Motor Products Virginia Distribution | | 37 18 Northern Blvd | | | | Long Island City | NY | 11101 | |
| Standard Motor Products Virginia Distribution | | Center | 7070 Golf Course Dr | | | Disputanta | VA | 23842 | |
| Standard Precast Llc | | 921 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Standard Precast Products Inc | | Standard Precast Concrete | 921 W Rawson Ave | | | Oak Creek | WI | 53154 | |
| Standard Products Co The | | 215 Maple St | | | | Port Clinton | OH | 43452-1327 | |
| Standard Products Co The | | Spartan Burg Div | PO Box 5218-n | | | Cleveland | OH | 44193-0001 | |
| Standard Radio Production A | | Box 501 | | | | Vallingby | | SE-16200 | Sweden |
| Standard Register | Richard Davis | 737 W Stewart St | | | | Dayton | OH | 45408 | |
| Standard Register | Rick Royall | Bank Of America | PO Box 91047 | | | Chicago | IL | 60693 | |
| Standard Register | Robert A Loucks | Pobox 91047 | | | | Chicago | IL | 60693 | |
| Standard Register | | 600 Albany St | | | | Dayton | OH | 45408-140 | |
| Standard Register | | 737 West Stewart Ave | | | | Dayton | OH | 45408 | |
| Standard Register | | 408 Elmwood Rd | | | | Sharon Hill | PA | 19079 | |
| Standard Register | | PO Box 840655 | | | | Dallas | TX | 75284-0655 | |
| Standard Register Co | | PO Box 91047 | | | | Chicago | IL | 60693 | |
| Standard Register Co | | 140 Allens Creek Rd | | | | Rochester | NY | 14618-3307 | |
| Standard Register Co The | | Topkis Bldg Ste 102 | | | | Newark | DE | 19702 | |
| Standard Register Co The | | PO Box 91047 | | | | Chicago | IL | 60690 | |
| Standard Register Co The | | 11711 N Meridian St Ste 310 | Meridian Mark Ii | | | Carmel | IN | 46032 | |
| Standard Register Co The | | 5800 Fairfield Ave Ste 112 | | | | Fort Wayne | IN | 46807 | |
| Standard Register Co The | | 12821 Oak Hill Ave | | | | Hagerstown | MD | 21742 | |
| Standard Register Co The | | 24477 W 10 Mile Rd | | | | Southfield | MI | 48033-2931 | |
| Standard Register Co The | | 3195 Christy Way | | | | Saginaw | MI | 48603 | |
| Standard Register Co The | | 4801 Willoughby Rd St 4 A | | | | Holt | MI | 48842 | |
| Standard Register Co The | | G 3280 S Grand Traverse | | | | Burton | MI | 48529 | |
| Standard Register Co The | | One Insurance Ctr Plz Ste 3 | | | | St Louis | MO | 63141 | |
| Standard Register Co The | | PO Box 75884 | | | | Charlotte | NC | 28275 | |
| Standard Register Co The | | 150 Allens Creek Rd | | | | Rochester | NY | 14618 | |
| Standard Register Co The | | 1810 Mckenzie | | | | Columbus | OH | 43220 | |
| Standard Register Co The | | 411 Wolf Ledges Pky Ste 302 | | | | Akron | OH | 44311 | |
| Standard Register Co The | | 600 Albany St | | | | Dayton | OH | 45408-1405 | |
| Standard Register Co The | | 6135 Trust Dr Ste 103 | | | | Holland | OH | 43528 | |
| Standard Register Co The | | 7755 Paragon Rd | | | | Dayton | OH | 45459 | |
| Standard Register Co The | | PO Box 14506 Dept 142 | | | | Cincinnati | OH | 45250-0506 | |
| Standard Register Co The | | 1 Bala Plz | | | | Bala Cynwyd | PA | 19004-1401 | |
| Standard Register Co The | | 2 International Dr Ste 825 | | | | Nashville | TN | 37217 | |
| Standard Register Co The | | Eds forms Management | 4975 Preston Pk Ste 320 | | | Plano | TX | 75093 | |
| Standard Register Company | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Standard Register Company | | PO Box 71660 | | | | Chicago | IL | 60694-1660 | |
| Standard Roofing & Sheet Metal | | 4641 I 55 S | | | | Jackson | MS | 39212-5530 | |
| Standard Roofing & Sheet Metal | | Inc | PO Box 720879 | | | Byram | MS | 39272-0879 | |
| Standard Roofing and Sheet Metal Inc | | PO Box 720879 | | | | Jackson | MS | 39272-0879 | |
| Standard Scale & Supply Co | | PO Box 40720 | | | | Detroit | MI | 48240-0720 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Standard Scale & Supply Co Inc | | PO Box 40720 | | | | Detroit | MI | 48240-0720 | |
| Standard Scale and Supply Co Inc | | PO Box 40720 | | | | Detroit | MI | 48240-0720 | |
| Standard Shannon Supply Co Inc | | Wright & Gade Tool Co | 1545 Marlboro Rd | | | West Chester | PA | 19382 | |
| Standard Supply & Equipment | | Co Inc | 3300 Towanda Ave | | | Baltimore | MD | 21215 | |
| Standard Supply & Equipment Co | | 3300 Towanda Ave | | | | Baltimore | MD | 21215 | |
| Standard Supply and Equipment Co Inc | | PO Box 23709 | | | | Baltimore | MD | 21203-3709 | |
| Standard Supply Co & Building | | 412 E Central Ave | | | | Fitzgerald | GA | 31750 | |
| Standard Supply Company | | 412 E Central Ave | | | | Fitzgerald | GA | 31750 | |
| Standard Supply Company | | | 5.81E+08 412 E Central Ave | | | Fitzgerald | GA | 31750 | |
| Standard Systems International | | Inc | 1450 E South St | | | Owosso | MI | 48867 | |
| Standard Systems Intl Corp | | 1450 E South St | | | | Owosso | MI | 48867 | |
| Standard Systems Intl Inc Eft | | 1450 E South St | | | | Owosso | MI | 48867 | |
| Standard Tool & Die Inc | co Thomas W Schouten | Dunn Schouten & Snoap | 2745 DeHoop Ave SW | | | Wyoming | MI | 49509 | |
| Standard Tool & Die Inc | | 2950 Johnson Rd | | | | Stevensville | MI | 49127-121 | |
| Standard Tool & Die Inc | | PO Box 608 | 2950 Johnson Rd | | | Stevensville | MI | 49127 | |
| Standard Wire & Cable Co | Tish Torres | 1959 East Cashdan St | | | | Rancho Dominguez | CA | 90220 | |
| Standex | | 2626 Peterson Dr | | | | Sanford | MI | 48657 | |
| Standex | | 4538 Camberwell Rd | | | | Cincinnati | OH | 45209 | |
| Standex Electronic Inc | | 4538 Camberwell Rd | | | | Cincinnati | OH | 45209 | |
| Standex Electronic Inc Eft | | Fmly Afr Coil Co Inc | 4538 Camberwell Rd | | | Cincinnati | OH | 45209 | |
| Standex Electronics Inc | | 4538 Camberwell Rd | | | | Cincinnati | OH | 45209 | |
| Standex Electronics Inc | Barbara Mcgrath | One University Plaza | Ste 312 | | | Hackensack | NJ | 7601 | |
| Standex Electronics Inc | Capital Markets | 4538 Camberwell Rd | | | | Cincinnati | OH | 45209 | |
| Standex Engraving Llc | | PO Box 79432 | | | | Baltimore | MD | 21279-0432 | |
| Standex Engraving Llc | | 5901 Lewis Rd | | | | Sandston | VA | 23150-2413 | |
| Standex International | | Mullen Testers | 939 Chicopee St | | | Chicopee | MA | 1013 | |
| Standex International Corp | | Mold Tech California | 750 Penarth Ave | | | Walnut | CA | 91789 | |
| Standex International Corp | | Rawal Engravers | 279 E Lies Rd | | | Carol Stream | IL | 60188 | |
| Standex International Corp | | Mold Tech Div | 34497 Kelly Rd | | | Fraser | MI | 48026-3927 | |
| Standex International Corp | | 6 Manor Pky | | | | Salem | NH | 30792841 | |
| Standex International Corp | | Roehlen Engraving Div | 701 Jefferson Rd | | | Rochester | NY | 14623 | |
| Standex International Corp | | Mold Tech Ohio Div | 801 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Standex International Corp | | Standex Electronics Div | 4538 Camberwell Rd | | | Cincinnati | OH | 45209 | |
| Standex International Corp Eft | | Dba Mold Tech | 34497 Kelly Rd | | | Fraser | MI | 48026-3404 | |
| Standex International Corp Eft Dba Mold Tech | | PO Box 93928 | | | | Chicago | IL | 60673-3928 | |
| Standifer David | | 6170 Cimarron Rd | | | | Mt Perry | OH | 43760 | |
| Standifer Jeffrey | | PO Box 485 | | | | Gratis | OH | 45330-0485 | |
| Standing Chap 13 Trustee Offic | | Acct Of Michael L Beemon | Case 89-09981 | Box 79001 T Mcdonald Draw 555 | | Detroit | MI | 36644-8472 | |
| Standing Chap 13 Trustee Office Acct Of Michael L Beemon | | Case 89-09981 | Box 79001 T Mcdonald Draw 555 | | | Detroit | MI | 48279 | |
| Standing Chapter 13 Trustee | | 1912 E Us Hwy 20 Ste 10 | | | | Michigan City | IN | 46360 | |
| Standing Chapter 13 Trustee | | Acct Of Noel E Minton | Case 92 12042-r | PO Box 5816 | | Troy | MI | 37544-0382 | |
| Standing Chapter 13 Trustee | | PO Box 30097 | | | | Charlotte | NC | 28230 | |
| Standing Chapter 13 Trustee | | Acct Of Joe Edward Horrison | Cae 95-31356 S | 316 N Michigan St 501 Toledo | | Toledo | OH | 27954-0655 | |
| Standing Chapter 13 Trustee | | PO Box 40119 | | | | Philadelphia | PA | 19106 | |
| Standing Chapter 13 Trustee | | PO Box 107 | | | | Memphis | TN | 38101-0107 | |
| Standing Chapter 13 Trustee | | PO Box 650704 | | | | Dallas | TX | 75265 | |
| Standing Chapter 13 Trustee | | PO Box 94210 | | | | Lubbock | TX | 79493 | |
| Standing Chapter 13 Trustee Acct Of Joe Edward Horrison | | Case 95 31356 S | 316 N Michigan St 501 Toledo | | | Toledo | OH | 43624 | |
| Standing Chapter 13 Trustee Acct Of Noel E Minton | | Case 92 12042 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Standing Chp 13 Trustee | | 500 N Central Exwy Ste 350 | | | | Plano | TX | 75074 | |
| Standing Chp 13 Trustee | | PO Box 94210 | | | | Lubbock | TX | 79493 | |
| Standing Chp13 Trustee | | PO Box 107 | | | | Memphis | TN | 38101 | |
| Standing Chpt13 Trustee | | Acct Of Richard J Chlopicki | Case 94-42260 | PO Box 5816 | | Troy | MI | 13534-4115 | |
| Standing Chpt13 Trustee Acct Of Richard J Chlopicki | | Case 94 42260 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Standing Chpt13 Trustee Office | | Account Of Kenneth T Ward | Case 91-30820 | PO Box 79001 Drawer 555 | | Detroit | MI | 37458-8932 | |
| Standing Chpt13 Trustee Office | | Acct Of Cecil R Berg | Case 91-30736 | PO Box 79001 Drawer 555 | | Detroit | MI | 36936-9372 | |
| Standing Chpt13 Trustee Office | | Acct Of Delores Thomas | Case 88-09744 | PO Box 79001 Drawer 555 | | Detroit | MI | 23766-1907 | |
| Standing Chpt13 Trustee Office Account Of Kenneth T Ward | | Case 91 30820 | PO Box 79001 Drawer 555 | | | Detroit | MI | 48279-0555 | |
| Standing Chpt13 Trustee Office Acct Of Cecil R Berg | | Case 91 30736 | PO Box 79001 Drawer 555 | | | Detroit | MI | 48279-0555 | |
| Standing Chpt13 Trustee Office Acct Of Delores Thomas | | Case 88 09744 | PO Box 79001 Drawer 555 | | | Detroit | MI | 48279-0555 | |
| Standing Chtp13 Trustee | | Acct Of Larry Caudill | Case 92-03057-r | PO Box 5816 | | Troy | MI | 36350-2348 | |
| Standing Chtp13 Trustee Acct Of Larry Caudill | | Case 92 03057 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Standish Derrick | | 5204 Eagle Harbor Rd | | | | Albion | NY | 14411 | |
| Standish Iii Clarence G | | 3250 Walton Ave | | | | Flint | MI | 48504-4232 | |
| Standish Jones Building Eft Supply | | PO Box 397 | | | | Gasport | NY | 14067-0397 | |
| Standish Jones Building Supply | | Spalding Hardware | 4440 Central Ave | | | Gasport | NY | 14067 | |
| Standish Melton Asset Management Company Llc | Mr Andrew Catalan | 1 Boston Pl | | | | Boston | MA | 02108-4407 | |
| Standley Wilbert | | Hwy 127 Box 21604 | | | | Elkmont | AL | 35620 | |
| Stando Katherine | | 18535 Oakmont Dr | | | | Noblesville | IN | 46062 | |
| Standridge Brannon | | 10509 Co Rd214 | | | | Trinity | AL | 35673 | |
| Standridge Brannon | | 290 Co Rd | | | | Moulton | AL | 35650 | |
| Standridge Faye D | | 48 Clayton Ave | | | | Trinity | AL | 35673 | |
| Standridge Granite Corp | | 9437 Santa Fe Springs Rd | | | | Santa Fe Springs | CA | 90670 | |
| Standridge Granite Corp | | Azusa Granite Co | 9437 Santa Fe Springs Rd | | | Santa Fe Springs | CA | 90670 | |
| Standridge Patty M | | 19951 Ne 50th St | | | | Williston | FL | 32696-9777 | |
| Stanec James | | 411 Russell Ave | | | | Niles | OH | 44446 | |
| Stanek Mark | | 11 David Dr | | | | Augusta | NJ | 7822 | |
| Stanek Patrick | | 135 Beers Sr | | | | Lopatcong | NJ | 8865 | |
| Stanek Tool | Scott Hanneman | 2500 S. Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Stanfield Doris | | 5510 Greentree Ave | | | | Wichita Falls | TX | 76306 | |
| Stanfield Jimmy B | | 707 Gardenwood Dr | | | | Lockport | NY | 14094-6378 | |
| Stanfield Nella | | PO Box 848 | | | | Attalla | AL | 35954 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stanfill Jessie | | 459 Bowers Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Stanfill Patricia C | | 921 S Ballenger Hwy | | | | Flint | MI | 48532-3820 | |
| Stanford Carol | | 8488 Red Oak Dr Ne | | | | Warren | OH | 44484-1628 | |
| Stanford Carole | | 1217 Kimmel St | | | | Youngstown | OH | 44505 | |
| Stanford Charles | | 1305 Veto Rd | | | | Prospect | TN | 38477-9802 | |
| Stanford E | | 774 Scout Creek Trail | | | | Hoover | AL | 35244 | |
| Stanford H Franklin | | 204 E Lombard St Ste 101 | | | | Baltimore | MD | 21202 | |
| Stanford James | | 25320 Children St | | | | Elkmont | AL | 35620-5412 | |
| Stanford Jerry | | 1807 Bauss Ct | | | | Midland | MI | 48642-4022 | |
| Stanford Joy | | 705 Redwood Dr B | | | | Paragould | AR | 72450 | |
| Stanford Leland Junior Univer | | Controllers Office rec Accts | Box 44436 | | | San Francisco | CA | 94144 | |
| Stanford Lester | | 4201 Logangate Rd Apt 208 | | | | Youngstown | OH | 44505 | |
| Stanford Malcolm | | PO Box 293 | | | | Dayton | OH | 45409-0293 | |
| Stanford Research Systems | | 1290 D Reamwood Ave | | | | Sunnyvale | CA | 94089 | |
| Stanford Research Systems Inc | | 1290 Reamwood Ave Bldg D | | | | Sunnyvale | CA | 94089-2233 | |
| Stanford Ronald A | | 1485 Tripodi Cir | | | | Niles | OH | 44446-3564 | |
| Stanford University | | Controllers Office | Box 44436 | | | San Francisco | CA | 94144-4436 | |
| Stanford University | | Controllers Office | Receivable Accounting | PO Box 44436 | | San Francisco | CA | 94144-4436 | |
| Stanford University | | Financial Aid Office | Old Union Room 322 | 520 Lasuen Mall | | Stanford | CA | 94305-3021 | |
| Stanford University Controllers Office | | PO Box 44436 | | | | San Francisco | CA | 94144-4436 | |
| Stanford University Controllers Office | | Receivable Accounting | PO Box 44436 | | | San Francisco | CA | 94144-4436 | |
| Stanford University Financial Aid Office | | Old Union Room 322 | 520 Lasuen Mall | | | Stanford | CA | 94305-3021 | |
| Stang Marvin | | 308 1 2 E Taylor | Apt Front | | | Kokomo | IN | 46901 | |
| Stange Betty | | 4177 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Stange Don | | 4545 Barnes Rd | | | | Millington | MI | 48746 | |
| Stange Jimmy | | 339 Keinath | | | | Frankenmuth | MI | 48734 | |
| Stange Matthew | | 4494 Atkins Rd | | | | Vassar | MI | 48768 | |
| Stange Michael | | 4068 Withrow Rd | | | | Hamilton | OH | 45011-9659 | |
| Stange Noah | | 2305 Berberovich | | | | Saginaw | MI | 48603 | |
| Stange Norman R | | 2305 Berberovich Dr | | | | Saginaw | MI | 48603-3694 | |
| Stanger Jennifer | | 6 Oak Leaf Ln | | | | Pittsford | NY | 14534 | |
| Stango James | | 616 West Fulton St | 216 | | | Chicago | IL | 60661 | |
| Stango Nicole | | 709 Stonebridge Dr | | | | Bolingbrook | IL | 60490 | |
| Stanhope Products Co | | 379 Albert Rd | | | | Brookville | OH | 45309-924 | |
| Stanich Design & Assoc Inc | | 2166 Joseph Lloyd Pky | | | | Willoughby | OH | 44094-6104 | |
| Stanich Design & Associates | | 2166 Joseph Lloyd Pkwy | Rmt Add Chg 2 01 Tbk Ltr | | | Willoughbyext 5160 | OH | 44094 | |
| Stanich Design and Assoc Inc Eft | | 2166 Joseph Lloyd Pkwy | | | | Willoughby | OH | 44094 | |
| Stanifer Albert | | 399 Crawford Toms Run Rd | | | | New Lebanon | OH | 45345 | |
| Stanifordrock Ferry Ltd | | 318 New Chester Rd | Stanford Building | | | Liverpool My | | L4211LE | United Kingdom |
| Stanisci Bruno B | | 54 Andiron Ln | | | | Rochester | NY | 14612-1633 | |
| Stanislaus Cnty Fam Supp Div | | PO Box 2180 | | | | Ceres | CA | 95307 | |
| Stanislowski Linda | | 8022 Wildwood Dr 101 | | | | Oak Creek | WI | 53154 | |
| Staniszewski Robert F | | 31 Irving Ter | | | | Depew | NY | 14043-2210 | |
| Stankavich Anthony | | 11304 Calcutta Court | | | | Kokomo | IN | 46901 | |
| Stankavich Anthony J | | 11304 Calcutta Ct | | | | Kokomo | IN | 46901-9727 | |
| Stankiewicz Anthony | | 5800 Nike Dr | | | | Hilliard | OH | 43026 | |
| Stankiewicz John | | PO Box 210053 | | | | Auburn Hills | MI | 48321-0053 | |
| Stankiewicz Scott | | 4110 Windemere Dr | | | | Saginaw | MI | 48603 | |
| Stanko Gary | | 7721 W Pkside Dr | | | | Boardman | OH | 44512 | |
| Stanko John | | 101 Aspen Pl | | | | Cortland | OH | 44410 | |
| Stanko Peter | | 2128 Bassett Ct | | | | Beavercreek | OH | 45434 | |
| Stankovich George M | | 7128 Mill Creek Blvd | | | | Youngstown | OH | 44512-4115 | |
| Stankovich Shawn | | 175 Donald Rd | | | | Hermitage | PA | 16148 | |
| Stankus Robert | | 1927 S Dixon Rd | | | | Kokomo | IN | 46902-5929 | |
| Stanley & Williams Llc | | PO Box 6329 | | | | Moore | OK | 73153 | |
| Stanley Access Technologies | | Security Solutions Product | Group | 5825 Harper Rd | | Solon | OH | 44139 | |
| Stanley Access Technologies | | PO Box 0371595 | | | | Pittsburg | PA | 15251-7595 | |
| Stanley Access Technologies In | | Stanley Magic Door | 5825 Harper Rd | | | Solon | OH | 44139 | |
| Stanley Air Tools Div | | 2731 Surfside Dr | | | | Covington | KY | 41017 | |
| Stanley Alarm Systems Inc | | 3183 E Wheeler | | | | Bay City | MI | 48706 | |
| Stanley and Lois Sevilla | | 16606 Merivale Ln | | | | Pacific Palisades | CA | 90272 | |
| Stanley and Williams Llc | | PO Box 6329 | | | | Moore | OK | 73153 | |
| Stanley Arthur | | 448 Pleasant Valley Ave | | | | Dayton | OH | 45404 | |
| Stanley Assembly Technologies | | Frmly Stanley Air Tools | 700 Beta Dr | | | Cleveland | OH | 44143-2328 | |
| Stanley Bolton | | 5134 S Indiana Ave | | | | Chicago | IL | 60615 | |
| Stanley Bostitch Inc | | 9901 Kincaid Dr Ste 200 | | | | Fishers | IN | 46038 | |
| Stanley Bostitch Inc | | Catalog Sales | Briggs Dr | | | East Greenwich | RI | 2818 | |
| Stanley Bostitch Inc | | Stanley Fastening Systems | Rte 2 S County Trail Briggs Dr | | | East Greenwich | RI | 2818 | |
| Stanley Bostitch Inc Catalog Sales | | PO Box 1300 | | | | East Greenwich | RI | 2818 | |
| Stanley Brett | | 2525 Big Woods Trail | | | | Fairborn | OH | 45324 | |
| Stanley Carol | | 2795 W 500 S | | | | Peru | IN | 46970 | |
| Stanley Carol | | 2600 Thames Ct | | | | Thompsons Station | TN | 37179 | |
| Stanley Charon | | 132 Maple | | | | Newton Falls | OH | 44444 | |
| Stanley David | | 10480 Seymour Rd | | | | Gaines | MI | 48436 | |
| Stanley David | | 2864 Wareing Dr | | | | Lake Orion | MI | 48360 | |
| Stanley David | | 859 Lockport Rd | | | | Niagara | NY | 14174 | |
| Stanley Electric Co Ltd | | C o Skyline Sales & Associates | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| Stanley Electric Of A Inc | | 2660 Barranca Pkwy | | | | Irvine | CA | 92606-5029 | |
| Stanley Electric Sales | John Crego | 2600 Barranca Pkwy | | | | Irvine | CA | 92606 | |
| Stanley Electric Sales Eft | | Of America | 2660 Barranca Pky | | | Irvine | CA | 92606 | |
| Stanley Electric Sales Of Amer | | 2660 Barranca Pkwy | | | | Irvine | CA | 92606-502 | |
| Stanley Electric Sales Of Amer | | 2660 Barranca Pkwy | | | | Irvine | CA | 92606--502 | |
| Stanley Electric Sales Of America Inc | Mark T Flewelling | Anglin Flewelling Rasmussen Campbell & Trytten Llp | 199 South Los Robles Ste 600 | | | Pasadena | CA | 91101 | |
| Stanley Erwin | | 13660 East Rd | | | | Montrose | MI | 48457 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stanley Ew | | 18 The Beeches | | | | Liverpool | | L18 3LT | United Kingdom |
| Stanley F Majka | | 5401 Maxine Ct | | | | Bay City | MI | 48706 | |
| Stanley Fastening | | PO Box 371929 | | | | Pittsburgh | PA | 15251 | |
| Stanley Gary L | | 2409 Beth Dr | | | | Anderson | IN | 46017-9627 | |
| Stanley Gary L | | 34155 Pkinson Rd | | | | Middle Port | OH | 45760 | |
| Stanley Glenn | | 3305 Seven Oaks Dr | | | | Laura | OH | 45337 | |
| Stanley Gregory | | 11905 Birdie Ct | | | | Kokomo | IN | 46901 | |
| Stanley H Kaplan | | Educational Ctr Ltd | 333 Albert Ste 214 | | | East Lansing | MI | 48823 | |
| Stanley H Kaplan | | Educational Ctr | 220 E Post Rd | | | White Plains | NY | 10601 | |
| Stanley H Kaplan Educ Center | | Meridian Pk One Ste 440 | 9102 North Meridian | | | Indianapolis | IN | 46260 | |
| Stanley H Kaplan Educ Center | | 200 Mac Ave | Ste 200 | | | East Lansing | MI | 48823-4392 | |
| Stanley H Kaplan Educ Center Meridian Park One Ste 440 | | 9102 North Meridian | | | | Indianapolis | IN | 46260 | |
| Stanley H Kaplan Education Center | | Center Ltd | 220 Mac Ave | Ste 200 | | East Lansing | MI | 48823-4392 | |
| Stanley H Kaplan Education Center Ltd | | 220 Mac Ave | Ste 200 | | | East Lansing | MI | 48823-4392 | |
| Stanley H Kaplan Educational | | Center Ltd | 4201 Connecticut Ave Nw | Ste 302 | | Washington | DC | 20008 | |
| Stanley H Kaplan Educational Center | | 220 E Post Rd | | | | White Plains | NY | 10601 | |
| Stanley H Kaplan Educational Center | | 4201 Connecticut Ave Nw | | | | Washington | DC | 20008 | |
| Stanley H Kaplan Educational Center Ltd | | 333 Albert Ste 214 | Ste 302 | | | East Lansing | MI | 48823 | |
| Stanley Heather | | 364 W Krepps Rd | | | | Xenia | OH | 45385 | |
| Stanley Howard | | PO Box 2636 | | | | Douglas | GA | 31534 | |
| Stanley Hyong K | | 71 Benjamin Ave | | | | Rochester | NY | 14616-3158 | |
| Stanley Industries Inc | Ron Lozon | 19120 Cranwood Pky | | | | Warrensville Ht | OH | 44128 | |
| Stanley Industries Inc | | 19120 Cranwood Pky | | | | Warrensville Heights | OH | 44128-4045 | |
| Stanley J Walter | | 1017 S Gaylord St | | | | Denver | CO | 80209 | |
| Stanley Jane | | 3225 N Stone Rd | | | | Middleport | NY | 14105-9702 | |
| Stanley Jason | | 4212 Nevada Rd | | | | Springfield | OH | 45503 | |
| Stanley Joed L | | 904 Country Club Ln | | | | Anderson | IN | 46011-3412 | |
| Stanley John | | 113 Crown Point Dr | | | | Dayton | OH | 45458 | |
| Stanley Joyce | | 3974 Sr225 | | | | Diamond | OH | 44412 | |
| Stanley K Spees | | 330 N 9th St PO Box 2806 | | | | Paducah | KY | 42002 | |
| Stanley K Spees | | 330 North 9th St | PO Box 2806 | | | Paducah | KY | 42002-2806 | |
| Stanley Lande & Hunter | | Add Chg 4 2000 | 301 Iowa Ave Ste 400 | | | Muscatine | IA | 52761 | |
| Stanley Lande and Hunter | | 301 Iowa Ave Ste 400 | | | | Muscatine | IA | 52761 | |
| Stanley Larry | | 5649 W Dawn Vista Rd | | | | West Jordan | UT | 84084 | |
| Stanley Linda | | 10393 Champion Circle | | | | Grand Blanc | MI | 48439 | |
| Stanley M Proctor Co Eft | | 2016 Midway Dr | | | | Twinsburg | OH | 44087 | |
| Stanley M Proctor Co Eft | | PO Box 92996 | | | | Cleveland | OH | 44194 | |
| Stanley M Sala | | 116 North Main St | | | | Adrian | MI | 49221 | |
| Stanley Maranda | | 92 North Hartland Rd | | | | Middleport | NY | 14105 | |
| Stanley Melissa | | 8526 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Stanley Michael | | 2314 Koehler Ave | | | | Dayton | OH | 45414 | |
| Stanley Morgan | | Municipal Syndicate Operations | 1633 Broadway 26th Fl | | | New Fl | NY | 10019 | |
| Stanley Morgan Municipal Syndicate Operations | | 1633 Broadway 26th Fl | | | | New Fl | NY | 10019 | |
| Stanley Pamela | | 4119 Day Rd | | | | Lockport | NY | 14095 | |
| Stanley Paul | | 1202 E Strub Rd | | | | Sandusky | OH | 44870-5683 | |
| Stanley Paul F | | 1202 E Strub Rd | | | | Sandusky | OH | 44870-5683 | |
| Stanley R Matuszczak | | 74 Hummingbird Ln | | | | Crawfordville | FL | 32327 | |
| Stanley R Van Reken | | PO Box 565 | | | | Keego Harbor | MI | 48320 | |
| Stanley Robert | | 530 West 5th St | | | | Peru | IN | 46970 | |
| Stanley Robert M | | 3131 Clear Springs Rd | | | | Spring Valley | OH | 45370-7731 | |
| Stanley Roland | | 1811 Lanier St Sw | | | | Decatur | AL | 35603 | |
| Stanley Ronald | | 4537 Lincoln Dr | | | | Gasport | NY | 14067 | |
| Stanley Sandra M | | 3028 W 53rd St | | | | Anderson | IN | 46011-9779 | |
| Stanley Sarah | | 703 Baker Hwy | | | | Douglas | GA | 31533 | |
| Stanley Security Solutions Inc | | Best Access Systems | 6161 E 75th St | | | Indianapolis | IN | 46250 | |
| Stanley Sharon K | | 1012 Chippewa Ln | | | | Kokomo | IN | 46902-5419 | |
| Stanley Sheppard Company Inc | | 758 Four Rod Rd | | | | Berlin | CT | 6037 | |
| Stanley Sheppard Company Inc | | PO Box 280 | | | | Berlin | CT | 6037 | |
| Stanley Steamer | | 2341 W Albany Ste D | | | | Broken Arrow | OK | 74012 | |
| Stanley Steemer | | 5532 Dublin Industrial Ln | | | | Dublin | OH | 43016 | |
| Stanley Steemer International | | Stanley Steemer Carpet Cleaner | 5532 Stanley Steemer Pky | | | Dublin | OH | 43016 | |
| Stanley Steemer Saginaw | | 7536 Gratiot Ste 1 | | | | Saginaw | MI | 48609-6911 | |
| Stanley Storage Systems | Ken Krasley | 11 Grammes Rd | PO Box 1151 | | | Allentown | PA | 18105-1151 | |
| Stanley Storage Systems Inc | | Stanley Storage Systems | 11 Grammes Rd | | | Allentown | PA | 18103-4760 | |
| Stanley Storage Systems Inc | | Stanley Vidmar Inc | 11 Grammes Rd | | | Allentown | PA | 18103 | |
| Stanley Susan | | PO Box 403 | | | | Medina | NY | 14103 | |
| Stanley Susan E | | 3118 Matthew Dr Apt B | | | | Kokomo | IN | 46902-4076 | |
| Stanley Tammy | | 2314 Koehler Ave | | | | Dayton | OH | 45414 | |
| Stanley Thomas H | | 46 Woodcrest Dr | | | | Amherst | NY | 14226 | |
| Stanley Tsuruoka Works Ltd | | Otsubo 45 Watamae Fujishimamachi | Higashitagawa Gun Yamagata | | | | | 9997683 | Japan |
| Stanley V J Inc Eft | | PO Box 31092 | | | | Rochester | NY | 14603 | |
| Stanley V J Inc Eft | | 11 White St | Rmt Add Chg 12 00 Tbk Ltr | | | Rochester | NY | 14603 | |
| Stanley Vidmar | | 11 Grammes Rd | | | | Allentown | PA | 18103 | |
| Stanley Vidmar Inc | | PO Box 371566m | | | | Pittsburgh | PA | 15251-7566 | |
| Stanley Vidmar Storage  Eft Technologies | | PO Box 371744 | | | | Pittsburgh | PA | 15251-7744 | |
| Stanley Vj Inc | | 11 White St | | | | Rochester | NY | 14608 | |
| Stanley W Kurzman | | 1263 W Sq Lake Rd Ste 102 | | | | Bloomfld Hls | MI | 48302 | |
| Stanley William | | 1967 Player Pl | | | | Kokomo | IN | 46902 | |
| Stanley Works Inc Eft | | Fmly Stanley Vidmar Inc | 11 Grammes Rd | | | Allentown | PA | 18105-1151 | |
| Stanley Works Inc Eft | | Stanley Vidmar Storage Tech | 11 Grammes Rd | | | Allentown | PA | 18105 | |
| Stanley Works The | | 1875 Research Dr Ste 200 | | | | Troy | MI | 48083-2191 | |
| Stanley Works The Inc | | Stanley Air Tools Div | 12300 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| Stanley Works The Inc | | Stanley Proto Industrial Tools | 2195 Eastview Pky Ste 103 | | | Conyers | GA | 30013 | |
| Stanley Works The Inc | | Stanley Vidmar Storage Technol | 11 Grammes Rd | | | Allentown | PA | 18103 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stanly Co Nc | | Stanly Co Tax Collector | 201 S 2nd St | | | Albemarie | NC | 28001 | |
| Stanly County Tax Collector | | 201 S 2nd St | | | | Albemarie | NC | 28001 | |
| Stanly County Tax Collector | | Add Corr 12 04 03 | 201 S 2nd St | | | Albemarie | NC | 28001 | |
| Stano Jackie | | 451 Cedar Dr | | | | Cortland | OH | 44410-1321 | |
| Stano John F | | 300 Etta Ave | | | | Waxahachie | TX | 75165-4509 | |
| Stano Lorie | | 16217 Chancellors Ridge Way | | | | Noblesville | IN | 46062 | |
| Stanolis Christopher | | 775 E Parish Rd | | | | Kawkawlin | MI | 48631 | |
| Stans Bonded Locksmiths | | 3307 Davenport St | | | | Saginaw | MI | 48602 | |
| Stans Hardware Inc | | 3307 Davenport Ave | | | | Saginaw | MI | 48602-330 | |
| Stansberry Cecelia A | | 6118 E 00 Ns | | | | Greentown | IN | 46936-9101 | |
| Stansberry Debra | | 229 North 11th St | | | | Elwood | IN | 46036-1556 | |
| Stansberry Joyce | | 1921 Versailles Dr | | | | Kokomo | IN | 46902-5962 | |
| Stansberry Thomas C | | 6118 E 00 Ns | | | | Greentown | IN | 46936-9101 | |
| Stansbury Ii Robert L | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Stansbury Pamela | | 3509 W Layton Ave | | | | Greenfield | WI | 53221-2031 | |
| Stansbury Raymond | | 507 Manistique Ave | | | | So Milwaukee | WI | 53172-3325 | |
| Stansell Anita A | | 2900 Rushland Dr | | | | Kettering | OH | 45419-2136 | |
| Stansell Ronda | | 4273 Frontenac | | | | Beavercreek | OH | 45440 | |
| Stansloski Berniece C | | 207 Travis Ln | | | | Davenport | FL | 33837-8470 | |
| Stant Corp | | Stant Manufacturing Div | 5300 Jefferson Pky | | | Pine Bluff | AR | 71602-3435 | |
| Stant Corp | | Ideal Div | 3200 Pker Dr | | | Saint Augustine | FL | 32095-089 | |
| Stant Corp | | Ideal Div | 3015 Lemone Industrial Blvd | | | Columbia | MO | 65201-8237 | |
| Stant Manufacturing | | PO Box 71658 | | | | Chicago | IL | 60694-1658 | |
| Stant Manufacturing Inc | | 1620 Columbia Ave | | | | Connersville | IN | 47331-167 | |
| Stant Mfg Inc | | Sun Trust Bank C/o Stant Mfg | PO Box 102349 | | | Atlanta | GA | 30368-2349 | |
| Stant Mfg Inc Eft | | 1620 Columbia Ave | | | | Connersville | IN | 47331-1696 | |
| Stanton Arlene L | | 2680 Gail Pl | | | | Newfane | NY | 14108-1134 | |
| Stanton Christopher | | 3005 Whitewood | | | | Midland | MI | 48642 | |
| Stanton Cindy L | | PO Box 393 | | | | Wilson | NY | 14172-0393 | |
| Stanton David | | 6137 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Stanton Ellen | | 20983 N Liberty Rd | | | | Butler | OH | 44822 | |
| Stanton Frank E | | 4443 N Belsay Rd | | | | Flint | MI | 48506-1639 | |
| Stanton Frank E Jr | | 9121 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Stanton Holding Llc | | Mcabbee Tractor & Turf Equipme | 3284 E Gap Creek Rd | | | Greer | SC | 29651 | |
| Stanton Holdings Llc | | Dba Mcabee Tractor & Turf | Equipment | 3284 E Gap Creek Rd | | Greer | SC | 29651 | |
| Stanton Holdings Llc Dba Mcabee Tractor and Turf | | Equipment | 3284 E Gap Creek Rd | | | Greer | SC | 29651 | |
| Stanton James | | 166 Kaywood Dr | | | | Rochester | NY | 14626 | |
| Stanton James | | 2028 Glenn Dr Ne | | | | Warren | OH | 44483-4316 | |
| Stanton James R | | 99 Edgewood Dr Ext | | | | Transfer | PA | 16154-2033 | |
| Stanton John | | 22 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Stanton John | | 495 Avis St | | | | Rochester | NY | 14615 | |
| Stanton Jr Frank | | 9121 E Coldwater Rd | | | | Davison | MI | 48423-8901 | |
| Stanton Julie | | 7015 Winding Trail | | | | Brighton | MI | 48116 | |
| Stanton Kenneth | | 5000 E Henrietta Rd | Unit B-7 | | | Henrietta | NY | 14467 | |
| Stanton Nancy | | 101 Dean Dr | | | | N Tonawanda | NY | 14120 | |
| Stanton Park Group | | 1776 Eye St Nw Ste 200 | | | | Washington | DC | 20006 | |
| Stanton Robert | | 2044 Dean Dr | | | | Washington | MI | 48094-1007 | |
| Stanton Street Design Co | | 303 Texas Av Fl 13 | | | | El Paso | TX | 79901 | |
| Stanton Street Design Co | | 303 Texas Ave 13th Fl | | | | El Paso | TX | 79901 | |
| Stanton Tana | | 3616 E 2nd St 8 | | | | Long Beach | CA | 90803 | |
| Stanton William | | 5465 Statler Dr | | | | Burton | MI | 48509 | |
| Stantz Joseph | | 3264 W Fisher Ave | | | | Bay City | MI | 48706 | |
| Stanulis Mark | | 6125 Riverview Dr | | | | Vassar | MI | 48768 | |
| Stape Jr Joseph | | 1525 Pikbrook Dr | | | | Centerville | OH | 45458 | |
| Stapert Curtis | | 5802 Corralberry Ct | | | | Carmel | IN | 46033 | |
| Stapish Bruce | | 303 S Erie St | | | | Bay City | MI | 48706-5032 | |
| Stapla Ultrasonics Corp | | 375 Ballarvale St | | | | Wilmington | MA | 1887 | |
| Staples Business Advantage | | Div Staples Inc | 1640 Phoenix Blvd Ste 250 | | | Atlanta | GA | 30349 | |
| Staples Business Advantage | | PO Box 530621 Dept Atl | | | | Atlanta | GA | 30353 | |
| Staples Business Advantage | | PO Box A3689 Dept Det | | | | Chicago | IL | 60690-3689 | |
| Staples Business Advantage | | Div Of Staples Inc | 41541 Eleven Mile Rd | | | Novi | MI | 48375 | |
| Staples Credit Plan | | Dept 82 0003728805 | | | | Salt Lake City | | | |
| Staples Diane | | 1512 Maine | | | | Saginaw | MI | 48602 | |
| Staples Florence E | | 4779 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Staples Inc | | PO Box A3689 Dept Det | | | | Chicago | IL | 60690-3689 | |
| Staples Inc | | 500 Staples Dr | | | | Framingham | MA | 01702-4478 | |
| Staples Inc | | PO Box 9368 | | | | Framingham | MA | 01701-9368 | |
| Staples Inc | | Staples The Office Superstore | 500 Staples Dr | | | Framingham | MA | 1701 | |
| Staples Inc | | Staples Business Advantage | 2515 N 124th St | | | Brookfield | WI | 53005 | |
| Staples Inc Eft | | PO Box A3689 Dept Det | | | | Chicago | IL | 60690-3689 | |
| Staples Jr John R | | 6349 Charlotteville Rd | | | | Newfane | NY | 14108-9755 | |
| Staples Kraig | | 7331 Crystal Lake Dr | Apt 11 | | | Swartz Creek | MI | 48473 | |
| Staples Micah | | 394 Comstock Nw | | | | Warren | OH | 44483 | |
| Staples National Advantage | | PO Box A3689 Dept Hnj | | | | Chicago | IL | 60690-3689 | |
| Staples Nelson | | 990 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Staples Sophia | | 5104 Forest Side Dr | | | | Flint | MI | 48532 | |
| Staples Woodrow | | 9758 Haight Rd | | | | Barker | NY | 14012-9633 | |
| Stapleton Brad | | 4909 Gaylyn Dr | | | | Jackson | MS | 39209 | |
| Stapleton Donnie | | 422 Oak Lawn Dr | | | | Fairborn | OH | 45324-2731 | |
| Stapleton Doris L | | PO Box 1087 | | | | Clinton | MS | 39080-1087 | |
| Stapleton Jason | | 2804 E Third St | | | | Dayton | OH | 45403 | |
| Stapleton Jerry E | | 146 Pks Ridge Rd | | | | Vevay | IN | 47043-9780 | |
| Stapleton Richard | | 5456 Joanne Dr | | | | Liberty Township | OH | 45044 | |
| Stapleton Robert | | 819 Stewart Rd | | | | Anderson | IN | 46012 | |
| Stapleton Vernon | | 3897 W 400 N | | | | Peru | IN | 46970 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stapleton Walter | | 8521 Stage Coach Rd | | | | Baconton | GA | 31716-7300 | |
| Star Automotive Whse Inc | | 4130 Platinum Way | | | | Dallas | TX | 75237-1616 | |
| Star Automotive Whse Inc | | PO Box 210240 | | | | Dallas | TX | 75211-0240 | |
| Star City Inc | | PO Box 2810 | | | | Dayton | OH | 45401 | |
| Star City Striping Inc | | 2045 Dryden Rd | | | | Dayton | OH | 45439 | |
| Star Cleaners Eft | | Star Cleaners Richfield | G4248 Richfield Rd | | | Flint | MI | 48506 | |
| Star Cleaning | | | 4.36E+07 PO Box 450262 | | | Laredo | TX | 78045 | |
| Star Cleaning | | PO Box 450262 | | | | Laredo | TX | 78045 | |
| Star Cnc Machine Tool Corp | | 123 Powerhouse Rd | | | | Roslyn Heights | NY | 12577-0009 | |
| Star Crane & Hoist Inc | | 11340 54th Ave | | | | Allendale | MI | 49401 | |
| Star Crane & Hoist Svc Of Kala | | 8709 Shaver Rd | | | | Portage | MI | 49024 | |
| Star Credit ameriwest | | 3204 S Wofford | | | | Del City | OK | 73115 | |
| Star Cut Sales Inc | | 23461 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-2855 | |
| Star Cutter Co | | 23461 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-285 | |
| Star Cutter Co | | Elk Rapids Engineering Co | 210 Industrial Pk Dr | | | Elk Rapids | MI | 49629 | |
| Star Delivery & Transfer Inc | | PO Box 909 | | | | Morton | IL | 61550 | |
| Star Delivery and Transfer Inc | | PO Box 909 | | | | Morton | IL | 61550 | |
| Star Diamond Industries West | | 17022 Montanero Ave | | | | Carson | CA | 90746 | |
| Star Die Maintence | | 9401 Carnegie Ave Ste 1 J | | | | El Paso | TX | 79925 | |
| Star Die Maintenence | | 9401 Carnegie Ave Ste 1 J | | | | El Paso | TX | 79925 | |
| Star Electrical Systems Inc | | 505 W Wilbeth Rd | | | | Akron | OH | 44314 | |
| Star Electrical Systems Inc | | PO Box 292 | | | | Wadsworth | OH | 44282 | |
| Star Financial Bank | | For Deposit To The Account Of | Michael Chitanda 12244753 | 821 East 53rd St | | Anderson | IN | 46013 | |
| Star Financial Bank For Deposit To The Account Of | | Michael Chitanda 12244753 | 821 E 53rd St | | | Anderson | IN | 46013 | |
| Star Freight Inc | | 417 E Coma St Ste 636 | | | | Hidalgo | TX | 78557 | |
| Star Freight Inc Eft | | 417 E Coma St Ste 636 | | | | Hidalgo | TX | 78557 | |
| Star Fuel Centers Inc | | Texaco | 1550 Hamilton Cir | | | Olathe | KS | 66061 | |
| Star Fuel Centers Inc | | Texaco Fuel Cir | 1550 Hamilton Circle | | | Olathe | KS | 66061 | |
| Star Fuel Centers Inc Texaco Fuel Center | | 1550 Hamilton Circle | | | | Olathe | KS | 66061 | |
| Star Headlight And Lantern Co Inc | Accounts Payable | 455 Rochester St | | | | Avon | NY | 14414 | |
| Star Hydraulics Inc | | 2727 Clinton St | | | | River Grove | IL | 60171-1598 | |
| Star Instruments Ltd | Simon Boniface | Barkway Royston Herts | | | | | | SG8 8EH | |
| Star Instruments Ltd | | High St Barkway | | | | Royston Herts | | SG8 8EH | United Kingdom |
| Star Instruments Ltd | | High St Barkway Royston | Sg8 8eh Hertfordshire | | | | | | United Kingdom |
| Star Instruments Ltd | | High St Barkway Royston | Sg8 8eh Hertfordshire | | | England | | | United Kingdom |
| Star Kleen Inc | | Star Cleaners Richfield | G4248 Richfield Rd | | | Flint | MI | 48506 | |
| Star Metal Products | Jack kristine | 30405 Clemens Rd | | | | Cleveland | OH | 44145 | |
| Star Micronics America Inc | | 10 N Martingale Rd Ste 400 | | | | Schaumburg | IL | 60173 | |
| Star Micronics America Inc Eft | | 70 Ethel Rd W | | | | Piscataway | NJ | 8854 | |
| Star Micronics Inc | | 70 Ester Ct D | | | | New Brunswick | NJ | 8902 | |
| Star Of America Charter Svc | | 8111 North State Rd 37 | | | | Bloomington | IN | 47404 | |
| Star Of The West Milling Co | | PO Box 146 | | | | Frankenmuth | MI | 48734 | |
| Star Of The West Milling Co | | | 3.81E+08 PO Box 146 | | | Frankenmuth | MI | 48734 | |
| Star Precision | Angeles Brinkhoff | 7300 Miller Dr | | | | Longmont | CO | 80504 | |
| Star Precision Inc | Jessica Westlund | 7300 Miller Dr | | | | Longmont | CO | 80504 | |
| Star Quality Control | | 2525 East Paris Ave | PO Box 8036 | | | Grand Rapids | MI | 49518-8036 | |
| Star Quality Control Inc | | 2525 East Paris Ave Se | | | | Grand Rapids | MI | 49518-8036 | |
| Star Quality Control Inc | | PO Box 8036 | | | | Grand Rapids | MI | 49518-8036 | |
| Star Sensor Service Inc | | 406 E 7th St | | | | Dubuque | IA | 52001 | |
| Star Sensor Services Inc | | 406 E 7th St | | | | Dubuque | IA | 52001 | |
| Star Services Inc Of Delaware | | Acct Of William Robert Brooks | PO Box 59141 | | | Minneapolis | MN | 13640-4098 | |
| Star Services Inc Of Delaware Acct Of William Robert Brooks | | PO Box 59141 | | | | Minneapolis | MN | 55459-0141 | |
| Star Source Management Eft | | Services Inc | 24301 Catherine Industrial Dr | Ste 124 | | Novi | MI | 48375 | |
| Star Source Management Service | | 24301 Catherine Industrial Dr | Ste 124 | | | Novi | MI | 48375 | |
| Star Source Management Service | | Ste 124 | | | | Novi | MI | 48375 | |
| Star Su Inc | | 23461 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Star Su Llc | | 23461 Industrial Pk Dr | PO Box 376 | | | Farmington Hill | MI | 48335 | |
| Star Su Llc | Cheri Colangelo | 23461 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-2855 | |
| Star System Filtration | | Parent The Hillard Corp | 101 Kershaw St | | | Timmonsville | SC | 29161 | |
| Star Tech Inc | | PO Box 3614 | | | | Baton Rouge | LA | 70821 | |
| Star Tech Instrument Systems I | | 11930 Industriplex Blvd Ste 10 | | | | Baton Rouge | LA | 70809 | |
| Star Technology Inc | | Addr Chg 5 11 99 | 200 Executive Dr | | | Waterloo | IN | 46793 | |
| Star Technology Inc | | PO Box 11126 | | | | Fort Wayne | IN | 46856-1126 | |
| Star Thrower Distribution Corp | | 26 East Exchange St Ste 600 | | | | Saint Paul | MN | 55101 | |
| Star Tool & Engineering Co Inc | Hal Thurston | 8484 Central Ave | | | | Newark | CA | 945460 | |
| Star Tool Co | | C o Sidener Engineering | 3499 E Conner St | | | Noblesville | IN | 46060 | |
| Star Trade Industrial Supply | | PO Box 3316 | | | | El Paso | TX | 79923 | |
| Star Transportation | | PO Box 409588 | | | | Atlanta | GA | 30384-9588 | |
| Star Transportation | | PO Box 409688 | Add Chg 11 08 04 Cm | | | Atlanta | GA | 30384-9588 | |
| Star Tron Corp | | 33 Tall Timber Dr | | | | Harrisville | RI | 2830 | |
| Star Video Library Llc | | 700 N Main St | | | | Sheridan | WY | 82801-3635 | |
| Starbase Corp | | 9615 Sw Allen Blvd Ste 107 | | | | Beaverton | OR | 97005 | |
| Starbrook Industries Inc | | 2000 Industrial Ct | | | | Covington | OH | 45318 | |
| Starbrook Industries Inc | | Fmly Tipp Manufacturing | 2000 Industrial Ct | | | Covington | OH | 45318 | |
| Starbrook Industries Inc Eft | | 2000 Industrial Ct | | | | Covington | OH | 45318 | |
| Starbuck Barbara | | 1508 Cranbrook Dr | | | | Kokomo | IN | 46902 | |
| Starbuck Steven | | 1170 Hamlet Dr | | | | Xenia | OH | 45385 | |
| Starbuck Vickie J | | 4627 Glen Moor Way | | | | Kokomo | IN | 46902-9102 | |
| Starcan Corp | | Mrp Div | 1848 Mony St | | | Fort Worth | TX | 76102 | |
| Starco Inc | | 1147 South Broadway St | | | | Dayton | OH | 45408-1964 | |
| Starco Inc | | 2222 N James H Mcgee Blvd | | | | Dayton | OH | 45417 | |
| Starco Inc | | PO Box 160 Dunbar Sta | | | | Dayton | OH | 45417 | |
| Starcom Mediavest Group Inc | | General Motors Planworks | 150 W Jefferson Ste 400 | | | Detroit | MI | 48226 | |
| Starconn Electronics Usainc | Judy Huang | 1477 Washo Dr | | | | Fremont | CA | 94539-6658 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Starcraft | | PO Box 1903 | | | | Goshen | IN | 46526 | |
| Starcut Sales Inc | Accounts Payable | PO Box 376 | 23461 Industrial Pk Dr | | | Farmington | MI | 48332-0376 | |
| Starfire Inc | | 3550 S Iowa Ave | | | | Saint Francis | WI | 53235 | |
| Starfire Inc | | 3550 South Iowa Ave | | | | Saint Francis | WI | 53235 | |
| Starfire Systems Inc | | 11113 W Forest Home Ave Ste 3 | | | | Franklin | WI | 53132 | |
| Starfire Systems Inc | | 9825 South 54th St | | | | Franklin | WI | 53132 | |
| Stargel Myron | | 3811 N Penbrook Dr | | | | Marion | IN | 46952 | |
| Stargell Dawn | | 2425 Carnegie St | | | | Dayton | OH | 45406 | |
| Stargell Edrow | | 455 Catherine St | | | | Youngstown | OH | 44505 | |
| Stargell Keith | | 3108 Merriweather St Nw | | | | Warren | OH | 44485 | |
| Stargell Kevin | | 540 Boardman Cnfld Rd66 | | | | Boardman | OH | 44512 | |
| Stargell Shante | | PO Box 60794 | | | | Dayton | OH | 45426 | |
| Stargell Stanley | | 3932 Kingshighway Ave | | | | Dayton | OH | 45406 | |
| Stargell Wayne | | 1090 Martin Luther King Blvd | | | | Warren | OH | 44485-3026 | |
| Starich Kevin | | 11608 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Starich Michael | | 19295 Timberline Dr | | | | Brookfield | WI | 53045-6027 | |
| Starin Gary L | | 3691 Burwood Ln | | | | Highland | MI | 48357 | |
| Stark Anita J | | 3918 Ravenwood Dr Se | | | | Warren | OH | 44484-3759 | |
| Stark Arthur R | | 4289 N Belsay Rd | | | | Flint | MI | 48506-1635 | |
| Stark Brian | | 3945 Hermansau | | | | Saginaw | MI | 48603 | |
| Stark Duane R | | PO Box 147 | | | | Freeland | MI | 48623-0147 | |
| Stark Jerrold | | 5026 Ctr St | | | | Georgetown | IL | 61846-6146 | |
| Stark Kathleen | | 4308 Argenta | | | | Brighton | MI | 48116 | |
| Stark Kris | | 5286 Arapaho Way | | | | Carmel | IN | 46033 | |
| Stark Manufacturing Llc | | 1300 S Elmira Ave | | | | Russellville | AR | 72801 | |
| Stark Manufacturing Llc Eft | | 1300 S Elmira Ave | | | | Russellville | AR | 72802 | |
| Stark Manufacturing Llc Eft | | 1300 S Elmira Ave | 5.05E+07 1300 S Elmira Ave | | | Russellville | AR | 72802 | |
| Stark State College | | Of Technology | 6200 Frank Ave Nw | | | Canton | OH | 44720-7299 | |
| Stark State College Of Technology | | 6200 Frank Ave Nw | | | | Canton | OH | 44720-7299 | |
| Stark Technical College | | 6200 Frank Ave Nw | | | | Canton | OH | 44720 | |
| Starke Michael | | 6177 Raymond Rd | | | | Lockport | NY | 14094 | |
| Starke Robert | | 73n 600e | | | | Greentown | IN | 46936 | |
| Starke Robert G | | 73 N 600 E | | | | Greentown | IN | 46936-8772 | |
| Starke Roger | | 7382 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Starke Victor | | 21245 W Marion Rd | | | | Brant | MI | 48614 | |
| Starkes Darryl | | 9250 Dean Rd 226 | | | | Shreveport | LA | 71118 | |
| Starkey Gary | | 206 Monterey Dr | | | | Clinton | MS | 39056 | |
| Starkey Gregory | | 6706 W 320 S Rd | | | | Russiaville | IN | 46979 | |
| Starkey Harrell | | 905 State Route 88 | | | | Bristolville | OH | 44402-8712 | |
| Starkey P L | | 1701 County Rd 37 | | | | Florence | AL | 35634-3714 | |
| Starkey Richard | | 36110 Quakertown Ln | | | | Farmingtn Hls | MI | 48331-3881 | |
| Starks Calvin | | 7111 Northview Dr | | | | Lockport | NY | 14094 | |
| Starks Cassandra | | 1550 Vancouver Dr | | | | Dayton | OH | 45406 | |
| Starks Cathy | | 2407 England Ave | | | | Dayton | OH | 45406 | |
| Starks Eric | | 1500 Azalea Dr | | | | Dayton | OH | 45427 | |
| Starks Ernest | | 1095 Vesta Ave | | | | Columbus | OH | 43211 | |
| Starks Janet W | | 6324 Congress Dr | | | | Pendleton | IN | 46064-8509 | |
| Starks Ronald F | | 518 Ridgeway Ln | | | | Lexington | NC | 27295-5601 | |
| Starks Ross | | 429 5th Way Pratt City | | | | Birmingham | AL | 35214 | |
| Starks Stacey | | PO Box 22 | | | | Roxie | MS | 39661 | |
| Starks Toia | | 621 Mia Ave | | | | Dayton | OH | 45427 | |
| Starks Twanda | | 3508 Dorham Pl | | | | Dayton | OH | 45406 | |
| Starks Virgil | | 5221 Spencer Ct Apt A | | | | Columbus | OH | 43228-2653 | |
| Starlene K Stone | | 432 Pinecone Tr | | | | Monroe | MI | 48161 | |
| Starlight Stage Productions In | | 6743 Highland Rd Ste 9 | | | | Waterford | MI | 48327 | |
| Starlim Gummi & Kunststoffver | | Arbetungs Gmbh | | | | | | | | Austria |
| Starlim Gummi & Kunststoffver Arbeitungs Gmbh | | Muhlstrasse 21 | A4614 Marchtrenk | | | | | | Austria |
| Starlim Gummi & Kunststoffvera | | Muehlstrasse 21 | | | | Marchtrenk | | | 4614 | Austria |
| Starling Dollie F | | 5510 Kermit St | | | | Flint | MI | 48505-2556 | |
| Starlite Stage Productions Inc | | 31300 Northwestern Hwy Ste B | | | | Farmington Hills | MI | 48323 | |
| Starlite Stage Productions Inc | | 6743 Highland Rd Ste 9 | | | | Waterford | MI | 48327 | |
| Starms Felicia | | 41 Ernst Ave | | | | Dayton | OH | 45405-6050 | |
| Starn Technical Services | | 15957 Conneaut Lake Rd Ste7 | | | | Meadville | PA | 16335 | |
| Starn Technical Services | | 15957 Conneaut Lake Rd Unit 7 | | | | Meadville | PA | 16335 | |
| Starn Technical Services | | PO Box 1172 | | | | Meadville | PA | 16335 | |
| Starn Tool & Manufacturing Co | | PO Box 209 | | | | Meadville | PA | 16335 | |
| Starn Tool & Mfg Co | | 20524 Blooming Valley Rd | | | | Meadville | PA | 16335-8014 | |
| Starn Tool & Mfg Co | | PO Box 209 | | | | Meadville | PA | 16335 | |
| Starn Tool and Mfg Co | Bill Starn | PO Box 209 | 20524 Blooming Valley Rd | | | Meadville | PA | 16335-0209 | |
| Starner Allen | | 8535 Innsbrook Ln | | | | Springboro | OH | 45066-9626 | |
| Starnes Edward | | 7389 Lobdell Rd | | | | Linden | MI | 48451 | |
| Starpoint Ny | | Starpoint Tax Collector | PO Box 2976 | | | Syracuse | NY | 13220-2976 | |
| Starpoint Tax Collections | | PO Box 2976 | | | | Syracuse | NY | 13220-2976 | |
| Starr Anthony | | 856 Continental Ct Apt 7 | | | | Vandalia | OH | 45377 | |
| Starr Business Services | | 6620 Yorktown Circle | | | | East Amherst | NY | 14051 | |
| Starr Business Services Inc | | 6620 Yorktown Circle | | | | East Amherst | NY | 14051 | |
| Starr David P | | 8958 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Starr Debra J | | 148 Legacy Trce | | | | La Vernia | TX | 78121-5688 | |
| Starr Excess Liability Insurance International Lmt | Dawn Trottamu Lambert | Starr Excess Liability Insurance | International Ltd | 29 Richmond Rad | | Pembroke | | HM 08 | Bermuda |
| Starr Instrument Service | | Div Of Calibration Specialist | | | | Charlotte | MI | 48813 | |
| Starr Instrument Service Div Of Calibration Specialist | | PO Box 188 | 1101 W Lawrence Hwy | | | Charlotte | MI | 48813 | |
| Starr Kai | | 13801 Shirley St 10 | | | | Garden Grove | CA | 92843 | |
| Starr Laverne | | 851 North Willow Glen Dr | | | | Tipp City | OH | 45371 | |
| Starr Lee | | 8958 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |
| Starr Lesley | | 8958 Briarbrook Ne | | | | Warren | OH | 44484 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Starr Mary | | 43 Cheyenne | | | | Girard | OH | 44420 | |
| Starr Morise | | 112 1 2 N Main St | | | | Adrian | MI | 49221 | |
| Starr Quiana | | 1561 W Chateau | | | | Anaheim | CA | 92802 | |
| Starr Raymond | | 2200 Peck Leach Rd | | | | N Bloomfield | OH | 44450 | |
| Starr Roxanne | | 8208 E Bristol Rd | | | | Davison | MI | 48423 | |
| Starr Shaling | | 13143 State Rd 9 North | | | | Alexandria | IN | 46001 | |
| Starr Sherry | | 2520 W La Palma 212 | | | | Anaheim | CA | 92801 | |
| Starrett L S Co | | Webber Gage Div | | | | Cleveland | OH | 44145-257 | |
| Starrett Ls Co | | 1372 Boggs Dr | 24500 Detroit Rd | | | Mount Airy | NC | 27030 | |
| Starrett Ls Co The | | 165 Cresent St | | | | Ayhol | MA | 1331 | |
| Starrett Service Inc | | 3869 Manchester Ave Sw | | | | Massillon | OH | 44647-9713 | |
| Starrett Service Inc | | PO Box 526 | | | | Massillon | OH | 44648 | |
| Starrex Inc | Accounts Payable | 750 East Main St | | | | Warren | MA | 1083 | |
| Starrex Inc | | 750 Main St | | | | Warren | MA | 1083 | |
| Starrex Inc | | E Main St | | | | Warren | MA | 1083 | |
| Starry Ryan | | 6927 Charlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Stars Expedited Delivery Llc | | 9809 S. Franklin Dr. | | | | Franklin | WI | 53132-8849 | |
| Start A | | 44 Ledger Rd | Haydock | | | St Helens | | WA11 0D | United Kingdom |
| Start International | | 4270 Airborn Dr | | | | Addison | TX | 75001 | |
| Start International Eft | | Add Chg 06 27 03 Vc | PO Box 829 | | | Addison | TX | 75001-0829 | |
| Start International Eft | | PO Box 829 | | | | Addison | TX | 75001-0829 | |
| Start Manufacturing Inc | | Dba Start International | 1300 N I35 East Ste120 | | | Carrollton | TX | 75006 | |
| Start Manufacturing Inc | | Start International | | | | Dallas | TX | | |
| Start Manufacturing Inc | | Start International | 4270 Airborn Dr | | | Adison | TX | 75001 | |
| Start Manufacturing Inc | | Start International | Pob 650037 | | | Dallas | TX | 75265-0037 | |
| Start Peter J | | 2229 Shawnee Dr Se | | | | Grand Rapids | MI | 49506-5385 | |
| Staruck Andrew | | 157 Dewitt St Apt 2 | | | | Syracuse | NY | 13203-2824 | |
| Starward Partnership | | Fred M Starling | Managing General Partner | 2201 Cantu Ct Ste 200 | | Sarasota | FL | 34232 | |
| Starward Partnership Fred M Starling | | Managing General Partner | 2201 Cantu Ct Ste 200 | | | Sarasota | FL | 34232 | |
| Starwin Industries Inc | W Timothy Miller Esq | | Taft Stettinius & Hollister LLP | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | |
| Starwin Industries Inc | | Dayton Scale Model Co | 3387 Woodman Dr | | | Dayton | OH | 45429-4131 | |
| Starwin Industries Inc Dayton Scale Model Co | | 3387 Woodman Dr | | | | Dayton | OH | 45429-4131 | |
| Stasa Kimberly | | 18758 Stevens Rd | | | | Henderson | MI | 48841 | |
| Stasa Korinne | | 18758 Stevens Rd | | | | Henderson | MI | 48841 | |
| Staser Brian | | 1727 Devonwood | | | | Rochester Hills | MI | 48306 | |
| Stashinko Ronald S | | 2644 Black Oak Dr | | | | Niles | OH | 44446-4469 | |
| Stasik Robert | | 12 Overhill Dr | | | | N Brunswick | NJ | 89021206 | |
| Stasik Robert | | 12 Overhill Dr | | | | N Brunswick | NJ | 08902-1206 | |
| Stasko Stephen | | 6024 Guard Hill Pl | | | | Dayton | OH | 45459 | |
| Stassi Griffith & Conroy Llc | | 3838 N Causeway Blvd Ste 3030 | | | | Metairie | LA | 70002 | |
| Stassi Griffith and Conroy Llc | | 3838 N Causeway Blvd Ste 3030 | | | | Metairie | LA | 70002 | |
| Stassinis Robert | | 413 Hawthorne Trail | | | | Cortland | OH | 44410 | |
| Staszak Paul E | | W330n6318 Hasslinger Dr | | | | Nashotah | WI | 53058-9431 | |
| Staszuk Curt | | 1918 Beal Ave | | | | Lansing | MI | 48910 | |
| Stat A Matrix | | One Quality Pl | | | | Edison | NJ | 88201059 | |
| Stat A Matrix | | One Quality Pl | | | | Edison | NJ | 08820-1059 | |
| Stat A Matrix Inc | | 1 Quality Pl | | | | Edison | NJ | 88201059 | |
| Stat A Matrix Institute | | 1 Quality Pl | | | | Edison | NJ | 8820 | |
| Stat A Matrix Institute | | One Quality Pl | | | | Edison | NJ | 8820 | |
| Stat Ease Inc | | 2021 E Hennepin Ave Ste 191 | | | | Minneapolis | MN | 55413 | |
| Stat Ease Inc | | 2021 E Hennepin Ave Ste 480 | Hennepin Square | | | Minneapolis | MN | 55413-2726 | |
| State Affairs Co | | | 11800 Sunrise Valley Dr | | | Reston | VA | 22091 | |
| State Affairs Co Ste 400 | | 11800 Sunrise Valley Dr | | | | Reston | VA | 22091 | |
| State Bar Of Arizona | | PO Box 13026 | | | | Phoenix | AZ | 85002-3026 | |
| State Bar Of California | | Dept 39126 PO Box 39000 | | | | San Francisco | CA | 94139-9126 | |
| State Bar Of Georgia | | PO Box 930835 | | | | Atlanta | GA | 30303 | |
| State Bar Of Michigan | | 306 Townsend St | | | | Lansing | MI | 48933-2083 | |
| State Bar Of Michigan | | Michael Franck Bldg | 306 Townsend St | | | Lansing | MI | 48933-2083 | |
| State Bar Of Texas | | PO Box 149180 | | | | Austin | TX | 78714-9180 | |
| State Board Of Equalization | | Fuel Taxes Division | PO Box 942879 | | | Sacramento | CA | 94279-6151 | |
| State Board Of Equalization Property and Special Taxes Dept | | PO Box 942879 | | | | Sacramento | CA | 94279-6198 | |
| State Calif Franchise Tx Board | | Acct Of Roger Ferrin | Acct 567699153ferr | PO Box 942867 | | Sacramento | CA | 56769-9153 | |
| State Calif Franchise Tx Board Acct Of Roger Ferrin | | Acct 567699153ferr | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| State Car & Truck | | 13 Selvage Ave | | | | Teaneck | NJ | 07666-4844 | |
| State Central Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| State Central Collection Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206-6219 | |
| State Central Collection Unit | | PO Box 6219 | | | | Inganapolis | IN | 46206 | |
| State Central Collections Unit | | PO Box 6219 | | | | Indianapolis | IN | 46206 | |
| State Chemical Co | | 59 S Waverly Rd | | | | Eaton Rapids | MI | 48827 | |
| State Chemical Mfg Co | | PO Box 74189 | | | | Cleveland | OH | 44101 | |
| State Chemical Mfg Co Eft | | 3100 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| State Chemical Mfg Co Eft | | PO Box 74189 | | | | Cleveland | OH | 44197-0268 | |
| State Chemical Mfg Co The | | 2354 Karensdale Dr | | | | Toledo | OH | 43512 | |
| State Collection Service | | PO Box 6250 | | | | Madison | WI | 53716 | |
| State Comptroller | | New York State Office Of | Unclaimed Funds | 110 State St 8th Fl | | Albany | NY | 12236 | |
| State Comptroller | | Capital Station | | | | Austin | TX | 78774-0100 | |
| State Comptroller New York State Office Of | | Unclaimed Funds | 110 State St 8th Fl | | | Albany | NY | 12236 | |
| State Controllers Office | | Div Of Collections Bureau Of | Unclaimed Property | 3301 C St Ste 712 | | Sacramento | CA | 94250-5873 | |
| State Corporation Commission | | Clerks Office | PO Box 85577 | | | Richmond | VA | 23285-5577 | |
| State Court Of Fulton County | | Acct Of Angela D Miles | Case 94 Vg 43117 | 102 State Ct Bl 16o Pryor S W | | Atlanta | GA | 30303 | |
| State Court Of Fulton County Acct Of Angela D Miles | | Case 94 Vg 43117 | 102 State Ct Bl 16o Pryor S W | | | Atlanta | GA | 30303 | |
| State Ct Cobb Cnty | | 32 Waddell St | | | | Marietta | GA | 30090 | |
| State Ct Of Cobb County | | Act Of D R Phelps 97g1166 | 12 E Pk Square | | | Marietta | GA | 59405-2463 | |
| State Ct Of Cobb County Act Of D R Phelps 97g1166 | | 12 E Pk Square | | | | Marietta | GA | 30090 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Disbursement Unit | | PO Box 5400 | | | | Carol Stream | IL | 60197-5400 | |
| State Disbursement Unit | | PO Box 5400 | | | | Carol Strem | IL | 60197 | |
| State Disbursement Unit | | PO Box 7280 | | | | Bismarck | ND | 58507 | |
| State Disbursent Unit | | PO Box 5400 | | | | Carol Stream | IL | 60197-5400 | |
| State Emergency Response Comm | | C O Texas Dept Of Health | Hazard Communication Branch | 1100 W 49th St | | Austin | TX | 78756 | |
| State Emergency Response Comm C O Texas Dept Of Health | | Hazard Communication Branch | PO Box 149200 | | | Austin | TX | 78714-9200 | |
| State Employees Credit Union | | 501 S Capitol Ave | | | | Lansing | MI | 48933 | |
| State Fair Of Texas | | PO Box 150009 | | | | Dallas | TX | 75315 | |
| State Farm Mutual Auto Ins | | 843 Penniman Ave | | | | Plymouth | MI | 48170 | |
| State Farm Mutual Automobile Insurance Company | c/o Huckabay Munson Rowlett & Moore PA | Elizabeth Fletcher | Regions Center | 400 West Capitol Ave Ste 1900 | | Little Rock | AR | 72201 | |
| State Farm Mutual Ins | | PO Box 397 | | | | Wilmington | DE | 19899 | |
| State Group Inc The | | 4000 Weston Rd | | | | Toronto | ON | M9L 3A2 | Canada |
| State Group Industrial Ltd Eft | | 4000 Weston Rd | | | | Toronto | ON | M9L 3A2 | Canada |
| State Group Industrial Ltd Th | | Tcs Div Of | 4000 Weston Rd | | | Toronto | ON | M9L 3A2 | Canada |
| State Group Ltd The | | 2150 Islington Ave 4th Fl | | | | Etobicoke | ON | M9P 3V4 | Canada |
| State Industrial Products | Steve Klabunde | N82w15200 Manhattan Dr | | | | Menomonee Falls | WI | 53051 | |
| State Industrial Products Corp | | Neutron Industries | 7107 N Black Canyon Hwy Ste 85 | | | Phoenix | AZ | 85021-7619 | |
| State Industrial Products Corp | | State Chemical Manufacturing | 3100 Hamilton Ave | | | Cleveland | OH | 44114-3701 | |
| State Marshal Erwyn Glanz | | PO Box 612 | | | | Windsor | CT | 6095 | |
| State Of Alabama | | Dept Of Agriculture | 1445 Federal Dr Rm 126 | | | Montgomery | AL | 36109 | |
| State Of Alabama | | Medical Licensure Commission | PO Box 887 | | | Montgomery | AL | 36101-0887 | |
| State Of Alabama Medical Licensure Commission | | PO Box 887 | | | | Montgomery | AL | 36101-0887 | |
| State Of Alabamadept Of Rev | | Acct Of Lora A Bailey | Case 8-69171 | | | Montgomery | AL | 41915-9144 | |
| State Of Alabamadept Of Rev Acct Of Lora A Bailey | | Case 8 69171 | PO Box 327825 | PO Box 327825 | | Montgomery | AL | 36132-7825 | |
| State Of Alaska | | Corporation Section | PO Box 110808 | | | Juneau | AK | 99811-0808 | |
| State Of America Charter | | Service | 8111 N State Rd 37 | | | Bloomington | IN | 47404 | |
| State Of America Charter Service | | 8111 N State Rd 37 | | | | Bloomington | IN | 47404 | |
| State Of Arizona | | State Land Department | 1616 West Adams | | | Phoenix | AZ | 85007 | |
| State Of Arizona State Land Department | | 1616 West Adams | | | | Phoenix | AZ | 85007 | |
| State Of Cal Pers | | C O Equitable R E Mgmt | Central Pk Plaza | PO Box 73523 | | Chicago | IL | 60673-7523 | |
| State Of Cal Pers C O Equitable R E Mgmt | | Central Pk Plaza | PO Box 73523 | | | Chicago | IL | 60673-7523 | |
| State Of California Attorney General | Bill Lockyer | 1300 I St | Ste 1740 | | | Sacramento | CA | 95814 | |
| State Of California | | Board Of Equalization | | | | | CA | | |
| State Of California | | Dept Of Trans Cashier | PO Box 168019 | Acct 04 036980 0001 03 | | Sacramento | CA | 95816-3819 | |
| State Of California | | Franchise Tax Board | PO Box 942867 | | | Sacramento | CA | 94287 | |
| State Of California | | State Board Of Equalization | 450 N St | | | Sacramento | CA | 94279-0057 | |
| State Of California | | Dept Of Industrial Relations | | | | | | | |
| State Of California | | Dept Of Toxic Substances | | | | | | | |
| State Of California | | Employment Development Dept | | | | | | 0400PS | |
| State Of California | | Secretary Of State | | | | | | | |
| State Of California Dept Of Trans Cashier | | PO Box 168019 | Acct 04 036980 0001 03 | | | Sacramento | CA | 95816-3819 | |
| State Of California Employment | | Development Ctr | | | | | | 400 | |
| State Of California Employment | | Development Department | | | | | | 0400DE | |
| State Of California Franchise Tax Board | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| State Of Colorado | | Division Of Insurance | 1560 Broadway Ste 850 | | | Denver | CO | 80202 | |
| State Of Connecticut Bsc | | PO Box 30225 | | | | Hartford | CT | 6150 | |
| State Of Connecticut Department Of Labor | | Employment Security Division | | | | | | | |
| State Of Connecticut Dmv Emissions Div | Walt Bertotti | 55 West Main St | Ste 400 | | | Waterbury | CT | 06702-2004 | |
| State Of Delaware | | Department Of Finance | 820 North French St | PO Box 8911 | | Wilmington | DE | 19899-8911 | |
| State Of Delaware | | Division Of Corporations | PO Box 74072 | | | Baltimore | MD | 21274-4072 | |
| State Of Delaware | | Division Of Incorporations | | | | | | | |
| State Of Delaware Department Of Finance | | 820 North French St | PO Box 8911 | | | Wilmington | DE | 19899-8911 | |
| State Of Delaware | | Bureau Of Unclaimed Property | PO Box 8931 | | | Wilmington | DE | 19899 | |
| State Of Florida | | Disbursement Unit | PO Box 8500 | | | Tallahassee | FL | 32314-8500 | |
| State Of Florida Department Of | | Legal Affairs | The Capitol Pl 01 | | | Tallahassee | FL | 32399-1050 | |
| State Of Florida Department Of Legal Affairs | | The Capitol Pl 01 | | | | Tallahassee | FL | 32399-1050 | |
| State Of Florida Disb Unit | | PO Box 8500 | | | | Tallahassee | FL | 32314 | |
| State Of Florida Disbursement Unit | | PO Box 8500 | | | | Tallahassee | FL | 32314 | |
| State Of Florida Disbursement Unit | | PO Box 8500 | | | | Tallahassee | FL | 32314-8500 | |
| State Of Georgia | | Department Of Revenue | PO Box 105284 | | | Atlanta | GA | 30348 | |
| State Of Georgia | | Sales & Use Tax Division | Trinity-washington Bldg | | | Atlanta | GA | 30334 | |
| State Of Georgia | | Sales and Use Tax Division | Trinity Washington Bldg | | | Atlanta | GA | 30334 | |
| State Of Georgia | | Income Tax Division | | | | | | 10000E | |
| State Of Hawaii Dept Of Commerce And Consumer Affairs | | Business Registration Division | Annual Filing | PO Box 113600 | | Honolulu | HI | 96811 | |
| State Of Illinois Department Of Revenue | Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Ctr | 100 W Randolf St Level 400 | | Chicago | IL | 60601 | |
| State Of Indiana | | Purdue University | Sponsored Program Adm | 610 Purdue Mall | | West Lafayette | IN | 47907-2040 | |
| State Of Indiana | Leslie M Vogel | Office Of The State Fire | Marshall | 302 W Washington St Rm E 241 | | Indianapolis | IN | 46204 | |
| State Of Indiana Workers Comp | | Board Of Indiana | 402 West Washington St | Room W196 | | Indianapolis | IN | 46204-2753 | |
| State Of Louisiana | | Dept Of The Treasury | Unclaimed Property Div | PO Box 91010 | | Baton Rouge | LA | 70821 | |
| State Of Louisiana Dept Of Rev | | Acct Of Terry Adams | PO Box 31706 | | | Shreveport | LA | 43890-7715 | |
| State Of Louisiana Dept Of Rev Acct Of Terry Adams | | PO Box 31706 | | | | Shreveport | LA | 71130 | |
| State Of Maryland Md | Maryland State Dept Of Assessments | & Taxation | Personal Property Division | 301 W Preston St | | Baltimore | MD | 21201 | |
| State Of Maryland Md | | Maryland State Dept Of Assessments & Taxation | Personal Property Division | 301 W Preston St | | Baltimore | MD | 21201 | |
| State Of Maryland Office Of Unemployment | | Insurance Fund | | | | | | | |
| State Of Maryland Treasurers Office Unclaimed Property Div | | 30 Calvert St | | | | Annapolis | MD | 21401 | |
| State Of Maryland Treasurers Office Unclaimed Property Div | | 30 Calvert St | | | | | | | |
| State Of Mi Dept Of | | Corrections Fee Unit | PO Box 100 | | | Flint | MI | 48501 | |
| State Of Mi Dept Of Corrections Fee Unit | | PO Box 100 | | | | Flint | MI | 48501 | |
| State Of Mi Dept Of Treas | | 6400 Farmington Rd Ste 201 | | | | W Bloomfield | MI | 48322 | |
| State Of Mi Fee Collection | | PO Box 100 | | | | Flint | MI | 48501 | |
| State Of Mi martin Vittands | | 3030 W Grand Blvd Ste 9600 | | | | Detroit | MI | 48202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Of Michigan | Discovery&tax Enforcement | PO Box 30140 | | | | Lansing | MI | 48909-7640 | |
| State Of Michigan | Mdleg Asbestos Program | PO Box 30671 | | | | Lansing | MI | 48909-8171 | |
| State Of Michigan | Unemployment Insurance Agency | Tax Office Proof of Claim Unit | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| State Of Michigan | | 2055 Orchard Lake Rd | | | | Sylvan Lake | MI | 48320 | |
| State Of Michigan | | 7310 Woodward Ave Rm 406 | | | | Detroit | MI | 48202 | |
| State Of Michigan | | Acct Of Kevin D Binion | PO Box 30158 | | | Lansing | MI | 36684-6387 | |
| State Of Michigan | | Bhs Radiation Safety Section | PO Box 30658 | | | Lansing | MI | 48909-8158 | |
| State Of Michigan | | Bureau Of Comm Svcs Corp Div | 6546 Mercantile Way | | | Lansing | MI | 48909 | |
| State Of Michigan | | C o 26640 Harper Ave | | | | St Cl Shrs | MI | 48081 | |
| State Of Michigan | | Collection Division | Michigan Depart Of Treasury | PO Box 30199 | | Lansing | MI | 48909-7699 | |
| State Of Michigan | | Collection Division | Michigan Dept Of Treasury | PO Box 30199 | | Lansing | MI | 48929 | |
| State Of Michigan | | Department Of Treasury | PO Box 77003 | | | Detroit | MI | 48277 | |
| State Of Michigan | | Dept Of Consumers & Industries | Bureau Of Safety & Regulation | 7150 Harris Dr PO Box 30649 | | Lansing | MI | 48909-8149 | |
| State Of Michigan | | Deq Office Of Finance Mangmt | Revenue Control Unit | PO Box 30657 | | Lansing | MI | 48909-8157 | |
| State Of Michigan | | Environmental Response Fund | Mdnr Actg Super Admn Sect Erd | PO Box 30426 | | Lansing | MI | 48909 | |
| State Of Michigan | | Management Services Div | 714 S Harrison Rd | | | East Lansing | MI | 48823 | |
| State Of Michigan | | Mich Dept Of Natural Resources | Surface Water Quality Div Adm | PO Box 30438 | | Lansing | MI | 48909-7938 | |
| State Of Michigan | | Michigan Department Of State | | | | Lansing | MI | 48918 | |
| State Of Michigan | | Michigan Dept Of Consumer & | Industry Services | PO Box 30194 | | Lansing | MI | 48909 | |
| State Of Michigan | | Michigan Dept Of Environ Qual | PO Box 30260 | | | Lansing | MI | 48909 | |
| State Of Michigan | | Michigan Dept Of Treasury | Income Tax Section | Ad Chg Per Afc 02 24 04 Am | | Lansing | MI | 48922 | |
| State Of Michigan | | Michigan Dept Of Treasury | PO Box 30727 | | | Lansing | MI | 48909-8227 | |
| State Of Michigan | | Michigan Deq | PO Box 30241 | | | Lansing | MI | 48909-7741 | |
| State Of Michigan | | Motor Fuel Division | Lock Box 77692 | | | Detroit | MI | 48277-0692 | |
| State Of Michigan | | Motor Fuel Tax Division | Department 77692 | | | Detroit | MI | 48277 | |
| State Of Michigan | | Permits Section Water Bureau | PO Box 30273 | | | Lansing | MI | 48909-7773 | |
| State Of Michigan | | PO Box 30207 | | | | Lansing | MI | 48909 | |
| State Of Michigan | | PO Box 30457 | | | | Lansing | MI | 48909-7957 | |
| State Of Michigan | | PO Box 77000 | | | | Detroit | MI | 48277-0437 | |
| State Of Michigan | | Real Estate | PO Box 30186 | | | Lansing | MI | 48909 | |
| State Of Michigan | | Revenue Office Michigan Dept | Of Environmental Quality | PO Box 30657 | | Lansing | MI | 48909-8157 | |
| State Of Michigan | | Sales & Use Tax Division | PO Box 77003 | | | Detroit | MI | 48277 | |
| State Of Michigan | | State Assessors Board | 430 W Allegan St | | | Lansing | MI | 48922 | |
| State Of Michigan | | Surplus Lines | Office Of Financial & Ins Srvs | PO Box 30165 | | Lansing | MI | 48909-7720 | |
| State Of Michigan | | UIA Tax Office | POC Unit Ste 11 500 | 3024 W Grand Blvd | | Detroit | MI | 48202-6024 | |
| State Of Michigan | | Ust Division Mich Dept Of | Environmental Quality | PO Box 30157 | | Lansing | MI | 48909-7657 | |
| State Of Michigan Accountancy | | Dept Of Consumer & Indstry Svc | | | | Lansing | MI | 48909 | |
| State Of Michigan Accountancy Dept Of Consumer and Indstry Svc | | PO Box 30190 | | | | Lansing | MI | 48909 | |
| State Of Michigan Acct Of Kevin D Binion | | Acct Of 366 84 6387 | PO Box 30158 | | | Lansing | MI | 48909 | |
| State Of Michigan Asbestos Pro | | Consumer & Industry Serv Doh | PO Box 30671 | | | Lansing | MI | 48909-8171 | |
| State Of Michigan Asbestos Pro Consumer and Industry Serv Doh | | PO Box 30671 | | | | Lansing | MI | 48909-8171 | |
| State Of Michigan Bhs Radiation Safety Section | | PO Box 30658 | | | | Lansing | MI | 48909-8158 | |
| State Of Michigan Boiler Div | | Labor Bur Construction Codes | PO Box 30255 | | | Lansing | MI | 48909 | |
| State Of Michigan Boiler Div Labor Bur Construction Codes | | PO Box 30255 | | | | Lansing | MI | 48909 | |
| State Of Michigan Bureau Of Comm Svcs Corp Div | | PO Box 30054 | | | | Lansing | MI | 48909 | |
| State Of Michigan Cd | | Dept Of Treasury | Collection Dept | PO Box 77929 | | Detroit | MI | 48277-0929 | |
| State Of Michigan Cd | | PO Box 30199 | | | | Lansing | MI | 48909 | |
| State Of Michigan Cd Dept Of Treasury | | Collection Dept | PO Box 77929 | | | Detroit | MI | 48277-0929 | |
| State Of Michigan Collection Division | | Michigan Depart Of Treasury | PO Box 30199 | | | Lansing | MI | 48909-7699 | |
| State Of Michigan Collection Division | | Michigan Dept Of Treasury | PO Box 30199 | | | Lansing | MI | 48909 | |
| State Of Michigan Department of Treasury | | Michigan Dept Of Treasury | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State Of Michigan Department of Treasury | Peggy A Housner | | | | | Detroit | MI | 48202 | |
| State Of Michigan Department of Treasury | State of Michigan Department of Treasury | | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State Of Michigan Department Of Treasury | | PO Box 30456 | | | | Lansing | MI | 48909-7955 | |
| State Of Michigan Department Of Treasury | | PO Box 77003 | | | | Detroit | MI | 48277 | |
| State Of Michigan Dept Of | | Consumer & Industry Services | Radiation Safety Section | PO Box 30658 | | Lansing | MI | 48909-8158 | |
| State Of Michigan Dept Of Consumer and Industry Services | | Radiation Safety Section | PO Box 30658 | | | Lansing | MI | 48909-8158 | |
| State Of Michigan Dept Of Consumers and Industries | | Bureau Of Safety and Regulation | 7150 Harris Dr PO Box 30649 | | | Lansing | MI | 48909-8149 | |
| State Of Michigan Dept Of Transportation | | Attn Finance Cashier | PO Box 30648 | | | Lansing | MI | 48909 | |
| State Of Michigan Deq Office Of Finance Mangmt | | Revenue Control Unit | PO Box 30657 | | | Lansing | MI | 48909-8157 | |
| State Of Michigan Elevator | | Safety Div Cis Dept | 7150 Harris Dr | | | Lansing | MI | 48909 | |
| State Of Michigan Elevator Safety Div Cis Dept | | PO Box 30255 | | | | Lansing | MI | 48909 | |
| State Of Michigan Engineer | | Mi Dept Of Consumer & Industry | Services | PO Box 30191 | | Lansing | MI | 48909 | |
| State Of Michigan Engineer Mi Dept Of Consumer and Industry | | Services | PO Box 30191 | | | Lansing | MI | 48909 | |
| State Of Michigan Environmental Response Fund | | Mdnr Actg Super Admn Sect Erd | PO Box 30426 | | | Lansing | MI | 48909 | |
| State Of Michigan martin J | | Vittands | Cadillac Pl 3030 West Grand | Boulevard 9 600 | | Detroit | MI | 48202 | |
| State Of Michigan martin J Vittands | | Cadillac Pl 3030 West Grand | Boulevard 9 600 | | | Detroit | MI | 48202 | |
| State Of Michigan Medicine | | Mi Dept Of Consumer & Industry | Services | PO Box 30194 | | Lansing | MI | 48909 | |
| State Of Michigan Medicine Mi Dept Of Consumer and Industry | | Services | PO Box 30194 | | | Lansing | MI | 48909 | |
| State Of Michigan Mich Dept Of Natural Resources | | Surface Water Quality Div Adm | PO Box 30438 | | | Lansing | MI | 48909-7938 | |
| State Of Michigan Michigan Dept Of Consumer and | | Industry Services | PO Box 30194 | | | Lansing | MI | 48909 | |
| State Of Michigan Michigan Dept Of Environ Qual | | PO Box 30260 | | | | Lansing | MI | 48909 | |
| State Of Michigan Michigan Dept Of Treasury | | Income Tax Section | | | | Lansing | MI | 48922 | |
| State Of Michigan Michigan Dept Of Treasury | | PO Box 30727 | | | | Lansing | MI | 48909-8227 | |
| State Of Michigan Michigan Deq | | PO Box 30241 | | | | Lansing | MI | 48909-7741 | |
| State Of Michigan Motor Fuel | | Michigan Dept Of Treasury | PO Box 30140 | | | Lansing | MI | 48909 | |
| State Of Michigan Motor Fuel Division | | Lock Box 77692 | | | | Detroit | MI | 48277-0692 | |
| State Of Michigan Motor Fuel Michigan Dept Of Treasury | | PO Box 30140 | | | | Lansing | MI | 48909 | |
| State Of Michigan Real Estate | | Mi Dept Of Labor & Eco L Div | Board Of Real Estate Broken & | PO Box 30243 | | Lansing | MI | 48909 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Of Michigan Real Estate | | PO Box 30186 | | | | Lansing | MI | 48909 | |
| State Of Michigan Real Estate Mi Dept Of Labor and Eco L Div | | Board Of Real Estate Broken and | PO Box 30243 | | | Lansing | MI | 48909 | |
| State Of Michigan Revenue Office Michigan Dept | | Of Environment Quality | PO Box 30657 | | | Lansing | MI | 48909-8157 | |
| State Of Michigan State Assessors Board | | 430 W Allegan St | | | | Lansing | MI | 48922 | |
| State Of Michigan Surplus Lines | | Office Of Financial and Ins Srvs | PO Box 30165 | | | Lansing | MI | 48909-7720 | |
| State Of Michigan Ust Division Mich Dept Of | | Environmental Quality | PO Box 30157 | | | Lansing | MI | 48909-7657 | |
| State Of Mississippi | | Accounts Receivables Fees | PO Box 20325 | | | Jackson | MS | 39289 | |
| State Of Mississippi Accounts Receivables Fees | | PO Box 20325 | | | | Jackson | MS | 39289 | |
| State Of Missouri | | Missouri Department Ofrevenue | PO Box 295 | | | Jefferson City | MO | 65105-0295 | |
| State Of Nevada | | Business Licence Renewal | PO Box 52614 | | | Phoenix | AZ | 85072-2614 | |
| State Of Nevada | | Office Of The State Treasurer | Unclaimed Property Div | | | Las Vegas | NV | 89101-1070 | |
| State Of Nevada Attorney General General | Brian Sandoval | 100 N Carson St | | | | Carson City | NV | 89701 | |
| State Of Nevada Business Licence Renewal | | PO Box 52614 | | | | Phoenix | AZ | 85072-2614 | |
| State Of New Jersey | Peter C Harvey | Bureau Of Commercial Recording | Attorney General Of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 | |
| State Of New Jersey | | Bureau Of Commercial Recording | PO Box 34089 | | | Newark | NJ | 07189-0001 | |
| State Of New Jersey | | Department Of Banking and Insurance | Division Of Insurance | PO Box 325 | | Trenton | NJ | 08625-0325 | |
| State Of New Jersey | | Division Of Employer Accounts | PO Box 059 | | | Trenton | NJ | 8625000 | |
| State Of New Jersey | | Division Of Employer Accounts | PO Box 059 | | | Trenton | NJ | 08625-0059 | |
| State Of New Jersey | | Division Of Taxation | Revenue Processing Ctr | PO Box 642 | | Trenton | NJ | 08646-0642 | |
| State Of New Jersey | | Division Of Taxation | Revenue Processing Ctr | PO Box 666 | | Trenton | NJ | 08646-0666 | |
| State Of New Jersey Atx | | Division Of Taxation | Revenue Processing Ctr | PO Box 649 Upltd 02 08 05 Gj | | Trenton | NJ | 86460649 | |
| State Of New Jersey Dept Of | | Dept Of Labor & Workforce Development | Division Of Revenue Processing | PO Box 929 | | Trenton | NJ | 86460929 | |
| State Of New Jersey Dept Of Envr Protection Div Remediaion Support | Responsible Party Investunit | PO Box 028 | | | | Trenton | NJ | 08625-0028 | |
| State Of New Jersey Div Of | | Taxation Gross Income Tax | Cn 248 | | | Trenton | NJ | 86460248 | |
| State Of New Jersey Div Of Taxation Gross Income Tax | | Cn 248 | | | | Trenton | NJ | 08646-0248 | |
| State Of New Jersey Div Of Taxation Gross Income Tax | | Cn248 | | | | Trenton | NJ | 08646-0248 | |
| State Of New Jersey Division Of Taxation | Anne Milgram | Attorney General Of New Jersey | Richard J Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| State Of New Jersey Division Of Taxation | Peter C Harvey | Attorney General Of New Jersey | Richard J Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| State Of New Jersey Division Of Taxation | State of New Jersey Division of Taxation | Anne Milgram | Attorney General Of New Jersey | Richard J Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 | |
| State Of New Jersey Git | | | | | | | | 2900DE | |
| State Of New Jersey Scc | | Div Of Taxation Revenue | Processing Ctr | PO Box 265 | | Trenton | NJ | 8646 | |
| State Of New Jersey Scc Div Of Taxation Revenue | | Processing Ctr | PO Box 265 | | | Trenton | NJ | 8646 | |
| State Of New Mexico Taxation and Revenue Department | Audit and Compliance Division Compliance Bureau | Bankruptcy Section | 5301 Central NE | PO Box 8485 | | Albuquerque | NM | 87198-8485 | |
| State Of New Mexico Taxation and Revenue Department | State of New Mexico Taxation and Revenue Department | Audit and Compliance Division Compliance Bureau | Bankruptcy Section | 5301 Central NE | PO Box 8485 | Albuquerque | NM | 87198-8485 | |
| State Of New York | | Office Of Court Admin | PO Box 2806 Church St Sta | | | New York | NY | 10008 | |
| State Of New York Dept Of Labor | | Labor | License And Certificate Unit | Building 12 Room 161 | | Albany | NY | 12240 | |
| State Of New York Dept Of Labor | | License And Certificate Unit | Building 12 Room 161 | | | Albany | NY | 12240 | |
| State Of New York Office Of Court Admin | | PO Box 2806 Church St Sta | | | | New York | NY | 10008 | |
| State Of New York Workers | | Compensation Board | 20 Pk St Rm 212 | | | Albany | NY | 12207 | |
| State Of New York Workers Comp | | 20 Pk St | | | | Albany | NY | 12207 | |
| State Of New York Workers Compensation Board | | 20 Pk St Rm 212 | | | | Albany | NY | 12207 | |
| State Of Nj Div Of Tax | | Revenue Processing Cente | PO Box 193 | | | Trenton | NJ | 08646-0193 | |
| State Of Ohio | | Counselor & Social Worker Bord | PO Box 711856 | | | Columbus | OH | 43216 | |
| State Of Ohio | | Treasurer State Of Ohio | 30 E Broad St 9th Fl | | | Columbus | OH | 43215-0903 | |
| State Of Ohio Counselor and Social Worker Bord | | PO Box 711856 | | | | Columbus | OH | 43271-1856 | |
| State Of Ohio Irp | | Account 000111 | Registrar Irp Processing Cnr | PO Box 18320 | | Columbus | OH | 43218 | |
| State Of Ohio Irp Account 000111 | | Registrar Irp Processing Cntr | PO Box 18320 | | | Columbus | OH | 43218 | |
| State Of Ohio Treasurer | | Dept Of Administrative Service | Division Of Public Works35 Fl | 30 East Broad St | | Columbus | OH | 43266-0403 | |
| State Of Ohio Treasurer | | Ohio Dept Of Trans | R E Dept District 7 | PO Box 969 | | Sidney | OH | 45365-0969 | |
| State Of Ohio Treasurer Dept Of Administrative Service | | Division Of Public Works35 Fl | 30 East Broad St | | | Columbus | OH | 43266-0403 | |
| State Of Ohio Treasurer Ohio Dept Of Trans | | R E Dept District 7 | PO Box 969 | | | Sidney | OH | 45365-0969 | |
| State Of Ohio Treasurer State Of Ohio | | 30 E Broad St 9th Fl | | | | Columbus | OH | 43215-0903 | |
| State Of Ohio Ust Fund | | PO Box 163188 | | | | Columbus | OH | 43216-3188 | |
| State Of Oklahoma | | 4001 N Lincoln Blvd | | | | Oklahoma City | OK | 73105-5212 | |
| State Of Rhode Island Secretary Of State | | Corporations Division | 1200 North Main St | | | Providence | RI | 02903-1335 | |
| State Of Tennessee | | Unclaimed Property Division | PO Box 198649 | | | Nashville | TN | 37219-8649 | |
| State Of Vermont | | Office Of The Secretary Of State | 81 River St | | | Montpelier | VT | 05609-1104 | |
| State Of Washington | Department Of Revenue | PO Box 34054 | | | | Seattle | WA | 98124-1054 | |
| State Of Washington | | Department Of Revenue | PO Box 34054 | | | Seattle | WA | 98124-1054 | |
| State Of Washington | | Dept Of Labor & Industries | PO Box 34022 | | | Seattle | WA | 98124-1022 | |
| State Of Wisconsin | | Acct Of Bobbie Eastern | 819 N 6th St Rm 408 | | | Milwaukee | WI | 42362-9448 | |
| State Of Wisconsin | | Department Of Commerce | Storage Tank Regulation Sec | PO Box 7837 | | Madison | WI | 53707 | |
| State Of Wisconsin | | Dept Of The Comm Of Ins | Lock Box 478 | | | Milwaukee | WI | 53293-0478 | |
| State Of Wisconsin | | Office Of The State Treasurer | Unclaimed Property Division | PO Box 2114 | | Madison | WI | 53701-2114 | |
| State Of Wisconsin Acct Of Bobbie Eastern | | 819 N. 6th St Rm 408 | | | | Milwaukee | WI | 53203-1682 | |
| State Of Wisconsin Department | | Department Of Revenue | 2135 Rimrock Rd | PO Box 8960 | | Madison | WI | 53708-8960 | |
| State Of Wisconsin Department Of Commerce | | Storage Tank Regulation Sec | PO Box 7837 | | | Madison | WI | 53707 | |
| State Of Wisconsin Department Of Revenue | Attn James Polkowski | 2135 Rimrock Rd | | | | Madison | WI | 53713 | |
| State Of Wisconsin Department Of Revenue | State of Wisconsin Department of Revenue | Attn James Polkowski | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| State Of Wisconsin Department Of Revenue | | 2135 Rimrock Rd | PO Box 8960 | | | Madison | WI | 53708-8960 | |
| State Of Wisconsin Dept Of Rev | | Acct Of Charles King | 4638 University Dr PO Box 8960 | | | Madison | WI | 53344-5309 | |
| State Of Wisconsin Dept Of Rev | | Acct Of Jimmy L Boatner | PO Box 8910 | | | Madison | WI | 43292-5166 | |
| State Of Wisconsin Dept Of Rev Acct Of Charles King | | 4638 University Dr PO Box 8960 | | | | Madison | WI | 53708-8960 | |
| State Of Wisconsin Dept Of Rev Acct Of Jimmy L Boatner | | PO Box 8910 | | | | Madison | WI | 53708 | |
| State Of Wisconsin Office Of The Comm Of Ins | | Lock Box 478 | | | | Milwaukee | WI | 53293-0478 | |
| State Of Wisconsin Workers | Compensation Division | Dept Of Workforce Development | 201 East Washington Ave | PO Box 7901 | | Madison | WI | 53707 | |
| State Police Michigan Dept Of | | Management Services Div | 714 S Harrison Rd | | | East Lansing | MI | 48823 | |
| State Processing Center | | PO Box 6100 | | | | Albany | NY | 12261-0001 | |
| State Processing Center | | PO Box 61000 | | | | Albany | NY | 12261-0001 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Regional Water Quality Control Boards Santa Ana Region | | 3737 Main St | Ste 500 | | | Riverside | CA | 92501-3339 | |
| State Safety & Compliance Llc | | 5318 Victory Dr | | | | Indianapolis | IN | 46203 | |
| State Safety & Compliance Llc | | 5328 Victory Dr | Chg Add 06 24 03 Vc | | | Indianapolis | IN | 46203 | |
| State Safety and Compliance Llc | | 5328 Victory Dr | | | | Indianapolis | IN | 46203 | |
| State Street Bank & Trust Co | | 105 Rosemont Rd | | | | Westwood | MA | 2090 | |
| State Street Bank & Trust Co | C Ginn Wes 1n | Of Missouri | Corporate Trust Dept | 2 International Pl | | Boston | MA | 2110 | |
| State Street Bank and Trust Co | C Ginn Wes 1n | 105 Rosemont Rd | | | | Westwood | MA | 2090 | |
| State Street Bank And Trust Co | | | | | | Boston | MA | 2110 | |
| State Street Bank And Trust Co | | Acct Name Gmimco Trust 7m1h | Ref General Motors | | | Boston | MA | 2105 | |
| State Street Bank And Trust Co | | PO Box 1389 Bps | | | | Boston | MA | 2104 | |
| State Street Bank and Trust Co Of Missouri | | Corporate Trust Dept | PO Box 321 | | | St Louis | MO | 63166 | |
| State Street Corporation | C Ginn Wes1n | 105 Rosemont Rd | | | | Westwood | MA | 2090 | |
| State Street Global Advisors France Sa | M Frdric Jamet | Equity Portfolio Management | 21-25 Rue Balzac | | | Paris | | 75008 | France |
| State Street Global Advisors Japan Co Ltd | Mr Hideki Takayama | 4 3 1 Toranomon | Shiroyama Jt Mori Building | | | Minato Ku Tokyo | | 105-6290 | Japan |
| State Street Global Advisors Uk Ltd | Mr Richard Lacaille | 21 St James Square | | | | London | | SW1Y4SS | United Kingdom |
| State Street Grill Ltd | | Horizons Conference Ctr | 6200 State St | | | Saginaw | MI | 48603 | |
| State Street Square Urban Rnwl | | Partners I C o Br Mgmt Cor | 3000 Centre Square West | 1500 Market St | | Philadelphia | PA | 19102 | |
| State Street Square Urban Rnwl Partners I  C o Br Mgmt Cor | | 3000 Centre Square West | 1500 Market St | | | Philadelphia | PA | 19102 | |
| State Student Asst Comm | | Acct Of G Marika Hatcher | Cause 49 C011 9110 Cp 3383 | 150 W Market St Ste 500 | | Indianapolis | IN | 29064-3317 | |
| State Student Asst Comm Acct Of G Marika Hatcher | | Cause 49 C011 9110 Cp 3383 | 150 W Market St Ste 500 | | | Indianapolis | IN | 46204 | |
| State Surface To Air | | Scwscacstar & Stat | 919 E Central Ave | | | West Carrollton | OH | 45449 | |
| State Surface To Air Transporation | | 919 E Central Ave | | | | West Carrollton | OH | 45449 | |
| State Tax Comm Levy Section | | Acct Of Robert L Thomas | Acct 0116548 Wi 9300863 | PO Box 22828 | | Jackson | MS | 42886-1644 | |
| State Tax Comm Levy Section | | Acct Of Robert L Thomas | Acct 0136332 Wi 9300864 | PO Box 22828 | | Jackson | MS | 42886-1644 | |
| State Tax Comm Levy Section | | PO Box 23338 | | | | Jackson | MS | 39225 | |
| State Tax Comm Levy Section Acct Of Robert L Thomas | | Acct 0116548 Wi 9300863 | PO Box 22828 | | | Jackson | MS | 39225-2828 | |
| State Tax Comm Levy Section Acct Of Robert L Thomas | | Acct 0136332 Wi 9300864 | PO Box 22828 | | | Jackson | MS | 39225-2828 | |
| State Tax Commission Arizona | | | | | | | | 200 | |
| State Tax Commission Arizona | | | | | | | | 0200DE | |
| State Tax Commission Levy Sect | | Acct Of Bruce Bender | Warrant 156529-i | PO Box 22828 | | Jackson | MS | 58722-8496 | |
| State Tax Commission Levy Sect | | Acct Of Linda L Brown | PO Box 23338 | | | Jackson | MS | 58734-4108 | |
| State Tax Commission Levy Sect | | Acct Of Mary R Devaul | Warrant 147680-i | PO Box 23338 | | Jackson | MS | 58734-2339 | |
| State Tax Commission Levy Sect Acct Of Bruce Bender | | Warrant 156529 I | PO Box 22828 | | | Jackson | MS | 39225-2828 | |
| State Tax Commission Levy Sect Acct Of Linda L Brown | | Case 587 38 4108 | PO Box 23338 | | | Jackson | MS | 39225 | |
| State Tax Commission Levy Sect Acct Of Mary R Devaul | | Warrant 147680 I | PO Box 23338 | | | Jackson | MS | 39225-3338 | |
| State Teachers Retirement System Of Ohio | Mr Royce West | Domestic Equities Department | 275 East Broad St | 5th Fl | | Columbus | OH | 43215-3771 | |
| State Technical Institute | | At Memphis | 5983 Macon Cove | | | Memphis | TN | 38134-7693 | |
| State Technical Institute At Memphis | | 5983 Macon Cove | | | | Memphis | TN | 38134-7693 | |
| State Univ Of Ny Buffalo | | Div Of Microcomputer Educ | 126 Jacobs Managment Ctr | | | Buffalo | NY | 14260 | |
| State Univ Of Ny Buffalo Div Of Microcomputer Educ | | 126 Jacobs Managment Ctr | | | | Buffalo | NY | 14260 | |
| State University College | | Of Geneseo | 1 College Circle | | | Geneseo | NY | 14454-1453 | |
| State University College At | | 1300 Elmwood Ave | Student Accts Gc 304 | | | Buffalo | NY | 14222 | |
| State University College At | | Accounting Dept Room 217 | 1 College Circle Erwin Bldg | | | Geneseo | NY | 14454 | |
| State University College Of | | 1300 Elmwood Ave | Student Accts Gc 304 | | | Buffalo | NY | 14222 | |
| State University College Of | | New York At Cortland | PO Box 2000 | | | Cortland | NY | 13045 | |
| State University College Of Geneseo | | 1 College Circle | | | | Geneseo | NY | 14454-1453 | |
| State University College Of New York At Cortland | | PO Box 2000 | | | | Cortland | NY | 13045 | |
| State University Of | | West Georgia | Student Financial Services | | | Carrollton | GA | 30118-0001 | |
| State University Of New York | | At Albany | Office Of Studen Accts Ba B20 | 1400 Washington Ave | | Albany | NY | 12222 | |
| State University Of New York | | At Buffalo | 224 Clemens Hall | World Languages Institute | | Buffalo | NY | 14260-4660 | |
| State University Of New York | | At Buffalo | 232 Capen Hall | | | Buffalo | NY | 14260 | |
| State University Of New York | | At Buffalo | 3435 Main St | | | Buffalo | NY | 14214-3015 | |
| State University Of New York | | At Buffalo | Mba Prog Admin Box 604000 | 206 Jacobs Management Ctr | | Buffalo | NY | 14260-4000 | |
| State University Of New York | | At Geneseo | 1 College Circle | | | Geneseo | NY | 14454 | |
| State University Of New York | | Business Office | College Of Agriculture And | Technology | | Morrisville | NY | 13408 | |
| State University Of New York | | College At Brockport | Bursars Ofc 350 New Campus Dr | | | Brockport | NY | 14420-2938 | |
| State University Of New York | | College At Fredonia | Office Of Student Accounts | 312 Maytum Hall | | Fredonia | NY | 14063 | |
| State University Of New York | | College At Old Westbury | 223 Storehill Rd | | | Old Westbury | NY | 11568 | |
| State University Of New York | | College At Oneonta | PO Box 4017 | Office Of Student Accts | | Oneonta | NY | 13820-4017 | |
| State University Of New York | | College At Potsdam | 44 Pierrepont Ave | | | Potsdam | NY | 13676 | |
| State University Of New York | | College Of Technology Alfred | Student Accounts Office | | | Alfred | NY | 14802 | |
| State University Of New York | | Empire State College | 2 Union Ave | Student Financial Services | | Saratoga Springs | NY | 12866 | |
| State University Of New York | | Financial Aid Office | 101 Broad St Rmt Chg 12 1 | Student Financial Services | | Plattsburgh | NY | 12901-2681 | |
| State University Of New York | | School Of Management | 108 Jacobs Management Ctr | | | Buffalo | NY | 14260 | |
| State University Of New York | | School Of Management | Center For Management Dev | 108 Jacobs Management Ctr | | Buffalo | NY | 14260-4000 | |
| State University Of New York | | University Of Ny At Gene | 1 College Cir Erwin Bldg 218 | | | Geneseo | NY | 14454 | |
| State University Of New York | | Suny At Buffalo | B-1 Square Hall | 3435 Main St | | Buffalo | NY | 14214 | |
| State University Of New York | | Suny At Buffalo School Of Dent | 3435 Main St B-1 Sq | Hall S Campus Instrumentation | | Buffalo | NY | 14214-3008 | |
| State University Of New York | | 34 Cornell Dr | | | | Canton | OH | 13617 | |
| State University Of New York At Albany | | Office Of Studen Accts Ba B20 | 1400 Washington Ave | | | Albany | NY | 12222 | |
| State University Of New York At Buffalo | | 224 Clemens Hall | World Languages Institute | | | Buffalo | NY | 14260-4660 | |
| State University Of New York At Buffalo | | 232 Capen Hall | | | | Buffalo | NY | 14260 | |
| State University Of New York At Buffalo | | Mba Prog Admin Box 604000 | 206 Jacobs Management Ctr | | | Buffalo | NY | 14260-4000 | |
| State University Of New York At Buffalo Office Of Student | | Accts Hayes B | 3435 Main St | | | Buffalo | NY | 14214-3015 | |
| State University Of New York At Geneseo | | 1 College Circle | | | | Geneseo | NY | 14454 | |
| State University Of New York Business Office | | College Of Agriculture And | Technology | | | Morrisville | NY | 13408 | |
| State University Of New York Canton | | Student Service Ctr | 34 Cornell Dr | | | Canton | OH | 13617 | |
| State University Of New York College At Brockport | | Bursars Ofc 350 New Campus Dr | | | | Brockport | NY | 14420-2938 | |
| State University Of New York College At Fredonia | | Office Of Student Accounts | 312 Maytum Hall | | | Fredonia | NY | 14063 | |
| State University Of New York College At Old Westbury | | 223 Storehill Rd | | | | Old Westbury | NY | 11568 | |
| State University Of New York College At Oneonta | | PO Box 4017 | Office Of Student Accts | | | Oneonta | NY | 13820-4017 | |
| State University Of New York College At Potsdam | | 44 Pierrepont Ave | | | | Potsdam | NY | 13676 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State University Of New York College Of Technology Alfred | | Student Accounts Office | | | | Alfred | NY | 14802 | |
| State University Of New York Empire State College | | 2 Union Ave | | | | Saratoga Springs | NY | 12866 | |
| State University Of New York Plattsburgh | | Financial Aid Office | 101 Broad St | | | Plattsburgh | NY | 12901-2681 | |
| State University Of New York School Of Management | | 108 Jacobs Management Ctr | | | | Buffalo | NY | 14260 | |
| State University Of New York School Of Management | | Center For Management Dev | 108 Jacobs Management Ctr | | | Buffalo | NY | 14260-4000 | |
| State University Of Ny Buffalo | | Center For Management Devlop | 108 Jacobs Management Ctr | School Of Management | | Buffalo | NY | 14260 | |
| State University Of Ny Buffalo Center For Management Devlop | | 108 Jacobs Management Ctr | School Of Management | | | Buffalo | NY | 14260 | |
| State University Of West Georgia | | Student Financial Services | | | | Carrollton | GA | 30118-0001 | |
| State Waste Resources Control Board | | 1001 I St | PO Box 100 | | | Sacramento | CA | 95812 | |
| State Water Resources Control | | Board Swrcb Accounting Office | Attn Afrs | PO Box 1888 | | Sacramento | CA | 95812-1888 | |
| State Water Resources Control Board Divisionof Clean Water Programs | Commissioner State Water | Underground Storage Tank Program | Resources Control Board | PO Box 944212 | | Sacramento | CA | 94244 | |
| State Water Resources Control Board Swrcb Accounting Office | | Attn Afrs | PO Box 1888 | | | Sacramento | CA | 95812-1888 | |
| State Wide Express Inc | | 5231 Engle Rd | | | | Brookpark | OH | 44142 | |
| Statec Technology Inc | | 20472 H Chartwell Ctr Dr | | | | Cornelius | NC | 28031 | |
| Statec Technology Inc | | Addr 5 98 | 20472 H Chartwell Ctr Dr | | | Cornelius | NC | 28031 | |
| Stateline Diesel | Mr Ron Foote | 25162 Us 12 E | | | | Edwardsburg | MI | 49112-9401 | |
| Stateline Diesel Service | Glen Geigley | 25162 Us 12 East | | | | Edwardsburg | MI | 49112 | |
| Stateline United Way | | 400 E Grand Ave | Ste 101 | | | Beloit | WI | 53511 | |
| Staten Benetta | | 414 F N 4th Pl | | | | Gadsden | AL | 35901 | |
| Staten Patrick | | 910 Fernwood | | | | Royal Oak | MI | 48067 | |
| Staten Tommy | | 5746 Desoto St | | | | Trotwood | OH | 45426 | |
| Stater Michael | | 8847 E St Rd 26 | | | | Forest | IN | 46039 | |
| States Charles R | | 41 S New York St | | | | Lockport | NY | 14094-4226 | |
| States Martin | | 11910 Spencer Rd | | | | Saginaw | MI | 48609 | |
| Statestreet | Andrew Blood | Lafayette Corporate Center | Two Ave De Lafayette Lcc2E | | | Boston | MA | 2111 | |
| Statewide Distributors | | 11125 Madison Rd | | | | Wheeler | MI | 48662 | |
| Statewide Striping | | 5902 Santa Maria | | | | Laredo | TX | 78041 | |
| Statewide Svcs For The Hearing | | 1631 Miller Rd | | | | Flint | MI | 48503 | |
| Statham Terry | | 1223 Hwy 469 South | | | | Florence | MS | 39073 | |
| Stathes Deno C | | PO Box 780331 | | | | Orlando | FL | 32878-0331 | |
| Static Control Components | Esd Dept | 3115 Hal Siler Dr | | | | Sanford | NC | 27330 | |
| Static Control Components | Kay Carpenter | PO Box 152 | Attn Ap | | | Sanford | NC | 27331 | |
| Static Safe Environments | | Kettles Wood Dr | Wood Gate Business Pk | | | Birmingham Wm | | 832 3GH | United Kingdom |
| Static Solutions Ltd | | Global Kleen Environmental | | | | Barnsley South Yorkshire | | S71 3HS | United Kingdom |
| Stationary Power Services Eft | | Inc | 3985 Gateway Ctr Blvd 180 | | | Pinellas Pk | FL | 33782 | |
| Stationary Power Svcs Inc | | 3985 Gateway Ctr Blvd 180 | | | | Pinellas Pk | FL | 33782 | |
| Stationary Power Svcs Inc | | 3985 Gateway Ctr Blvd Ste 180 | | | | Pinellas Pk | FL | 33782 | |
| Stationary Power Svcs Inc | | 6670 Busch Blvd | | | | Columbus | OH | 43229 | |
| Statisical Productivity Consul | | PO Box 7327 | | | | Shawnee Mission | KS | 66207-0327 | |
| Statistical Productivity | | Consultants | PO Box 7327 | | | Shawnee Mission | KS | 66207 | |
| Statistical Productivity Consultants | | PO Box 7327 | | | | Shawnee Mission | KS | 66207 | |
| Statler & Valley | | 10 S Lasalle St Ste 900 | | | | Chicago | IL | 60603 | |
| Statler Judi L | | PO Box 144 | | | | Genesee | MI | 48437-0144 | |
| Statman Harris Seigel & Eyrich | Thomas R Noland Esq | Counsel for Plaintiff | Fifth Third Building | 110 N Main St Ste 1520 | | Dayton | OH | 45402 | |
| Statomat Special Machines | | 1338 Cross Beam Dr | | | | Charlotte | NC | 28217-2800 | |
| Staton James | | 312 Stotler Rd | | | | West Alexandria | OH | 45381 | |
| Staton Janice L | | 16943 Fulton Pl | | | | Westfield | IN | 46074-8890 | |
| Statpower Technologies Corp | | 7725 Lougheed Hwy | | | | Burnaby | BC | V5A 4V8 | Canada |
| Statrans Delivery System Inc | | 141 E Twenty Sixth St | | | | Erie | PA | 16504 | |
| Statrans Delivery System Inc | | 1621 Cascade St | | | | Erie | PA | 16502 | |
| Stature Electric Inc | Accounts Payable | PO Box 6660 | | | | Watertown | NY | 13601 | |
| Status Delivery Service | | PO Box 1991 | | | | Grand Rapids | MI | 49501 | |
| Statzer Carol | | PO Box 103 | | | | Denver | IN | 46926 | |
| Statzer Christine A | | 1130 Kra Nur Dr | | | | Burton | MI | 48509-1629 | |
| Statzer Roby D | | 1130 Kra Nur Dr | | | | Burton | MI | 48509-1629 | |
| Staub Ken Jr Trucking Inc | | 7 Austin St | | | | Buffalo | NY | 14207 | |
| Staub Ken Jr Trucking Inc Eft | | 7 Austin St | | | | Buffalo | NY | 14207 | |
| Staub Martin | | 92 Apple Creek Ln | | | | Rochester | NY | 14612-3444 | |
| Staub Pamela | | 92 Apple Creek Ln | | | | Rochester | NY | 14612-3444 | |
| Staub Textile Services Inc | | 951 Main St E | | | | Rochester | NY | 14605-2726 | |
| Staub William | | 1843 Peter Smith Rd | | | | Kent | NY | 14477 | |
| Staubach Company | | Co Roger Staubach | | | | Addison | TX | 75001 | |
| Staubach Company C o Roger Staubach | | 15601 Dallas Pkwy Ste 400 | 15601 Dallas Pkwy Ste 400 | | | Addison | TX | 75001 | |
| Staubitz Mark | | 8879 Beardley Rd | | | | Gasport | NY | 14067-9446 | |
| Staubli Corp | | PO Box 751607 | | | | Charlotte | NC | 28275 | |
| Staubli Corp | | 201 Pkwy W | | | | Duncan | SC | 29334-9239 | |
| Staubli Corp Eft | | PO Box 751607 | | | | Charlotte | NC | 28275 | |
| Staubs | | 951 E Main St | | | | Rochester | NY | 14605 | |
| Staubs Textiles Services Eft Inc | | 951 E Main St | | | | Rochester | NY | 14605 | |
| Staubs Textiles Services Inc | | 951 E Main St | | | | Rochester | NY | 14605 | |
| Staudacher Gary | | 2777 Evergreen Dr | | | | Bay City | MI | 48706-6313 | |
| Staudacher Regina | | 9508 Woodmont Dr | | | | Grand Blanc | MI | 48439 | |
| Staudacher Robert | | 301 24th St | | | | Bay City | MI | 48708-7703 | |
| Staudacher Ryan | | 2778 Evergreen Dr | | | | Bay City | MI | 48706 | |
| Stauder Diane | | 10017 River Rd | | | | Huron | OH | 44839 | |
| Stauder William | | 10017 River Rd | | | | Huron | OH | 44839 | |
| Stauffer Chemical Company | | 6100 Camp Ground Rd | | | | Louisville | KY | 40216-2142 | |
| Stauffer Dennis | | 455 Lockport Rd | | | | Youngstown | NY | 14174-1163 | |
| Stauffer Jackie D | | 3695 W Coachwood St | | | | Beverly Hills | FL | 34465-2945 | |
| Stauffer Linda | | 5354 Copeland Ave Nw | | | | Warren | OH | 44483-1232 | |
| Stauffer Robert | | 120 East Amkey Way | | | | Carmel | IN | 46032 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Staufer Ronald | | 4357 Roundtree Dr | | | | Dayton | OH | 45432-1840 | |
| Staugh Jr John | | 4411 Bardshar Rd | | | | Castalia | OH | 44824 | |
| Staupp Brad | | 8964 Boehm Dr | | | | Lenexa | KS | 66219-2161 | |
| Stautzenberger College | | 5355 Southwyck Blvd | | | | Toledo | OH | 43614 | |
| Stavac Vacuum Specialists | | 114 Blackthorn Dr | | | | Butler | PA | 16001-3912 | |
| Stavely Carol | | 8046 Geddes Rd | | | | Saginaw | MI | 48609-9530 | |
| Stavely Greg | | 1760 Nmiller | | | | Saginaw | MI | 48609 | |
| Staver John A | | PO Box 20264 | | | | Saginaw | MI | 48602-0264 | |
| Stavis Christopher | | 563 Anna St | | | | Dayton | OH | 45407 | |
| Stavis Sharla | | 563 Anna St | | | | Dayton | OH | 45407-1509 | |
| Stavish Andrew | | 6484 S 123rd St | | | | Franklin | WI | 53132 | |
| Stavridis Olga | | 4397 Castleton Rd West | | | | Columbus | OH | 43220 | |
| Stavroff Brian | | 9138 South 900 East | | | | Galveston | IN | 46932 | |
| Stawicki Bettie Jean | | 11613 Ridge Rd | | | | Medina | NY | 14103-9635 | |
| Stawicki Donna | | 6701 Elbert Dr | | | | Tonawanda | NY | 14120 | |
| Stayancho Donald | | 109 Lake Breeze Cir | | | | Marblehead | OH | 43440-2215 | |
| Stayton Robin | | 8057 Burpee Rd | | | | Grand Blanc | MI | 48439 | |
| Stb & Associates Inc | | 1980 E 116th St Ste 350 | | | | Carmel | IN | 46032 | |
| Stc Acquisition Llc | | Strong Tool Co | 1251 E 286th St | | | Cleveland | OH | 44132-2138 | |
| Stclair Madena | | 513 N High St | | | | Cortland | OH | 44410 | |
| Stclair Patrick | | 1437 Vienna Rd | | | | Niles | OH | 44446-3530 | |
| Stealth Computer Corp | Allan Beckstead | 4 530 Rowntree Dairy Rd | | | | Woodbridge | ON | L4L 8H2 | Canada |
| Steam Economics | John Schmidt | 9325 Sutton Pl | | | | Hamilton | OH | 45011-9705 | |
| Steam Economies Co Inc | | Seco | 9325 Sutton Pl | | | Hamilton | OH | 45011-9705 | |
| Steam Economies Company Inc | | PO Box 632833 | | | | Cincinnati | OH | 45263-2833 | |
| Steam Economies Company Inc | | Rm Chg 08 25 03 Am | 9325 Sutton Pl | | | Hamilton | OH | 45011-9705 | |
| Stearley Samuel | | 2048 Paris Se | | | | Grand Rapids | MI | 49507 | |
| Stearns David | | 5230 Dehmel Rd | | | | Frankenmuth | MI | 48734 | |
| Stearns Dennis | | 7222 S Fork Dr | | | | Swartz Creek | MI | 48473-9759 | |
| Stearns James | | 1904 Haywood St | | | | Farrell | PA | 16121 | |
| Stearns John | | 1020 Matterhorn | | | | Reynoldsburg | OH | 43068 | |
| Stearns Joyce | | 11432 Skyline Dr | | | | Fenton | MI | 48430 | |
| Stearns Kenneth Duane | | 4512 Briar Ln | | | | Burton | MI | 48509-1227 | |
| Stearns Margie A | | 17361 Tall Tree Trail | | | | Chagrin Falls | OH | 44023-1423 | |
| Stearns Martin K | | 11432 Skyline Dr | | | | Fenton | MI | 48430-8823 | |
| Stearns Mary A | | 3396 Milam Ln Apt 310a | | | | Lexington | KY | 40502-3627 | |
| Stears Enterprises Inc | | Krum Pump & Equipment Co | 5611 Kings Hwy | | | Kalamazoo | MI | 49001 | |
| Steaveson Arnold | | 213 E Broadway St | | | | Alexandria | IN | 46001-1618 | |
| Stebbins Keith E | | 5889 Stone Rd | | | | Lockport | NY | 14094-1237 | |
| Stebbins Mary A | | 1020 Howard St | | | | W Alexandria | OH | 45381 | |
| Stebbins Timothy D | | 6077 Halderman Rd | | | | W Alexandria | OH | 45381-9525 | |
| Stebleton Noah | | 988 Somerset Dr Apt 6 | | | | Miamisburg | OH | 45432 | |
| Stebner Gary L | | 11405 Bell Rd | | | | Burt | MI | 48417-9672 | |
| Stebnitz John | | W342 N5171 Rd P | | | | Okauchee | WI | 53069 | |
| Stec C | | 801 Patriot Pkwy Apt 108 | | | | Rock Hill | SC | 29730-2320 | |
| Stec Jason | | 2460 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Stec Joseph R | | 2649 Hemmeter Rd | | | | Saginaw | MI | 48603-3023 | |
| Steck Douglas | | 11721 Wolfcreek Pike | | | | Brookville | OH | 45309 | |
| Steck Jr Daniel | | 225 North Elm | | | | Fairborn | OH | 45324 | |
| Steckert Brady W | | 4647 Midland Rd | | | | Saginaw | MI | 48603-4902 | |
| Steckler Michael | | 6025 Sovereign Dr | | | | Cincinnati | OH | 45241 | |
| Stedman Nancy | | 21808 N 40th Way | | | | Phoenix | AZ | 85050 | |
| Stedman Nancy | | 21808 N 40th Way | Add Corr 03 03 05 Cp | | | Phoenix | AZ | 85050 | |
| Stedman Nancy | | 421 Montello Ave | | | | Hood River | OR | 97031 | |
| Stedry Matthew | | 4083 N Chipping Norton Ct | | | | Saginaw | MI | 48603 | |
| Stedry Michael | | 4332 Limberlost Trl | | | | Glennie | MI | 48737-9527 | |
| Steed Cory | | 548 Hillandale Dr | | | | Jackson | MS | 39212 | |
| Steed Jeffrey | | 1447 Amberly Dr | | | | Dayton | OH | 45406 | |
| Steed Standard Transport Ltd | | 158 John St N | | | | Stratford | ON | 0N5A - 6L1 | Canada |
| Steed Standard Transport Ltd | | 158 John St N | | | | Stratford | ON | N5A 6L1 | Canada |
| Steed Terry | | 2501 Culkin Rd Apt G10 | | | | Vicksburg | MS | 39183 | |
| Steegstra Andrew A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Steegstra Andrew A | | 1835 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Steel & Machinery Transport In | | Transport Inc | PO Box 2310 | Reinstate On 02 12 98 Vs | | Hammond | IN | 46323 | |
| Steel and Machinery Eft Transport Inc | | PO Box 2310 | | | | Hammond | IN | 46323 | |
| Steel Diane | | 2960 Rosemarie Cir | | | | Newfane | NY | 14108 | |
| Steel Grip Inc fka Industrial Glove | c/o Mckenna Storer | Bruce B Marr | 33 North Lasalle St | Ste 1400 | | Chicago | IL | 60602-2610 | |
| Steel Grip Inc fka Industrial Glove | | | | | | | | | |
| Steel Hector & Davis Llp | | 200 S Biscayne Blvd Ste 4000 | | | | Miami | FL | 33131 | |
| Steel Hector & Davis Llp | | 200 S Biscayne Blvd Ste 4000 | Chg Per Dc 2 28 02 Cp | | | Miami | FL | 33131-2398 | |
| Steel Hector and Davis Llp | | 200 S Biscayne Blvd Ste 4000 | | | | Miami | FL | 33131 | |
| Steel Hector and Davis Llp | | 200 S Biscayne Blvd Ste 4000 | | | | Miami | FL | 33131-2398 | |
| Steel Heddle Mfg Co | | 1801 Rutherford Rd | | | | Greenville | SC | 29609 | |
| Steel Industries Acquisition I | | 12600 Beech Daly Rd | | | | Redford | MI | 48239 | |
| Steel Industries Inc | | Allsteel International | 26555 Fullerton | | | Detroit | MI | 48239 | |
| Steel Industries Inc | | Frmly Pressform Co Div Of Steel | 12600 Beech Daly Rd | | | Redford Twp | MI | 48239 | |
| Steel Industries Inc | | PO Box 842282 | | | | Dallas | TX | 75284-2282 | |
| Steel King Industries Inc | | 30 Floyd Industrial Blvd Se | | | | Rome | GA | 30161 | |
| Steel King Industries Inc | | 2700 Chamber St | | | | Stevens Point | WI | 54481-4869 | |
| Steel King Industries Inc | | Box 88894 | | | | Milwaukee | WI | 53288-0894 | |
| Steel King Industries Inc | | Stac King | 2700 Chamber St | | | Stevens Point | WI | 54481 | |
| Steel Master Transfer Inc | Tom Wallace | 2171 Xcelsior Dr. | | | | Oxford | MI | 48371 | |
| Steel Master Transfer Inc | | 2171 Xcelsior Dr | | | | Oxford | MI | 48371 | |
| Steel Parts Corp | | 801 Berryman Pike | | | | Tipton | IN | 46072-8492 | |
| Steel Parts Corp Eft | | PO Box 93790 | Rm Chg 12 02 04 Am | | | Chicago | IL | 60673-3790 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steel Ronald | | 2960 Rosemarie Cir | | | | Newfane | NY | 14108-9717 | |
| Steel Service Corp | | 2260 Flowood Dr | | | | Jackson | MS | 39232 | |
| Steel Service Corporation | | PO Box 321425 | | | | Jackson | MS | 39232 | |
| Steel Service System Inc | | 7550 S 10th | | | | Oak Creek | WI | 53154 | |
| Steel Services Center Inc | | 4600 Clawson Tank Dr | | | | Clarkston | MI | 48346 | |
| Steel Services Center Inc | | 4600 Clawson Tank Dr | Hold Per Dana Fidler | | | Clarkston | MI | 48346 | |
| Steel Slitting Co Inc | | 215 S 28th St | | | | Elwood | IN | 46036 | |
| Steel Slitting Co Inc | | PO Box 472 | | | | Elwood | IN | 46036 | |
| Steel Slitting Company Inc | | 215 S 28th St | | | | Elwood | IN | 46036-2216 | |
| Steel Store | | 2038 S Alex Rd Ste A | | | | West Carrollton | OH | 45449 | |
| Steel Technologies | | 1181 Solutions Ctr | | | | Chicago | IL | 60677-1001 | |
| Steel Technologies | | 15415 Shelbyville Rd | | | | Louisville | KY | 40245-413 | |
| Steel Technologies De Eft | | Mexico Sa De Cv | 15415 Shelbyville Rd | PO Box 43339 | | Louisville | KY | 40253-0339 | |
| Steel Technologies Eft | | 1161 Solutions Ctr | | | | Chicago | IL | 60677-1001 | |
| Steel Technologies Inc | John M Baumann | 15415 Shelbyville Rd | | | | Louisville | KY | 40245 | |
| Steel Technologies Inc | John M Baumann Jr | 15415 Shelbyville Rd | | | | Louisville | KY | 40253-0339 | |
| Steel Technologies Inc | | 15415 Shelbyville Rd | PO Box 433939 | | | Louisville | KY | 40245-413 | |
| Steel Technologies Inc | | PO Box 97152 | | | | Louisville | KY | 40297 | |
| Steel Transport Co | | 1 West Interstate | | | | Bedford | OH | 44146 | |
| Steel Transport Inc Eft | | PO Box 95031 | | | | Chicago | IL | 60694 | |
| Steel Transport Inc Eft | | Scac Slta | 6701 Melton Rd | | | Gary | IN | 46403 | |
| Steel Warehouse Company | | 2227 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Steel Warehouse Company | | 535 W Forest Hill Ave | PO Box 219 | | | Oak Creek | WI | 53154 | |
| Steel Work Inc | | 340 Oak St | | | | Rochester | NY | 14608 | |
| Steele Bobby | | 608 Holden St | | | | Saginaw | MI | 48601 | |
| Steele Brandy | | PO Box 1667 | | | | Hartselle | AL | 35640 | |
| Steele Carrie | | 979 Richard St | | | | Miamisburg | OH | 45342 | |
| Steele Connie | | 18 Kevin Ln | | | | Trinity | AL | 35673-6525 | |
| Steele Dale | | 7387 State Route 305 | | | | Burghill | OH | 44404 | |
| Steele Dalton | | 216 Guy Roberts Rd | | | | Hartselle | AL | 35640 | |
| Steele David | | 10551 Cobb Rd | | | | Deerfield | OH | 44411 | |
| Steele Deborah M | | PO Box 2367 | | | | Anderson | IN | 46018-2367 | |
| Steele Denise | | 458 S 30th St | | | | Saginaw | MI | 48601-6429 | |
| Steele Edward | | 1901 S Goyer Rd Apt 140 | | | | Kokomo | IN | 46902 | |
| Steele Elmer W | | 4908 S Wixom Rd | | | | Beaverton | MI | 48612-0000 | |
| Steele Gary | | 1206 Flamingo Ave | | | | Mission | TX | 78572 | |
| Steele Greg | | 26708 Nick Davis Rd | | | | Athens | AL | 35613 | |
| Steele Holly | | 255 S Liberty St | | | | Russiaville | IN | 46979 | |
| Steele Iii Thomas | | 115 Edward Ave | | | | Richland | MS | 39218-9543 | |
| Steele James | | 214 County Rd 204 | | | | Danville | AL | 35619 | |
| Steele James | | 8369 Pine Lake Dr | | | | Davisburg | MI | 48350 | |
| Steele James | | 344 Shelby Ct | | | | Trenton | OH | 45067 | |
| Steele Jason | | 251 Idlewood Rd | | | | Austintown | OH | 44515 | |
| Steele Jr Kenneth P | | 5195 Pleasant Dr | | | | Beaverton | MI | 48612-8543 | |
| Steele Jr Tracy | | 1137 Francis Ave Se | | | | Warren | OH | 44484-4335 | |
| Steele Judith | | 1601 Cranbrook Dr | | | | Kokomo | IN | 46902 | |
| Steele Karrie | | 1952 W Havens | | | | Kokomo | IN | 46901 | |
| Steele Lorraine C | | 6440 Bilmore Grove | | | | Colorado Springs | CO | 80918 | |
| Steele Manson Yolanda | | 6454 Jefferson Paige Rd | | | | Shreveport | LA | 71119-5106 | |
| Steele Regina | | 48 Pkside | | | | Tuscaloosa | AL | 35405 | |
| Steele Regina A | | Petty Cash Custodian | | 1825 McFarland Blvd N Ste C | | Tuscaloosa | AL | 35406-2197 | |
| Steele Regina A Petty Cash Custodian | | Delphi T and t | 1825 McFarland Blvd N Ste C | | | Tuscaloosa | AL | 35406-2197 | |
| Steele Richard T | | 636 Polk St | | | | Sandusky | OH | 44870-3319 | |
| Steele Robert | | 312 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Steele Rosemary | | 8369 Pine Lake Dr | | | | Davisburg | MI | 48350 | |
| Steele Roy B | | 447 Sw 21st St | | | | Richmond | IN | 47374-5015 | |
| Steele Scharbach Associates Llc | | 2124 N Dayton St | | | | Chicago | IL | 60614-4302 | |
| Steele Scharbachassociates | | Llc | 2124 N Dayton St | | | Chicago | IL | 60614-4302 | |
| Steele Tammie | | 6500 Junior Court | | | | Carlisle | OH | 45005 | |
| Steelman Alin | | 3629 Hawthorne St | | | | Clarkston | MI | 48348-1347 | |
| Steelman Edward | | 22942 Hoffman | | | | St Clair Shores | MI | 48082 | |
| Steelsummit Holdings Inc | | PO Box 402776 | | | | Atlanta | GA | 30384-2776 | |
| Steelsummit Holdings Inc Eft | | Frmly Ohio Metal Processing | 11150 Southland Rd | Hold Per Dana Fidler | | Cincinnati | OH | 45240 | |
| Steeltech Ltd | | 1251 Phillips Ave Sw | Add Chg 09 01 05 Lc | | | Grand Rapids | MI | 49507-1589 | |
| Steeltech Ltd | | PO Box 1622 | | | | Holland | MI | 49422-1622 | |
| Steeltech Ltd | | Steeltech Cedar Springs Castin | 1251 Phillips Ave Sw | | | Grand Rapids | MI | 49507 | |
| Steely Homer | | 576 Fairview Dr | | | | Carlisle | OH | 45005-3102 | |
| Steen Andrew | | 1517 Patterson St | | | | Anderson | IN | 46012 | |
| Steen Brenda | | PO Box 2663 | | | | Anderson | IN | 46018 | |
| Steen Colene | | PO Box 425 | | | | Leavittsburg | OH | 44430-0425 | |
| Steenson William | | 1406 Neighbors Ln Sw | | | | Hartselle | AL | 35640-3574 | |
| Steenwyk Wayne | | Pobox 506 | | | | Howard City | MI | 49329 | |
| Steeples Christopher | | 5432 Co Rd 87 | | | | Moulton | AL | 35650 | |
| Steere Enterprises | Accounts Payable | 285 Commerce St | | | | Tallmadge | OH | 44278 | |
| Steere Enterprises Inc | Andrea Schnee Controller | 285 Commerce St | | | | Tallmadge | OH | 44278-2195 | |
| Steere Enterprises Inc | | 285 Commerce St | | | | Tallmadge | OH | 44278-214 | |
| Steere Enterprises Inc | | PO Box 73290 | | | | Cleveland | OH | 44193 | |
| Steere Enterprises Inc Eft | | 285 Commerce St | | | | Tallmadge | OH | 44278 | |
| Steeves Aaron | | 596 Heatherwood Dr Se | | | | Warren | OH | 44484 | |
| Stefan And Tamara Farrell | | PO Box 244 | | | | Dewitt | MI | 48820 | |
| Stefan Judith | | 5150 Sabrina Ln | | | | Warren | OH | 44483 | |
| Stefan Peter | | 808 St Nicholas Ave | | | | Dayton | OH | 45410 | |
| Stefanic Martin | | 5925 Howell Rd | | | | Otter Lake | MI | 48464-9767 | |
| Stefanko John | | 3 Eagle Pointe Dr | | | | Cortland | OH | 44410 | |
| Stefanko Paula | | 4165 Atlas Rd | | | | Davison | MI | 48423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stefanoski Joseph | | 6192 Bixler Rd | | | | Newfane | NY | 14108-9784 | |
| Stefanovic Victor | | 6849 Pawson Rd | | | | Onsted | MI | 49265 | |
| Stefanovski Liljana | | 6 Emerald Pl | | | | Rochester | NY | 14624-3702 | |
| Stefanowski Stanley | | S106 W20937 Patricia Ct | | | | Muskego | WI | 53150 | |
| Stefanski Janice | | N26 W30791 Golf Hills Dr | | | | Pewaukee | WI | 53072 | |
| Steffan Datentechnik Ges Mbh | | Salzburgerstr 34 | A-4020 Linz | | | | | | Germany |
| Steffan Datentechnik Ges Mbh | | Salzburgerstr 34 | A-4020 Linz | | | | | | Germany |
| Steffan James | | 4902 Eastbrooke Pl | | | | Williamsville | NY | 14221 | |
| Steffan Susan | | 4902 Eastbrooke Pl | | | | Williamsville | NY | 14221 | |
| Steffano Nicholas | | 5342 Ridgebend | | | | Flint | MI | 48507 | |
| Steffe Christy | | 4254 Mona Cir | | | | Dayton | OH | 45440-1472 | |
| Steffe Mark | | 4254 Mona Circle | | | | Bellbrook | OH | 45440 | |
| Steffek Mark | | 9530 Saginaw Rd | | | | Reese | MI | 48757 | |
| Steffen Joseph | | 6626 Fisher Rd | | | | Williamson | NY | 14589 | |
| Steffen Nikki | | 9950 Sarie Rd | | | | Freeland | MI | 48623 | |
| Steffen Paul C | | 541 Gillette Dr | | | | Saginaw | MI | 48609-5008 | |
| Steffenhagen Jr Kenneth | | 3516 Briarcrest Dr | | | | Castalia | OH | 44824 | |
| Steffenhagen Kevin | | 1960 Townline 12 Rd | | | | Willard | OH | 44890 | |
| Steffens and Schultz Inc | Jerry Tuckerman | 8529 N. Dixie Dr. | PO Box 13328 | | | Dayton | OH | 45414 | |
| Steffens Barbara | | 2441 Griffith Dr Ne | | | | Cortland | OH | 44410-9642 | |
| Steffens James | | 3369 S 79th St | | | | Milwaukee | WI | 53219 | |
| Steffens Linda | | 1900 Misty Harbour Circle | | | | League City | TX | 77573 | |
| Steffens Mark | | 2441 Griffth St | | | | Cortland | OH | 44410 | |
| Steffler John | | 20 G Ramona Pk | | | | Rochester | NY | 14615 | |
| Steffler Penny A | | 7615 Riverside Dr | | | | St Helen | MI | 48656-8219 | |
| Stefko Robert | | 2951 Autumnwood | | | | Poland | OH | 44514 | |
| Stefl Kimberly | | 3861 E Carpenter Ave | | | | Cudahy | WI | 53110-1703 | |
| Stefon George | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Stefon George | | 1960 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Stefs Performance Products Inc | | 693 Cross St | | | | Lakewood | NJ | 8701 | |
| Stegall Patty | | 903 Post Rd | | | | Clinton | MS | 39056-3839 | |
| Stegall Vicky | | 42964 28th Ave | | | | Paw Paw | MI | 49079-8847 | |
| Stege Jeffrey | | 1254 Trail Ridge | | | | El Paso | TX | 79912 | |
| Stegehuis Steven | | 2213 19 Mile Rd | | | | Cedar Springs | MI | 49319-8842 | |
| Steger Robert C | | 915 Bayview Cr | | | | Mukwonago | WI | 53149-1732 | |
| Steggemann Linda A | | 415 N Hyatt St | Apt 15 | | | Tipp City | OH | 45371-1442 | |
| Stegman Tool Co | | 1985 Ring Dr | | | | Troy | MI | 48083-4229 | |
| Stegman Tool Company Inc | | 1985 Ring Dr | | | | Troy | MI | 48083 | |
| Stegner Jonathan | | 4835 Eagle Springs Court | | | | Clarkston | MI | 48348 | |
| Steh George S | | 8209 Wair Christy Rd | | | | Kinsman | OH | 44428-9517 | |
| Stehle Dennis | | PO Box 642 | | | | Linden | MI | 48451 | |
| Stehlik Joseph | | 1665 Birchcrest Dr | | | | Dearborn | MI | 48124 | |
| Steig Trucking | | PO Box 114 | | | | Reed City | MI | 49677 | |
| Steiger Christian | | 5639 Oak Valley Rd | | | | Kettering | OH | 45440 | |
| Steiger James | | 5354 Princeton Court | | | | Brighton | MI | 48116 | |
| Steiger Mary Ann | | 300 Rabro Dr | | | | Hauppauge | NY | 11788 | |
| Steiger Robert F | | 8187 Garnet Dr | | | | Centerville | OH | 45458-2742 | |
| Steiman Milta | | 7753 Kingman Pl | | | | Lewis Ctr | OH | 43035 | |
| Stein Angelique | | 2337 High St Nw | | | | Warren | OH | 44483 | |
| Stein Brian | | 101 A East Van Lake Dr | | | | Vandalia | OH | 45377 | |
| Stein David W | | 6707 Bear Ridge Rd | | | | Lockport | NY | 14094-9288 | |
| Stein Johnathan | | 1628 Roundwyck Ln | | | | Powell | OH | 43065 | |
| Stein Joyce | | 1075 Pkleigh Rd | | | | Columbus | OH | 43220-4041 | |
| Stein L M and Associates | | 645 Griswold Ste 1821 | | | | Detroit | MI | 48226 | |
| Stein Lois F | | 6095 Walnut St | | | | Newfane | NY | 14108-1317 | |
| Stein Norman & Associates In | | 5032 Moeller Rd | | | | Fort Wayne | IN | 46806-150 | |
| Stein Norman & Associates Inc | | 5032 Moeller Rd | | | | Fort Wayne | IN | 46806 | |
| Stein Robert | | 1628 Roundwyck Ln | | | | Powell | OH | 43065 | |
| Stein Roe Investment Counsel Llc | Mr William Rankin | 1330 Ave Of The Americas | 30th Fl | | | New York | NY | 10019-5415 | |
| Stein Rudiser Cohen & Magid Llp | Robert F Kidd | 825 Washington St | Ste 200 | | | Oakland | CA | 94607 | |
| Stein Sr William L | | 464 Meadowbrook Ave Se | | | | Warren | OH | 44483-6331 | |
| Stein Yvette | | 6225 Dorchester Rd | | | | Lockport | NY | 14094-5903 | |
| Steinbach Mark | | 117 Elmsford | | | | Clawson | MI | 48017 | |
| Steinbeck Duane V | | N 16570 Pk Ave | | | | Hermansville | MI | 49847-9608 | |
| Steinbeck Renee | | 7286 S Delaine Dr | | | | Oak Creek | WI | 53154 | |
| Steinbeck Renee R | | 7286 S Delaine Dr | | | | Oak Creek | WI | 53154-2410 | |
| Steinbeiser Leo M | | PO Box 71 | | | | Cortland | OH | 44410-0071 | |
| Steinbeiser Vincent H | | 1921 Cloverbrook Dr | | | | Mineral Ridge | OH | 44440-9519 | |
| Steinberg Marc | | PO Box 8024 Mo481rom077 | | | | Plymouth | MI | 48170 | |
| Steinberg Shapiro & Clark | Mark H Shapiro | 24901 Northwestern Hwy | Ste 611 | | | Southfield | MI | 48075 | |
| Steinberg Shapiro and Clark | Mark H Shapiro | 24901 Northwestern Hwy | Ste 611 | | | Southfield | MI | 48075 | |
| Steinbrecher Edwin A | | 8454 88th St | | | | Howard City | MI | 49329-9059 | |
| Steinbrugge Kevin | | 8448 Martz Paulin Rd | | | | Franklin | OH | 45005 | |
| Steinbrugge Kimberly | | 149 Church St | | | | Dayton | OH | 45410 | |
| Steinbrugge Paul | | 4211 Pleasant View Ave | | | | Dayton | OH | 45420 | |
| Steinbrugge Stacy | | 149 Church St | | | | Dayton | OH | 45410 | |
| Steinbruner Robert | | 16 Music Circle | | | | Springboro | OH | 45066 | |
| Steineman Brent | | 1675 Selkirk Rd | | | | Dayton | OH | 45432 | |
| Steiner Brenda | | 2002 Carlton Dr | | | | Kent | OH | 44240-4215 | |
| Steiner Corp | | American Cleanroom Garments | 971 Northpoint Blvd | | | Waukegan | IL | 60085 | |
| Steiner David | | 8464 E Rathbun | | | | Birch Run | MI | 48415 | |
| Steiner David | | 224 Dougherty Ave | | | | Sharon | PA | 16146 | |
| Steiner Del | | 12297 Brosius Rd | | | | Garrettsville | OH | 44231 | |
| Steiner Electric Company | | 135 S Lasalle Dept 2665 | | | | Chicago | IL | 60674-2665 | |
| Steiner Jill D | | 1809 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steiner Lawrence | | 2002 Carlton Rd | | | | Kent | OH | 44240-4215 | |
| Steiner Phyllis | | 3916 Dunbar St | | | | Austintown | OH | 44515-4639 | |
| Steiner Richard | | 1809 Pkview Dr | | | | Xenia | OH | 45385 | |
| Steiner Robert | | PO Box 18 | | | | Arcadia | IN | 46030 | |
| Steiner Robert | | 50167 Riverside Dr | | | | Macombtownship | MI | 48044 | |
| Steiner Rose | | 3600 Cottage Grove Court | | | | Saginaw | MI | 48604 | |
| Steiner Toni | | 6800 Mariner 203 | | | | Racine | WI | 53406 | |
| Steiner William K | | 1809 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Steines Edward | | 5915 Virginia Rd | | | | Sharon | PA | 16148-9142 | |
| Steines Thomas G | | 762 Yankee Run Rd | | | | Masury | OH | 44438-9760 | |
| Steinhaus Brandy | | 255 Hastings Ne | | | | Grand Rapids | MI | 49503 | |
| Steinhoff John | | 701 West Hart St | | | | Bay City | MI | 48706 | |
| Steinhoff Michelle | | 7310 Arnedt | | | | Melvin | MI | 48454 | |
| Steinke Dennis | | 2301 Spahr Rd | | | | Xenia | OH | 45385-9315 | |
| Steinke Kenton | | 2425 Ferry Rd | | | | Bellbrook | OH | 45305 | |
| Steinke Linda | | 3470 E Armour Ave | | | | Cudahy | WI | 53110 | |
| Steinke Russell | | 934 S Balt St | | | | Owosso | MI | 48867 | |
| Steinley Tiffany | | 4335 Cardinal | | | | Grand Blanc | MI | 48439 | |
| Steinmetz Howard & Associates | | Host Company The | 2216 Midland Rd | | | Saginaw | MI | 48603-4342 | |
| Steinmetz M | | 5810 Horse Pasture Ln | Apt 221 | | | Charlotte | NC | 28269 | |
| Steinmetz Thomas | | 1945 Norwood St Nw | | | | Warren | OH | 44485-1739 | |
| Steinmiller Donald | | 48 Tartarian Circle | | | | Rochester | NY | 14612 | |
| Steinway Rick L | | PO Box 746 | | | | Waynesville | OH | 45068-0746 | |
| Stes Donald | | 1238 Buckingham | | | | Grosse Pointe Pk | MI | 48230 | |
| Stejakowski Dennis | Anthony D Shapero Esq | Liss & Shapero | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Stejakowski Dennis And Fay Stejakowski | c/o Liss & Shapero | A D Shapero M M Martin | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Steketee Bruce | | 2452 Thrush Dr | | | | Jenison | MI | 49428-9112 | |
| Stelco Fasteners Ltd | | PO Box 33103 | | | | Detroit | MI | 48232 | |
| Stelco Gmbh Electronic Compone | | Stelco Gmbh | Kerschensteinerstr 21 | | | Neumarkt | | 92318 | Germany |
| Stelco Gmbh Electronic Components | | Kerschensteinerstrabe 21 | D 92318 Neumarkt Opf | | | | | 92318 | Germany |
| Stelco Gmbh Electronic Components Stelco Gmbh | | Kerschensteinerstr 21 | | | | Neumarkt | | 92318 | Germany |
| Stelick Robert | | 7629 Willits Rd | | | | Fostoria | MI | 48435 | |
| Stellar Group | | 303 Water St | | | | Wadsworth | OH | 44281 | |
| Stellar Group | | PO Box 753 | | | | Wadsworth | OH | 44282 | |
| Stellar Inc | | 2115 Linwood Ave Ste 100 | | | | Fort Lee | NJ | 7024 | |
| Stellar Plastics Corp | | 14121 Gratiot Ave | | | | Detroit | MI | 48205 | |
| Stellar Plastics Corporation | | 14121 Gratiot | | | | Detroit | MI | 48205 | |
| Stellar Satellite Communications | | 21700 Atlantic Blvd | | | | Dulles | VA | 20166 | |
| Stellar Satellite Communications Ltd | Accounts Payable | 21700 Atlantic Blvd | | | | Dulles | VA | 20166 | |
| Stellar Satellite Communications Ltd | c/o Chadbourne & Parke LLP | Robert A Swinger | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Stellar Technology Inc | | PO Box 612 | | | | Amherst | NY | 14228 | |
| Stelmach Dale | | 557 Berridge Circle | | | | Lake Orion | MI | 48360 | |
| Stelmach John | | 5655 South Resmer Rd | | | | Bridgeport | MI | 48722 | |
| Stelron Cam Co | | 1495 Mac Arthur Blvd | | | | Mahwah | NJ | 74302053 | |
| Stelron Cam Co | | 1495 Macarthur Blvd | | | | Mahwah | NJ | 7430 | |
| Stelron Components | | C o Industrial Automation | 28145 Palm Beach Dr | | | Warren | MI | 48093 | |
| Stelron Components Inc | Cherie Dresman | 1495 Macarthur Blvd | | | | Mahwah | NJ | 7430 | |
| Stelron Components Inc | | 1495 Mac Arthur Blvd | | | | Mahwah | NJ | 74302053 | |
| Stelron Components Inc | | 1495 Macarthur Blvd | | | | Mahwah | NJ | 7430 | |
| Stelron Components Inc Eft | | 1495 Macarthur Blvd | | | | Mahwah | NJ | 7430 | |
| Stetter & Brinck Inc | | 201 Sales Ave | | | | Harrison | OH | 45030 | |
| Stetter and Brinck Inc | | Lock Box 1128 | | | | Cincinatti | OH | 45263-1128 | |
| Stetter Dennis C | | 3854 S 17th St | | | | Milwaukee | WI | 53221-1656 | |
| Stetter Evelyn P | | 1000 W Canterbury Ct | | | | Oak Creek | WI | 53154-5560 | |
| Stetter Shea | | 4836 Wall | | | | Saginaw | MI | 48603 | |
| Stelwire Ltd | | 690 Strathearne Ave N | | | | Hamilton | ON | L8H 7N7 | Canada |
| Stelwire Ltd | | Parkdale Wire Plt | 690 Strathearne Ave N | | | Hamilton | ON | L8H 7N7 | Canada |
| Stelwire Ltd  Eft | | PO Box 2030 | | | | Hamilton Canada | ON | L8N 3T1 | Canada |
| Stelwire Ltd Eft | | 100 King St West | | | | Hamilton | ON | L8N 3T1 | Canada |
| Stelzer Gregory | | 8546 Appleridge Circle | | | | Pickerington | OH | 43147 | |
| Stelzer James | | 56319 Copperfield | | | | Shelby Township | MI | 48316 | |
| Stelzer Jr Edward W | | 774 Schust Rd | | | | Saginaw | MI | 48604-1515 | |
| Stelzer Thomas | | 820 Falkirk Dr | | | | Springfield | OH | 45502 | |
| Stemen David | | 5031 Angelita Ave | | | | Dayton | OH | 45424 | |
| Stemen Ronald Dba G T & R | | Sales & Service | 49 Leheigh Circle | | | Pensacola | FL | 32506 | |
| Stemen Ronald Dba T & R Sales & Service | | PO Box 4299 | | | | Pensacola | FL | 32507 | |
| Stemmerich Inc | | 1924 Production Ct | | | | Louisville | KY | 40299 | |
| Stemmerich Inc | | 4728 Gravois | | | | Saint Louis | MO | 63116 | |
| Stemmerich Inc | | 4728 Gravois Ave | | | | Saint Louis | MO | 63116-243 | |
| Stemmerich Inc Eft | | 4728 Gravois Ave | PO Box 2708 | | | St Louis | MO | 63116 | |
| Stemmerich Inc Eft | | PO Box 771525 | | | | St Louis | MO | 63177 | |
| Stempel Robert C | | 1675 W Maple Rd | | | | Troy | MI | 48084 | |
| Stemper Gary W | | 3797 Brayley Rd | | | | Wilson | NY | 14172-9717 | |
| Stemper Grace | | 3797 Braley Rd | | | | Wilson | NY | 14172 | |
| Stempien Brian | | 4749 Meadowbrook | | | | Clarkston | MI | 48348 | |
| Stemple Jason | | 1422 Iva St | | | | Burton | MI | 48509 | |
| Stempler Gary | | 221 Altura Vista | | | | Los Gatos | CA | 95032 | |
| Stempnik Lawrence | | 12883 Commerce Rd | | | | Milford | MI | 48380-1258 | |
| Stempnik Lawrence J | | 12883 Commerce Rd | | | | Milford | MI | 48380-1258 | |
| Stems Floral Design Inc | | 114 So Mckenzie St | | | | Foley | AL | 36535 | |
| Stengel Jr Michael | | 85 Jeffrey Dr | | | | Amherst | NY | 14228 | |
| Stengel Martha | | 9705 Klinger Rd | | | | Covington | OH | 45318 | |
| Stengel Michael | | 85 Jeffrey Dr | | | | Amherst | NY | 14228-1930 | |
| Stenger & Stenger | | 4095 Embassy Dr | | | | Grand Rapids | MI | 49546 | |
| Stenger and Stenger | | 4095 Embassy Dr | | | | Grand Rapids | MI | 49546 | |
| Stenger Robert | | 418 West Lasalle | | | | Royal Oak | MI | 48073 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stenglein Paul | | 7577 E Greenleaf Ct | | | | Frankenmuth | MI | 48734 | |
| Stentech | | 138 Anderson Ave Unit 6 | | | | Markham | ON | L6E 1A4 | Canada |
| Stenzel Jessica | | 312 E Stewart | | | | Dayton | OH | 45409 | |
| Stenzel Kenneth | | 3797 Union St PO Box 95 | | | | Marion | NY | 14505 | |
| Stenzel Richard | | 359 Division St | | | | N Tonawanda | NY | 14120 | |
| Stepan Company | | 22 West Frontage Rd | | | | Northfield | IL | 60093 | |
| Stepaniak Daniel | | 5915 Butman Rd | | | | Gladwin | MI | 48624 | |
| Stepanz Lawrence F | | 477 Fairlane Dr Nw | | | | Warren | OH | 44483-1727 | |
| Stepanov Vladimir | | 745 South Bernardo Ave D361 | | | | Sunnyvale | CA | 94087-1049 | |
| Stepanski James P | | 3960 E Smith Rd | | | | Bay City | MI | 48706-1745 | |
| Stephan Basso | | | | | | Catoosa | OK | 74015 | |
| Stephan Frank | | 5423 West 8 Mile Rd | | | | Caledonia | WI | 53108 | |
| Stephan Matthew | | 211 South Pk Blvd | | | | Glen Ellyn | IL | 60137 | |
| Stephanie Allen | | 4410 Briar Ridge Dr | | | | Shreveport | LA | 71119 | |
| Stephanie Cole | | 1305 Duval Dr | | | | Godfrey | IL | 62035-1634 | |
| Stephanie L Anderson | | 3342 Pioneer St | | | | Oklahoma City | OK | 73107 | |
| Stephanie Malave | | 12 Skyline Ln | | | | Phillips Rch | CA | 91766 | |
| Stephanie Moore | | 1307 Wiley Oak Dr | | | | Jarrettsville | MD | 21084 | |
| Stephanie Richter | | 1026 N Main Apt 5 | | | | Ofallon | MO | 63366 | |
| Stephanie Richter | | 6 Santa Rosa Court | | | | St Charles | MO | 63303 | |
| Stephanie Zou | | | | | | Catoosa | OK | 74015 | |
| Stephen A Wiener Esq | | Acct Of Barbara A Coombs | | | | E Hartford | CT | 67445029 | |
| Stephen A Wiener Esq Acct Of Barbara A Coombs | | Case Cn 394655 sc15 105176 | PO Box 280245 | | | E Hartford | CT | 06128-0245 | |
| Stephen Andrea | | 528 Evergreen Ave | | | | Dayton | OH | 45407 | |
| Stephen B Goldstein | | PO Box 1202 | | | | Okemos | MI | 48805 | |
| Stephen C Watt | | 301 West Main St | | | | Ionia | MI | 48846 | |
| Stephen Chambers | | 10072 Rangeview Dr | | | | Santa Ana | CA | 92705 | |
| Stephen Computer Services Inc | | 1857 E West Maple Rd | | | | Walled Lake | MI | 48390-382 | |
| Stephen Computer Services Inc | | 1857 W Maple Rd E | | | | Walled Lake | MI | 48390 | |
| Stephen Computer Services Inc | | 1857 West Maple Rd East | | | | Walled Lake | MI | 48390 | |
| Stephen D Braun | | 1770 Walnut Ridge Circle | | | | Canton | MI | 48187 | |
| Stephen D Walsh | | 414 E 12th St | 9th Fl | | | Kansas City | MO | 64106 | |
| Stephen D Walsh | | 414 E 12th St 9th Flr | | | | Kansas City | MO | 64106 | |
| Stephen David | | 9721 South Ctr | | | | Fostoria | MI | 48435 | |
| Stephen E Gardner | | PO Box 23059 | | | | Jackson | MS | 39225 | |
| Stephen F Austin State Univ | | PO Box 13053 Sfa Station | | | | Nacogdoches | TX | 75962 | |
| Stephen F Ettienne | | G3303 Mackin Rd | | | | Flint | MI | 48504 | |
| Stephen F Wasinger PLC | | Counsel for Plaintiff | 100 Beacon Center | 26862 Woodward Ave | | Royal Oak | MI | 48067 | |
| Stephen G Wood | | 1510 E 1950 N | | | | Provo | UT | 84604 | |
| Stephen Gillespie | | Delphi Harrison | 200 Upper Mountain Rd | Bldg 9a | | Lockport | NY | 14094 | |
| Stephen Gillespie Delphi Harrison | | 200 Upper Mountain Rd | Bldg 9a | | | Lockport | NY | 14094 | |
| Stephen Gould Corp | | 4960 Corp Dr Ste 130g | | | | Huntsville | AL | 35806 | |
| Stephen Gould Corporation | | 35 South Jefferson Rd | | | | Whippany | NJ | 7981 | |
| Stephen Gould Corporation | Dave Schalte Jr | 38855 Hills Tech DrSte 700 | | | | Farmington Hills | MI | 48331 | |
| Stephen Gould Corporation | | 35 S Jefferson Rd | | | | Whippany | NJ | 7981 | |
| Stephen Gould Of Indiana | | 35 South Jefferson Rd | | | | Whippany | NJ | 7981 | |
| Stephen Gould Of Indiana | | 8219 Northwest Blvd Ste 100 | | | | Indianapolis | IN | 46278 | |
| Stephen Gould Of Indiana | | Add Chg 11 01 04 Ah | 8219 Northwest Blvd Ste 100 | | | Indianapolis | IN | 46278 | |
| Stephen Gould Of Michigan | | 38855 Hills Tech Dr Ste 700 | | | | Farmington Hills | MI | 48331 | |
| Stephen Gould Of Michigan Inc | | 38855 Hills Tech Dr Ste 700 | | | | Farmington Hills | MI | 48331 | |
| Stephen Gould Of Ohio | S Satterwaite | 10816 Kenwood Rd | | | | Cincinnati | OH | 45242 | |
| Stephen Gould Of Tennesse | | 11029 Terrapin Station Ln | | | | Knoxville | TN | 37932 | |
| Stephen H Wieflen | | 1109 Melrose Dr | | | | Anderson | IN | 46011 | |
| Stephen Hart Lanterman | | PO Box 493 | | | | Northville | MI | 48167 | |
| Stephen Izzi Trucking | | & Rigging Inc | 116 Truman Dr | | | Edison | NJ | 8817 | |
| Stephen Izzi Trucking & Rigging Inc | | 116 Truman Dr | | | | Edison | NJ | 8817 | |
| Stephen Izzi Trucking & Rigging Inc | | 116 Truman Dr | | | | Edison | NJ | 8817 | |
| Stephen L Bruce | | 204 N Robinson Ste 1100 | | | | Oklahoma City | OK | 73102 | |
| Stephen M Compton | | PO Box 386 | | | | Delavan | WI | 53115 | |
| Stephen M Mckee | | Armstrong & Lowe | 1401 S Cheyenne | | | Tulsa | OK | 74119-3440 | |
| Stephen M Ozcomert Esq | Stephen M Ozcomert PC | 215 N McDonough St | | | | Decatur | GA | 30030 | |
| Stephen Machine Co Eft | | 22730 Schoenherr | | | | Warren | MI | 48089 | |
| Stephen Machine Co Eft | | 22730 Schoenherr Rd | | | | Warren | MI | 48089-2752 | |
| Stephen Morris C o D Schipper | | Acct Of Roger Schipper | Case 90 11309 | 30 Corporate Woods 120 | | Rochester | NY | 37150-8557 | |
| Stephen Morris C o D Schipper Acct Of Roger Schipper | | Case 90 11309 | 30 Corporate Woods 120 | | | Rochester | NY | 14623 | |
| Stephen N Marlow | | Dba Agency Services | 5-b C Coffee St | | | Greenville | SC | 92601 | |
| Stephen R Archer | | 607 W Third St Ste 3 | | | | Defiance | OH | 43512 | |
| Stephen R Mcdonald | | 2405 Hummingbird Ln | | | | Ponca City | OK | 74604 | |
| Stephen S Johnson | | 455 S Fourth Ave Ste 407 | | | | Louisville | KY | 40202 | |
| Stephen Shelton | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Stephen Simon | | 1919 Crescent Oak Dr | | | | Missouri City | TX | 77459-4537 | |
| Stephen Smith | Gary Plunkett | Hochman Roach And Plunkett Co | 3077 Kettering Blvd Ste 210 | | | Dayton | OH | 45439-1949 | |
| Stephen Smith | | 215 E Wadsorth St | | | | Eaton | OH | 45320 | |
| Stephen W Oram | | 227 N Winter St | | | | Adrian | MI | 49221 | |
| Stephen William | | 425 E Sinai Rd | | | | Louisville | MS | 39339-8352 | |
| Stephen William | | 2789 English Rd | | | | Rochester | NY | 14616 | |
| Stephen Wood | | 24750 Lahser | | | | Southfield | MI | 48034 | |
| Stephens Anglia | | 1651 Clovrfield Ave | | | | Kettering | OH | 45429 | |
| Stephens Ann | | 15603 Harvest Ave | | | | Norwalk | CA | 90650 | |
| Stephens Anthony | | 19736 Westmoreland | | | | Detroit | MI | 48219 | |
| Stephens Arnold | | 5 Forest Pointe Way | | | | Fredericksburg | VA | 22405 | |
| Stephens Brandi | | 925 Warburton Dr | | | | Trotwood | OH | 45426 | |
| Stephens Brayton W | | 4121 Jonquil Dr | | | | Saginaw | MI | 48603-1128 | |
| Stephens Brenda | | 711 Euclid Ct Apt J2 | | | | Middletown | OH | 45044 | |
| Stephens Carole | | 7212 Pineview Dr | | | | Englewood | OH | 45322-3029 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stephens Diane | | 5303 Courtney Rd | | | | Montrose | MI | 48457 | |
| Stephens Donald | | 12750 Dejarol Rd | | | | South Lyon | MI | 48178-8133 | |
| Stephens Donald | | 1922 Zimmerman Rd | | | | Fairborn | OH | 45324 | |
| Stephens Earnie L | | 810 Hall Rd | | | | Flemingsburg | KY | 41041-8687 | |
| Stephens Ebony | | 840 N Union Rd 103 | | | | Englewood | OH | 45322 | |
| Stephens Elbert | | 804 Country Club Ln | | | | Anderson | IN | 46011 | |
| Stephens Emily | | 709 Pamala Dr | | | | Gadsden | AL | 35904 | |
| Stephens Financial Group | | 65 East 55th St | | | | New York | NY | 10022 | |
| Stephens Frances | | 1317 Chandler St | | | | Gadsden | AL | 35903 | |
| Stephens George | | 1376 Southern Blvd Nw | | | | Warren | OH | 44485 | |
| Stephens Gregory | | 638 Monticello Ave | | | | Dayton | OH | 45404 | |
| Stephens Grover | | 1225 E Gracelawn Ave | | | | Flint | MI | 48505-3001 | |
| Stephens Herman | | 1601 Mimosa Pk Rd 130 | | | | Tuscaloosa | AL | 35405 | |
| Stephens Hobert | | 6420 Manning Rd | | | | Miamisburg | OH | 45342 | |
| Stephens Jacqualine | | 273 County Rd 820 | | | | Grove Oak | AL | 35975 | |
| Stephens James | | 10488 E Coldwater Rd | | | | Davison | MI | 48423-8598 | |
| Stephens James A | | 2628 W Boston St | | | | Broken Arrow | OK | 74012 | |
| Stephens Jeffrey | | 2686 Holland St | | | | Lake Orion | MI | 48360 | |
| Stephens Joe C | | PO Box 5285 | | | | Flint | MI | 48505-0285 | |
| Stephens Johnny | | 4601 Annhurst Rd | | | | Columbus | OH | 43228 | |
| Stephens Joseph | | 2039 Lakewood Dr | | | | Kettering | OH | 45420 | |
| Stephens Jr Elmer | | 228 Kentucky Dr | | | | Clayton | NC | 27527 | |
| Stephens Judy | | 109 Pana Dr | | | | Hendersonvill | TN | 37075 | |
| Stephens Karen | | 574 South Meadow Ln East | | | | Frankfort | IN | 46041 | |
| Stephens Kevin | | 574 S Meadow Ln E Dr | | | | Frankfort | IN | 46041 | |
| Stephens Kim | | 4281 Pine Port St | | | | Bridgeport | MI | 48722 | |
| Stephens Kristi | | 1303 Vip Dr | | | | Boaz | AL | 35957 | |
| Stephens Machine Inc | | 1600 E. Dodge | | | | Kokomo | IN | 46902 | |
| Stephens Machine Inc | Sales | 1600 E Dodge | | | | Kokomo | IN | 46902-240 | |
| Stephens Mark | | 2425 N 1175 W | | | | Kempton | IN | 46049 | |
| Stephens Mark | | 20200 Woodingham Dr | | | | Detroit | MI | 48221-5200 | |
| Stephens Mark | | 1110 Williams Rd | | | | Wesson | MS | 39191 | |
| Stephens Michael | | 3819 Sonny Ln | | | | Danville | IL | 61832-1120 | |
| Stephens Michael | | 117 Emerson Ave | | | | Wheatland | PA | 16161 | |
| Stephens Packaging Supplies | | 1135 Ridge Crest Dr | | | | Victor | NY | 14564 | |
| Stephens Peter | | 712 W Sycamore | | | | Kokomo | IN | 46901 | |
| Stephens Priscilla | | 3218 Northwestern Ave Apt 2 | | | | Racine | WI | 53404-1960 | |
| Stephens Ralph D | | 5612 Liebold Dr | | | | Dayton | OH | 45424-3832 | |
| Stephens Richard | | 100 Briarmeade Dr | | | | Glencoe | AL | 35905 | |
| Stephens Robert | | 925 Warburton Dr | | | | Trotwood | OH | 45426 | |
| Stephens Rodrick | | 1536 Courter | | | | Trotwood | OH | 45427 | |
| Stephens Roger | | 7212 Pineview Dr | | | | Englewood | OH | 45322 | |
| Stephens Ronald | | 265 Vine St | | | | Fairborn | OH | 45324 | |
| Stephens Ronald D | | 11890 Willow Circle | | | | Collinsville | OK | 74021 | |
| Stephens Ronnie D | | | | | | Catoosa | OK | 74015 | |
| Stephens Shakila | | 20 Camner Ave | | | | New Brunswick | NJ | 8901 | |
| Stephens Souquee | | 540 Imo Dr 4 | | | | Dayton | OH | 45405 | |
| Stephens Suzanne M | | 3235 Chapel Rd | | | | Anderson | IN | 46012-9253 | |
| Stephens Thomas | | 338 Marlin Ave | | | | Royal Oak | MI | 48067 | |
| Stephens William E | | 4400 Berkshire Dr Se | | | | Warren | OH | 44484-4800 | |
| Stephens William Michael | | 34697 Fountain Blvd | | | | Westland | MI | 48185-9436 | |
| Stephens William R | | 11292 Morris Dr | | | | Madison | AL | 35756-4330 | |
| Stephens & Lawyer Inc | | 3831 Patterson Ave | | | | Grand Rapids | MI | 49518-8834 | |
| Stephens & Lawyer Inc | | 3831 Patterson Ave Se | PO Box 8834 | | | Grand Rapids | MI | 49518-8834 | |
| Stephens & Lawyer Inc | | PO Box 8834 | | | | Grand Rapids | MI | 49518-8834 | |
| Stephens & Sons Roofing Inc | | PO Box 8216 | | | | Flint | MI | 48501-8216 | |
| Stephenson Amiece | | 241 Trier | | | | Saginaw | MI | 48602 | |
| Stephenson Arthur | | 7734 County Rd 221 | | | | Trinity | AL | 35673-4111 | |
| Stephenson Arthur M | | 2556 County Rd 317 | | | | Moulton | AL | 35650-8059 | |
| Stephenson Bradley | | 1204 W St Rd 16 | | | | Denver | IN | 46926 | |
| Stephenson Haus Banquet Center | Steve | 25000 N Chrysler Dr | | | | Hazel Pk | MI | 48030 | |
| Stephenson Inc | | 3368 Associates Dr | | | | Burton | MI | 48529-1302 | |
| Stephenson Jack L | | 3152 Carter St S | | | | Kokomo | IN | 46901-7047 | |
| Stephenson Jeffrey | | 510 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Stephenson Jerry | | 3117 S 400 E | | | | Kokomo | IN | 46902 | |
| Stephenson Joann H | | 715 Spring Ave | | | | Niles | OH | 44446-2957 | |
| Stephenson John | | 1461 N Cr 600 W | | | | Yorktown | IN | 47396 | |
| Stephenson John | | 3731 Bittersweet Dr | | | | Columbiaville | MI | 48421 | |
| Stephenson Julia R | | 3731 Bittersweet Dr | | | | Columbiaville | MI | 48421-8925 | |
| Stephenson Marcia | | 13948 Section Line Rd | | | | Elkmont | AL | 35620 | |
| Stephenson Muriel | | 7269 Arborlee Dr | | | | Reynoldsburg | OH | 43068 | |
| Stephenson Robert | | 20508 Edgewood Rd | | | | Athens | AL | 35611 | |
| Stephenson Ronald L | | PO Box 575 | | | | Lapel | IN | 46051-0575 | |
| Stephenson Ryan | | PO Box 249 | | | | Wilson | NY | 14172 | |
| Stephenson Stanley | | 111 Co Rd 156 | | | | Town Creek | AL | 356725 | |
| Stephenson Tree Surgeon & Co | | 4169 N Belsay | | | | Flint | MI | 48506 | |
| Stephenson Tree Surgeon & Co | | Inc | 4169 N Belsay | | | Flint | MI | 48506 | |
| Stephenson Tree Surgeon and Co Inc | | 4169 N Belsay | | | | Flint | MI | 48506 | |
| Stephenson Victoria L | | 2316 East Lower Springboro Rd | | | | Waynesville | OH | 45068-9336 | |
| Stephenson W A | | 5669 Bowmiller Rd | | | | Lockport | NY | 14094-9050 | |
| Stephenson Laura A | | 1225 Votech Dr | | | | Fitzgerald | GA | 31750-0000 | |
| Stephenson William | | 2245 Watkins Rd | | | | Columbus | OH | 43207-3449 | |
| Stepler Bonnie E | | 2900 N Apperson Way Trlr 275 | | | | Kokomo | IN | 46901-1484 | |
| Stepnanie L Anderson | | 3342 Pioneer St | | | | Oklahoma City | OK | 73107 | |
| Stepniak Frank | | 1409 Marble Falls Dr | | | | Allen | TX | 75013-4625 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stepp Jeromy | | 14282 National Rd | | | | Thornville | OH | 43076 | |
| Stepp Roy | | 9811 Poplar Point | | | | Athens | AL | 35611 | |
| Stepper Care Services | Nancy | 120 Oak Forest Cove | | | | Buda | TX | 78610 | |
| Stepper Equipment Inc | | 4105 Del Mar Ave Unit 1 | | | | Rocklin | CA | 95677-2135 | |
| Stepper Equipment Inc | | 4105 Delmar Ave Ste 1 | | | | Rocklin | CA | 95677-400 | |
| Steptoe & Johnson | | 1330 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| Steptoe and Johnson | | 1330 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| Sterba Jr John | | 632 Neubert Ave | | | | Flint | MI | 48507-1717 | |
| Stere Carl R | | 369 Stewart St | | | | Hubbard | OH | 44425-1514 | |
| Stere Linda | | 450 Simler St | | | | Hubbard | OH | 44425-1446 | |
| Stereo Innovations | | 1062 N Main St | | | | Waynesville | NC | 28786-3218 | |
| Stereo King Oregon Inc | | 12119 Se 82nd Ave | | | | Portland | OR | 97266-7714 | |
| Stergios Theologides | | 6 Arbusto | | | | Irvine | CA | 92606 | |
| Stericycle Inc | Attn Carmen Lopez | 13975 Polo Trail Dr Ste 201 | | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | Attn Jonathan Negron | 2333 Waukegan Rd Ste 300 | | | | Bannockburn | IL | 60015 | |
| Stericycle Inc | | 80 Industrial Pk Rd | | | | Middletown | CT | 6457 | |
| Stericycle Inc | | 13975 Polo Rail Dr Ste 201 | Chg Per Afc 6 10 05 Am | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | | 28161 N Keith Dr | | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | | 2525 N Shadeland | | | | Indianapolis | IN | 46219 | |
| Stericycle Inc | | PO Box 9001588 | | | | Louisville | KY | 40290-1588 | |
| Stericycle Inc | | PO Box 9001588 | | | | Louisville | KY | 40290-1589 | |
| Stericycle Inc | | PO Box 9001590 | | | | Louisville | KY | 40290 | |
| Stericycle Inc | | PO Box 9001590 | | | | Louisville | KY | 40290-1590 | |
| Stericycle Inc | | Stericycle | 1 Technology Pl | | | Beaver Dam | KY | 42320 | |
| Stericycle Inc | | 1040 Market St Sw | | | | Grand Rapids | MI | 49503-4893 | |
| Stericycle Inc | | Frmly Bfi Medical Waste | 1040 Market St Sw | Rmvd Eft 08 01 02 | | Grand Rapids | MI | 49503-4893 | |
| Stericycle Inc | | Frmly Bfi Medical Waste | 1040 Market St Sw | Rmvd Eft 080102 | | Grand Rapids | MI | 49503-4893 | |
| Stericycle Inc | | 1301 E Alexis Rd | | | | Toledo | OH | 43612 | |
| Stericycle Incl | Kenny Mailback Coord | 13975 Polo Trail Dr | | | | Lakeforest | IL | 60045 | |
| Sterite Warehousing Llc | | PO Box 1913 | | | | New Albany | IN | 47150 | |
| Sterkel Robin | | 1426 Sioux Ln | | | | Plano | TX | 76354 | |
| Sterling Abigail M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sterling Abigail M | | 1747 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Sterling Amy | | 6593 State Route 87 | | | | Kinsman | OH | 44428 | |
| Sterling Art | | 18871 Teller Ave | | | | Irvine | CA | 92612 | |
| Sterling Batteries Unlimited | | 11816 Western Ave | | | | Stanton | CA | 90680 | |
| Sterling Brigit | | 2 Catherine Dr | | | | Carmel | IN | 46032 | |
| Sterling Business Solutions | Customer Service | 100a Walnut St Ste 177 | | | | Champlain | NY | 12919 | |
| Sterling College | Business Office | Box 98 | | | | Sterling | KS | 67579 | |
| Sterling College | | Division Of Continuing Educ | | | | Sterling | KS | 67579 | |
| Sterling Consulting Group Inc | | Empire State Bldg 17 Fl | | | | New York | NY | 10118 | |
| Sterling Contractors Inc | | 50413 Central Industrial Dr | | | | Shelby Township | MI | 48315 | |
| Sterling Die & Engineering Inc | | 15767 Claire Ct | | | | Macomb | MI | 48042 | |
| Sterling Die Engineering | | 15767 Claire Ct | | | | Macomb Twp | MI | 48042 | |
| Sterling Die Engineering | | Add Chg Ltr 8 01 Csp | 15767 Claire Ct | | | Macomb Twp | MI | 48042 | |
| Sterling Donald C | | 16744 Club Dr | | | | Southgate | MI | 48195-6508 | |
| Sterling Electronics Corp | | 3312 E Broadway | | | | Phoenix | AZ | 85040 | |
| Sterling Express Ltd | | 104 W Us Hwy 6 | | | | Valparaiso | IN | 46383-8936 | |
| Sterling Express Ltd | | PO Box 1067 | | | | Valparaiso | IN | 46384 | |
| Sterling Express Ltd | | Scwscacslge | PO Box 1067 | | | Valparaiso | IN | 46384 | |
| Sterling Filter & Metal Prod | | 101 Lincoln St | | | | Moscow | PA | 18444 | |
| Sterling Filter & Metal Produc | | 242 N Main St | | | | Moscow | PA | 18444 | |
| Sterling Filter and Metal Prod | | PO Box 337 | | | | Moscow | PA | 18444 | |
| Sterling Fluid Systems Inc | | 2005 Dr M L King Jr St | | | | Indianapolis | IN | 46202 | |
| Sterling Fluid Systems Ltd | | Calcot Theale Cross | Pincents Ln | | | Reading Bk | | RG31TSD | United Kingdom |
| Sterling Fluid Systems Uk Group Ltd | | Theale Cross Pincents Kiln | | | | Reading | | 0RG31- 7SD | United Kingdom |
| Sterling Fluid Systems Usa | | Inc | PO Box 66023 | | | Indianapolis | IN | 46266-6023 | |
| Sterling Fluid Systems Usa I | | Labour Pumps | Ravenwood Dr | | | Summa | AL | 36701 | |
| Sterling Fluid Systems Usa Inc | | PO Box 66023 | | | | Indianapolis | IN | 46266-6023 | |
| Sterling Gary | | 6578 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Sterling Grinding Co Inc | | 62 High St | | | | Carroll | OH | 43112-979 | |
| Sterling Grinding Co Inc Eft | | PO Box 337 | | | | Carroll | OH | 43112 | |
| Sterling Heights City Of | | Property Taxes | PO Box 55000 | | | Detroit | MI | 48255 | |
| Sterling Inc | | C o Midwest Plastics Systems I | 14189 Warbler Way N | | | Carmel | IN | 46033 | |
| Sterling Inc | | Ball & Jewell Div | 44 Rivulet | | | North Uxbridge | MA | 1538 | |
| Sterling Inc | | PO Box 78189 | | | | St Louis | MO | 63178-8189 | |
| Sterling Inc | | C o 911 courthouse Rd Box 114 | | | | Spotsylvania | VA | 22553 | |
| Sterling Inc | | 5200 West Clinton Ave | | | | Milwaukee | WI | 53223 | |
| Sterling Inc | | Ball & Jewell Div | 5200 W Clinton Ave | | | Milwaukee | WI | 53223 | |
| Sterling Inc | | PO Box 245018 | | | | Milwaukee | WI | 53224 | |
| Sterling Inc Eft | | PO Box 78189 | | | | St Louis | MO | 63178-8189 | |
| Sterling Inc Eft | | 5200 West Clinton Ave | | | | Milwaukee | WI | 53223-0435 | |
| Sterling Inn | | 34911 Van Dyke Ave | | | | Sterling Hgts | MI | 48312 | |
| Sterling Kenneth | | 1209 Peck Rd | | | | Hilton | NY | 14468 | |
| Sterling Lamont | | 2005 Hwy 51 N | | | | Brookhaven | MS | 39601 | |
| Sterling Logistic Services | | Unit 16 Longbridge Indpark | Floating Bridge Rd | | | Southampton | | SO14 3FL | United Kingdom |
| Sterling Manufacturing Co | Accounts Payable | 3500 Carnegie Ave | | | | Cleveland | OH | 44115 | |
| Sterling Manufacturing Company | Paul Balzano Exec Vp | 3500 Carnegie Ave | | | | Cleveland | OH | 44115-2841 | |
| Sterling Medical Products | | 8 Holland | | | | Irvine | CA | 92618-2504 | |
| Sterling Office Systems Inc | | 50217 Schoenherr Rd | | | | Shelby Twp | MI | 48315 | |
| Sterling Oil & Chemical Co | | 26645 W 12 Mile Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Sterling Oil and Chemical Co | | 26645 W 12 Mile Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Sterling Pharmaceuticals Inc | | PO Box 11247 | | | | Barcelonnia | PR | 617 | Puerto Rico |
| Sterling Planet Inc | | 3775 Mansell Rd | | | | Alpharetta | GA | 30022 | |
| Sterling Presion Inc | Cathy Pasch 847 864 6900 | 1916 Green St. | | | | Evanston | IL | 60202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sterling Rubber Products Co | | Frmlysterling Rubber & Plastic | 3190 Kettering Blvd | Remit Chg 10 12 04 Cs | | Dayton | OH | 45439 | |
| Sterling Rubber Products Co | | Sterling Rubber & Plastics | 3190 Kettering Blvd | | | Dayton | OH | 45439-1924 | |
| Sterling Rubber Products Eft Co | | PO Box 931131 | | | | Cleveland | OH | 44193 | |
| Sterling Sales | | 4606 47th St | | | | San Diego | CA | 92115 | |
| Sterling Scale Co | | 20950 Boening Dr | | | | Southfield | MI | 48075 | |
| Sterling Scale Co | | Sterling Mi Div | 20950 Boening Dr | | | Southfield | MI | 48075-5737 | |
| Sterling Scale Co Inc | | 20955 Boening Dr | | | | Southfield | MI | 48075-573 | |
| Sterling Scale Inc | | 6102 Birch Rd | | | | Flint | MI | 48506 | |
| Sterling School Of Drafting | | And Design | One Westbrood Corporate Ctr | | | Westchester | IL | 60154 | |
| Sterling School Of Drafting And Design | | One Westbrood Corporate Ctr | | | | Westchester | IL | 60154 | |
| Sterling Software | | PO Box 73199 | | | | Chicago | IL | 60673 | |
| Sterling Spring Corp | | 5432 W 54th St | | | | Chicago | IL | 60638-290 | |
| Sterling Spring Corp | | PO Box 97265 | | | | Chicago | IL | 60690 | |
| Sterling Spring Llc | | PO Box 97265 | | | | Chicago | IL | 606907265 | |
| Sterling Spring Llc | | PO Box 97265 | | | | Chicago | IL | 60690-7265 | |
| Sterling Technologies Inc | Accounts Payable | 1800 West West Maple Rd | | | | Walled Lake | MI | 48390 | |
| Sterling Technologies Inc | | 1800 W West Maple Rd | | | | Walled Lake | MI | 48390 | |
| Sterling Trim Inc | | 35720 Stanley Dr | | | | Sterling Heights | MI | 48312-2660 | |
| Sterling Trim Inc | | Frmly Keymark Services | 35720 Stanley | | | Sterling Heights | MI | 48312 | |
| Sterling Trim Inc Eft | | 35720 Stanley | | | | Sterling Heights | MI | 48312 | |
| Sterling Wire Products Inc | | 804 E 10th St | | | | Rock Falls | IL | 61071 | |
| Sterling Wire Products Inc | | 804 East 10th St | | | | Rock Falls | IL | 61071 | |
| Sterling Wire Products Inc | | PO Box 110 | | | | Rock Falls | IL | 61071 | |
| Stern & Stern Industries Inc | | 188 Thacher St | | | | Hornell | NY | 14843 | |
| Stern & Stern Industries Inc | | 708 3rd Ave | | | | New York | NY | 10017 | |
| Stern and Stern Industries Inc | | 708 3rd Ave | | | | New York | NY | 10017 | |
| Stern Diane | | 279 Portal Dr | | | | Cortland | OH | 44410 | |
| Stern Donald | | N87 W18143 Queensway St | | | | Menomonee Fls | WI | 53051-2503 | |
| Stern Eric | | 28400 Kirkside Ln | | | | Farmington Hills | MI | 48334 | |
| Stern Jr Bruce K | | 204 Deer Run Blvd | | | | Prudenville | MI | 48651-9547 | |
| Stern Julie | | 28400 Kirkside Ln | | | | Farmington Hls | MI | 48334-2650 | |
| Stern Karlheinz | | 806 N Greece Rd | | | | Rochester | NY | 14626 | |
| Stern Leach Co | | Polymetallurgical Corp | 262 Broad St | | | North Attleboro | MA | 2760 | |
| Stern Mary C | | PO Box 366 | | | | Newton Falls | OH | 44444-0366 | |
| Stern Raymond | | 178 Clarendon St | | | | Albion | NY | 14411-1649 | |
| Stern Sylvia Court Reporting | | 20560 Charlton Sq Ste 212 | | | | Southfield | MI | 48076 | |
| Stern Thomas | | Pobox 60362 | | | | Rochester | NY | 14606-0362 | |
| Sternberg International | | 8950 N Kentucky Ave | | | | Evansville | IN | 47725-1392 | |
| Sternberg Michael | | 6602 Shenandoah | | | | Allen Pk | MI | 48101 | |
| Sternburg Dorinda | | 12020 Diehl Rd | | | | North Jackson | OH | 44451 | |
| Sterner Automation Limited | | 43 Hanna Ave | | | | Toronto | ON | M6K 1X6 | Canada |
| Sternplastic Hellstern Gmbh | | & Co | Kg Hegaustr 9-d-78054 | Vs Schwenningen | | | | | Germany |
| Sternplastic Hellstern Gmbh and Co | | Kg Hegaustr 9 D 78054 | Vs Schwenningen | | | | | | Germany |
| Sternplastik Hellstern Produkt | | Hegaustr 9 | | | | Villingen Schwennin | | 78054 | Germany |
| Sternplastik Hellstern Gmbh & | | Hegaustr 9 | | | | Villingen Schwennin | | 78054 | Germany |
| Sternplastik Hellstern Gmbh & Co Kg | | Hegaustr 9 | | | | Villingen Schwenningen | | 78054 | Deu |
| Sterns & Weinroth Pc | Jeffrey S Posta | 50 West State St Ste 1400 | PO Box 1298 | | | Trenton | NJ | 08607-1298 | |
| Sterthal Althea C | | 6404 Buckhead Ct | | | | Wesley Chapel | FL | 33544-1363 | |
| Sterrick Ii William | | 235 Gershwin Dr | | | | Centerville | OH | 45438 | |
| Stertil Uk Ltd | | Caswell Rd Stertil House | Unit A Backmills Business Patk | | | Northampton Sy | | NN47PW | United Kingdom |
| Stesiak Lori | | 9072 Briarbrook | | | | Warren | OH | 44484 | |
| Stesiak Patrick | | 9072 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |
| Steszewski Ronald | | 134 Clearview Dr | | | | Pittsford | NY | 14534 | |
| Stettler Shaun | | 175 N Feldner 43 | | | | Orange | CA | 92868 | |
| Steuben County Court Clerk | | 55 South Public Square | | | | Angola | IN | 46703 | |
| Steuben County In | | Steuben County Treasurer | 317 S Wayne St | Room 2k | | Angola | IN | 46703 | |
| Steuben County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Steuben County Treasurer | | 317 S Wayne St Ste 2 K | | | | Angola | IN | 46703 | |
| Steubing Mark | | 2725 Baird Rd | | | | Fairport | NY | 14450 | |
| Steupert Juergen | | 8106 Remington Court | | | | Clarkston | MI | 48348 | |
| Stevanus Dennis | | 7134 Spring Lake Trail | | | | Saginaw | MI | 48603 | |
| Steve & Dawn Wilcox | | PO Box 1234 | | | | Grand Blanc | MI | 48439 | |
| Steve And Dawn Wilcox | | PO Box 1234 | | | | Grand Blanc | MI | 48439 | |
| Steve Austin | | 12971 Brittany Woods Dr | | | | Santa Ana | CA | 92705 | |
| Steve Bennett | | 38 3rd Ave | | | | Greenville | SC | 29611 | |
| Steve C Zondlak | | 16734 Dunswood Dr | | | | Northville | MI | 37248-7251 | |
| Steve C Zondlak | | 16734 Dunswood Dr | | | | Northville | MI | 48167 | |
| Steve Carter | | In Govt Ctr South 5th Fl | 302 West Washington St | | | Indianapolis | IN | 46204 | |
| Steve Denney | | 110 West Main | | | | Catoosa | OK | 74015 | |
| Steve Estes | | 110 West Main | | | | Moore | OK | 73160 | |
| Steve Fanos | | 2139 Richey St | | | | Pasadena | TX | 77502 | |
| Steve Farmer | Steve Farmer | PMB 166 | | 8100 Wyoming Blvd Ne Ste M4 | | Albuquerque | NM | 87113-1963 | |
| Steve Farmer | | PMB 166 | 8100 Wyoming Blvd Ne Ste M4 | | | Albuquerque | NM | 87113-1963 | |
| Steve Hulbert | | C O Hulbert Pontiac Cadillac | 1100 Se Plum St | | | Olympia | WA | 98501 | |
| Steve Jensen Consultants Inc | Steve Jensen | 1601 Arcata Dr | | | | Redlands | CA | 92374 | |
| Steve Kenyon | | 2492 Santa Clara Circle | | | | Costa Mesa | CA | 92626 | |
| Steve Kotsiris | | PO Box 5016 | | | | Des Plaines | IL | 60017 | |
| Steve L Wickham | | 1715 S 13th St | | | | Kansas City | KS | 66103 | |
| Steve Ostrander | | 4708 S 174 E Ave | | | | Tulsa | OK | 74134 | |
| Steve Pashkutz | | 6132 Leyte St | | | | Cypress | CA | 90630 | |
| Steve S Ratcliff Iii | | 2630 Courthouse Cir No A | | | | Flowood | MS | 39232-9562 | |
| Steve S Ratcliff Iii Pa | | 2630 Courthouse Circle Ste A | | | | Flowood | MS | 39232 | |
| Steve Shannon Tire | Tom Bechtol | 301 East Main St | | | | Lock Haven | PA | 17745 | |
| Steve Shannon Tire Co | | PO Box 803 | 920 Millville Rd | | | Bloomsburg | PA | 17815 | |
| Steve Sowell P38149 | | 2 Crocker Blvd Ste 301 | | | | Mt Clemens | MI | 48043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steven & Kristen Riopelle | | 7640 Geiger | | | | Temperance | MI | 48182 | |
| Steven A Brown | | 33 S Huron St | | | | Toledo | OH | 43604-8705 | |
| Steven A Holderer | | 1564 Walnut Ridge Cir | | | | Canton | MI | 48187 | |
| Steven A Menken | | PO Box 7370 | | | | Bloomfld Hls | MI | 48302 | |
| Steven A Siman | | 3250 W Big Beaver Ste 344 | | | | Troy | MI | 48084 | |
| Steven A Siman | | 3250 West Bug Beaver Ste 344 | | | | Troy | MI | 48084 | |
| Steven A Siman | | Acct Of Charles Amanze | Case 95187094122861 | 3250 West Big Beaver Rd Ste 344 | | Troy | MI | 236119-2451 | |
| Steven A Siman | | Acct Of D Zimmerman | Case 94-5801-gc | 3250 West Big Beaver Rd Ste344 | | Troy | MI | 38668-4066 | |
| Steven A Siman | | Acct Of Harold Crutchfield | Case 962780 96 108 427 | 3250 W Big Beaver Rd Ste 344 | | Troy | MI | 38336-0758 | |
| Steven A Siman | | Acct Of Mercy Hospital | Case 941240 93 123 141 | 3270 West Big Beaver Ste 344 | | Troy | MI | 38564-6195 | |
| Steven A Siman | | Acct Of Philip Gorman | Case 94-6835-gc | 3250 West Big Beaver Ste 344 | | Troy | MI | 38384-3774 | |
| Steven A Siman Acct Of Charles Amanze | | Case 95187094122861 | 3250 W Big Beaver Rd Ste 344 | | | Troy | MI | 48084-2902 | |
| Steven A Siman Acct Of D Zimmerman | | Case 94 5801 Gc | 3250 West Big Beaver Rd Ste344 | | | Troy | MI | 48084 | |
| Steven A Siman Acct Of Harold Crutchfield | | Case 962780 96 108 427 | 3250 W Big Beaver Rd Ste 344 | | | Troy | MI | 48084 | |
| Steven A Siman Acct Of Mercy Hospital | | Case 941240 93 123 141 | 3270 West Big Beaver Rd Ste 440 | | | Troy | MI | 48084 | |
| Steven A Siman Acct Of Philip Gorman | | Case 94 6835 Gc | 3250 West Big Beaver Ste 344 | | | Troy | MI | 48084-2902 | |
| Steven A Siman Pc | | Acct Of Randolph Carter | Case 103750 | 3270 W Big Beaver Rd Ste 440 | | Troy | MI | 36858-0947 | |
| Steven A Siman Pc Acct Of Randolph Carter | | Case 103750 | 3270 W Big Beaver Rd Ste 440 | | | Troy | MI | 48084 | |
| Steven Downey | | PO Box 3250 | | | | Bowling Green | KY | 42102 | |
| Steven Downey | | PO Box 3250 | | | | Bowling Grn | KY | 42102 | |
| Steven E Bratschie | | PO Box 150126 | | | | Grand Rapids | MI | 49515 | |
| Steven E Emke | | 922 Oak St | | | | Kansas City | MO | 64106 | |
| Steven E Wilson | | 142 Stanford Court | | | | Irvine | CA | 92612 | |
| Steven Engineering Inc | | 230 Ryan Way | | | | South San Francisco | CA | 94080-6370 | |
| Steven Engineering Inc | | PO Box 1029 | | | | San Bruno | CA | 94066-7029 | |
| Steven Enterprises | | 23461 Ridge Route Dr F | | | | Laguna Hills | CA | 92653 | |
| Steven Freers | | 28111 Hoover Ste 5a | | | | Warren | MI | 48093 | |
| Steven G Hoxie | | 803 W Grand River | | | | Howell | MI | 48843 | |
| Steven H Block | | 501 York Rd | | | | Towson | MD | 21204 | |
| Steven H Stockard | | 301 E Home Ave | | | | Flint | MI | 48505 | |
| Steven Harris | | 6701 S1 Dickens Ferry Rd | | | | Mobile | AL | 36608 | |
| Steven Hoekman Dds | | PO Box 657 | | | | Brooklyn | MI | 49230 | |
| Steven Kenyon | | 3492 Santa Clara Circle | | | | Costa Mesa | CA | 92626 | |
| Steven L Whitmire | | C o Mcguire Wood And Bissette Pa | PO Box 3180 | | | Asheville | NC | 28802 | |
| Steven L Whitmire | Frederick S Barbour | 1441 Cashiers Valley | | | | Brevard | NC | 28712 | |
| Steven Label Corp | | 11926 Burke St | | | | Santa Fe Springs | CA | 90670 | |
| Steven Martin | | 620 Union Dr Rm 618 | | | | Indianapolis | IN | 46202 | |
| Steven Nevatt | | | | | | Catoosa | OK | 74015 | |
| Steven P Iamarino | | PO Box 496 | | | | Grand Blanc | MI | 48439 | |
| Steven Reinheimer | | Act L White 95 81153 Ck | 30700 Telegraph Rd Ste 4646 | | | Bingham Farms | MI | 27252-4892 | |
| Steven Reinheimer Act L White 95 81153 Ck | | 30700 Telegraph Rd Ste 4646 | | | | Bingham Farms | MI | 48025 | |
| Steven S Fluhr | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Steven T Budaj | | Ste 2915 Cadilac Tower | | | | Detroit | MI | 48226 | |
| Steven T Budaj | | Ste 2915 Cadillac Tower | | | | Detroit | MI | 48229 | |
| Steven W Garrett | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Steven W Garrett | | 7900 Carondelet Ave Rm215 | | | | Clayton | MO | 63105 | |
| Steven W Moulton | | 412 S Saginaw Ste 300 | | | | Flint | MI | 48502 | |
| Steven W Moulton | | Acct Of James C Vance | Case Gca-89-450 | 412 S Saginaw St Ste 300 | | Flint | MI | 36754-3242 | |
| Steven W Moulton Acct Of James C Vance | | Case Gca 89 450 | 412 S Saginaw St Ste 300 | | | Flint | MI | 48502 | |
| Stevenart Greg | | 2013 East Ashman | | | | Midland | MI | 48642 | |
| Stevener Keith | | 3647 Klemer Rd | | | | N Tonawanda | NY | 14120 | |
| Stevens & Lee PC | Chester B Salomon | 485 Madison Ave 20th Fl | | | | New York | NY | 10022 | |
| Stevens & Lee Pc | Chester B Salomon Esq Constantine D Pourakis Esq | 485 Madison Ave | 20th Fl | | | New York | NY | 10022 | |
| Stevens Anthony | | 8354 Franklin Madison Rd | | | | Franklin | OH | 45005 | |
| Stevens Barbara | | 15208 Follwo Dr | | | | Noblesville | IN | 46060 | |
| Stevens Barbara | | 551 E Columbine Ln | | | | Westfield | IN | 46074 | |
| Stevens Barbara | | 528 Ferndale Ave | | | | Youngstown | OH | 44511 | |
| Stevens Bradley H | | 4315 Crosby Rd | | | | Flint | MI | 48506-1415 | |
| Stevens Brent | | PO Box 86 | | | | Orestes | IN | 46063 | |
| Stevens Bruce | | 1652 N Nine Mile Rd | | | | Sanford | MI | 48657 | |
| Stevens C | | 1415 South Outer Dr No 431 | | | | Saginaw | MI | 48601 | |
| Stevens Chadde | | PO Box 14236 | | | | Saginaw | MI | 48601 | |
| Stevens Darrell | | 10056 N Jennings Rd | | | | Clio | MI | 48420 | |
| Stevens David | | 477 S Hickory | | | | Kokomo | IN | 46901 | |
| Stevens David | | 477 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Stevens David | | 1452 Glenn Abbey Dr | | | | Kettering | OH | 45420-1325 | |
| Stevens Dennis | | 1108 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Stevens Derek | | 300 Cambridge Ln | | | | Brandon | MS | 39042 | |
| Stevens Diana E | | 5401 Liz Ln | | | | Anderson | IN | 46017-9672 | |
| Stevens Dustin | | 199 South Lake Dr | | | | Columbiaville | MI | 48421 | |
| Stevens Elizabeth | | 2300 E Southway Blvd | | | | Kokomo | IN | 46902-4567 | |
| Stevens Engineering Inc | | 3946 W Clarendon Ave | | | | Phoenix | AZ | 85019 | |
| Stevens Engineering Inc | | 3946 W Clarendon Ave | | | | Phoenix | AZ | 85019-3608 | |
| Stevens Eric | | 1462 Duffus Rd Ne | | | | Warren | OH | 44484 | |
| Stevens Franz W | | 32904 Barclay Sq | | | | Warren | MI | 48093-1156 | |
| Stevens George M | | 9607 Cain Dr Ne | | | | Warren | OH | 44484-1719 | |
| Stevens Glenn | | 11913 W 125 N | | | | Kokomo | IN | 46901 | |
| Stevens Gregory | | 1407 North H St Apt 4b | | | | Richmond | IN | 47374 | |
| Stevens Gregory | | 1716 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Stevens Henry H Inc | | Stevens Moving & Storage | 1273 Broadway | | | Flint | MI | 48506-3206 | |
| Stevens Henry H Inc Eft | | 1273 Broadway | | | | Flint | MI | 48506-3292 | |
| Stevens Institute Of Technolog | | Student Financial Services | Castle Point On The Hudson | | | Hoboken | NJ | 7030 | |
| Stevens Institute Of Technolog Student Financial Services | | Castle Point On The Hudson | | | | Hoboken | NJ | 7030 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stevens James | | 2419 South Ave | | | | Niagara Falls | NY | 14305 | |
| Stevens James | | 5 Benttrook Court | | | | Springboro | OH | 45066 | |
| Stevens Janet K | | 11913 W County Rd 125 N | | | | Kokomo | IN | 46901-8661 | |
| Stevens Jason | | 9525 Marshall | | | | Birch Run | MI | 48415 | |
| Stevens Jericia | | 4637 Hilton Ave Apt J | | | | Columbus | OH | 43228 | |
| Stevens John | | 1533 Stepney St | | | | Niles | OH | 44446 | |
| Stevens Jonathan | | 24 Vermont Ave | | | | Lockport | NY | 14094-5730 | |
| Stevens Joseph K | | 14269 Seymour Rd | | | | Montrose | MI | 48457-9073 | |
| Stevens Jr David | | 92 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Stevens Jr George F | | 6730 S State Rd 67 | | | | Pendleton | IN | 46064-9002 | |
| Stevens Jr John J | | 1008 Swango Dr | | | | Kettering | OH | 45429-4636 | |
| Stevens Judy | | 2323 East Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Stevens Kenneth | | 185 Carol Ln | | | | Spartanburg | SC | 29302 | |
| Stevens Kimberly | | 717 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Stevens Lavell | | 303 Saranac | | | | Buffalo | NY | 14216 | |
| Stevens Lesa | | 7637 W 220 S | | | | Russiaville | IN | 46979 | |
| Stevens Linda C | | 8210 Kensington Blvd | Apt 674 | | | Davison | MI | 48423 | |
| Stevens Ludwik | | 6482 W 500 S | | | | Russiaville | IN | 46979 | |
| Stevens Marc | | 1215 High St Ne | | | | Warren | OH | 44483-5831 | |
| Stevens Margaret E | | 3700 West 100 North | | | | Tipton | IN | 46072 | |
| Stevens Mark | | 4000 Green Isle Way | | | | Saginaw | MI | 48603 | |
| Stevens Maxine | | 5355 E Frances Rd | | | | Mount Morris | MI | 48458-9752 | |
| Stevens Michael | | 23 Amber Way | | | | Norwalk | OH | 44857-9038 | |
| Stevens Michelle | | 180 Irving St | | | | Lockport | NY | 14094 | |
| Stevens Norene | | 7585 W Bergen Rd | | | | Bergen | NY | 14416 | |
| Stevens Oneika | | 900 Westwood Ave | | | | Dayton | OH | 45407 | |
| Stevens Onnie T | | PO Box 786 | | | | Clinton | MS | 39060-0786 | |
| Stevens Painton Corp | | 7850 Freeway Circle | Ste 100 | | | Middleburg Heights | OH | 44130 | |
| Stevens Painton Corp | | Piping Group | 7850 Freeway Cir Ste 100 | | | Middleburg Heights | OH | 44130 | |
| Stevens Painton Corp | | PO Box 74752 | | | | Cleveland | OH | 44194-0835 | |
| Stevens Pamala | | 3200 Chase Rd | | | | Adrian | MI | 49221 | |
| Stevens Patricia | | 1617 Liscum Dr | | | | Dayton | OH | 45418 | |
| Stevens Patrick | | 3951 E Kirklin Brick Rd | | | | Frankfort | IN | 46041 | |
| Stevens Penny | | 11208 St Route 730 | | | | Blanchester | OH | 45107 | |
| Stevens Randall | | 8401 Oak Shade Ct | | | | Davison | MI | 48423 | |
| Stevens Regan | | 2335 Minvera Pk Pl | | | | Columbus | OH | 43229 | |
| Stevens Rhonda | | 3210 Framington Dr | | | | Columbus | OH | 43224 | |
| Stevens Ricky A | | 1525 Illinois Ave | | | | Flint | MI | 48506-3552 | |
| Stevens Robert | | 515 Delaware St | | | | Anderson | IN | 46016 | |
| Stevens Robert | | 1915 5th | | | | Bay City | MI | 48708 | |
| Stevens Robert | | 7169 Henderson Rd | | | | Davison | MI | 48423 | |
| Stevens Robert D | | PO Box 173 | | | | W Farmington | OH | 44491-0173 | |
| Stevens Robert G | | 8045 E Desert Pine Dr | | | | Anaheim | CA | 92808-2414 | |
| Stevens Ronald | | 3341 South Homer Rd | | | | Merrill | MI | 48637 | |
| Stevens Ronald | | 4061 Filkins Dr Ne | | | | Grand Rapids | MI | 49525-2129 | |
| Stevens Ronald | | 445 Lutzke Rd | | | | Saginaw | MI | 48609-6918 | |
| Stevens Services | | 326 Timber Dr | | | | Coloma | MI | 49038 | |
| Stevens Sheet Metal & Iron Wor | | 420 Childre Rd | | | | Pearl | MS | 39208 | |
| Stevens Sheet Metal And Iron | | Works Inc | PO Box 6176 | | | Jackson | MS | 39288 | |
| Stevens Sheet Metal And Iron Works Inc | | PO Box 6176 | | | | Jackson | MS | 39288 | |
| Stevens Stanley | | 4310 Senaca Hwy | | | | Clayton | MI | 49235 | |
| Stevens Terry L | | 14395 Marsh Creek Rd | | | | Kent | NY | 14477-9711 | |
| Stevens Todd | | 103 S Main St | | | | Kingston | OH | 45644 | |
| Stevens Tom R | | 3614 Desert Dr | | | | Saginaw | MI | 48603-1975 | |
| Stevens Van Lines Inc | | 527 Morley Dr | PO Box 3276 | | | Saginaw | MI | 48605 | |
| Stevens Van Lines Inc | | Stevens Worldwide Van Lines | 3663 Elizabeth Lk Rd | | | Waterford | MI | 48328-3013 | |
| Stevens Van Lines Inc | | Stevens Worldwide Van Lines | 527 Morley Dr | | | Saginaw | MI | 48601-9400 | |
| Stevens Van Lines Inc Eft | | PO Box 3276 | | | | Saginaw | MI | 48605 | |
| Stevens Victoria | | 8095 Se Sugar Pines Way | | | | Hobe Sound | FL | 33455 | |
| Stevens William | | 1703 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Stevens William C | | 1628 Beaver Creek Ln | | | | Kettering | OH | 45429-3708 | |
| Stevens William R | | 35 Robingten Ct | | | | Springboro | OH | 45066-1381 | |
| Stevens Wire Products Inc | | 351 Nw F St | | | | Richmond | IN | 47374-2220 | |
| Stevens Wj | | 25 Oak Rd | Whiston | | | Prescot | | L35 2YE | United Kingdom |
| Stevenson Betty | | PO Box 511 | | | | Courtland | AL | 35618-0511 | |
| Stevenson Betty A | | PO Box 310743 | | | | Detroit | MI | 48231-0743 | |
| Stevenson Blair | | 11488 Dice Rd | | | | Freeland | MI | 48623 | |
| Stevenson Bradley | | 9843 Ramona St 210 | | | | Bellflower | CA | 90706 | |
| Stevenson Bynne Inc | | Air Duct Cleaning | 4800 Urbana Rd | | | Springfield | OH | 45502 | |
| Stevenson Charles | | 5586 Hunters Gate | | | | Troy | MI | 48098 | |
| Stevenson Colin B | | 3550 Christy Way W | | | | Saginaw | MI | 48603-7226 | |
| Stevenson Elementary School | | 638 S 96th St | | | | Mesa | AZ | 85208 | |
| Stevenson Eyles James Stevenson | | 2166 W Broadway | 712 | | | Anaheim | CA | 92804-2446 | |
| Stevenson Gary | | 1127 Landsdale Dr | | | | Fairborn | OH | 45324 | |
| Stevenson Iii Robert | | 16 Maple Dr | | | | Medway | OH | 45341 | |
| Stevenson Industries Inc | | 1515 Palisades Dr Ste M | | | | Pacific Palisades | CA | 90272 | |
| Stevenson Industries Inc | | 1515 Palisades Dr Ste M | | | | Pacific Palisades | CA | 90272-2168 | |
| Stevenson Industries Inc | | Stevenson Packaging Equipment | 1515 Palisades Dr Ste M | | | Pacific Palisades | CA | 90272 | |
| Stevenson Jay | | PO Box 145 | | | | Cortland | OH | 44410-0145 | |
| Stevenson Joan E | | 9010 Magnetic Apt 23 | | | | El Paso | TX | 79904-1055 | |
| Stevenson John | | 24 Grovewood Ln | | | | Rochester | NY | 14624 | |
| Stevenson Lawrence | | PO Box 90153 | | | | Burton | MI | 48509 | |
| Stevenson Lee | | 4588 W Northside Dr | | | | Jackson | MS | 39209 | |
| Stevenson Lumber Inc | Dale A Couts Jr | Corner Of Michigan And Division St | PO Box 458 | | | Adrian | MI | 49221 | |
| Stevenson Lumber Inc | | 501 Division St | | | | Adrian | MI | 49221-0458 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson Lumber Inc | | PO Box 458 | | | | Adrian | MI | 49221-0458 | |
| Stevenson Marjorie | | 1517 Sherman St Se | | | | Grand Rapids | MI | 49506 | |
| Stevenson Mark | | 6518 Swigert Rd | | | | Appleton | NY | 14008 | |
| Stevenson Miaya | | 3393 C Ivy Hill Crl | | | | Cortland | OH | 44410 | |
| Stevenson Michelle | | 1448 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Stevenson Monica C | | PO Box 90153 | | | | Burton | MI | 48509-0153 | |
| Stevenson Pamela | | 123 Pennsylavania Ave | | | | Lockport | NY | 14094 | |
| Stevenson Reitha | | 210 Pine St Ext | | | | Campobello | SC | 29323 | |
| Stevenson Reitha G | | 210 Pine St Ext | | | | Campobello | SC | 29323 | |
| Stevenson Robert | | 8210 Hayes St | | | | Coopersville | MI | 49404-9712 | |
| Stevenson Samuel | | 1448 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Stevenson Sue | | 8210 Hayes St | | | | Coopersville | MI | 49404-9712 | |
| Stevenson Terrence | | 213 Johnson Trl | | | | Dayton | OH | 45418-2994 | |
| Stevenson Winnie | | 612 South Seas | | | | Jensen Beach | FL | 34957 | |
| Stevenson Mary | | 130 Minty Ave | | | | Dayton | OH | 45415 | |
| Stevenson Wayne | | 2300 Peale Dr | | | | Saginaw | MI | 48602 | |
| Steves Fanciful Flowers | | 214 E Pine St | | | | Fitzgerald | GA | 31750 | |
| Steves Flowers | | 214 E Pine St | | | | Fitzgerald | GA | 31750 | |
| Steves Refrigeration | | 149b Ridge Ave S | | | | Tifton | GA | 31794 | |
| Steves Refrigeration & Ac Inc | | 149 South Ridge Ave | | | | Tifton | GA | 31793-1625 | |
| Steves Refrigeration and Ac Inc | | Po Drawer 1625 | | | | Tifton | GA | 31793-1625 | |
| Steves Shell Service | | Box 1102 | | | | Brookhaven | MS | 39601 | |
| Steves Shell Service | | PO Box 1102 | | | | Brookhaven | MS | 39601 | |
| Stevlingson Ryoko | | 9305 Grandview Dr | | | | Denton | TX | 76207-6629 | |
| Stevons Eugene | | 463 Rolling Green Cl | | | | Rochester His | MI | 48309 | |
| Stevron Industrial Supplies | | Off Fox St | 92 Rose Pl | | | Liverpool My | | L3384M | United Kingdom |
| Steward Craig | | 71 Charwood Cir | | | | Rochester | NY | 14609 | |
| Steward Esther | | 2353 Indiana Ave | | | | Saginaw | MI | 48601-5547 | |
| Steward Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-0302 | |
| Steward Inc | | 1200 E 36th St | | | | Chattanooga | TN | 37407-248 | |
| Steward Inc | | 1200 E 36th St | | | | Chattanooga | TN | 37407-2489 | |
| Steward Inc Eft | | PO Box 11407 | | | | Birmingham | AL | 35246-0302 | |
| Steward Iva B | | 19220 Co Rd 68 | | | | Loxley | AL | 36551 | |
| Steward Ltd | | 5 Cochrane Sq Brucefield Indsrl Est | | | | Livingston West Lothian | | EH54 9DR | Gbr |
| Steward Ltd | | Brucefield Industrial Estate | 5 Cochrane Sq | | | Livingston | | EH549DR | United Kingdom |
| Steward Ltd | | Indsrl Est | | | | Livingston West Lothian | | 0EH54- 9DR | United Kingdom |
| Steward Machine Co Inc | | 3911 13th Ave N | | | | Birmingham | AL | 35234 | |
| Steward Machine Co Inc | | PO Box 2153 Dept 3409 | | | | Birmingham | AL | 35287-3409 | |
| Steward Machine Co Inc | | Po Drawer 11008 | | | | Birmingham | AL | 35202 | |
| Steward Michelle | | 609 Hillcrest Dr | | | | Kokomo | IN | 46901 | |
| Steward Pte Ltd | | 3791 Jalan Bukit Merah | 10 14 E Centre Redhill 159471 | | | Franklin | WI | 53132 | |
| Steward Pte Ltd | | 3791 Jalan Bukit Merah | 10-14 E-center Redhill | | | | | 159471 | Singapore |
| Steward Pte Ltd | | 3791 Jalan Bukit Merah | 10-14 E-centre Redhill 159471 | | | | | | Singapore |
| Steward Shirley | | 6426 South 35th St | Apt 9 | | | Franklin | WI | 53132 | |
| Steward William R | | 321 Oxford Ave | | | | Dayton | OH | 45402-6041 | |
| Stewart & Associates Pllc | | 105 Executive Dr | | | | Madison | MS | 39130 | |
| Stewart & Associates Pllc | | 105 Executive Dr Pob 2757 | PO Box 2757 | | | Madison | MS | 39130 | |
| Stewart & Bottomley Inc | | 2488 E 81st St Ste 8000 | | | | Tulsa | OK | 74137-4306 | |
| Stewart & Stevenson | | 1755 Adams Ave | | | | San Leandro | CA | 94577 | |
| Stewart & Stevenson Opc | Bernadette Grubbs | 601 West 38th St | | | | Houston | TX | 77018 | |
| Stewart & Stevenson Opc | Bernadette Grubbs | 601 West 38th St | Ad Chg Per Afc 04 07 05 Gj | | | Houston | TX | 77018 | |
| Stewart & Stevenson Services | | 5717 Ih 10e | | | | San Antonio | TX | 78220 | |
| Stewart & Stevenson Services I | | 5717 Ih 10e | | | | San Antonio | TX | 78220 | |
| Stewart & Stewart | Michael J Sobieray & David W Stewart | 931 S Rangeline Rd | | | | Carmel | IN | 46032 | |
| Stewart A R | | 9 Ramsey Court | York Ave | | | West Kirkby | | CH43 1J | United Kingdom |
| Stewart Alex | | 220 Edgewood Terrace B 21 | | | | Jackson | MS | 39206-5074 | |
| Stewart Allen | | 116 Grove Run Rd | | | | Commercial Pt | OH | 43116 | |
| Stewart Amy | | 2146 Sherwood Forest Dr | | | | Miamisburg | OH | 45342 | |
| Stewart and Associates Pllc | | 105 Executive Dr | PO Box 2757 | | | Madison | MS | 39130 | |
| Stewart and Stevenson Services | | PO Box 201330 | | | | San Antonio | TX | 78220 | |
| Stewart Andrew | | 2824 Reppuhn | | | | Saginaw | MI | 48603 | |
| Stewart Benjamin | | 1340 Walter S Hall | | | | Lake Orion | MI | 48362 | |
| Stewart Billy D | | 380 E Dayton St | | | | Flint | MI | 48505-4340 | |
| Stewart Carol | | PO Box 8340 | | | | South Bend | IN | 46660 | |
| Stewart Carol | | 673 Ross Rd | | | | Whitehall | OH | 43213 | |
| Stewart Carolyn | | PO Box 542 | | | | Genesee | MI | 48437-0542 | |
| Stewart Carolyn | | 127 Valentine Dr | | | | Dayton | OH | 45431 | |
| Stewart Charlene | | 5305 N Elms | | | | Flushing | MI | 48433 | |
| Stewart Christine | | 3077 Harley | | | | Bay City | MI | 48706 | |
| Stewart Christine | | 2146 Sherwood Forest Dr | | | | Miamisburg | OH | 45342 | |
| Stewart Christine | | 4800 Fredrick Pk Apt 1 | | | | Dayton | OH | 45414 | |
| Stewart Christopher | | 12222 Webster Rd | | | | Clio | MI | 48420 | |
| Stewart Christopher | | 12222 Webster Rd | | | | Clio | MI | 48470 | |
| Stewart Cindy | | 2942 Lynnwood Cir Sw | | | | Decatur | AL | 35603-1282 | |
| Stewart Clarence R | | 2918 Regalia Dr | | | | Pine Bluff | MI | 48531 | |
| Stewart Co | | Dba Hawkes Radiator | 405 N 75th Ave 2-142 | | | Phoenix | AZ | 85043-2103 | |
| Stewart Co Dba Hawkes Radiator | | 405 N 75th Ave 2 142 | | | | Phoenix | AZ | 85043-2103 | |
| Stewart Connector Systems In | | PO Box 3457 | | | | Farmington | NM | 48333-3457 | |
| Stewart Connie | | 275 N 7th St | Apt 1 | | | Middletown | IN | 47356 | |
| Stewart Consultants Inc | | 110 Hillcrest Dr | | | | Clinton | MS | 39056 | |
| Stewart Consultants Inc | | 110 Hillcrest Dr | | | | Clinton | MS | 39056-4310 | |
| Stewart Courtney | | 1130 Shell Rd | | | | Gadsden | AL | 35903 | |
| Stewart Daniel | | 2218 Edward Dr | | | | Kokomo | IN | 46902 | |
| Stewart David | | 3735 Mercedes Pl | | | | Canfield | OH | 44406 | |
| Stewart Deanna | | 47 Burgess Ave | | | | Dayton | OH | 45415 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stewart Dennis R | | 4345 Nelson Mosier Rd | | | | Leavittsburg | OH | 44430-9426 | |
| Stewart Donald | | PO Box 542 | | | | Genesee | MI | 48437-0542 | |
| Stewart Douglas R | | Process Systems International | 730 West 22nd St | | | Tempe | AZ | 85282 | |
| Stewart Douglas R Process Systems International | | 730 West 22nd St | | | | Tempe | AZ | 85282 | |
| Stewart Ed Dba Stewart Photography | | 2364 N New Jersey St | | | | Indianapolis | IN | 46205 | |
| Stewart Edwin E | | 1265 Collar Price Rd | | | | Hubbard | OH | 44425-2956 | |
| Stewart Efi Connecticut Llc | | PO Box 18235 | | | | Bridgeport | CT | 06601-3235 | |
| Stewart Efi Llc | | 45 Old Waterbury Rd | | | | Thomaston | CT | 6787 | |
| Stewart Efi Llc | | Frmly Eyelets For Industry Inc | 45 Old Waterbury Rd | | | Thomaston | CT | 6787 | |
| Stewart Efi Llc  Eft | | 630 Central Pk Ave | | | | Yonkers | NY | 10704 | |
| Stewart Efi Llc Eft | | Frmly Stewart Stamping Corp | 630 Central Pk Ave | | | Yonkers | NY | 10704 | |
| Stewart Efi Llc Eft | | Frmly Stewart Stamping Corp | 630 Central Pk Ave | 3.05E+07 | | Yonkers | NY | 10704 | |
| Stewart Efi New York Llc | | PO Box 18235 | | | | Bridgeport | CT | 06601-3235 | |
| Stewart Efi New York Llc Eft | | | 3.05E+07 | 630 Central Pk Ave | | Yonkers | NY | 10704 | |
| Stewart Efi Texas Llc | | PO Box 18235 | | | | Bridgeport | CT | 06601-3235 | |
| Stewart Efi Texas Llc | | 27 Leigh Fisher Blvd | | | | El Paso | TX | 79906-524 | |
| Stewart Efi Texas Llc | | | 3.05E+07 | 27 Leigh Fisher Blvd | | El Paso | TX | 79906 | |
| Stewart Electronics Ltd | | Eagle Trading Est | Brookers Rd | Billingshurst W Sussex | | | | RH149YZ | United Kingdom |
| Stewart Environmental Air Eft | | Systems Inc | 4020 Rhea Rd Sa | | | Wichita Falls | TX | 76308 | |
| Stewart Environmental Air Eft Systems Inc | | PO Box 4283 | | | | Wichita Falls | TX | 76308 | |
| Stewart Environmental Air Syst | | 4020 Rhea Rd Ste Sa | | | | Wichita Falls | TX | 76308 | |
| Stewart Erin | | 154 Prospect Ave | | | | Dayton | OH | 45415 | |
| Stewart Eugene N | | Dba Spectrum Printing & Design | 5671 Webster St | | | Dayton | OH | 45414 | |
| Stewart Eugene N Dba Spectrum Printing & Design | | 5671 Webster St | | | | Dayton | OH | 45414 | |
| Stewart Eugene N Dba Spectrum Printing and Design | | 5671 Webster St | | | | Dayton | OH | 45414 | |
| Stewart Fannie | | 33 Oak Tree Dr | | | | Canfield | OH | 44406 | |
| Stewart Finance Co 51 | | 910 Mlk Dr | | | | E St Louis | IL | 62201 | |
| Stewart Frankie | | 33 Oak Tree Dr | | | | Canfield | OH | 44406 | |
| Stewart Gail | | 812 Five Oaks Ave | | | | Dayton | OH | 45406 | |
| Stewart Gary L | | 4222 Weller Dr | | | | Bellbrook | OH | 45305-1335 | |
| Stewart Glen | | 733 Story Dr | | | | Fairfield | MI | 45014 | |
| Stewart Gregory | | 12128 Glenn Mark Trl | | | | Montrose | MI | 48457 | |
| Stewart Gregory | | 215 1 2 N Ball St | | | | Owosso | MI | 48867-3326 | |
| Stewart Gregory | | 215 1/2 N Ball St | | | | Owosso | MI | 48867-3326 | |
| Stewart Gregory | | 6498 Burkwood | | | | Clayton | OH | 45315 | |
| Stewart Harold | | 4530 Wendover St | | | | Wichita Falls | TX | 76309-4730 | |
| Stewart Henry | | 673 Ross Rd | | | | Columbus | OH | 43213 | |
| Stewart Ian | | 38 Tallam Rd | | | | Westvale | | L32 0RT | United Kingdom |
| Stewart Iii Frankie | | 80 S Roanoke | | | | Austintown | OH | 44515 | |
| Stewart J | | 38 Tallam Rd | | | | Liverpool | | L32 0RT | United Kingdom |
| Stewart James | | 8418 S Walnut St | | | | Daleville | IN | 47334 | |
| Stewart James | | 512 Catherine St | | | | Youngstown | OH | 44505 | |
| Stewart James | | 891 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Stewart Jeffery | | 2819 Donna Ave | | | | Racine | WI | 53404 | |
| Stewart John | | 17668 Owens St | | | | Athens | AL | 35611 | |
| Stewart John | | PO Box 3037 | | | | Brookhaven | MS | 39603-7037 | |
| Stewart John | | 426 25th St | | | | Niagara Falls | NY | 14303 | |
| Stewart John | | 2862 N Pk Ave | | | | Warren | OH | 44481 | |
| Stewart John W | | 1863 Pierce Ave | | | | Niagara Falls | NY | 14301-1347 | |
| Stewart Johnny | | 4867 Germantown Pike | | | | Dayton | OH | 45418 | |
| Stewart Jonathan | | 2435 Aurelia Ct | | | | Saginaw | MI | 48603-3802 | |
| Stewart Joseph | | 17165 Shadow Wood Ln | | | | Athens | AL | 35614 | |
| Stewart Jr Billy | | 606 E 50th St | | | | Tifton | GA | 31794 | |
| Stewart Jr Eddie | | 2109 Terry Gatesville Rd | | | | Crystal Spgs | MS | 39059-9749 | |
| Stewart Jr Owen | | 194 Deardoff Rd | | | | Franklin | OH | 45005 | |
| Stewart Jr Ronald | | 806 Neal Blvd | | | | Hamilton | OH | 45011 | |
| Stewart Jr Wayne | | 5371 Keele St | | | | Jackson | MS | 39206 | |
| Stewart Kandi | | 23 Arthur Ln | | | | Gadsden | AL | 35904 | |
| Stewart Kathy | | 158 Julius Price Rd | | | | Silver Creek | MS | 39663 | |
| Stewart Kerry | | 9 Arms Blvd | | 3 | | Niles | OH | 44446 | |
| Stewart Larry | | 6415 Harbinger Ln | | | | Dayton | OH | 45449-3515 | |
| Stewart Larry | | 8508 Ransom Rd | | | | Monroeville | OH | 44847 | |
| Stewart Larry C | | 8508 Ransom Rd | | | | Monroeville | OH | 44847-9308 | |
| Stewart Lee | | 12222 Webster Rd | | | | Clio | MI | 48420-8209 | |
| Stewart Lonnie | | 424 Hoskins Rd | | | | Wilmington | OH | 45177 | |
| Stewart M | | 100 Utting Ave East | | | | Liverpool | | L11 1DH | United Kingdom |
| Stewart Marcus | | PO Box 72272 | | | | Tuscaloosa | AL | 35407 | |
| Stewart Marcus | | 829 Belmonte Park Ln | | | | Dayton | OH | 45405-4407 | |
| Stewart Mark | | 626 Walton Ave | | | | Dayton | OH | 45417 | |
| Stewart Marlene | | PO Box 194 | | | | Maple Rapids | MI | 48853-0194 | |
| Stewart Marta | | 4709 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Stewart Martha | | 640 Mabel St | | | | Youngstown | OH | 44511 | |
| Stewart Mary Ann | | 4426 Todd Rd | | | | Franklin | OH | 45005 | |
| Stewart Michael | | 509 Bangs St | | | | Flint | MI | 48504 | |
| Stewart Michael | | 112 Castle Dr | | | | Kettering | OH | 45429 | |
| Stewart Mufven | | 3655 Mary Lou Ln | | | | Mansfield | OH | 44906-1014 | |
| Stewart Mufven | | 7 Loganwood Dr | | | | Centerville | OH | 45458 | |
| Stewart Owen | | 5846 Russell Ave | | | | Franklin | OH | 45005 | |
| Stewart Owen R | | 5846 Russell Ave | | | | Franklin | OH | 45005-2826 | |
| Stewart Parish | | 2170 Turpin Rd | | | | Brookhaven | MS | 39601 | |
| Stewart Patricia | | 21 Carter Ave | | | | Bessemer | AL | 35020 | |
| Stewart Patricia | | 2081 Lennon Dr | | | | Grosse Pointe | MI | 48236 | |
| Stewart Patrick | | 1992 Brainard Dr | | | | Kettering | OH | 45440-1858 | |
| Stewart Paul | | 298 N Frost Dr | | | | Saginaw | MI | 48638 | |
| Stewart Paul | | 927 Housel Craft Rd | | | | Bristolville | OH | 44402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stewart Plant Farm | | 44 Walters Rd | | | | Ellisville | MS | 39437 | |
| Stewart Rachelle | | 220 Edgewood Terrace B 21 | | | | Jackson | MS | 39206 | |
| Stewart Regina | | 1252 S Locke | | | | Kokomo | IN | 46901 | |
| Stewart Rescoe | | 29000 Eleven Mile Rd | | | | Farmington | MI | 48336 | |
| Stewart Richard | | 160 Maple Leaf Dr | | | | Hubbard | OH | 44425 | |
| Stewart Rodney | | 4092 Heathermoor Dr | | | | Saginaw | MI | 48603 | |
| Stewart Ronald | | PO Box 47783 | | | | Oak Park | MI | 48237-5483 | |
| Stewart Ronald C | | 2724 S 72nd E Ave | | | | Tulsa | OK | 74133 | |
| Stewart Russell | | 3364 Oak Ridge Dr | | | | Franklin | OH | 45005 | |
| Stewart Shanon | | 542 Palmer Ave | | | | Youngstown | OH | 44502-2529 | |
| Stewart Shawn | | 1035 East Meadowview Dr | | | | Oak Creek | WI | 53154 | |
| Stewart Stamping Corp | | C o Schmidt Carl H Co | PO Box 3457 | | | Farmington | MI | 48333-3457 | |
| Stewart Stamping Corp | | Stewart Efi | 27 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Stewart Stamping Corp C o Carl H Schmidt Co | | 2655 Evergreen Rd | Travelers Tower Ste 1505 | | | Southfield | MI | 48076 | |
| Stewart Stamping Inc | | 630 Central Pk Ave | | | | Yonkers | NY | 10704-201 | |
| Stewart Stephen | | 1341 Michael Court | | | | Troy | OH | 45373 | |
| Stewart Steven | | 525 Meadows Dr | | | | Greentown | IN | 46936 | |
| Stewart Susanne | | 2380 Henn Hyde Rd Ne | | | | Warren | OH | 44484 | |
| Stewart Susanne M | | 2380 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1244 | |
| Stewart Tammy | | 71 Bridgeman Rd | | | | Churchville | NY | 14428 | |
| Stewart Tammy | | 453 Mathews Rd | | | | Boardman | OH | 44512 | |
| Stewart Technologies Inc | | 730 W 22nd St | | | | Tempe | AZ | 85282 | |
| Stewart Terry | | 2109 Loeb Dr | | | | Lebanon | OH | 45036 | |
| Stewart Thomas | | 3008 Sherman St | | | | Anderson | IN | 46016 | |
| Stewart Tillman | | 217 Pk Ave Rear | | | | Lockport | NY | 14094 | |
| Stewart Timothy B | | 4900 Warren Sharon Rd | | | | Vienna | OH | 44473-9684 | |
| Stewart Trina | | 1009 Dennison Ave | | | | Dayton | OH | 45408 | |
| Stewart Troy | | 2815 Alcott Rd | | | | Greensboro | NC | 27405 | |
| Stewart Virginia | | 308 North St | | | | Chesterfield | IN | 46017 | |
| Stewart Wayne | | 6968 Northview Dr | | | | Lockport | NY | 14094 | |
| Stewart William | | 404 Holiday Ln | | | | Greentown | IN | 46936 | |
| Stewart William | | PO Box 664 | | | | Brookhaven | MS | 39601 | |
| Stewart William | | 413b N 6th St | | | | Waterford | WI | 53185 | |
| Stewpot Inc | | Frank Spencer | 1100 West Capitol St | | | Jackson | MS | 39203 | |
| Stewpot Inc Frank Spencer | | 1100 West Capitol St | | | | Jackson | MS | 39203 | |
| Steyer Amanda | | 404 W North Union | | | | Bay City | MI | 48706 | |
| Steyer Jr Peter P | | 404 W North Union St | | | | Bay City | MI | 48706-3523 | |
| Steyer Judith | | 1304 Cristina Dr | | | | Fenton | MI | 48430 | |
| Steyer Timothy | | 1304 Cristina Dr | | | | Fenton | MI | 48430 | |
| Steyr De Mexico S A De Cv | Accounts Payable | Calle 1 Nr 104 | | | | Ramos Arizpe Coa | | 25947 | Mexico |
| Steyr De Mexico S A De Cv Parque Industrial Santa Maria | | Calle 1 Nr 104 | | | | Ramos Arizpe | | 25947 | Mexico |
| Steyr De Mexico Sa De Cv | | Calle 1 104 | | | | Ramos Arizpe | | C.P.2-5947 | Mexico |
| Steyr De Mexico Sa De Cv | | Calle 1 No 104 | | | | Ramos Arizpe | | 25947 | Mexico |
| Steyr De Mexico Sa De Cv | | Calle 1 Nr 104 | Parque Industrial Santa Maria | | | Ramos Arizpe | | 25947 | Mexico |
| Steyr De Mexico Sa De Cv | | Parque Industrial Santa Maria | | | | Ramos Arizpe | | C.P.25947 | Mexico |
| Steyr Eurostar Automobiltechnik Gmbh & Co Kg | | Walter P Chrysler Platz 1 | | | | Graz 8041 | | 8041 | Austria |
| Steyr Powertrain Ag & Co Kg | | Liebenauer Hauptstrabe 317 | | | | Graz 8041 | | 8041 | Austria |
| Stg Machine | John Garcia | 481 Gianni St | | | | Santa Clara | CA | 95054 | |
| Stgeorge Thomas J | | 729 Clifton Dr Ne | | | | Warren | OH | 44484-1815 | |
| Sth Baldwin Regional Med Ctr | | 1613 North Mckenzie St | | | | Foley | AL | 36535 | |
| Sti California Inc | | 46755 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Stickel Jr George | | 8220 Vinton Ave | | | | Sparta | MI | 49345-9417 | |
| Stickney Jason | | 5200 Murphy Rd | | | | Lockport | NY | 14094 | |
| Stickney Tyler Administrative | | Group Stag C O A Marovitz | Schiff Hardin & Waite | 7300 Sears Twr | | Chicago | IL | 60606 | |
| Stickney Tyler Administrative Group Stag C O A Marovitz | | Schiff Hardin and Waite | 7300 Sears Twr | | | Chicago | IL | 60606 | |
| Stidham Andrew | | 7603 Tortuga Dr | | | | Dayton | OH | 45414 | |
| Stidham Bradley | | 151 West Shoreway Dr | | | | Sandusky | OH | 44870 | |
| Stidham Jeffery | | 109 Villa Dr | | | | Meridianville | AL | 35759 | |
| Stidham Jeffery | | 1590 Old School House Rd | | | | Troy | OH | 45373 | |
| Stidham Jr Lawrence | | 858 Alverno Ave | | | | Dayton | OH | 45410 | |
| Stidham Larry | | 2655 Springmont Ave | | | | Dayton | OH | 45420 | |
| Stieber Jr Aloys | | 8858 Garden Ln | | | | Greendale | WI | 53129-1501 | |
| Stieglitz John | | 117 Wood Dr | | | | Sharpsville | IN | 46068-8939 | |
| Stiehl Sharon L | | 5550 Woodfield Ct | | | | Grand Blanc | MI | 48439-9402 | |
| Stiel Jr Anthony | | 2379 Browning | | | | Lake Orion | MI | 48360 | |
| Stienstra Dennis | | 1726 Clermont | | | | Warren | OH | 44483 | |
| Stierer Dennis | | 145 Chestnut St | | | | Lockport | NY | 14094 | |
| Stierhoff Beverly | | 4415 Hayes Ave | | | | Sandusky | OH | 44870-7219 | |
| Stierhoff Bros Moving & Cartage | | Cartage Inc | 2033 Superior St | | | Sandusky | OH | 44870 | |
| Stierhoff Bros Moving & Cartag | | 2033 Superior St | | | | Sandusky | OH | 44870 | |
| Stierhoff Bros Moving and Cartage Inc | | PO Box 12 | | | | Sandusky | OH | 44870 | |
| Stierle Michael | | 325 Dewey Lake Bch | | | | Brooklyn | MI | 49230 | |
| Stiers Sr Construction | | Sr Stiers | 4728 Alexandria Pike | | | Anderson | IN | 46012 | |
| Stiers Stanley R | | Dba Stanley R Stiers | Enterprises Llc | 4728 Alexandra Pike | | Anderson | IN | 46012 | |
| Stiers Stanley R Dba Stanley R Stiers | | Enterprises Llc | 4728 Alexandra Pike | | | Anderson | IN | 46012 | |
| Stieve Pamela | | 3101 Merle Dr | | | | Columbiaville | MI | 48421 | |
| Stieve Kathleen | | 411 Prairie Hill Way | | | | Waterford | WI | 53185 | |
| Stiff Christine | | PO Box 9 | | | | Linden | MI | 48451-0009 | |
| Stiffler Michael | | 181 2 N Monmouth | | | | Dayton | OH | 45403 | |
| Stiffy Elissa | | 339 Mcevoy Court | | | | Niles | OH | 44446 | |
| Stiffy Terry L | | 339 Mcevoy Ct | | | | Niles | OH | 44446-3820 | |
| Stiffler Linda S | | 355 Sunset Dr | | | | Brookfield | OH | 44403-9502 | |
| Stigdon Carolyn | | 1711 S Goyer Rd | | | | Kokomo | IN | 46902-2732 | |
| Stigdon Danny | | 1711 S Goyer Rd | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stiger Benita | | 1587 Campus Dr | | | | Dayton | OH | 45406 | |
| Stigger Charles | | 314 N Hampton | | | | Bay City | MI | 48707 | |
| Stigger Rowena | | 314 Nhampton | | | | Bay City | MI | 48708 | |
| Stigle Thomas | | 504 Lake Glen Dr | | | | Livonia | NY | 14487 | |
| Stigler Chanise | | 3633 Oaklawn Dr Apt I | | | | Anderson | IN | 46013 | |
| Stiles Herbert | | 802 Pk Rd | | | | Anderson | IN | 46011 | |
| Stiles Jack | | 9362 Aspen View Dr | | | | Grand Blanc | MI | 48439 | |
| Stiles Kenneth | | 55 Rouge Rd | | | | Rochester | NY | 14623 | |
| Stiles Kimberly | | 6701 Rushleigh Rd | | | | Englewood | OH | 45322 | |
| Stiles Robert T | | 932 Walton Ave | | | | Dayton | OH | 45402-5333 | |
| Stiles Sharon | | 932 Walton Ave | | | | Dayton | OH | 45407 | |
| Stilgenbauer Rodney | | 9440 Englishman Dr | | | | Fenton | MI | 48430 | |
| Still Jr Robert | | 7241 Serpentine Dr | | | | Huber Heights | OH | 45424 | |
| Still Michelle | | 141 Lightner Ln | | | | Union | OH | 45322 | |
| Stillabower Morris | | 4830 West Hwy 28 | | | | Tipton | IN | 46072-9111 | |
| Stilley Jr Richard S | | 1538 Apple Ridge Trl | | | | Grand Blanc | MI | 48439-4968 | |
| Stillings Instrument Systems | | 4851 Leafdale Rd | | | | Royal Oak | MI | 48073 | |
| Stillings Instrument Systems C | | 4851 Leafdale Blvd | | | | Royal Oak | MI | 48073-1008 | |
| Stillings Robert | | 3084 Clime Rd | | | | Columbus | OH | 43223 | |
| Stillman College | | PO Box 1430 | | | | Tuscaloosa | AL | 35403 | |
| Stillman Roy D | | PO Box 1663 | | | | Andover | OH | 44003-1663 | |
| Stills Margaret D | | 1815 Roxbury Dr | | | | Xenia | OH | 45385-4932 | |
| Stills Shannon | | 609 Layne Dr | | | | Xenia | OH | 45385 | |
| Stillwagon Dolores | | 336 E Liberty St | | | | Girard | OH | 44420 | |
| Stillwagon Donna O | | 4801 Miller South Rd | | | | Bristolville | OH | 44402-9723 | |
| Stillwater Coating Company | | 868 Sater St | | | | Greenville | OH | 45331 | |
| Stillwater Coating Company | | 868 Sater St | Add Chg 12 29 03 Cp | | | Greenville | OH | 45331 | |
| Stillwater Microsystems Inc | | 4258 Iddings Rd | | | | West Milton | OH | 45383 | |
| Stillwater Microsystems Inc | | 4258 S Iddings Rd | | | | West Milton | OH | 45383 | |
| Stillwater Microsystems Inc | | PO Box 82 | | | | West Milton | OH | 45383 | |
| Stillwell Sean | | 4140 Three Oaks Blvd | Apt 1a | | | Troy | MI | 48098 | |
| Stilson | | C o Kuntz J R | 8514 N Main St | | | Dayton | OH | 45415-1327 | |
| Stinson Corporation | | C o E T C Incorporated | 4646 West Jefferson Ste | | | Fort Wayne | IN | 46804 | |
| Stilson Laboratories Inc | | 6121 Huntley Rd | | | | Columbus | OH | 43229-1003 | |
| Stilson Nicholas | | 13254 Clio Rd | | | | Clio | MI | 48420 | |
| Stilson Paul | | G 3469 Hammerberg Rd | | | | Flint | MI | 48507 | |
| Stilson Products Llc | | 6405 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Stilson Products Llc | | Rem & Remit Chg Ltr 12 12 01 Cp | 15935 Sturgeon St | | | Roseville | MI | 48066 | |
| Stilson Stacy | | 5305 Cottrell | | | | Vassar | MI | 48768 | |
| Stilson William | | 22120 4 Mile Rd | | | | Morley | MI | 49336 | |
| Stimac Deborah | | PO Box 90735 | | | | Burton | MI | 48509 | |
| Stimac Joseph | | 6240 Greenview Dr | | | | Burton | MI | 48509-1361 | |
| Stimler William | | 3700 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Stimpson Co | Roselyn Ackermann | 900 Sylvan Ave | | | | Bayport | NY | 11705-0000 | |
| Stimpson Company Inc | | 900 Sylvan Ave | | | | Bayport | NY | 11705-1012 | |
| Stimpson Edward F | | 168 Frontenac Hts | | | | Rochester | NY | 14617-1714 | |
| Stimpson Edwin B Co Inc Eft | | 900 Sylvan Ave | | | | Bayport | NY | 11705-1097 | |
| Stimpson Edwin B Co Inc Eft | | Frnly Stimpson Co Inc | 900 Sylvan Ave | | | Bayport | NY | 11705-1097 | |
| Stimpson Fred L | | 18680 Nelson Rd | | | | Saint Charles | MI | 48655-9730 | |
| Stimson Francis L | | 224 Edison Pk Ave Nw | | | | Grand Rapids | MI | 49504-5906 | |
| Stine Amy | | 2431 Cr 306 | | | | Vickery | OH | 43464 | |
| Stine Sandy | | PO Box 195 | | | | Delta | OH | 43515 | |
| Stinebring Scott | | 2100 Anderson | | | | Saginaw | MI | 48603 | |
| Stinefield Robert | | 10829 North Sooe | | | | Alexandria | IN | 46001 | |
| Stinellis William | | 3830 Smith Stewart Rd | | | | Niles | OH | 44446 | |
| Stinemetz Paul | | 3200 Garden Pl | | | | Kokomo | IN | 46902-7513 | |
| Stiner William | | 1931 S Armstrong | | | | Kokomo | IN | 46902 | |
| Sting John | | 596 Wolverine Dr | | | | Walled Lake | MI | 48390-2364 | |
| Sting Jr William | | 8081 David | | | | Montrose | MI | 48457 | |
| Sting Ronald | | 1645 N Flajole Rd | | | | Rhodes | MI | 48652 | |
| Stingley Donna | | 137 Moran Rd | | | | Florence | MS | 39073 | |
| Stinnett Harlen | | 2225 Mallery St | | | | Flint | MI | 48504 | |
| Stinnett Jr Charles | | 14515 Baptist Camp Rd | | | | Harvest | AL | 35749-7517 | |
| Stinnett Mary | | 15231 Fielding Rd | | | | Athens | AL | 35611-8028 | |
| Stinnett Versie L | | 6405 Allison Dr | | | | Flint | MI | 48504-1627 | |
| Stinnetts Auto Parts | | Rr1 Box 437 Hwy 5 | | | | Woodstock | AL | 35188 | |
| Stinson Auto & Towing | James Stinson | 4307buffalo Rd | | | | Erie | PA | 16510 | |
| Stinson Brian | | 4368 Coach Light Trail | | | | Dayton | OH | 45424 | |
| Stinson Dale | | 154 W 900 N | | | | Alexandria | IN | 46001 | |
| Stinson Gregory R | | 440 Redbird Trl | | | | Bowling Green | KY | 42101-0727 | |
| Stinson James E | | 9975 N 850 W | | | | Daleville | IN | 47334-0000 | |
| Stinson Joan | | 1216 Garfield Ave | | | | Mount Morris | MI | 48458-1714 | |
| Stinson John | | 6760 Bent Grass | | | | Kentwood | MI | 49548 | |
| Stinson Jonathan | | 5311 Logan Ave | | | | Dayton | OH | 45431 | |
| Stinson Lamarvia | | 640 Creekside Circle | | 204 | | Auburn Hills | MI | 48326 | |
| Stinson Mary | | 5311 Logan Ave | | | | Riverside | OH | 45431 | |
| Stinson Michael D | | 1505 E 31st St | | | | Anderson | IN | 46016-5627 | |
| Stinson Morrison Hecker Llp | Mark A Shaiken | 1201 Walnut St | | | | Kansas City | MO | 64106 | |
| Stinson Pamela K | | 317 Millcreek Dr Apt B | | | | Chesterfield | IN | 46017-1705 | |
| Stinson Ralph | | 20875 Waterscape Way | | | | Noblesville | IN | 46060 | |
| Stinson Rick | | PO Box 368 | | | | Bridgeport | MI | 48722-0368 | |
| Stinson Robert | | 2925 Lincoln St | | | | Anderson | IN | 46013 | |
| Stinson Rodney | | 77 Beverly Ave | | | | Lockport | NY | 14094 | |
| Stinson Ronald | | 1400 S Tiger Dr | | | | Yorktown | IN | 47396 | |
| Stinson Susan D | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stinson Susan D | | 1544 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Stinson Suzan G | | 4725 Willow Cove Blvd | Apt E13 | | | Allen Pk | MI | 48101-3246 | |
| Stinson Tamika | | 140 Maner Terrace | | | | Smyrna | GA | 30080 | |
| Stipp John E | | 1064 Hill Top Commons Blvd | | | | Whiteland | IN | 46184-9224 | |
| Stirling Beth | | 8238 Longview Dr Ne | | | | Warren | OH | 44484 | |
| Stirling Heather | | 104 Oakdale Pl | | | | Cortland | OH | 44410 | |
| Stirrett Renee | | 2820 Allen Rd | | | | Ortonville | MI | 48462 | |
| Stirtmire Jr Tyrone | | 1038 Rossiter | | | | Dayton | OH | 45418 | |
| Stishan Deborah | | 1269 Julia Dr Sw | | | | Warren | OH | 44481 | |
| Stishan Jr Frank | | 1269 Julia Dr Sw | | | | Warren | OH | 44481 | |
| Stiteler William | | 2750 Clayton Court | | | | Troy | MI | 48083 | |
| Stites & Harbison PLLC | Madison L Cashman Robert C Goodrich Jr W Robinson Beard | 424 Church St Ste 1800 | | | | Nashville | TN | 37219 | |
| Stites & Harbison Pllc | Robert C Goodrich Jr | 424 Church St | Ste 1800 | | | Nashville | TN | 37219 | |
| Stites & Harbison Pllc | W Robinson Beard Esq | 400 West Market St | | | | Louisville | KY | 40202 | |
| Stites Alan | | 653 S 300 E | | | | Kokomo | IN | 46902 | |
| Stith Elaine H | | 1916 Morton St | | | | Anderson | IN | 46016-4153 | |
| Stith Joel | | 4410 Pennyston Ave | | | | Huber Heights | OH | 45424 | |
| Stitt Co | | 600 Wedgewood Dr | | | | Gulf Shores | AL | 36542 | |
| Stitt Debora | | 409 W Pulaski Ave | | | | Flint | MI | 48505 | |
| Stitt Frank | | 182 E Budd St | | | | Sharon | PA | 16146-1825 | |
| Stitt John | | 309 Oakview Dr | | | | Kettering | OH | 45429 | |
| Stitt Leo | | 3141 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Stitt Randall | | 6900 Barrington Dr | | | | Canfield | OH | 44406 | |
| Stitt Ripberger Cynthia J | | 719 Honey Tree Ct | | | | Kokomo | IN | 46901-9450 | |
| Stitt Spark Plug Co | Accounts Payable | PO Box 327 | | | | Conroe | TX | 77305 | |
| Stitt Spark Plug Company | | PO Box 327 | | | | Conroe | TX | 77305 | |
| Stitts L C | | 704 E Broadway | | | | Kokomo | IN | 46901-3003 | |
| Stitts Patsy | | 5503 Longbow Dr | | | | Kokomo | IN | 46902 | |
| Stiver April | | 800 N Unio Rd Apt 201 | | | | Englewood | OH | 45322 | |
| Stiver Charles A | | 310 Dunnigan Dr | | | | Vandalia | OH | 45377-2617 | |
| Stix Transportation Inc | | PO Box 54644 | | | | Lexington | KY | 40805 | |
| Stix Machine Rebuilders Inc | | | | | | | | | |
| Stl Systems Uk Ltd | | Hornbeam Pk | Valley House | | | Harrogate | | HG28QT | United Kingdom |
| STM Microelectronics Inc | co Rhett G Campbell | Thomas & Knight | 333 Clay St Ste 3300 | | | Houston | TX | 77002 | |
| Stm Mortgage Co | | 1250 Mockingbird Ln Ste 500 | | | | Dallas | TX | 75247 | |
| Stmicroelectronics Inc | Chris Martin | 2745 Albright Rd | | | | Kokomo | IN | 46902-3996 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | Carter Ledyard & Milburn LLP | James Gadsen | 2 Wall St | | | New York | NY | 10005-2072 | |
| Stmicroelectronics Nv | | Schiphol Blvd 265 Adam Airp | | | | Luchthaven Schiphol | | 1118 BH | Netherlands |
| Stmicroelectronics Sa | | Chemin Du Champ Des Filles 39 | | | | Plan Les Ouates | | 1228 | Switzerland |
| Stms Enterprises | | Dba Air Filter Sales & Service | 200 Harris St | | | Jackson | MS | 39202 | |
| Stms Enterprises Dba Air Filter Sales and Service | | 200 Harris St | | | | Jackson | MS | 39202 | |
| Stms Enterprises Inc | | Air Filter Sales & Services | 200 Harris St | | | Jackson | MS | 39202-3412 | |
| Stober Scott | | 201 Pointers Run | | | | Englewood | OH | 45322 | |
| Stock & Leader | | PO Box 5167 | | | | York | PA | 17405-5167 | |
| Stock and Leader | | PO Box 5167 | | | | York | PA | 17405-5167 | |
| Stock Building Supply Inc | | Erb Lumber | 3400 Rb Chaffee Dr Sw | | | New Hyde Pk | NY | 49548 | |
| Stock Drive Products | C o Beckell Components | 2101 Jericho Turnpike | | | | New Hyde Pk | NY | 11040 | |
| Stock Drive Products | Sawato Aizeki Tech Rep Sales | PO Box 577 | | | | Lafayette | CA | 80026 | |
| Stock Drive Products | | Box 5416 | | | | New Hyde Pk | NY | 11042-5416 | |
| Stock Drive Products | | PO Box 5416 | | | | New Hyde Pk | NY | 11042-5416 | |
| Stock Drive Productskok | | 2101 T Jericho Tpk | PO Box 5416 | | | New Hyde Pk | NY | 11042 | |
| Stock E | | 27 Jedburgh Dr | | | | Liverpool | | L33 1EQ | United Kingdom |
| Stock Electronics | | 6110 Blvd Of Champions | | | | North Lauderdale | FL | 33068 | |
| Stock Equipment Company | | Incorporated | 3290 Paysphere Circle | | | Chicago | IL | 60674 | |
| Stock Equipment Company Incorporated | | 3290 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Stock R M | | 16 Lynton Way | Windle | | | St Helens | | WA10 6D | United Kingdom |
| Stock Transport | | 10037 Faust Rd | | | | Lebanon | IL | 62254 | |
| Stockberger Dedra | | 8647 W 00 N | | | | Kokomo | IN | 46901 | |
| Stockcap | Kim Kaikkonen | 123 Manufacturers Dr | | | | Arnold | MO | 63010 | |
| Stockdale Cindy | | 3859 Brandomyne Ave | | | | Austintown | OH | 44511 | |
| Stocker & Yale Inc | | Stitson Die Draulic | 15935 Sturgeon | | | Roseville | MI | 48066 | |
| Stocker Brian | | 1231 Bel Air Dr | | | | Flint | MI | 48507 | |
| Stocker Christina | | 775 Greenlawn Ave | | | | Dayton | OH | 45403 | |
| Stocker Daniel R | | 12510 Pinecrest Dr | | | | Plymouth | MI | 48170 | |
| Stocker Earnest | | 23441 Stone Castle Dr | | | | Clinton Twp | MI | 48036 | |
| Stocker Hinge Mfg Co | | 8822 W 47th St | | | | Brookfield | IL | 60513-2516 | |
| Stocker Hinge Mfg Co Eft Er Wagner Manufacturing Co | | Bin No 53100 | | | | Milwaukee | WI | 53288 | |
| Stocker Hinge Mfg Co Eft | | Bin No 53100 | | | | Milwaukee | WI | 53288 | |
| Stocker Hinge Mfg Co Eft | | Er Wagner Manufacturing Co | Bin No 53100 | | | Milwaukee | WI | 53288 | |
| Stocker Hinge Mfg Co Eft Er Wagner Manufacturing Co | Stocker Hinge Mfg Co Er Wagner Manufacturing Co | 4611 N 32nd St | | 4611 N 32nd St | | Milwaukee | WI | 53209 | |
| Stocker Jason | | 7320 Jeffrey Ct | | | | Linden | MI | 48451 | |
| Stocker Jennifer | | 129 E Broadway | | | | Covington | OH | 45318 | |
| Stocker Maurica G | | 4106 Greenbrook Ln | | | | Flint | MI | 48507-2265 | |
| Stocker Melissa | | 160 N Maple Leaf Rd | | | | Lapeer | MI | 48446 | |
| Stocker Robert A | | 5199 Mahoning Ave Nw | | | | Warren | OH | 44483-1400 | |
| Stocker Robert J | | 35580 Oakdale St | | | | Livonia | MI | 48154-2238 | |
| Stocker Smith Luciani & Staub PLLC | Michael K Staub | 312 W Sprague Ave | | | | Spokane | WA | 99201 | |
| Stocker Yale Kok | Sandy | 32 Hampshire Rd | | | | Salem | NH | 3079 | |
| Stockero David | | 1125 Calle Lomas Dr | | | | El Paso | TX | 79912 | |
| Stockeryale Canada Inc | | 275 Kesmark | | | | Dollard Des Ormeaux | PQ | H9B 3J1 | Canada |
| Stockeryale Canada Inc | | Laser Lasiris | 275 Rue Kesmark | | | Montreal | PQ | H9B 3J1 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stockeryale Inc | | Frmly Mfe 6038938778 | 32 Hampshire Rd | | | Salem | NH | 3079 | |
| Stockeryale Inc | | PO Box 826153 | | | | Philadelphia | PA | 19182-6153 | |
| Stockford Melissa | | 726 Pk Ave | | | | S Milwaukee | WI | 53172 | |
| Stockford Randy | | 726 Pk Ave | | | | So Milwaukee | WI | 53172-1328 | |
| Stockler Darren | | 2744 Ferncliff Ave | | | | Dayton | OH | 45420 | |
| Stockman Harold | | 4199 Unroe Ave | | | | Grove City | OH | 43123 | |
| Stockman Harold K | | 4199 Unroe Ave | | | | Grove City | OH | 43123-1025 | |
| Stockslager Kent A | | 1748 Lakeshore Dr | | | | Troy | OH | 45373-8716 | |
| Stockton Joseph | | 1409 Rosemill Dr | | | | Carmel | IN | 46032 | |
| Stockton Michael | | 3454 Tremonte Circle North | | | | Oakland Twp | MI | 48306 | |
| Stockton Robert | | 4300 Peters Rd | | | | Alger | MI | 48610 | |
| Stockton Thaddeus | | 3113 Jake Pl | | | | Columbus | OH | 43229 | |
| Stockwest Scaffolding Limited | | Vanguard Works Lightbody St | Unit 6 | | | Liverpool | | L59UZ | United Kingdom |
| Stocz Anita C | | 131 Kean Dr | | | | Cortland | OH | 44410-1222 | |
| Stocz Catherine | | 4411 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9514 | |
| Stocz Donald | | 4411 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9514 | |
| Stocz James | | 9 Winterthur Court | | | | Greer | SC | 29650-4617 | |
| Stocz Mark | | 131 Kean Dr | | | | Cortland | OH | 44410 | |
| Stoddard Calvin D | | 4 Berkley Dr | | | | Lockport | NY | 14094-5515 | |
| Stoddard Clarence G | | 6003 Colony Ct | | | | Lockport | NY | 14094-9573 | |
| Stoddard Patricia | | 6003 Colony Ct | | | | Lockport | NY | 14094 | |
| Stoddard Silencers Inc | | 1017 Progress Dr | | | | Grayslake | IL | 60030 | |
| Stoddart Alan | | 8 Sunningdale Close | | | | Huyton | | L364QF | United Kingdom |
| Stoddart Brian | | 3 Donnington Close | | | | Roby Grange | | L364QU | United Kingdom |
| Stodgell Charles | | 3984 E 300 N | | | | Marion | IN | 46952 | |
| Stodgell Charles E | | 3984e N 300 E | | | | Marion | IN | 46952-6814 | |
| Stodgell Sharon S | | 1018 E Firmin St | | | | Kokomo | IN | 46902-2338 | |
| Stoeckl Leland | | 6381 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Stoehr Stephen | | W 205 S 8128 Pasadena Dr | | | | Muskego | WI | 53150 | |
| Stoel Rives Llp | | 900 Sw Fifth Ave | | | | Portland | OR | 97204-1268 | |
| Stoelting James | | 4535 Baer Rd | | | | Ransomville | NY | 14131 | |
| Stoelting Llc | Jon Isselmann | 502 Hwy 67 | | | | Kiel | WI | 53042 | |
| Stoelting Llc | | 502 Hwy 67 | | | | Kiel | WI | 53042-1600 | |
| Stoelting Roy A | | 6891 Sy Rd | | | | Niagara Falls | NY | 14304-4613 | |
| Stoerger Scott | | 2994 Beachwalk | | | | Kokomo | IN | 46902 | |
| Stoermer Anderson Inc | | 3818 Red Bank Rd | | | | Cincinnati | OH | 45227 | |
| Stoermer Anderson Inc | | 8310 N Main St | | | | Dayton | OH | 45415 | |
| Stoff Peggy E | | 5160 Cloudsdale Dr | | | | Kettering | OH | 45440-2014 | |
| Stoffel John | | 1946 Wendy Ln | | | | Poland | OH | 44514 | |
| Stoffer John D | | PO Box 26172 | | | | Trotwood | OH | 45426-0172 | |
| Stoffer Roger | | PO Box 263 | | | | Swartz | LA | 71281-0263 | |
| Stofflet Gerald P | | 151 Wendelton | | | | Troy | MI | 48084 | |
| Stofira George L | | 2713 North River Rd | | | | Warren | OH | 44483 | |
| Stofira Renee | | 664 Wthird St | | | | Niles | OH | 44446-1061 | |
| Stofko Joseph | | 49189 Monte Rd | | | | Chesterfield | MI | 48051 | |
| Stofko Kathy | | 49189 Monte Rd | | | | Chesterfield | MI | 48051 | |
| Stohl Environmental Llc | | 4169 Allendale Pkwy Ste 100 | | | | Blasdell | NY | 14219 | |
| Stohl Environmental Llc | | Nfcs Acm | 4169 Allendale Pky Ste 100 | | | Blasdell | NY | 14219 | |
| Stohler Lorri | | 8719 S St Rd 109 | | | | Markleville | IN | 46056 | |
| Stohler Michael D | | 1147 N 300 E | | | | Anderson | IN | 46012-9748 | |
| Stohler Ronald | | 764 N 500 W | | | | Anderson | IN | 46011 | |
| Stohlman Gerald | | G13318 Dixie Hwy Lt 25 | | | | Holly | MI | 48442 | |
| Stohon Jr Peter J | | 5420 Cranberry Lake Rd | | | | Prescott | MI | 48756-9535 | |
| Stoia Kenneth | | 1070 Grandview Blvd | Apt 721 | | | Madison | AL | 35824 | |
| Stoiber Patricia | | S76 W14501 Easy St | | | | Muskego | WI | 53150-3811 | |
| Stoiloff John | | 912 Kiowa | | | | Burkburnett | TX | 76354 | |
| Stojanovski Goran | | 497 W Iroquois | | | | Pontiac | MI | 48341-2020 | |
| Stojanovski Sokol | | 13375 Diegel Dr | | | | Shelby Twp | MI | 48315-1357 | |
| Stojek Lesley | | 7965 Ridge Rd | | | | Gasport | NY | 14067 | |
| Stojovich Dragoljub | | 5560 S 27th St | | | | Milwaukee | WI | 53221 | |
| Stojsavljevic Juli | | 3467 S 15th Pl | | | | Milwaukee | WI | 53215-5031 | |
| Stoke Carolynn | | 425 Stewart Ave Nw | | | | Warren | OH | 44483 | |
| Stoke Joseph | | 425 Stewart Ave Nw | | | | Warren | OH | 44483 | |
| Stokes Alison | | 50 34th Ave S | | | | Jacksonville Beach | FL | 32250 | |
| Stokes Bartholomew Evans & | | Petree | 424 Church Ste 2800 | | | Nashville | TN | 37219 | |
| Stokes Bartholomew Evans & | | Petree Pa Frmly Evans &petree | 1000 Ridgeway Loop Rd Ste 200 | Nm add Chg 10 24 02 | | Memphis | TN | 38120 | |
| Stokes Bartholomew Evans and Petree | | 424 Church St Ste 2800 | | | | Nashville | TN | 37219 | |
| Stokes Bartholomew Evans and Petree Pa | | 1000 Ridgeway Loop Rd Ste 200 | | | | Memphis | TN | 38120 | |
| Stokes Callie | | 3724 Thomas Jefferson Rd | | | | Jackson | MS | 39213 | |
| Stokes Erica | | 201 Overlook Pl | | | | Jackson | MS | 39212 | |
| Stokes John A | | 2221 Westbury Ct Sw | | | | Decatur | AL | 35603-1831 | |
| Stokes Latonia | | 22161 Cloverlawn | | | | Oak Pk | MI | 48237 | |
| Stokes Lige | | 303 W Helen | | | | Palatine | IL | 60067 | |
| Stokes Matthew | | 605 Stone Creek Pass | | | | Clio | MI | 48420 | |
| Stokes Rodney | | 12205 Goshen Rd Lot 21 | | | | Salem | OH | 44460 | |
| Stokes Stacy D | | 10380 Carriage Club Dr | | | | Lone Tree | CO | 80124 | |
| Stokes Stacy D | | Add Chg Per W9 07 13 05 Cp | 10380 Carriage Club Dr | | | Lone Tree | CO | 80124 | |
| Stokes Steel Treating Co | | 624 Kelso St | | | | Flint | MI | 48506-403 | |
| Stokes Tameisha | | 5390 Weyburn Dr | | | | Trotwood | OH | 45426 | |
| Stokes Thomas | | 4162 W Pasadena | | | | Flint | MI | 48504 | |
| Stokes Troy | | 4603 Owens Dr | | | | Dayton | OH | 45406-1342 | |
| Stokes Vacuum Inc | | 15348 E Valley Blvd | | | | City Of Industry | CA | 91746 | |
| Stokes Vacuum Inc | | 11700 N Station Rd | | | | Columbia Township | OH | 44028 | |
| Stokes Vacuum Inc | | 5500 Tabor Rd | | | | Philadelphia | PA | 19120 | |
| Stolberger Metallwerke Gmbh & | | Co Kg | Frankentalstr 5 Posttach 1929 | D 52206 Stolberg | | | | | Germany |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stolberger Metallwerke Gmbh & | | Frankenlalstr 5 | | | | Stolberg | | 52222 | Germany |
| Stolberger Metallwerke Gmbh and Co Kg | | Kme America Inc | 1000 Jorie Blvd Ste 111 | | | Oak Brook | IL | 60523 | |
| Stolberger Metalwerke Gmbh & | | Frankenlalstr 5 | PO Box 1929 | | | Stolberg | | D52222 | Germany |
| Stoles Stacy | | 10380 Carriage Club Dr | | | | Lone Tree | CO | 80124 | |
| Stoll Belinda | | 355 East Union St | | | | Lockport | NY | 14094 | |
| Stoll Charles G | | 22 Briarwood Dr | | | | Lockport | NY | 14094-5104 | |
| Stoll David | | 1016 90th St | | | | Niagara Falls | NY | 14304-2814 | |
| Stoll James | | 5914 Westbend Dr | | | | Galloway | OH | 43119 | |
| Stoll Keenon & Park | | 307 Washington St | | | | Frankfort | KY | 40601 | |
| Stoll Keenon & Park Llp | | 300 W Vine St Ste 2100 | Chg Per Dc 2 28 02 Cp | | | Lexington | KY | 40507-1801 | |
| Stoll Keenon and Park Llp | | 300 W Vine St Ste 2100 | | | | Lexington | KY | 40507-1801 | |
| Stoll Robert | | 355 East Union St | | | | Lockport | NY | 14094 | |
| Stoll Robert M | | 355 East Union St | | | | Lockport | NY | 14094 | |
| Stoll Sandra L | | 3533 E Puetz Rd | | | | Oak Creek | WI | 53154-3548 | |
| Stoll Warren | | 75 Obrien Dr | | | | Lockport | NY | 14094 | |
| Stoll Warren C | | 75 Obrien Dr | | | | Lockport | NY | 14094-5112 | |
| Stolle John | | 1908 Thornwood Court | | | | Troy | OH | 45373 | |
| Stoller Peggy | | 3520 N Sycamore Dr | | | | Marion | IN | 46952 | |
| Stoller Troy | | 3049 Regent St | | | | Kettering | OH | 45409 | |
| Stollings Jr Michael | | 30 Granite Dr | | | | Dayton | OH | 45415 | |
| Stolt Robert D | | 1608 Greenacres Dr | | | | Kokomo | IN | 46901-9726 | |
| Stoltman Jody | | 2230 S 66th St | | | | West Allis | WI | 53219-2062 | |
| Stoltz Bernard | | 32581 2 Hess Rd | | | | Lockport | NY | 14094 | |
| Stoltz Bernard R | | 32581 2hess Rd | | | | Lockport | NY | 14094 | |
| Stoltz Garth | | PO Box 751465 | | | | Centerville | OH | 45475-1465 | |
| Stoltz Mia | | 1605 Laurel Creek Dr | | | | Troy | OH | 45373 | |
| Stoltz Stephen V | | PO Box 195 | | | | Campbell | OH | 44405-0195 | |
| Stolz Steven B | | 432 W Schleier | | | | Frankenmuth | MI | 48734-1057 | |
| Stolzenberg Ii Larry | | 6172 Godfrey Rd | | | | Burt | NY | 14028 | |
| Stomil Sanok Sa | | Ul Reymonta 19 | | | | Sanok | | 38-500 | Poland |
| Stomil Szpg Sa | | Ul Reymonta 19 | | | | | | 38-500 | Poland |
| Stomoff Jr Stephen | | 1133 South Alex Rd Ste B | Pl 38500 Sanok | | | W Carrollton | OH | 45449 | |
| Stone & Hinds | | 700 First American Ctr | 507 Gay St Sw | | | Knoxville | TN | 37902 | |
| Stone Alan | | 1506 Sherwood Forest Dr | | | | Miamisburg | OH | 45342 | |
| Stone Albert | | 6055 Stonehenge Court | | | | Grandville | MI | 49418 | |
| Stone Alison | | 137 Mill Valley Court | | | | East Amherst | NY | 14051 | |
| Stone and Hinds | | 700 First American Ctr | 507 Gay St Sw | | | Knoxville | TN | 37902 | |
| Stone Barbara | | 530 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Stone Benjamin | | 1314 White Rose Dr | | | | Waynesville | OH | 45068 | |
| Stone Bennett Corporation | | PO Box 60698 | | | | Charlotte | NC | 28260 | |
| Stone Bennett Corporation | | 1419 Upfield Dr | | | | Carrollton | TX | 75006 | |
| Stone Bradly | | 576 Royston Dr | | | | Waynesville | OH | 45068 | |
| Stone Bruce | | 1668 Four Seasons Dr | | | | Howell | MI | 48843-6115 | |
| Stone Bruce A | | 208 Vine St | | | | Chesterfield | IN | 46017-1623 | |
| Stone Centers Of Ohio Inc | | 2823 Northlawn Rd | | | | Dayton | OH | 45439 | |
| Stone Charles | | 4532 Kevin Court | | | | W Bloomfield | MI | 48322 | |
| Stone Charles | | 6922 Sy Rd | | | | Niagara Falls | NY | 14304 | |
| Stone Charles | | 7467 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Stone Charles D | | 6922 Sy Rd | | | | Niagara Falls | NY | 14304 | |
| Stone Cheryl | | 244 W Borton Rd | | | | Essexville | MI | 48732-9748 | |
| Stone City Products Inc | | 1206 7th St | | | | Bedford | IN | 47421-232 | |
| Stone City Products Inc | | PO Box 907 | | | | Bloomington | IN | 47402-0907 | |
| Stone City Products Inc Eft | | PO Box 907 | | | | Bloomington | IN | 47402-0907 | |
| Stone Clarence I | | 3611 Branch Rd | | | | Flint | MI | 48506-2411 | |
| Stone Communications Inc | | 64 Linden Ave | | | | Buffalo | NY | 14214 | |
| Stone Communications Inc Eft | | 64 Linden Ave | | | | Buffalo | NY | 14214 | |
| Stone Container | | 21514 Network Pl | | | | Chicago | IL | 60673-1214 | |
| Stone Container Corp | | 21514 Network Pl | | | | Chicago | IL | 60673-1214 | |
| Stone Container Corp | | Corrugated Container Div | 21514 Network Pl | | | Chicago | IL | 60673-1215 | |
| Stone Container Corp | | Quality Partition Manufacturin | 1401 W Eilerman Ave | | | Litchfield | IL | 62056-9534 | |
| Stone Container Corp | | 1201 E Lincolnway | | | | La Porte | IN | 46350-3955 | |
| Stone Container Corp | | 3101 State St | | | | Columbus | IN | 47201-745 | |
| Stone Container Corp | | Remit Chg 11 4 99 Kw | 3101 State St | PO Box 867 | | Columbus | IN | 47202-0867 | |
| Stone Container Corp | | 2107 Production Dr | | | | Louisville | KY | 40299 | |
| Stone Container Corp | | Corrugated Container Div | 2107 Production Dr | | | Louisville | KY | 40299 | |
| Stone Container Corp | | 25445 W Outer Dr | | | | Melvindale | MI | 48122 | |
| Stone Container Corp | | 3075 Long Lake Rd | Remit Upted 8 99 Letter | | | St Paul | MN | 55113-0000 | |
| Stone Container Corp | | Corrugated Container Div | 5404 Duff Dr | | | Cincinnati | OH | 45246 | |
| Stone Container Corp | | 6968 Industrial Blvd | | | | El Paso | TX | 79915 | |
| Stone Container Corp | | Corrugated Container Div | 7350 Stiles Rd | | | El Paso | TX | 79915-2518 | |
| Stone Container Corp | | 2800 W Custer Ave | | | | Milwaukee | WI | 53209 | |
| Stone Container Corp Eft | | 6968 Industrial Blvd | | | | El Paso | TX | 79915 | |
| Stone Container Corp Eft | | Remove Per B Forgy 3 2000 | 6968 Industrial Blvd Remove | Nte 9908201217203 Eft 8 24 | | El Paso | TX | 79915 | |
| Stone Container Corporation | | 3200 Pinson Valley Pkwy | | | | Birmingham | AL | 35214 | |
| Stone Container Corporation | | 21514 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Stone Container Corporation | | PO Box 905338 | | | | Charlotte | NC | 28290-5338 | |
| Stone Container Corporation | | Corrugated Container Div | 7350 Stiles Rd | | | El Paso | TX | 79915 | |
| Stone Container De Mexico Sa | | De 6c | Lazaro Cardenas 329 6 Col | Valle Oriente Garza Garcia Nl | | | | Zc 66269 | Mexico |
| Stone Container De Mexico Sa D | | Ave Dia Del Empresario No 1100 | | | | Guadalupe Nuevo Leo | | 67110 | Mexico |
| Stone Container De Mexico Sa De Cv | | Lazaro Cardenas 329 6 Col | Valle Oriente Garza Garcia Nl | | | Mexico Zc 66269 | | | Mexico |
| Stone Craig | | 12697 Eagle Rd | | | | New Lebanon | OH | 45345 | |
| Stone Daniel C | | 1535 Hickory Glenn Dr | | | | Miamisburg | OH | 45342-2011 | |
| Stone David W | | 440 Gulley Rd | | | | Howell | MI | 48843-9003 | |
| Stone Debby | | 4269 Hastings Dr | | | | Grand Blanc | MI | 48439 | |
| Stone El Co | | 2998 Eastern Rd | | | | Barberton | OH | 44203 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stone Feuchtenberger & | | Barringer Name & Add Chg9 97 | PO Box 5726 | | | Princeton | NV | 24740 | |
| Stone Feuchtenberger and Barringer | | PO Box 5726 | | | | Princeton | NV | 24740 | |
| Stone Gregory | | 5824 Dewhirst Dr | | | | Saginaw | MI | 48638 | |
| Stone Industrial Inc Eft | | 51st Ave & Creek Ln | | | | College Pk | MD | 20740 | |
| Stone Industrial Inc Eft | | 9207 51st Ave | | | | College Pk | MD | 20740-1910 | |
| Stone James | | 109 Ryan Crest Ln | | | | Decatur | AL | 35603 | |
| Stone Jason | | 15493 Brackenwood Ct | | | | Noblesville | IN | 46062 | |
| Stone Jeffery | | 3423 Elm Hill Dr Nw | | | | Warren | OH | 44485 | |
| Stone Jeffrey | | 4082 Four Lakes Ave | | | | Linden | MI | 48451 | |
| Stone Jeffrey | | 553 Apple Hill Ln | | | | Rochester Hls | MI | 48306 | |
| Stone Jenkins Sharon | | 4433 Linden Ln | | | | Anderson | IN | 46011 | |
| Stone John | | 2240 6th St Sw | | | | Loveland | CO | 80537 | |
| Stone Juandrikas | | 1709 Renee Dr | | | | Kettering | OH | 45440 | |
| Stone Karl | | 105 Breezy Ln | | | | Kokomo | IN | 46901 | |
| Stone Kathleen | | 569 Oakridge Dr | | | | Boardman | OH | 44512 | |
| Stone Kathleen H | | 6620 Sturbridge Pl | | | | Poland | OH | 44514-2187 | |
| Stone Kenith | | 1035 Palomino Dr | | | | Fairborn | OH | 45324 | |
| Stone Kenneth | | 4131 Freepike Apt 10 | | | | Dayton | OH | 45416 | |
| Stone Kenny R Pc | | 214 S Zetterower Ave | | | | Statesboro | GA | 30458 | |
| Stone Kenny R Pc | | PO Box 681 | | | | Statesboro | GA | 30458 | |
| Stone Kimberly | | 1308 Cloverfield Ave | | | | Kettering | OH | 45429 | |
| Stone Lee | | 5237 Logan Arms Dr | | | | Girard | OH | 44420 | |
| Stone Linda | | 1720 Kingsley Dr | | | | Anderson | IN | 46011-1014 | |
| Stone Mamie | | 2800 Adams St | | | | Gadsden | AL | 35904 | |
| Stone Margaret B | | 1000 E Walnut St | | | | Kokomo | IN | 46901-4880 | |
| Stone Matthew | | 721 S St Rt 123 | | | | Lebanon | OH | 45036 | |
| Stone Melvin L | | PO Box 193 | | | | Phillipsburg | OH | 45354-0193 | |
| Stone Michael | | 5960 E 300 N | | | | Greenfield | IN | 46140 | |
| Stone Mountain Payment Cntr | | PO Box 1128 | | | | Decatur | GA | 30030 | |
| Stone R L Co Inc | | 1215 Mount Read Blvd | | | | Rochester | NY | 14606-2817 | |
| Stone R L Co Inc | | 630 Cleveland Dr | | | | Buffalo | NY | 14225-1043 | |
| Stone Raymond | | 2922 Hemlock Dr | | | | Erie | PA | 16506 | |
| Stone River Inc | | 1401 7th Ave Se | | PO Box 1643 | | Decatur | AL | 35602-1643 | |
| Stone River Inc | | Frmly Sales Facs Inc | 1401 7th Ave Se | PO Box 1643 | | Decatur | AL | 35602-1643 | |
| Stone Robert | | 47264 Cherry Valley Dr | | | | Macomb | MI | 48044 | |
| Stone Ryan | | 4214 Charter Oak Dr | | | | Flint | MI | 48507 | |
| Stone Ryan | | 7467 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Stone Scott | | 137 Mill Valley Ct | | | | East Amherst | NY | 14051 | |
| Stone Sharyl | | 7113 Van Vleet | | | | Swartz Creek | MI | 48473 | |
| Stone Shemeka | | 5028 Belicreek Ln | | | | Trotwood | OH | 45426 | |
| Stone Staten Nicole | | 5746 Desoto St | | | | Trotwood | OH | 45426 | |
| Stone Susan | | 525 Lafayette St | | | | Flint | MI | 48503 | |
| Stone Thomas | | 7406 Porter Rd | | | | Grand Blanc | MI | 48439 | |
| Stone Thomas | | 610 Sweeney St | | | | N Tonawanda | NY | 14120-6321 | |
| Stone Timothy | | 7007 Amy Boyle Rd Ne | | | | Brookfield | OH | 44403 | |
| Stone Transport Inc | | 3761 Wolf Rd | | | | Saginaw | MI | 48601-9245 | |
| Stone Transport Inc | | PO Box 1506 | | | | Saginaw | MI | 48605 | |
| Stone Valerie J | | 2187 S County Rd 300 W | | | | Kokomo | IN | 46902-4672 | |
| Stone Wheel Inc Bdc | Roy | 7675 S Quincy St | | | | Willowbrook | IL | 60527-5598 | |
| Stone Wheel Inc Plant | | 7675 S Quincy St | | | | Willowbrook | IL | 60527-5598 | |
| Stone William | | 4640 Still Meadow | | | | Saginaw | MI | 48603-1937 | |
| Stonehill College | | 320 Washington St | | | | North Easton | MA | 2357 | |
| Stonehouse Rentals Inc | | 22858 Fall Leaf Rd | | | | Linwood | KS | 66052 | |
| Stoneking Marina Z | | 1700 W Cerritos Ave Unit 228 | | | | Anaheim | CA | 92804-6181 | |
| Stonepath Logistics  United American Freight Services Inc | | PO Box 712412 | | | | Cincinnati | OH | 45271-2412 | |
| Stonepath Logistics Intl Svc | | Inc | 4200 Research Forest Dr | Ste 260 | | Woodlands | TX | 77380 | |
| Stonepath Logistics Intl Svc Inc | | 4572 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Stoner | | 1070 Robert Fulton | | | | Quarryville | PA | 17566 | |
| Stoner | | PO Box 65 | | | | Quarryville | PA | 17566 | |
| Stoner Bryan | | 522 W 1000 S | | | | Bunker Hill | IN | 46914-9732 | |
| Stoner Christopher | | 563 Daytona Pkwy T 5 | | | | Dayton | OH | 45406 | |
| Stoner Donald L | | 1636 W Musgrove Hwy | | | | Lake Odessa | MI | 48849-9546 | |
| Stoner Inc | Steve Walker | 1070 Robert Fulton Hwy | | | | Quarryville | PA | 17566-0065 | |
| Stoner Inc | | 1070 Robert Fulton Hwy | | | | Quarryville | PA | 17566-9617 | |
| Stoner Jack L | | 1780 W Juno F | | | | Beavercreek | OH | 45432-2332 | |
| Stoner Michael | | 1780 W Juno F | | | | Anaheim | CA | 92804 | |
| Stoner Neilye | | 5 E Plum St | Apt 20 | | | Franklin | IN | 46017 | |
| Stoner Ovander | | 25307 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Stoner Patricia | | 27 Dogwood Dr Sw | | | | Warren | OH | 44481-9610 | |
| Stoneridge Inc | Jeffrey Baddeley | Baker & Hostetler Llp | 3200 National City Ctr 1900 East 9th St | | | Cleveland | OH | 44114-3485 | |
| Stoneridge Inc | | Alphabet Inc | 700 Industrial Dr | | | Portland | IN | 47371 | |
| Stoneridge Inc | | Alphabet Mebane Div | 1400 Dogwood Way | | | Mebane | NC | 27302 | |
| Stoneridge Inc | | Alphabet Div | 8640 E Market St | | | Warren | OH | 44484 | |
| Stoneridge Inc | | Hi Stat Manufacturing | | | | Cleveland | OH | | |
| Stoneridge Inc | | Hi Stat Manufacturing | 345 S Mill St | | | Lexington | OH | 44904-957 | |
| Stoneridge Inc | | Hi Stat Manufacturing | Po Bo 951016 National City Ban | | | Cleveland | OH | 44193 | |
| Stoneridge Inc | | Pollac The Electronics Produ | 6 Butterfield Trl | | | El Paso | TX | 79906 | |
| Stoneridge Inc | | Pollack Transportation Electro | 11801 Miriam Dr Ste B-1 | | | El Paso | TX | 79936-7400 | |
| Stoneridge Pollak Ltd | | C o Wf Whelan Co | 6850 Middlebelt Rd | | | Romulus | MI | 48174-2041 | |
| Stoneridge Pollak Ltd | | Tewkesbury Rd | | | | England | | | United Kingdom |
| Stoneridge Pollak Ltd | | The Moors | Cheltenham Gl51 9bp | | | Glosgl51 | | | United Kingdom |
| Stoneridge Pollak Ltd | | The Moors Tewkesbury Rd | Tewkesbury Rd | | | Cheltenham Gloucest | | GL51 9BP | United Kingdom |
| Stoneriver Inc | | 1401 7th Ave Se | | | | Decatur | AL | 35601 | |
| Stonewell Jeffrey | | 71 Palamino Dr | | | | Rochester | NY | 14623 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stonewell Jr Ronald W | | 158 Down St | | | | Rochester | NY | 14623 | |
| Stoney Crest Regrind Service | | 6243 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Stoney Crest Regrind Service I | | 6243 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Stoneybrook Apartments | | 8500 Brooke Pk Dr | | | | Canton | MI | 48187 | |
| Stong T | | 4459 Island View Dr | | | | Fenton | MI | 48430-9146 | |
| Stonier Transportation | | Group Inc | PO Box 2121 | | | Memphis | TN | 38159 | |
| Stonier Transportation Group Inc | | PO Box 2121 | | | | Memphis | TN | 38159 | |
| Stonys Trucking Co | | PO Box 33298 | | | | Detroit | MI | 48232 | |
| Stonys Trucking Co | | 492 Mcclure Rd | | | | Youngstown | OH | 44512 | |
| Stonys Trucking Co | | Adr Ch 1 13 98 | PO Box 901843 | | | Cleveland | OH | 44190-1843 | |
| Stoops Danny G Dba Dd Stoops L Aser Engraving | | 3390 E Cnty Rd 7305 | Chge Per W9 10/18/05 | | | Kirklin | IN | 46050 | |
| Stoops Freightliner Quality | | Trailer Inc | 1851 W Thompson Rd | | | Indianapolis | IN | 46217 | |
| Stoops Freightliner Quality Tr | | 1851 Thompson Rd | | | | Indianapolis | IN | 46217 | |
| Stoops Freightliner Quality Trailer Inc | | PO Box 66721 | | | | Indianapolis | IN | 46266-6721 | |
| Stoops Nationalease | | 1631 W Thompson Rd Ste A | | | | Indianapolis | IN | 46217 | |
| Stoops Richard Michael | | 3335 S 1025 E | | | | Converse | IN | 46919-9233 | |
| Stop N Go C o Accts Receivable | | 970 S Silver Lake St Ste 105 | | | | Oconomowoc | WI | 53066-3802 | |
| Stopa Donald | | 7157 Ellicott Rd | | | | Lockport | NY | 14094 | |
| Stopa James A | | 1637 Cleveland Ave | | | | Niagara Falls | NY | 14305-2923 | |
| Stopa Steven | | 6388 Ridge Rd | | | | Lockport | NY | 14094-1017 | |
| Stopera Frank | | 2022 Pettus Dr Ne | | | | Huntsville | AL | 35811 | |
| Stopforth J | | 19 Cleveland Close | | | | Liverpool | | L32 2BH | United Kingdom |
| Stopka Linda | | 4101 Arlington St | | | | Midland | MI | 48642-3801 | |
| Stopka Robert | | 4101 Arlington St | | | | Midland | MI | 48642-3801 | |
| Stopwatch Maps Inc | | PO Box 790051 | | | | St Louis | MO | 63179-0051 | |
| Stopyak Jodi | | 3636 State St Rd | | | | Bay City | MI | 48706 | |
| Stor Mor Inc | | 350 South Blvd East | | | | Pontiac | MI | 48341-2962 | |
| Storaci Steven | | 8756 Stonehill Ct | | | | Springboro | OH | 45066 | |
| Storage & Transportation Co In | | 21000 Trolley Dr | | | | Taylor | MI | 48180 | |
| Storage Battery Systems Inc | | Add Chg 10 29 03 Ah | N56 W16665 Ridgewood Dr | | | Menomonee Falls | WI | 53051 | |
| Storage Battery Systems Inc | | N56 W16665 Ridgewood Dr | | | | Menomonee Falls | WI | 53051 | |
| Storage Products Co Inc | Joe Kalifeh | 4944 Tufts Rd | | | | Mobile | AL | 36619 | |
| Storage Solutions Inc | | 17401 Tiller Ct | | | | Westfield | IN | 46074 | |
| Storage Systems Co | | 8150 Corporate Pk Dr Ste 200 | | | | Cincinnati | OH | 45242 | |
| Storage Systems Co | | 8150 Corporate Pk Dr Ste 200 | Add Chg 07 24 03 Vc | | | Cincinnati | OH | 45242 | |
| Storage Tek | Brian Benson | One Storage Tek | Bldg7 Dock 2 | | | Louisville | CO | 80028-8110 | |
| Storagetek | Brian Benson | Attn Accounts Payable | Mail Stop 8183 | | | Louisville | CO | 80028-8110 | |
| Storagetek | | Accts Pay Ms 8183 | One Storagetek Dr | | | Louisville | CO | 80028-0001 | |
| Storagetek Corp | Accts Payable Ms 2112 | One Storagetek Dr | | | | Louisville | CO | 80028 | |
| Storagetek Corp | Michael Mizer | Accts Payable Ms 2112 | One Storagetek Dr | | | Louisville | CO | 80028 | |
| Storagetek Corp | | One Storagetek Dr | One Storagetek Dr 1 Mro | | | Louisville | CO | 80028 | |
| Storagetek Corporation | Brian Benson | One Storagetek Dr | Bldg 7 Dock 10 | | | Louisville | CO | 80028-81 | |
| Storagetek Corporation | Brian Benson | One Storagetek Dk | Bldg 7 Dock 10 | | | Louisville | CO | 08002-6-81 | |
| Storch Charles | | 21976 W 221st St | | | | Spring Hill | KS | 66083 | |
| Storch Magnetics | Mark | 11827 Globe Rd | | | | Livonia | MI | 48150 | |
| Storch Products Co Inc | | 11827 Globe St | | | | Livonia | MI | 48150-1133 | |
| Storch Products Co Inc | | PO Box 531356 | | | | Livonia | MI | 48153-1356 | |
| Storch Products Co Inc Eft | | PO Box 531356 | | | | Livonia | MI | 48153-1356 | |
| Store 60 Llc Dba Cash Conn | | 37125 Gratiot | | | | Clinton Twp | MI | 48036 | |
| Store 60llc Dba Cash | | Connection | 37125 Gratiot | | | Clinton Twp | MI | 48036 | |
| Store 60llc Dba Cash Connection | | 37125 Gratiot | | | | Clinton Twp | MI | 48036 | |
| Storer Breana | | 399 Locust St | | | | Xenia | OH | 45385 | |
| Storer David | | 630 Chestnut | | | | Xenia | OH | 45385 | |
| Storey Curtis B | | 3137 N Kenosha Ave | | | | Tulsa | OK | 74106 | |
| Storey Daniel | | 3555 S 12th St | | | | Milwaukee | WI | 53221-1718 | |
| Storey David | | 3131 S 95th St | | | | Milwaukee | WI | 53227 | |
| Storey Edwin C | | 8543 Tibbs Rd | | | | Peyton | CO | 80831 | |
| Storey Jeffrey | | 5181 North Elms Rd | | | | Flushing | MI | 48433 | |
| Storey Kathleen | | 8081 Cowan Lake Dr Ne | | | | Rockford | MI | 49341-8018 | |
| Storey Machinery Co Inc | | 1424 Central Pkwy | | | | Cincinnati | OH | 45210-2233 | |
| Storey Machinery Co Inc | | 3450 Susannah Av | | | | Dayton | OH | 45414 | |
| Storey Machinery Co Inc | | 3450 Susannah Ave | | | | Dayton | OH | 45414 | |
| Storey Raymond J | | 8081 Cowan Lake Dr Ne | | | | Rockford | MI | 49341-8018 | |
| Storey Russell | | 933 Remington Ave | | | | Flint | MI | 48507 | |
| Storey Wc & Son Inc | | 5130 Kennedy Ave | | | | Cincinnati | OH | 45213 | |
| Storey Wrecker Service | | 10 N Elwood | | | | Tulsa | OK | 74103 | |
| Storinge Gary R | | 6954 Lockwood Ln | | | | Lockport | NY | 14094-7921 | |
| Stork Eric 0 Stork Eric and Associates | | 1104 N Powhatan St | | | | Arlington | VA | 22205 | |
| Stork Eric O | | 1104 N Powhatan St | | | | Arlington | VA | 22205 | |
| Stork Herron Testing Laborator | | 5405 E Schaaf Rd | | | | Cleveland | OH | 44131 | |
| Stork Herron Testing Labs Inc | | 5405 E Schaff Rd | | | | Cleveland | OH | 44131 | |
| Stork Herron Testing Labs Inc | | PO Box 94749 | | | | Cleveland | OH | 44101-4749 | |
| Stork Ii Richard | | 5288 Willow Grove | | | | Grand Blanc | MI | 48439 | |
| Stork Technimet Inc | | 2345 S 170th St | | | | New Berlin | WI | 53151-2701 | |
| Stork Veco | David Haines | 3 Loomis St | | | | Bedford | MA | 1730 | |
| Stork Veco International Inc | | Precision Perforated Products | 3 Loomis St | | | Bedford | MA | 01730-221 | |
| Stork Veco International Inc Precision Perforated Products | | 3 Loomis St | | | | Bedford | MA | 01730-2216 | |
| Storm Albert V | | 1530 Blanton St | | | | Columbus | NC | 28722 | |
| Storm Bradley | | 5688 West 8th | | | | Anderson | IN | 46011 | |
| Storm Computers | | 4716 Brookdale | | | | Wichita Falls | TX | 76310 | |
| Storm Computers | | 4716 Brookdale Dr | | | | Wichita Falls | TX | 76310 | |
| Storm Daniel | | 199 Lagoon Beach Dr | | | | Bay City | MI | 48706 | |
| Storm Products Co | | 112 South Glasgow Ave | | | | Inglewood | CA | 90301 | |
| Storm Products Co | | Advanced Technology Group | 10221 Werch Dr | | | Woodridge | IL | 60517 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Storm Products Co Inc | | 1400 Memorex Dr | | | | Santa Clara | CA | 95050 | |
| Storm Products Company | | Lock Box No 72643 Dept 2643 | | | | Los Angeles | CA | 90084-2643 | |
| Storm Products Company | | | 9.52E+08 | 10221 Werch Dr | | Woodridge | IL | 60517 | |
| Storme Leroy Van Parys Doolaege | | B9000 Gent Coupure 5 | | | | | | | |
| Storms Consulting Engineers | | 505 N Tustin Ave Ste 216 | | | | Santa Ana | CA | 92705-3735 | |
| Storms Leslie | | PO Box 615 | | | | Dayton | OH | 45405 | |
| Storms Michael | | 5948 Mill Oak Dr | | | | Noblesville | IN | 46062 | |
| Stomshak John | | 1919 Quail Run Dr | | | | Kalamazoo | MI | 49009 | |
| Stormy Mckee | | Rt 3 Box 214 | | | | Chelsea | OK | 74016 | |
| Stormzand Eric | | 3859 Wildwater | | | | Manitou Beach | MI | 49253 | |
| Stornelli Jr Sandino | | 131 Frank St | | | | Medina | NY | 14103-1714 | |
| Stornello Jr Joseph C | | 2120 Meadow Dr | | | | Lindenhurst | IL | 60046-9246 | |
| Storrs Kenneth | | 111 Alma St | | | | Port Clinton | OH | 43452 | |
| Story Elton | | PO Box 751 | | | | Flint | MI | 48501 | |
| Story Judy | | 1223 Willowood Dr | | | | Flint | MI | 48507-3708 | |
| Story Lavernne | | 2933 Whitehouse Dr | | | | Kokomo | IN | 46902-3295 | |
| Story Robert | | 7408 Halfridge Rd | | | | Belding | MI | 48809-9322 | |
| Stosky Robert | | 1576 Cullinan Ave | | | | Masury | OH | 44438 | |
| Stott & Davis Motor Express In | | 18 Garfield St | | | | Auburn | NY | 13021 | |
| Stott and Davis Motor Express In | | 18 Garfield St | | | | Auburn | NY | 13021 | |
| Stott Sharon | | 102 Rickert Ave | | | | Landrum | SC | 29356 | |
| Stott Sharon E | | 102 Rickert Ave | | | | Landrum | SC | 29356 | |
| Stottlemire Daniel | | 2335 Northwest Blvd Nw | | | | Warren | OH | 44485 | |
| Stottlemire Donald D | | 1922 John Brown Rd | | | | Princeton | KS | 66078-9002 | |
| Stottlemyer Kenneth | | 1765 Woodside Dr | | | | Hermitage | PA | 16148 | |
| Stottlemyer Lumber Co | | 3909 Ridge Rd | | | | Anderson | IN | 46013 | |
| Stottlemyer Lumber Co Inc | | 3909 Ridge Rd | | | | Anderson | IN | 46013-1119 | |
| Stotz Usa Llc | | 773 W Lincoln St Ste 103 | | | | Freeport | IL | 61032 | |
| Stotz Usa Llc | | Stotz Gaging Co | 773 W Lincoln St Ste 103 | | | Freeport | IL | 61032 | |
| Stouder Julie | | 1275 N 800 W | | | | Andrews | IN | 46702 | |
| Stouffer Industries Inc | | 922 S Cleveland St | | | | Mishawaka | IN | 46544 | |
| Stoughton Dexter | | 2862 Foxwood Ct | | | | Miamisburg | OH | 45342 | |
| Stoughton George R | | 18 Elm Ct | | | | Anderson | IN | 46011-1815 | |
| Stouse Charles R | | PO Box 204 | | | | Georgiana | AL | 36033-0204 | |
| Stout Albert | | 2964w 400s | | | | Kokomo | IN | 46902 | |
| Stout Andrew | | 54 Enola Ave | Upper | | | Kenmore | NY | 14217 | |
| Stout Brenda | | 1406 Bridgewater Pl | | | | Athens | AL | 35611 | |
| Stout Causey & Horning Eft | | 910 Ridgebrook Rd | | | | Sparks | MD | 21152-9390 | |
| Stout Causey and Horning Eft | | 910 Ridgebrook Rd | | | | Sparks | MD | 21152-9390 | |
| Stout Causey Consulting | | 910 Ridgebrook Rd | | | | Sparks | MD | 21152-9390 | |
| Stout Gary V | | 770 Sping Oak Dr | | | | Melbourne | FL | 32901-0000 | |
| Stout Gregory A | | 1747 Tommy Aaron Dr | | | | El Paso | TX | 79936-4621 | |
| Stout Harper Rosalie | | 105 Orton | | | | Howard City | MI | 49329 | |
| Stout Linda K | | 5711 Arrowhead Blvd | | | | Kokomo | IN | 46902-5502 | |
| Stout Michael K | | 10669 Chestnuthill Ln | | | | Centerville | OH | 45458-6000 | |
| Stout Monty | | 31 Hidden Acres | | | | Greentown | IN | 46936 | |
| Stout Morris | | 16669 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Stout Risius Ross Inc | | 32255 Northwestern Hwy Ste 201 | | | | Farmington Hills | MI | 48334 | |
| Stout Risius Ross Inc | | 32255 Northwestern Hwy Ste 201 | Add Chg 10 17 02 Cp | | | Farmington Hills | MI | 48334 | |
| Stout Robert P | | 1005 County Rd 2154 | | | | Caddo Mills | TX | 75135-5841 | |
| Stout Toby | | PO Box 324 | | | | Lockport | NY | 14095 | |
| Stoutenburg Sarah | | 3324 E Lake Rd | | | | Clio | MI | 48420 | |
| Stoutjesdyk Thomas | | 2133 Pinewood | | | | Jenison | MI | 49428 | |
| Stovall Bessie | | 1205 Noble St Sw | | | | Decatur | AL | 35601 | |
| Stovall Jennie V | | 20331 Hwy 20 | | | | Trinity | AL | 35673-6610 | |
| Stovall Rosia | | 2300 White Ave Apt A | | | | Gadsden | AL | 35904 | |
| Stovall Sanford | | 20415 Hwy 20 | | | | Trinity | AL | 35673 | |
| Stovall Jr Leicester | | 2948 Regal Dr Nw | | | | Warren | OH | 44485 | |
| Stovell Tamara | | 3311 Lockwick Dr Apt2 | | | | Warren | OH | 44485 | |
| Stover Barbara M | | 7822 Sutton Pl Ne | | | | Warren | OH | 44484-1457 | |
| Stover Betsy | | 35 Jesson Pkwy | | | | Lockport | NY | 14094 | |
| Stover Diane | | 3108 Sweetbriar Rd Sw | | | | Decatur | AL | 35603 | |
| Stover Doreen | | 217 George St | | | | Flushing | MI | 48433-1645 | |
| Stover Elizabeth | | 5379 Ernest Rd | | | | Lockport | NY | 14094 | |
| Stover Ii Steven | | 9753 Roberts Dr | | | | Franklin | OH | 45005 | |
| Stover Jackie | | 4309 Emerald Ln Se | | | | Decatur | AL | 35603 | |
| Stover Jacqueline | | 27 Highridge Ct | | | | Franklin | OH | 45005 | |
| Stover Jean | | 6347 Robinson Rd Apt 8 | | | | Lockport | NY | 14094-7937 | |
| Stover Jr Robert C | | 66 Ransom St | | | | Lockport | NY | 14094-4808 | |
| Stover Lori | | 929 S Webster | | | | Kokomo | IN | 46902 | |
| Stover Mark | | 91 Ivy Hill Rd | | | | Levittown | PA | 19057 | |
| Stover Nancy | | 10821 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Stowe Gordon & Assoc | | 586 Palwaukee Dr | | | | Wheeling | IL | 60090-6047 | |
| Stowe Gordon and Assoc | | 586 Palwaukee Dr | | | | Wheeling | IL | 60090-6047 | |
| Stowe Gordon N & Associates I | | 586 Palwaukee Dr | | | | Wheeling | IL | 60090 | |
| Stowe Gordon N & Associates I | | 3524 E Raymond | | | | Indianapolis | IN | 46203 | |
| Stowe Gordon N & Associates I | | 74 Marco Ln | | | | Dayton | OH | 45458 | |
| Stowe Gordon N & Associates I | | 4836 W Forest Home Ave | | | | Milwaukee | WI | 53219 | |
| Stowe Horace | | 1120 Sugar Hill Rd | | | | Buford | GA | 30518-3422 | |
| Stowe Ii Charles L | | 3032 North Rd Ne | | | | Warren | OH | 44483-3043 | |
| Stowe Joan | | 1946 Loma Linda Ln | | | | Centerville | OH | 45459-1359 | |
| Stowe L | | 1155 Gale Ct | | | | Fenton | MI | 48430-9715 | |
| Stowe Michael | | 3819 Concory St | | | | Midland | MI | 48642 | |
| Stowe Robert | | 1707 Larchmont Ave Ne | | | | Warren | OH | 44483 | |
| Stowers Byron L | | 4018 W 1550 N | | | | Elwood | IN | 46036-9234 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stowers Ermie | | 3900 Meadowlawn Dr | | | | Sandusky | OH | 44870 | |
| Stowers Gregory | | 1607 E 1700 N | | | | Summitville | IN | 46070 | |
| Stowers Joan M | | 6847 Grove St | | | | Brookfield | OH | 44403-9624 | |
| Straayer Donald | | 6919 Old Lantern Dr | | | | Caledonia | MI | 49316 | |
| Straayer Jack | | 1149 4 Mile Rd Ne | | | | Grand Rapids | MI | 49525-2652 | |
| Strablow Laverne G | | 83 Georgia Ave | | | | Lockport | NY | 14094-5711 | |
| Strachan Antonia | | 1056 Blue Ridge Dr | | | | Clarkston | MI | 48348 | |
| Strachan Antonia L | | 827 West Lake Dr | | | | Ormond Beach | FL | 32174 | |
| Strachan Kevin | | 5056 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Strachota Dennis | | 7718 Carland Rd | | | | Elsie | MI | 48831 | |
| Strachota Donald | | 7954 Davis Rd | | | | Saginaw | MI | 48604 | |
| Strader Alan | | 935 Queensbury Dr | | | | Noblesville | IN | 46060 | |
| Strader Angela | | 405 Calumet Ln | | | | Dayton | OH | 45427 | |
| Strader Debra | | 23 Brookside | | | | Brookville | OH | 45309 | |
| Strader Dennis | | 19 Sunblest Court | | | | Fishers | IN | 46038 | |
| Strader Jeffrey | | 6774 Quarterhorse Dr | | | | Springboro | OH | 45066 | |
| Strader Jerry | | 2586 Peebles Rd | | | | Troy | OH | 45373 | |
| Strader Jr James O | | 3490 Marina Crest Dr | | | | Gainesville | GA | 30506-1060 | |
| Strader Keith | | 23 Brookside | | | | Brookville | OH | 45309 | |
| Strader Selma | | 556 Chipola Ct Se | | | | Howland | OH | 44484 | |
| Stradley Ronon Stevens & Young | Accounting | 2600 1 Commerce Square | | | | Philadelphia | PA | 19103-7098 | |
| Stradley Ronon Stevens and Young | Accounting | 2600 1 Commerce Square | | | | Philadelphia | PA | 19103-7098 | |
| Stradling Yocca Carlson & | | Rauth Pc | PO Box 7680 | | | Newport Beach | CA | 92660-7680 | |
| Stradling Yocca Carlson and Rauth Pc | | PO Box 7680 | | | | Newport Beach | CA | 92660-7680 | |
| Stradwick Eva | | 205 Marathon Ave | | | | Dayton | OH | 45405 | |
| Straham Carl | | 5119 Calkins Rd | | | | Flint | MI | 48532 | |
| Straham Flynn Regina | | PO Box 320298 | | | | Flint | MI | 48532 | |
| Straham Michael | | 1605 Franklin | | | | Flint | MI | 48504 | |
| Strahle Dennis | | 12833 West Clark Rd | | | | Eagle | MI | 48822 | |
| Strahlem John | | 1617 Royal Ctr Pike | | | | Logansport | IN | 46947 | |
| Strahn Randy | | 2678 Apollo | | | | Saginaw | MI | 48601 | |
| Straight Ahead | | 141 Farrand Pk | | | | Highland Pk | MI | 48203 | |
| Straight Express Trucking Inc | | PO Box 547 | | | | Greenville | NC | 27835-0547 | |
| Straight Kenya | | 12 Lanyard | | | | Trotwood | OH | 45426 | |
| Straight Line Express Inc | | PO Box 232 | | | | Mt Zion | IL | 62549-0232 | |
| Straight River Cable Inc | Accounts Payable | PO Box 417 | | | | Medford | MN | 55049 | |
| Straight Robert | | 3870 N Lapeer Rd | | | | Lapeer | MI | 48446 | |
| Straight Shot Express | | 6677 Logan Ave | | | | Belvidere | IL | 61008 | |
| Straight Shot Express | | Div Of Mj Direct Express | Delivery Service Inc | 6677 Logan Ave | | Belvidere | IL | 61008 | |
| Straight Shot Express | | Division Of Applefox Ltd | 4111 Schofield Ave | | | Schofield | WI | 54476-0594 | |
| Straight Shot Express | | Division Of Rapid Response Inc | PO Box 259704 | | | Madison | WI | 53725-9704 | |
| Straight Shot Express Division Of Applefox Ltd | | PO Box 594 | | | | Schofield | WI | 54476-0594 | |
| Straight Shot Express Division Of Rapid Response Inc | | PO Box 259704 | | | | Madison | WI | 53725-9704 | |
| Straightline Div Of Us Steel | | Llc | 1200 Penn Ave Ste 300 | | | Pittsburgh | PA | 15222 | |
| Straightline Div Of Us Steel Llc | | PO Box 371663 | | | | Pittsburgh | PA | 15251-1663 | |
| Strain Measurement Devices | Bill Richards 978 352 4805 | 130 Research Pkwy | | | | Meriden | CT | 6450 | |
| Straits Steel & Wire | | 902 North Rowe St | | | | Ludington | MI | 49431-1492 | |
| Straley William C | | 7243 Kalkaska Dr | | | | Davison | MI | 48423-2385 | |
| Stralko Mary | | 129 Clarksville St | | | | Greenville | PA | 16125 | |
| Strama Frank | | 5420 King Graves Rd | | | | Vienna | OH | 44473 | |
| Strama Julie | | 5420 King Graves Rd | | | | Vienna | OH | 44473 | |
| Stran Christopher | | 13974 Marina Dr | | | | Belleville | MI | 48111 | |
| Stran Jeffrey | | 13857 Kahla Dr | | | | Belleville | MI | 48111 | |
| Stran Technologies | | 41 Raytkwich Rd | | | | Naugatuck | CT | 6770 | |
| Stranc Adam | | 6782 S Ash St | | | | Oak Creek | WI | 53154 | |
| Stranc Thomas | | 6782 S Ash St | | | | Oak Creek | WI | 53154-1502 | |
| Stranco Products Inc | Jim Haaskarin Anderson | 1207 Remington Rd | | | | Schaumburg | IL | 60173 | |
| Stranco Products Inc | | C o Talon Technologies | 1909 Commodore Rd | | | Newport Beach | CA | 92660 | |
| Stranco Products Inc | | 650 South Schmidt Rd | | | | Bolingbrook | IL | 60440 | |
| Stranco Products Inc | | 650 South Schmidt Rd | | | | Bolingbrook | IL | 60440-9403 | |
| Stranco Products Inc Eft | | 650 South Schmidt Rd | Moved 12 10 02 | | | Bolingbrook | IL | 60440-9403 | |
| Stranco Products Inc Eft | | 650 South Schmidt Rd | Moved 121002 | | | Bolingbrook | IL | 60440-9403 | |
| Stranco Products Inc Illinois | | 650 S Schmidt Rd | | | | Bolingbrook | IL | 60440-940 | |
| Strand Kevin | | 1316 Oxford St | | | | Berkley | MI | 48072 | |
| Strand Raymond J | | 1 Saratoga | | | | Irvine | CA | 92620 | |
| Straney Patrick J | | 13916 N Steprock Canyon Pl | | | | Oro Valley | AZ | 85755-5723 | |
| Strang Adrianne | | 5092 Nickelson Rd | | | | Prospect | OH | 43342-9794 | |
| Strang Bradley | | 15214 Brice Way | | | | Kent | NY | 14477 | |
| Strang Margaret | | PO Box 70224 | | | | Rochester Hills | MI | 48307 | |
| Strang William | | 7872 Highland Ave Sw | | | | Warren | OH | 44481 | |
| Strange Brian | | 92 Co Rd 599 | | | | Moulton | AL | 35650 | |
| Strange Carma L | | 3016 Huskie Dr | | | | Wichita Falls | TX | 76306-6963 | |
| Strange Charles | | 4637 W 300 S | | | | Anderson | IN | 46011 | |
| Strange Charles M | | 764 Warner Rd | | | | Vienna | OH | 44473-9720 | |
| Strange Gary | | 1908 Hazel Ave | | | | Kettering | OH | 45420 | |
| Strange Michael | | 310 N Wabash St | | | | Kokomo | IN | 46901-2602 | |
| Stranges James A | | 4985 Creek Rd Ext | | | | Lewiston | NY | 14092-1836 | |
| Stransack & Stranscak Co | | 8921 Timberlane Tl | | | | North Royalton | OH | 44133 | |
| Strasburger & Price LLP | Mark E Golman | 901 Main Street | Suite 4300 | | | Dallas | TX | 75202-3794 | |
| Strasburger & Price Llp | | 901 Main St Ste 4300 | Chg Per Dc 2 28 02 Cp | | | Dallas | TX | 75202 | |
| Strasburger and Price Llp Eft | | 901 Main St Ste 4300 | | | | Dallas | TX | 75202 | |
| Strasburger Karen | | 6998 Miamiview Dr | | | | Franklin | OH | 45005 | |
| Strasel James | | 4630 Fehn Rd | | | | Hemlock | MI | 48626 | |
| Strasel Sharon | | 1197 Woodfield Trail | | | | Hemlock | MI | 48626 | |
| Strassburg Cheryl S | | 2 The Tradewinds | Apt B | | | Williamsville | NY | 14221-2150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Strasser Bryan | | 2922 Knollridge Dr Apt F | | | | Dayton | OH | 45449 | |
| Strasser Larry H | | 112 Crystal Creek Dr | | | | Rochester | NY | 14612-3072 | |
| Strate Welding Supply Co Inc | | Airco Welding Supply | 1722 Reynolds St | | | Waycross | GA | 31501 | |
| Strate Welding Supply Co Inc | | 6776 N Canal Rd | | | | Lockport | NY | 14094 | |
| Strategic Associates Inc | | 11044 Research Blvd Ste B 420 | | | | Austin | TX | 78756 | |
| Strategic Communication Inc | | 211 E 28 St | | | | Tulsa | OK | 74114 | |
| Strategic Decisions Group | | 122 E 42nd St Ste 1910 | Chanin Bldg | | | New York | NY | 10168 | |
| Strategic Decisions Group Inc | | 135 S Lasalle St Dept 4628 | | | | Chicago | IL | 60674-4628 | |
| Strategic Decisions Group Inc | | | 9.43E+08 One Boston Pl 39th Fl | | | Boston | MA | 2108 | |
| Strategic Distribution Marketing De Mexico Sa De Cv | Dan Kearney | | | | | | | | Mexico |
| Strategic Distribution Marketing De Mexico Sa De Cv | David W Jones Esq | Beck Redden & Secrest | 1221 Mckinney | Ste 4500 | | Houston | TX | 77010 | Mexico |
| Strategic Distribution Marketing De Mexico Sa De Cv | Hilary Rule | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | Mexico |
| Strategic Improvement Services | | 6453 Hollowtree Ct | | | | Saline | MI | 48176 | |
| Strategic Information Group | | 987 University Ave 14 | | | | Los Gatos | CA | 95032-7640 | |
| Strategic Procurement | | Solutions | 721 Pine Nut Rd | | | Coleville | CA | 96107 | |
| Strategic Procurement Solution | | 18401 Ponderosa Annex | | | | Sutter Creek | CA | 95685 | |
| Strategic Procurement Solutions | | 721 Pine Nut Rd | | | | Coleville | CA | 96107 | |
| Strategic Seminars Inc | | 421 Fourth St | | | | Annapolis | MD | 21403 | |
| Strategy Analytics | | 1441 Buck Trail Ln | | | | Worthington | OH | 43085 | |
| Strategy Analytics Inc | | 181 Wells Ave | | | | Newton | MA | 2459 | |
| Strategy Analytics Inc | | 199 Wells Ave Ste 108 | | | | Newton Centre | MA | 2459 | |
| Strategy Analytics Inc | | 1441 Buck Trail Ln | | | | Worthington | OH | 43085 | |
| Stratford Amber | | 4132 Garfield Rd | | | | Auburn | MI | 48611 | |
| Stratford Safety Products | | 3805 4th Terrace North | Avondale Commerce Pk | | | Birmingham | AL | 35222 | |
| Stratford Susan | | 6 Pitsmead Rd | | | | Southdene | | L32 9QN | United Kingdom |
| Strathearn Ryan | | Po Box 51623 | | | | Irvine | CA | 92619-1623 | |
| Strathmann Corp Apartments | | 368 Shadow Mountain Dr | | | | El Paso | TX | 79912 | |
| Strathmann Frederick | | 5319 Pierce Rd Nw | | | | Warren | OH | 44481-9377 | |
| Stratix | Libby Butler | 30 Technology Pkwy S | Ste 500 | | | Norcross | GA | 30092 | |
| Stratix | Libby Butler | 4920 Avalon Ridge Pkwy No 600 | | | | Norcross | GA | 30071-1572 | |
| Stratix | Libby Butler | | 30 Technology Pkwy S | Ste 500 | | Norcross | GA | 30092 | |
| Stratix Corp | | 5088 Mt Carmel Rd | | | | Covington | TN | 38019 | |
| Stratix Corporation | | 4920 Avalon Ridge Pkwy No 600 | | | | Norcross | GA | 30071 | |
| Stratman James | | 417 Stonehedge Dr | | | | Carmel | IN | 46032 | |
| Straton Joshua | | 222 Burritt Rd | | | | Hilton | NY | 14468 | |
| Straton Steve | | 222 Burritt Rd | | | | Hilton | NY | 14468 | |
| Stratos Lightwave | Kathy Thompson | 7444 West Wilson Ave | | | | Harwood Heights | IL | 60706-0000 | |
| Stratos Limited | | Hollands Rd | Industrial State | | | Haverhillsuffolk | | CB9 8PR | United Kingdom |
| Strattec Security Corp | Harold M Stratton Ii | 3333 West Good Hope Rd | | | | Milwaukee | WI | 53209 | |
| Strattec Security Corp | Thomas J Obrien | Reinhart Boerner Van Deuren Sc | 1000N Water St Ste 2100 | | | Milwaukee | WI | 53202 | |
| Strattec Security Corp | | PO Box 102 | | | | Milwaukee | WI | 53201-0102 | |
| Strattec Security Corporation | Accounts Payable | 3333 West Good Hope Rd | | | | Milwaukee | WI | 53209 | |
| Stratton Andre J | | 4555 Murphy Lake Rd | | | | Millington | MI | 48746-9629 | |
| Stratton Chris | | 2896 Neuman Rd | | | | Rhodes | MI | 48652 | |
| Stratton David H | | 1474 Sierra Ave Nw | | | | Grand Rapids | MI | 49544-2242 | |
| Stratton Dean E | | 2896 Neuman Rd | | | | Rhodes | MI | 48652-9507 | |
| Stratton Gareth | | 129 Falmouth St Bldg 10 Apt 22 | | | | Rochester | NY | 14615 | |
| Stratton Gregory | | 1636 Roxbury Dr | | | | Xenia | OH | 45385 | |
| Stratton Jason | | 2896 Neuman | | | | Rhodes | MI | 48652 | |
| Stratton Jeffrey | | 6820 Highfield Dr | | | | Dayton | OH | 45415 | |
| Stratton Linda | | 15721 Camden Dr | | | | Macomb Township | MI | 48042 | |
| Stratton Matthew | | 330 Barflett Dr | Apt 703 | | | El Paso | TX | 79912 | |
| Stratton Rodney | | 8335 Sheridan Rd | | | | Millington | MI | 48746 | |
| Stratton Wesley | | 6455 Union Rd | | | | Clayton | OH | 45315 | |
| Stratus Technologies Inc | | Accounts Payable | 111 Powdermill Rd | | | Maynard | MA | 01754-3409 | |
| Straub Federtechnik Ag | | Biege Und Federtechnik | Straubstrasse 11 | 7323 Wangs | | | | | Switzerland |
| Straub Federtechnik Ag Biege Und Federtechnik | | Straubstrasse 11 | 7323 Wangs | | | | | | Switzerland |
| Straub Metal | | PO Box 7 drawer D | | | | Ashley | PA | 18706-3057 | |
| Straub Metal | | PO Box 951608 | | | | Dallas | TX | 75395-1608 | |
| Straub Metal Service | | Pob 7 Drawer D | | | | Ashley | PA | 18706 | |
| Straub Robert J | | 1723 Executive Dr | | | | Kokomo | IN | 46902-3277 | |
| Straub Theodore | | 671 Huffine Manor Circle | | | | Franklin | TN | 37067 | |
| Straub Werke Ag | | Straubstrasse 13 | | | | Vilters Wangs | | 7323 | Switzerland |
| Straube & Assoc | | 7970 Sheridan Blvd | | | | Westminster | CO | 80003 | |
| Straube Associate | | 7970 Sheridan Blvd | Ste C | | | Westminster | CO | 80003 | |
| Straube Associate | | 7970 Sheridan Blvd | Ste C | | | Westminster | CO | 80003 | |
| Straud Jr Douglas | | 9484 E Frances Rd | | | | Otisville | MI | 48463 | |
| Straus Artys Corp | | PO Box 220387 | 45 N Station Plaza | | | Great Neck | NY | 11022 | |
| Straus Artys Corporation | | 45 N Station Plz Ste 216 | | | | Great Neck | NY | 11021-5011 | |
| Straus Frank Co | | PO Box 600 | | | | San Antonio | TX | 78292-0600 | |
| Strauss Katrina | | 1919 Homestead Ct | | | | Cedarburg | WI | 53012 | |
| Strauss Richard | | 4924 W Bis Rd | | | | Midland | MI | 48642-9258 | |
| Strauss Terence | | 144 Haskins Ln S | | | | Hilton | NY | 14468-9003 | |
| Straw Phil | | 123 Ave Granada | | | | El Granada | CA | 94018 | |
| Strawhacker Jerald E | | 1912 Versailles Dr | | | | Kokomo | IN | 46902-5996 | |
| Strawn Gabriele | | 386 Bristol Champ Town Line | | | | Warren | OH | 44481 | |
| Strawn Susan J | | 1505 Edgehill Ave Se | | | | Warren | OH | 44484-4523 | |
| Strayer College | | Business Off Add Chg 12 03 96 | 9990 Battleview Pky | | | Manassas | VA | 20109 | |
| Strayer College Business Office | | 9990 Battleview Pky | | | | Manassas | VA | 20109 | |
| Strayer Lance | | 5465 Old Cove Rd | | | | Clarkston | MI | 48346 | |
| Strayer Mark | | 7797 Rain Tree Rd | | | | Centerville | OH | 45459 | |
| Streacker Tractor Sales Inc | | 1218 Trenton Ave | | | | Findlay | OH | 45840-1999 | |
| Streamline Foods Inc | | Frmly Total Foods Corp | 6018 W Maple Rd Ste 888 | | | West Bloomfield | MI | 48322-4404 | |
| Streamline Foods Inc | | PO Box 26920 | | | | New York | NY | 10087-6920 | |
| Streator Dependable Mfg Co | | 410 W Broadway St | | | | Streator | IL | 61364-2112 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Streator Dependable Mfg Co Eft | | 410 W Broadway | | | | Streator | IL | 61364 | |
| Streaty Larry M | | 380 Wagonwheel Way | | | | Bonita | CA | 91902-2426 | |
| Streb George | | 1340 Swann Rd | | | | Youngstown | NY | 14174-9759 | |
| Streb Richard R | | 2534 Bernice Ct | | | | Melbourne | FL | 32935-3415 | |
| Strebor Inc / Roberts Consolidated Industries Inc | c/o Ballard Spahr Andrews & Ingersoll | Glenn A Harris | Plaza 1000 | Main St Ste 500 | | Voorhees | NJ | 8043 | |
| Streck John R | | 2033 Craig Dr | | | | Kettering | OH | 45420-3617 | |
| Streckfuss Herbert Gmbh | | Kruppstrasse 10 | D 76344 Eggenstein | | | | | | Germany |
| Streckfuss Usa | | 3839 W Conflans | | | | Irving | TX | 75015 | |
| Streckfuss Usa Inc | Ruth Santiago | 3839 Conflans Rd | Pobox 153609 | | | Irving | TX | 75061 | |
| Stred Charity Golf Tournament | | 2660 Airport Rd Ste 500 | | | | Santa Teresa | NM | 88008 | |
| Stredney Larry | | 839 Fredrick | | | | Niles | OH | 44446 | |
| Stredney Tammy | | 5959 Merwin Chase Rd | | | | Brookfield | OH | 44403-9244 | |
| Streelman Gerard | | 8825 Thendara Blvd | | | | Clarkston | MI | 48348 | |
| Streepy Rick | | Workforce Development Concepts | Inc | Rr 1 Box 270 | | Odon | IN | 47562 | |
| Streepy Rick Workforce Development Concepts | | Inc | Rr 1 Box 270 | | | Odon | IN | 47562 | |
| Street & Performance | | Rte 5 1 Hot Rod Ln | | | | Mena | AR | 71953 | |
| Street Cartage Limited | | PO Box 359 | | | | Petrolia | ON | N0N 1R0 | Canada |
| Street Cartage Limited | | PO Box 1169 | | | | Petrolia Canada | | N0N 1R0 | Canada |
| Street Frankie Arlyn | | 2410 North Rd 300 West | | | | Kokomo | IN | 46901 | |
| Street James | | 30940 Ardmore Ridge Rd | | | | Ardmore | TN | 38449 | |
| Street Kenderick | | PO Box 24 | | | | Douglas | GA | 31534 | |
| Street Kyle | | 5318 E 500 S | | | | Kokomo | IN | 46902 | |
| Street Margaret | | 115 Mountain Brook Dr | | | | Trinity | AL | 35673 | |
| Street Shirley | | 436 Hypathia Ave | | | | Riverside | OH | 45404 | |
| Street Stewart F | | 2113 Bock Rd | | | | Saginaw | MI | 48603-7804 | |
| Street Tamara | | 5557 N 1150 E | | | | Forest | IN | 46039 | |
| Streeter James E | | PO Box 3205 | | | | Anderson | IN | 46018-3205 | |
| Streeter Joseph | | 1701 Briarson Dr | | | | Saginaw | MI | 48603-4498 | |
| Streeter Richard J | | 4332 Chelsea Harbor Dr W | | | | Jacksonville | FL | 32224-7468 | |
| Streeter Robert | | 2403 East Morrow Dr | | | | Phoenix | AZ | 85050 | |
| Streets Kristina | | 141 State Rd | | | | Warren | OH | 44483 | |
| Streetz Lynn | | 175 Village Trail Dr | | | | Vandalia | OH | 45377-9696 | |
| Streetz Lynn M | | 175 Village Trail Dr | | | | Vandalia | OH | 45377 | |
| Streetz Roy | | 710 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Streff Advertising Inc | | 7600 Harwood Ave | | | | Milwaukee | WI | 53213 | |
| Streff Advertising Inc | | 7600 Harwood Ave | | | | Wauwatosa | WI | 53213 | |
| Streff Advertising Inc  Eft | | 7600 Harwood Ave | | | | Wauwatosa | WI | 53213 | |
| Strehle David | | 212 Windy Ct | | | | Beavercreek | OH | 45434 | |
| Strehle Dean | | 1743 Gondert Ave | | | | Dayton | OH | 45403 | |
| Strehle Donald E | | 1058 Highview Dr | | | | Beavercreek | OH | 45434-6318 | |
| Streit David | | 4318 Risedorph | | | | Burton | MI | 48509 | |
| Streit James | | 203 Tamora Court | | | | Simpsonville | SC | 29681 | |
| Streit Jeff | | 541 Spring Ln | | | | Flushing | MI | 48433 | |
| Strelau Thomas | | 7582 Esr101 B | | | | Castalia | OH | 44824 | |
| Strelinger Co | | 1402 Rankin St | | | | Troy | MI | 48083 | |
| Strelinger Co | | W n Per Pat Hall 5152 | Dept 78185 PO Box 78000 | | | Detroit | MI | 48278-0185 | |
| Strelow Bonnie | | PO Box 55 | | | | Honey Creek | WI | 53138-0055 | |
| Strelow Gary | | W 195 S10084 Racine Ave | | | | Muskego | WI | 53150 | |
| Strelow Gary | | W195 S10084 Racine Ave | | | | Muskego | WI | 53150-9553 | |
| Streng Jacquelyn | | 222 Schiller Ave | | | | Sandusky | OH | 44870 | |
| Streng Joseph | | 8745 Timber Trail | | | | Freeland | MI | 48623 | |
| Strenk Vincent | | 182 Dickinson Rd | | | | Webster | NY | 14580 | |
| Stress Engineering Services | | Inc | 5380 Courseview Rd | | | Mason | OH | 45040 | |
| Stress Engineering Services In | | 6050 Peachtree Pkwy Ste 240 | | | | Norcross | GA | 30092-3337 | |
| Stress Engineering Services In | | 5380 Courseview Rd | | | | Mason | OH | 45040 | |
| Stress Engineering Services Inc | | PO Box 1026 | | | | Houston | TX | 77251-1026 | |
| Strevel Richard L | | 4769 Rockvalley Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Strevell Diane | | 7640 Zimmerman Rd | | | | St Paris | OH | 43072 | |
| Strey Jeffrey | | 7850 South Quincy Ave | | | | Oak Creek | WI | 53154 | |
| Strey Nicole | | PO Box 1067 | | | | Dahlonega | GA | 30533-0018 | |
| Strey Richard | | 2453 North Heather Ln W275 | | | | Pewaukee | WI | 53072 | |
| Streza John | | 3600 W 100 N | | | | Kokomo | IN | 46901-3847 | |
| Stricker Dana | | 239 Kinney Rd | | | | Munger | MI | 48747 | |
| Stricker James | | 9515 Elms Rd | | | | Birch Run | MI | 48415-8480 | |
| Stricker Jeffrey M | | 1305 Belvedere Dr | | | | Kokomo | IN | 46902-5605 | |
| Stricker Joseph | | 7383 N Portsmouth Rd | | | | Saginaw | MI | 48601-9636 | |
| Stricker Jr Robert F | | 530 S Ctr Rd | | | | Saginaw | MI | 48638-6117 | |
| Stricker Robert | | 3705 N Beyer Rd | | | | Saginaw | MI | 48601 | |
| Strickland Barbara J | | 37 Ashgrove Ct | | | | Franklin | OH | 45005-1962 | |
| Strickland Brewer Karen | | 5073 Cherry Blossom Dr | | | | Groveport | OH | 43125 | |
| Strickland Brewer Karen | | 5115 East St Ne | | | | London | OH | 43140 | |
| Strickland Cathy | | 2917 Maryha Ln | | | | Dayton | OH | 45408 | |
| Strickland Curtis & Linda | | Air Supply Consulting & Servic | 2462 Kenyonville Rd | | | Albion | NY | 14411 | |
| Strickland Curtis I | | 2462 Kenyonville Rd | | | | Albion | NY | 14411-9172 | |
| Strickland Dana | | 5119 Croton Hardy | | | | Newaygo | MI | 49337 | |
| Strickland Dana A | | 5119 Croton Hardy Dr | | | | Newaygo | MI | 49337-8263 | |
| Strickland Dennis | | 8017 Dove Ln | | | | Tuscaloosa | AL | 35405-9428 | |
| Strickland Diane L | | 811 Jessop Ave | | | | Lansing | MI | 48910-4512 | |
| Strickland Dione | | 2842 Toas Dr | | | | Miamisburg | OH | 45342-4503 | |
| Strickland Elaine | | 3001 Kalamazoo Ave Se | | | | Grand Rapids | MI | 49508-1459 | |
| Strickland Iii Willie | | 1850 Rutland Dr | | | | Dayton | OH | 45406 | |
| Strickland Jason | | 244 Marathon | | | | Dayton | OH | 45405 | |
| Strickland Jr Gary | | 1481 Tabor Ave 3 | | | | Kettering | OH | 45420 | |
| Strickland Jr Willie | | 1850 Rutland Dr | | | | Dayton | OH | 45406-4619 | |
| Strickland Keith | | 4236 Breezewood | | | | Dayton | OH | 45406 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Strickland Lan | | 19608 Pruneridge Ave 7304 | | | | Cupertino | CA | 95014 | |
| Strickland Loren | | 2224 Townline Rd | | | | Waterport | NY | 14571-9742 | |
| Strickland Mary | | 3461 County Line Rd | | | | Caledonia | WI | 53106-9757 | |
| Strickland Melvin | | 862 Latham St | | | | Dayton | OH | 45408 | |
| Strickland Michele | | 15931 Brown School House Rd | | | | Holley | NY | 14470 | |
| Strickland S | | 6 Maes Glas | Bethel | | | Bodorgan | | LL62 5N | United Kingdom |
| Strickland Shalom | | 7 E Pine Ridge Dr | | | | Westfield | IN | 46074 | |
| Strickland Sherry | | 1927 Malvern Ave | | | | Dayton | OH | 45406 | |
| Strickland Tracy | | 17044 Cedar Creek Ln | | | | Noblesville | IN | 46060 | |
| Strickland Valescia | | 156 Maple St Apt 64 | | | | Vandalia | OH | 45377 | |
| Strickland William | | 436 Enxing Ave | | | | W Carrollton | OH | 45449 | |
| Strickland Willie | | 1850 Rutland Dr | | | | Dayton | OH | 45406 | |
| Stricklin Properties Inc | | PO Box 672 | | | | Bakersfield | CA | 93302 | |
| Strictly Executive Portraits | | 1652 Edinger | Ste C | | | Tustin | CA | 92680 | |
| Strieter Brian | | 324 Trinklein | | | | Frankenmuth | MI | 48734 | |
| Strieter John | | 115 Modaniel St | | | | Dayton | OH | 45405 | |
| Strieter Troy | | 670 W Hickory Ct | | | | Sebewaing | MI | 48759 | |
| Striffler Christian | | 537 Meadow Dr | | | | Caro | MI | 48723 | |
| Striffler Thomas | | 537 Meadow Dr | | | | Caro | MI | 48723 | |
| Striko Westofen Dynarad Furnac | | Striko Dynarad | 570 E 16th St Ste 170 | | | Holland | MI | 49423 | |
| Strikodynarad | | 570 E 16th St Ste 170 | | | | Holland | MI | 49423 | |
| Strikodynarad | | 570 E 16th State 170 | | | | Holland | MI | 49423 | |
| Strine Mollie | | 10241 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Stringer Cathy R | | 1761 Stonehenge Ave Ne | | | | Warren | OH | 44483-2945 | |
| Stringer Earl | | 1340 Thompson Rd | | | | Decatur | AL | 35603 | |
| Stringer Earl | | 2667 Beal St Nw | | | | Warren | OH | 44485 | |
| Stringer Erin | | 2057 Wolosyn Circle | | | | Poland | OH | 44514 | |
| Stringer Frederick | | 525 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Stringer Frederick H | | 525 Carlotta Dr | | | | Youngstown | OH | 44504-1321 | |
| Stringer Jonathan | | 2832 B Ivy Hill Circle | | | | Cortland | OH | 44410 | |
| Stringer Kevin | | PO Box 3414 | | | | Warren | OH | 44485 | |
| Stringer Linda | | 7636 W 200 N | | | | Kokomo | IN | 46901-8516 | |
| Stringer Nia | | 605 W Dewey Ave | | | | Youngstown | OH | 44511 | |
| Stringer Phillip | | 2003 Nethery Rd | | | | Hartselle | AL | 35640 | |
| Stringer Phyllis | | 2667 Beal St Nw | | | | Warren | OH | 44485-1205 | |
| Stringer Renee | | 7160 Robert Ulrich Ave | | | | Dayton | OH | 45415 | |
| Stringer Renee J | | 525 Carlotta Dr | | | | Youngstown | OH | 44504-1321 | |
| Stringer Robert L | | 5219 Federal St Nw | | | | Warren | OH | 44483-2203 | |
| Stringer Tammy | | 5511 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Stringer Tanya | | 2722 Wentworth Ave Apt A | | | | Dayton | OH | 45406 | |
| Stringer Td & Associates Inc | | 12337 Jones Rd Ste 219 | | | | Houston | TX | 77070 | |
| Stringfellow Christopher | | 5904 Waverly Dr | | | | Jackson | MS | 39209 | |
| Stringfield Gayle | | 3110 Observation Tr | | | | Dayton | OH | 45449 | |
| Stringham Chris | | 597 Woodbine Ave | | | | Warren | OH | 44483 | |
| Stringwell Roderick | | 608 Wingfoot Dr | | | | North Aurora | IL | 60542 | |
| Strip It Co | | 36427 Groesbeck | | | | Clinton Twp | MI | 48035 | |
| Stripco Inc | | 125 Clark Ave Ste C | | | | Piqua | OH | 45356 | |
| Stripco Inc | | PO Box 602 | | | | Piqua | OH | 45356-0602 | |
| Stripco Inc | | PO Box 602 | Rmt Add Chg 4 01 Tbk Post | | | Piqua | OH | 45356-0602 | |
| Strippit | | 12975 Clarence Ctr Rd | | | | Akron | NY | 14001 | |
| Strippit Inc | | PO Box 98544 | | | | Chicago | IL | 60690 | |
| Strippit Inc | | PO Box 1450 Nw5376 | | | | Minneapolis | MN | 55485-5376 | |
| Strippit Inc | | 12975 Clarence Ctr Rd | | | | Akron | NY | 14001 | |
| Stritt & Priebe Inc | | 37 Clyde Ave | | | | Buffalo | NY | 14215 | |
| Stritt and Priebe | | 37 Clyde Ave | | | | Buffalo | NY | 14215 | |
| Strmsek Ellen | | 926 E Forest Hill Ave | | | | Oak Creek | WI | 53154-3104 | |
| Strmsek Ellen T | | 926 E Forest Hill Ave | | | | Oak Creek | WI | 53154-3104 | |
| Strmsek Karl | | 926 E Forest Hill Ave | | | | Oak Creek | WI | 53154 | |
| Strmsek Meagan | | 926 East Forest Hill | | | | Oak Creek | WI | 53154 | |
| Strnad Ronald L | | 22813 N Las Vegas Dr | | | | Sun City West | AZ | 85375-2614 | |
| Strobel John | | 32231 N Hwy 59 | | | | Garnett | KS | 66032 | |
| Strobel Tammy | | 7336 Gillette Rd | | | | Flushing | MI | 48433 | |
| Strobl & Borda Pc | | 300 E Long Rd Ste 200 | | | | Bloomfield Hills | MI | 48304-2376 | |
| Strobl and Borda Pc | | 300 E Long Rd  Ste 200 | | | | Bloomfield Hills | MI | 48304-2376 | |
| Strobl Cunnigham and Sharp Pc | Gary H Cunnigham | 300 E. Long Lake Rd | Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Strobl Cunnigham & Sharp Pc | | 300 E Long Lake Rd | Ste 300 | | | Bloomfield Hills | MI | 48304-2376 | |
| Strobridge Nolan | | 4335b Richland Ave | | | | Dayton | OH | 45432 | |
| Strock Beverly J | | 7965 W Lincoln St Ne | | | | Masury | OH | 44438-9780 | |
| Strock Robert | | 3237 St Rt 305 Nw | | | | Warren | OH | 44481 | |
| Strock Thomas | | 4703 State Route 305 | | | | Southington | OH | 44470-9768 | |
| Strode Cecil | | 1106 Blount St | | | | Greensboro | AL | 36744 | |
| Strode G | | 7 Macdonald Ave | | | | Wigan | | WN3 5JH | United Kingdom |
| Stroebel Meyer Jaffke Et Al | | 4905 Berl Dr | | | | Saginaw | MI | 48604 | |
| Strohl James | | 11580 Sports Pk Trl | | | | Onsted | MI | 49265 | |
| Strohm Bradford | | 4190 Orchard Hill | | | | Bloomfield Hills | MI | 48304 | |
| Strohman Bernard J | | 4100 Beal Rd | | | | Franklin | OH | 45005-4512 | |
| Strohpaul James | | 204 N 24th St | | | | Saginaw | MI | 48601 | |
| Strok Robert R | | 1704 Menomonee Ave | | | | S Milwaukee | WI | 53172-2942 | |
| Strojnowski Wayne | | 1264 Bowen Ct | | | | N Tonawanda | NY | 14120-2859 | |
| Strole Crystal | | 5920 Erica Ct | | | | Dayton | OH | 45414 | |
| Stroman Amber | | 4206 Kristen Ln | | | | Kokomo | IN | 46902 | |
| Stroman Willie | | 4206 Kristen Ln | | | | Kokomo | IN | 46902 | |
| Stromberg Products | | 446 Blake St | | | | New Haven | CT | 6515 | |
| Stronach Jian | | PO Box 2506 | | | | Los Lunas | NM | 87031 | |
| Strong Annie | | 4225 Brownell Blvd | | | | Flint | MI | 48504-2126 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Strong Billie | | 1105 Hensley | | | | Hamilton | OH | 45013 | |
| Strong Bryan | | 4645 Bay Gladwin Rd | | | | Rhodes | MI | 48652 | |
| Strong Denise | | 1341 Wild Plum Ct | | | | Klamath Falls | OR | 97601-1996 | |
| Strong Earl | | 2005 Olds Dr | | | | Kokomo | IN | 46902 | |
| Strong Eric | | 6222 Sage Ave | | | | Firestone | CO | 80504 | |
| Strong Ernest | | 1618 Sioux Ln | | | | Midland | MI | 48640 | |
| Strong Jacquelyn | | 400 E Estates Pl | | | | Oak Creek | WI | 53154-5171 | |
| Strong Jr Clayton | | 2732 Sycamore Cv N | | | | Pearl | MS | 39208-5141 | |
| Strong Mark | | 1341 Wild Plum Ct | | | | Klamath Falls | OR | 97601-1996 | |
| Strong Melanie | | 4867 Sheller Ave | | | | Dayton | OH | 45432 | |
| Strong Museum | | One Manhattan Square | | | | Rochester | NY | 14607 | |
| Strong Rebecca | | 1321 S Home Ave | | | | Kokomo | IN | 46902-3667 | |
| Strong Scott | | PO Box 783 | | | | Manchester | MI | 48158 | |
| Strong Terry | | 607 Blaine Dr Sw | | | | Decatur | AL | 35603-1303 | |
| Strong Timothy | | 1618 W Sioux Ln | | | | Midland | MI | 48640-9017 | |
| Strong Tina | | 205 Oakleigh Dr | | | | Gadsden | AL | 35901 | |
| Strong Tool | | 1251 E 286th St | | | | Euclid | OH | 44132-2100 | |
| Strong Tool Co | | 2240 Distributors Dr | | | | Indianapolis | IN | 46242-2384 | |
| Strong Tool Co | David | 1251 E 286th St | | | | Cleveland | OH | 44132-2138 | |
| Strong Tool Co | Kathy Caric | 1936 S Lynhurst Dr Ste D | PO Box 32370 | | | Indianapolis | IN | 46241 | |
| Strong Tool Co | | 219 Virginia St | | | | Gary | IN | 46402 | |
| Strong Tool Co | | 361 W Longview Ave W | | | | Mansfield | OH | 44905 | |
| Strong Tool Co | | 55 Freedom Court | | | | Elyria | OH | 44035-2245 | |
| Strong Tool Co | | 600 S Roberts Ave | | | | Lima | OH | 45804 | |
| Strong Tool Co | | 6517 Promler Ave Nw | | | | North Canton | OH | 44720 | |
| Strong Tool Co Inc | | 817 Cedarwood Court | | | | Indianapolis | IN | 46214 | |
| Strong Tool Co Inc  Eft | | PO Box 74430 | | | | Cleveland | OH | 44194-4430 | |
| Strong Tool Co Inc Eft | | 1251 E 286th St | | | | Cleveland | OH | 44132 | |
| Strong Tool Company | Faye Breedlove | 2240 Distributor Dr | | | | Indianapolis | IN | 46241 | |
| Strongarm Designs Inc | | 425 Caradean Dr | | | | Horsham | PA | 19044-1318 | |
| Strongrich Steve | | 1468 Cranbrook Dr | | | | Saginaw | MI | 48603-5469 | |
| Strongwell Inc | | C o Klekner & Associates | 162 High Point Dr | | | Wadsworth | OH | 44282 | |
| Strongwell Inc | | 400 Commonwealth Ave | | | | Bristol | VA | 24203 | |
| Strongwell Inc | | PO Box 580 | | | | Bristol | VA | 24203 | |
| Strook & Strook & Lavan LLP | | Roboin Keller Esq | 180 Maiden Ln | | | New York | NY | 10038 | |
| Stroop Floyd W | | 25 Douglas Ln | | | | Georgetown | OH | 45121-1454 | |
| Strotheide Philip | | 922 Oakhurst Ave Ne | | | | Grand Rapids | MI | 49504-3754 | |
| Strother Ben | | 3614 Highland Ave Apt 2 | | | | Niagara Falls | NY | 14305-2057 | |
| Strother Janie | | 29 Steele Circle | | | | Niagara Falls | NY | 14304 | |
| Stroud Cheryll | | 6300 Barnes Rd | | | | Millington | MI | 48746 | |
| Stroud Dianna | | 4448 Greenwich Village Ave | | | | Dayton | OH | 45406 | |
| Stroud Donald L | | 3151 Marigold Ct | | | | Kettering | OH | 45440-2131 | |
| Stroud Frederick M | | 907 Cincinnati St | | | | Dayton | OH | 45408-2013 | |
| Stroud Paul M | | 2408 Van Buskirk Rd | | | | Anderson | IN | 46011-1047 | |
| Stroud Richard S | | 4707 Wexmoor Dr | | | | Kokomo | IN | 46902-9596 | |
| Stroud Sherrell | | 2921 Prescott | | | | Dayton | OH | 45406 | |
| Stroud Vickie | | 102 Milton Rd | | | | Athens | AL | 35611 | |
| Stroup Bradley | | 5039 N 700 W | | | | Sharpsville | IN | 46068 | |
| Stroup Colleen | | 5039 N 700 W | | | | Sharpsville | IN | 46068 | |
| Stroup Douglas | | 1547 South Us 31 | | | | Tipton | IN | 46072 | |
| Stroup Gary | | 3617 N 400 W | | | | Sharpsville | IN | 46068 | |
| Stroup James | | 2004 Great Pumpkin Ln | | | | Kokomo | IN | 46902 | |
| Stroup Joseph | | 135 E Meridian | | | | Atlanta | IN | 46031 | |
| Stroup Richard | | 2642 Elizabeth Dr | | | | Warren | OH | 44481 | |
| Strozier Jr Robert | | 3200 Earlham Dr | | | | Dayton | OH | 45406 | |
| Strozier Rhoda | | 2863 Prospect St | | | | Flint | MI | 48504 | |
| Strub Associates Inc | | 5738 C Hwy 80 W | | | | Jackson | MS | 39209 | |
| Strub Edith A | | 307 Monterey Dr | | | | Clinton | MS | 39056-5738 | |
| Strubing Chad | | 6350b Dale Rd | | | | Newfane | NY | 14108 | |
| Strubing Ellie | | 6437 Hope Ln | | | | Lockport | NY | 14094 | |
| Strubing Jr Wendell | | PO Box 301 | | | | Polk City | FL | 33868-0301 | |
| Struble Barbara | | 323 Northway Dr | | | | Sun City Ctr | FL | 33573 | |
| Struble Daniel | | 7814 Main St | | | | Fishers | NY | 14453 | |
| Struble Fluid Power | Doug | 2301 S Platte River Rd | | | | Denver | CO | 80223 | |
| Struble Jr Robert A | | 323 Northway Dr | | | | Sun City Ctr | FL | 33573-6909 | |
| Struble Michael A | | PO Box 4376 | | | | Flint | MI | 48504-0376 | |
| Struck Iii Lawrence | | 15800 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Struck Ronald | | 631 Somerset | | | | Flushing | MI | 48433 | |
| Structural Dynamics Research C | | Sdrc | 10401 N Meridian St Ste 300 | Meridian Plz | | Indianapolis | IN | 46290 | |
| Structural Dynamics Research C | | Sdrc | 1150 J Pittsford Victor Rd | | | Pittsford | NY | 14534 | |
| Structural Dynamics Research C | | Me&s Services Group | 2000 Eastman Dr | | | Milford | OH | 45150 | |
| Structural Research & Analysis | | Corporation | 12121 Wilshire Blvd 7th Fl | | | Los Angeles | CA | 90025-1170 | |
| Structural Research & Analysis | | 5000 Mcknight Rd Ste 402 | | | | Pittsburgh | PA | 15237 | |
| Structural Research & Analysis | | 5000 Mcknight Rd Ste 402 | | | | Pittsburgh | PA | 15239 | |
| Structural Research and Analysis Corporation | | 12121 Wilshire Blvd 7th Fl | | | | Los Angeles | CA | 90025-1170 | |
| Structure Probe Inc | | Spi Supplies | 569 E Gay St | | | West Chester | PA | 19381 | |
| Structuretec Corporation | | Business Tech & Research Pk | 4777 Campus Dr | | | Kalamazoo | MI | 49008-2594 | |
| Structuretec Corporation | | Business Tech and Research Pk | 4777 Campus Dr | | | Kalamazoo | MI | 49008-2594 | |
| Structuretec Engineering Corp | | 4613 W Main St | | | | Kalamazoo | MI | 49006 | |
| Strudgeon Asa | | 7083 Hackett Rd | | | | Freeland | MI | 48623 | |
| Strudgeon Grissom Jan M | | 1330 Calvin Dr | | | | Burton | MI | 48509-0000 | |
| Strudgeon Larry | | 2774 Gabel | | | | Saginaw | MI | 48601 | |
| Struebel Roger | | 4475 Shisler Rd | | | | Clarence | NY | 14031-2115 | |
| Struebing & Buchheit Inc | | 1215 Military Rd | | | | Buffalo | NY | 14217-1832 | |
| Struebing & Buchheit Inc Eft | | 1215 Military Rd | | | | Buffalo | NY | 14217 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Struebing and Buchheit Inc Eft | | 1215 Military Rd | | | | Buffalo | NY | 14217 | |
| Struers | | 810 Sharon Dr | | | | Westlake | OH | 44145-1598 | |
| Struers Inc | | Logitech Product Group | 24766 Detroit Rd | | | Westlake | OH | 44145 | |
| Struers Inc  Eft | | PO Box 945540 | | | | Atlanta | GA | 30394-5540 | |
| Struers Inc Credit Hold | Rita | 24766 Detroit Rd | | | | Westlake | OH | 44145 | |
| Struers Inc Eft | | PO Box 945540 | | | | Atlanta | GA | 30394-5540 | |
| Struhank Geraldine | | 109 Royal Troon Dr Se | | | | Warren | OH | 44484-4465 | |
| Struhk Denise | | 830 Pimlico Dr 2c | | | | Centerville | OH | 45459 | |
| Strunk Nellie M | | 3588 S County Rd 500 E | | | | Kokomo | IN | 46902-9221 | |
| Strus David | | 2015 W Godman Ave | Apt 16 | | | Muncie | IN | 47303 | |
| Strusienski Matthew | | 5716 Beattie Ave | | | | Lockport | NY | 14094 | |
| Strusienski Richard | | 5716 Beattie Ave | | | | Lockport | NY | 14094 | |
| Struthers Christine L | | 6175 S Azure Meadow Dr | | | | Taylorsville | UT | 84118-4588 | |
| Struthers Firemans Association | | C o Ron Bucherie Ii | 235 Pkwy St | | | Struthers | OH | 44471 | |
| Struthers Firemans Association C o Ron Bucherie Ii | | 235 Pkwy St | | | | Struthers | OH | 44471 | |
| Struthers Municipal Court | | Clerk 6 Elm St | | | | Struthers | OH | 44471 | |
| Struthers Municipal Court Clerk | | 6 Elm St | | | | Struthers | OH | 44471 | |
| Strutz Ernest A | | PO Box 6573 | | | | Saginaw | MI | 48608-6573 | |
| Strycharz Kenneth T | | 123 Coolidge Ave | | | | Lawrenceville | NJ | 08648-3713 | |
| Strydom Johan T | | 3400 Richmond La Apt 9 | | | | Blackburg | VA | 24060 | |
| Stryker Donald | | Box 246 | | | | Windfall | IN | 46076 | |
| Strzelczyk Heather | | 53 Images Way | | | | Rochester | NY | 14626 | |
| Strzyzewski Jerome | | 1500 E Sommers Dr | | | | Oak Creek | WI | 53154-7924 | |
| Sts Joan Of Arc & Patrick | | School | 824 South Purdum St | | | Kokomo | IN | 46901 | |
| Sts Joan Of Arc and Patrick School | | 824 South Purdum St | | | | Kokomo | IN | 46901 | |
| Sts Operating Inc | | Sunsource Technologies Service | 2301 Windsor Ct | | | Addison | IL | 60101 | |
| Sts Operating Inc | | Sunsource Technology Services | 1450 E Avis Dr | | | Madison Heights | MI | 48071 | |
| Sts Operating Inc | | Suqinaurcepabco | 3170 Christy Way Ste 3 | | | Saginaw | MI | 48603 | |
| Sts Operating Inc | | Sun Source Fauver | 4744 Payne Ave | | | Dayton | OH | 45414 | |
| Sts Operating Inc | | Sunsource | 4149 Weaver Court S | | | Hilliard | OH | 43026-1119 | |
| Sts Operating Inc | | Sunsource pabco | 9299 Market Pl | | | Broadview Heights | OH | 44147 | |
| Sts Technologies Servicesi | | 2309 Cost Rd Ste D | | | | Plano | TX | 75075 | |
| Sts Tire | Gary Malanga | 400 West Main St | PO Box 2001 | | | Bound Brook | NJ | 08805-1031 | |
| Sittar Joshuwa | | 1025 5th Ave Sw | | | | Decatur | AL | 35601 | |
| Stuart Bernie | | 4592 N Verity Rd | | | | Sanford | MI | 48657-9389 | |
| Stuart Blake | | 690 Balaclava Dr | | | | Greenville | AL | 36037 | |
| Stuart C Irby Br102 Mccomb | | 1260 Pklane Rd | | | | Mccomb | MS | 39648-4904 | |
| Stuart C Irby Co | | 300 N Water St | | | | Mobile | AL | 36602 | |
| Stuart C Irby Co | | Drawer 368 | PO Box 11407 | | | Birmingham | AL | 35246-0368 | |
| Stuart C Irby Co | | PO Box 11407 Drawer 368 | | | | Birmingham | AL | 35246-0368 | |
| Stuart C Irby Co | | Rmt Ad Chg Per Ltr 6 30 05 Gj | 1314 W Pine St | PO Box 1629 | | Hattiesburg | MS | 39401-1629 | |
| Stuart C Irby Co | | PO Box 55475 | | | | Tulsa | OK | 74155 | |
| Stuart C Irby Co | | PO Box 848010 | | | | Dallas | TX | 75284-8010 | |
| Stuart D A Co | | 4580 Weaver Pkwy | | | | Warrenville | IL | 50555 | |
| Stuart D A Co Eft | | 1 Mill St | PO Box 346 | | | Batavia | NY | 14021 | |
| Stuart D A Inc | | 89 Nipissing Rd | | | | Milton | ON | LAT1R3 | Canada |
| Stuart D A Ltd | | Stuart D A Oil Co Of America | 7575 Plaza Ct | | | Willowbrooke | IL | 60521 | |
| Stuart D A Ltd | | Ks Not The Same As Rd177652831 | 1 Mill St | PO Box 346 | | Batavia | NY | 14021 | |
| Stuart Da Co | | Da Stuart Detroit | 9100 Freeland St | | | Detroit | MI | 48228-2309 | |
| Stuart Da Ltd | | 1 Mill St | | | | Batavia | NY | 14020 | |
| Stuart Daniel | | 2092 Scott Rd | | | | North Branch | MI | 48461 | |
| Stuart David F | | 2556 S Waffer Rd | | | | Millington | MI | 48746-0180 | |
| Stuart Diesel Of Fort Myers | Mr Rick Odea | 5900 Country Lakes Dr | | | | Fort Myers | FL | 33905-5005 | |
| Stuart Donald | | 5613 Baldwin Blvd | | | | Flint | MI | 48505 | |
| Stuart Harold | | 7048 Sandalview Dr | | | | Huber Heights | OH | 45424 | |
| Stuart Irby C Co | | 89 Nipissing Rd | 6.40E+08 | 815 S State St | PO Box 1819 | Jackson | MS | 19215-1819 | |
| Stuart J Oberman | | Walton Pl | 147 Lee Byrd Rd | | | Loganville | GA | 30052 | |
| Stuart J Oberman | | Walton Pl 147 Lee Byrd Rd | | | | Loganville | GA | 30052 | |
| Stuart James | | 6964 Sand Hill Rd | | | | Akron | NY | 14001-9712 | |
| Stuart James W | | 6964 Sand Hill Rd | | | | Akron | NY | 14001 | |
| Stuart Janet | | 944 San Lucia Se | | | | Grand Rapids | MI | 49506 | |
| Stuart M Collis Atty | | 29829 Greenfield Rd Ste 100 | | | | Southfield | MI | 48076 | |
| Stuart Manufacturing | Accounts Payable | 1615 East Wallace | | | | Fort Wayne | IN | 46803 | |
| Stuart Martha | | 3774 Ventura | | | | Saginaw | MI | 48604 | |
| Stuart Melton W | | 4121 A Pl | | | | Meridan | MS | 39301-1038 | |
| Stuart Michael S | | 10931 S 86th E Ave | | | | Tulsa | OK | 74133 | |
| Stuart Patricia M | | 492 Atlanta St | | | | Saginaw | MI | 48604-2243 | |
| Stuart Ronald | | 2086 Scott Rd | | | | North Branch | MI | 48461 | |
| Stuart School Of Business | | Administration | 2400 Belmar Blvd | | | Wall | NJ | 7719 | |
| Stuart School Of Business Administration | | 2400 Belmar Blvd | | | | Wall | NJ | 7719 | |
| Stuart Sherry | | 6225 Gentry Woods Dr | | | | Dayton | OH | 45459 | |
| Stuart Stephanie | | 725 Hillcrest Crt | 106 | | | Auburn Hills | MI | 48326 | |
| Stuart Steven | | 105 Napa Valley Dr | | | | Clinton | MS | 39056 | |
| Stuart Tommy | | 1872 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Stuart William P | | 2215 18th Ave | | | | So Milwaukee | WI | 53172-2303 | |
| Stubbe Edward | | 6720 Novak Rd | | | | Racine | WI | 53402-1548 | |
| Stubblefield Brian | | 12819 Lindsey Ln | | | | Stafford | TX | 77477 | |
| Stubblefield Patricia | | 1301 Sheppard Rd | | | | Burkburnett | TX | 76354 | |
| Stubblefield Roger | | 7029 Pine Oak Ln | | | | Greenwood | LA | 71033 | |
| Stubblefield Thomas | | 6565 Midway | | | | Trotwood | OH | 45427 | |
| Stubbs Anthony | | 1340 Dryden Ave | | | | Youngstown | OH | 44505 | |
| Stubbs Beverly S | | PO Box 7026 | | | | Kokomo | IN | 46904-7026 | |
| Stubbs Christopher | | 5168 Kingsley Dr | | | | Indianapolis | IN | 46205 | |
| Stubbs H B Co | | 27027 Mound Rd | | | | Warren | MI | 48092-2615 | |
| Stubbs H B Co Eft | | 27027 Mound Rd | | | | Warren | MI | 48092 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stubbs Iv Luther | | 740 Miller St | | | | Youngstown | OH | 44502 | |
| Stubbs James | | 170 E Griffth St Apt 412 | | | | Jackson | MS | 39201 | |
| Stubbs James | | PO Box 466 | | | | Brandon | MS | 39043 | |
| Stubbs Jon | | 360 North St | | | | Waynesville | OH | 45068 | |
| Stubbs Jr Luther | | 3809 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| Stubbs Larry | | 202 Mocninmon Rd | | | | Fitzgerald | GA | 31750 | |
| Stubbs Nathan | | 903 Wilmington Ave 307 | | | | Dayton | OH | 45420 | |
| Stubbs Robert | | 5636 Myers Rd | | | | Terry | MS | 39170 | |
| Stubbs Shana | | 740 Miller St | | | | Youngstown | OH | 44502 | |
| Stubbs Sheryl A | | 3809 Red Bud Ln | | | | Kokomo | IN | 46902-4382 | |
| Stuber Eddie L | | 7186 S 150 E | | | | Peru | IN | 46970-7830 | |
| Stublensky Phillip M | | PO Box 676 | | | | Davison | MI | 48423-0676 | |
| Stuck David M | | 9476 Arboridge Ln | | | | Miamisburg | OH | 45342-5266 | |
| Stuck Jana E | | 115 Mckinley Ave | | | | Lehigh Acres | FL | 33936 | |
| Stuck Richard | | 4192 Spurwood Dr | | | | Saginaw | MI | 48603 | |
| Stuck Ronald P | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Stuck Ronald P Shelley A Stuck | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Stuck Rosemary | | 8945 W Frederick Garland Rd | | | | Union | OH | 45322 | |
| Stuck Timothy | | 2201 Vale Dr | | | | Kettering | OH | 45420 | |
| Stuckel Rj Co Inc | | 211 Seegers Ave | | | | Elk Grove Village | IL | 60007 | |
| Stucker Jr Michael | | 392 Bridle Ln South | | | | Dayton | OH | 45449 | |
| Stuckey Gary | | 8942 Detwood Dr | | | | Freeland | MI | 48623 | |
| Stuckey Mac M | | 6697 Coachlight Way | | | | West Chester | OH | 45069-2045 | |
| Stuckey Oteasia | | 850 N Jefferson St D 13 | | | | Jackson | MS | 39202 | |
| Stuckey Shirley | | 629 S 16th St | | | | Saginaw | MI | 48601 | |
| Stucky Daniel | | 633 Tabor Rd | | | | Gadsden | AL | 35904 | |
| Stucky Ii Roland V | | 5019 E Squire Ln | | | | Port Clinton | OH | 43452-3998 | |
| Stucky Patricia S | | 1241 Cumberland Ave Ste A | | | | West Lafayette | IN | 47906 | |
| Studebaker Bulk Inc | | 1585 N 11th St | | | | Richmond | IN | 47374-1494 | |
| Studebaker George | | 1310 E Decamp | | | | Burton | MI | 48519 | |
| Studebaker Joshua | | 1004 Lincoln Ave | | | | Troy | OH | 45373 | |
| Studebaker Michael | | 624 Ramblewood St | | | | Brookville | OH | 45309 | |
| Studebaker Mitchell Lee | | 133 Brookmoor | | | | Brookville | OH | 45309 | |
| Studebaker Paul | | 845 Whaley Rd | | | | New Carlisle | OH | 45344 | |
| Studebaker Ricardo | | 343 Crouse Rd | | | | Wilmington | OH | 45177 | |
| Studebaker Rickie | | 6 Northmoor Dr | | | | Arcanum | OH | 45304-1414 | |
| Studebaker Steven | | 2840 Ellen Ln | | | | Beavercreek | OH | 45430 | |
| Studebaker Todd | | 2329 Glenheath Dr | | | | Kettering | OH | 45440 | |
| Student Aid Fund Of Idaho | | PO Box 730 | | | | Fruitland | ID | 83619 | |
| Student Loan Collections | | PO Box 419024 | | | | Rncho Cordva | CA | 95741 | |
| Studer Professional Audio | | Gmbh Althardstrasse 30 | | | | Regensdorf Zurich | | CH-8105 | Switzerland |
| Studer Sean | | 4440 Crutchfield Dr | | 4 | | Marianna | FL | 32477 | |
| Studevan Colin | | 1612 Turnberry Village | | | | Washington Township | OH | 45458 | |
| Studio Gear Llc | | 511 E Chicago St | | | | Milwaukee | WI | 53202 | |
| Studio Legale Tributario | | Via Carlo Ottavio Cornaggia 10 | 20123 Milano | | | | | | Italy |
| Studio Torta Srl | | Via Viotti 9 10121 Torino | | | | | | | Italy |
| Studniarz Jed | | 1704 Stanton St | | | | Bay City | MI | 48706 | |
| Studt David | | 21180 Carrigan Crossing | | | | Noblesville | IN | 46062 | |
| Studucker Jeffrey | | 12152 Linden Dr | | | | Marne | MI | 49435 | |
| Studemann Richard | | 4949 Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Stueken Llc | Stanley H Mcguffin | Haynsworth Sinkler Boyd Pa | 1201 Main St 22nd Fl | | | Columbia | SC | 29201-3226 | |
| Stueken Llc | | Co Ipp Corp | 1476 Ben Sawyer Blvd Ste 11 | | | Mount Pleasant | SC | 29464 | |
| Stueken Llc | | PO Box 129 | 137 Southchase Blvd | | | Fountain Inn | SC | 29644 | |
| Stuessy Custom Concrete Inc | | W 130 Borchardt Rd | | | | Brodhead | WI | 53520 | |
| Stueve Chasidy | | 67 Nickell Court | | | | Germantown | OH | 45327 | |
| Stueve Jay | | 67 Nickell Ct | | | | Germantown | OH | 45327 | |
| Stueve Rick | | Dayton Fire Fighters Local 136 | 3616 Needmore Rd Activity Ctr | | | Dayton | OH | 45424 | |
| Stueve Rick Dayton Fire Fighters Local 136 | | 3616 Needmore Rd Activity Ctr | | | | Dayton | OH | 45424 | |
| Stuffel Joseph V | | 521 S 600 W | | | | Yorktown | IN | 47396-0000 | |
| Stuhlemmer Heather | | 903 Bowen St | | | | Dayton | OH | 45410-2515 | |
| Stuhlemmer Leah E | | 2344 Saltville Hwy | | | | Saltville | VA | 24370-4056 | |
| Stuhr Lewis | | 1918 West Erickson | | | | Linwood | MI | 48634 | |
| Stuken Prazison In Metall | | Hubert Stuken Gmbh & Co | Alte Todemanner Strabe 42 | D 31737 Rintein | | | | | Germany |
| Stuken Prazison In Metall Hubert Stuken Gmbh and Co | | Postfach 14 80 | D 31737 Rinteln | | | | | | Germany |
| Stukenborg Jeffrey | | 1216 Miners Run | | | | Rochester | MI | 48306 | |
| Stukenborg Steven | | 761 Yellowcreek Dr | | | | Centerville | OH | 45458 | |
| Stukins Charles | | 211 Scott Dr | | | | Englewood | OH | 45322 | |
| Stulac Timothy | | 4628 Laura Dr | | | | Janesville | WI | 53546 | |
| Stulac Timothy J | | 4222 Danbury Ln | | | | Racine | WI | 53403-4021 | |
| Stulgis Stephen | | 1703 Robbins Ave | | | | Niles | OH | 44446 | |
| Stull Dennis L | | 1734 E Alex Bell Rd | | | | Dayton | OH | 45459-2604 | |
| Stuller James | | 4168 Joslin St | | | | Saginaw | MI | 48603-6623 | |
| Stulls Robert J | | 380 Mapletrace Trl | | | | Washingto Twp | OH | 45458-9450 | |
| Stultz Richard | | 14214 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Stultz Richard S | | 14214 Old Dayton Rd | | | | New Lebanon | OH | 45345-9177 | |
| Stultz Todd | | 1614 Canterbury Ln | | | | Lebanon | OH | 45036-8678 | |
| Stulz Air Technologies Systems Inc | Accounts Payable | 1572 Tilco Dr | | | | Frederick | MD | 21704 | |
| Stulz Sickles Steel Co | | Manganal Sales Div | | | | Elizabeth | NJ | 7201 | 2029 |
| Stulz Sickles Steel Company | | Hold Per Dana Fidler | 929-939 Julia St | | | Elizabeth | NJ | 7207 | |
| Stulz Sickles Steel Company | | PO Box 273 | 929 Julia St | | | Elizabeth | NJ | 7207 | |
| Stumbo Lyndon | | 7636 Stan Hill Pl | | | | Huber Heights | OH | 45424 | |
| Stump Colleen | | 1138 Sharon Ave | | | | Kettering | OH | 45429 | |
| Stump Daniel | | 117 Schloss Ln | | | | Moraine | OH | 45418 | |
| Stump Kurt | | 624 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Stumpp & Schuele Gmbh Federtec | | Linsenhofer Str 59 63 | | | | Beuren | | 72660 | Germany |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stumpp and Schule Gmbh Federntechnik | | Postfach 1064 | D 72660 Beuren | | | | | | Germany |
| Stunek Ernst | | 4237 S Austin St | | | | Milwaukee | WI | 53207-5039 | |
| Stupar & Schuster | | 633 W Wisconsin Ave Ste 1800 | | | | Milwaukee | WI | 53203 | |
| Stupnicki David | | 16821 Gratiot Rd Apt 10 | | | | Hemlock | MI | 48626 | |
| Sturdevant Karen M | | 2404 Coit Dr | | | | Warren | OH | 44485 | |
| Sturdevant Robert | | Automotive Enterprise | 3110 Pkman Rd Nw | | | Warren | OH | 44485 | |
| Sturdy Corp | | Sturdy Control Div | 1822 Carolina Beach Rd | | | Wilmington | NC | 28401-6504 | |
| Sturdy Corporation | | 1822 Carolina Beach Rd | 1822 Carolina Beach Rd | | | Wilmington | NC | 28401 | |
| Sturdy Corporation Eft | | 1822 Carolina Beach Rd | | | | Wilmington | NC | 28401 | |
| Sturgell Shirley A | | 904 S Armstrong St | | | | Kokomo | IN | 46901-5378 | |
| Sturgeon F | | 2311 Shelburne Ave Sw | | | | Decatur | AL | 35603-1843 | |
| Sturgeon Joseph | | 276 Stahl Ave | | | | Cortland | OH | 44410 | |
| Sturgeon Pauline | | 2311 Shelburne Ave Sw | | | | Decatur | AL | 35603-1843 | |
| Sturgeon Steven | | 3208 Brighton Court | | | | Kokomo | IN | 46902-3084 | |
| Sturghill Stacey | | 9654 Country Path | | | | Dayton | OH | 45342 | |
| Sturgill Adam | | 9221 Wilson Rd | | | | Waynesville | OH | 45068 | |
| Sturgill Bonnie L | | 5281 Longford Rd | | | | Huber Heights | OH | 45424-2546 | |
| Sturgill Curtis | | 102 Vandergrift Rd | | | | Riverside | OH | 45431 | |
| Sturgill Diana | | 6749 Wendy Sue St | | | | Huber Heights | OH | 45424-3437 | |
| Sturgill James | | 938 Lantern Glow Trail | | | | Riverside | OH | 45431 | |
| Sturgill Jennifer | | 2422 Cross Village Dr | | | | Miamisburg | OH | 45342 | |
| Sturgill Lucretia | | 1332 Jordan Ave Apt D | | | | Dayton | OH | 45410 | |
| Sturgill Randall W | | 5281 Longford Rd | | | | Huber Heights | OH | 45424-2546 | |
| Sturgill Robert | | 2631 E 2nd | | | | Dayton | OH | 45403 | |
| Sturgill Turner Barker & | | Moloney Pllc | 155 E Main St | | | Lexington | KY | 40507-1393 | |
| Sturgill Turner Barker and | | Moloney Pllc | 155 E Main St | | | Lexington | KY | 40507-1393 | |
| Sturgis Charles | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sturgis Charles | | 1954 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Sturgis Christopher | | 1833 Belvo Rd | | | | Miamisburg | OH | 45342-3164 | |
| Sturgis City Of Saint Joseph | | Treasurers Office | | | | Sturgis | MI | 49091 | |
| Sturgis Machining | | 921 Broadus St | PO Box 277 | | | Sturgis | MI | 49091 | |
| Sturgis Machining | Accounts Payable | 921 Broadus St | | | | Sturgis | MI | 49091 | |
| Sturgis Molded Products Co | | 40712 Brentwood Dr | | | | Sterling Heights | MI | 48310 | |
| Sturgis Molded Products Co | | 70343 Clark St | | | | Sturgi | MI | 49091-975 | |
| Sturgis Molded Products Co | | 70343 Clark St | | | | Sturgis | MI | 49091-9755 | |
| Sturgis Molded Products Co | | 70343 Clark St | PO Box 246 | | | Sturgis | MI | 49091 | |
| Sturgis Molded Products Co | | Firmly American Fibora Corp | 70343 Clark St | PO Box 246 | | Sturgis | MI | 49091 | |
| Sturgis Molded Products Co | | Hold Per Dana Fidler | 70343 Clark St | PO Box 246 | | Sturgis | MI | 49091 | |
| Sturk Katherine | | 4188 Weston Dr | | | | Burton | MI | 48509 | |
| Sturk Steven | | 2375 Willowdale Dr | | | | Burton | MI | 48509 | |
| Sturkenboom Wpaul | | 525 Grand Marais Rd W | | | | Windsor Ontario Canada | ON | N9E 1B8 | Canada |
| Sturm Kevin | | 1935 Mellow Dr | | | | Miamisburg | OH | 45342 | |
| Sturm Todd | | 56555 Winding Creek | | | | Macomb Twp | MI | 48042 | |
| Sturner James | | 58 Brundage Ave | | | | North Tonawanda | NY | 14120 | |
| Sturt Kim | | 2328 Gibley Pk | | | | Toledo | OH | 43617 | |
| Sturtevant Ii Steven | | 7759 Akron Rd | | | | Lockport | NY | 14094 | |
| Sturtevant Jr Stanley | | 6485 Cloverleaf Dr | | | | Lockport | NY | 14094-6120 | |
| Sturtevant Richmont | | Div Of Ryeson Corp | 3203 N Wolf Rd | | | Franklin Pk | IL | 60131 | |
| Sturtevant Richmont Div Of Ryeson Corp | | PO Box 5948 | | | | Carol Stream | IL | 60197-5948 | |
| Sturtevant Steven R | | 7759 Akron Rd | | | | Lockport | NY | 14094-9310 | |
| Sturtsman Gayla M | | 6567 E 50 N | | | | Greentown | IN | 46936-9416 | |
| Sturwold Carol | | 1363 Miami Shelby Rd | | | | Russia | OH | 45363 | |
| Sturzinger Theodore E | | 1514 W Bogart Rd | | | | Sandusky | OH | 44870-7308 | |
| Stutsman Ronald | | PO Box 15 | | | | Botkins | OH | 45306 | |
| Stutso Leonard | | 4479 W Lake Rd | | | | Clio | MI | 48420 | |
| Stuttle Gaye | | 6520 N 500 W | | | | Marion | IN | 46952 | |
| Stutz Gallagher Artiano | | Shinoff & Holtz | 2488 Historic Decatur Rd Ste 200 | | | San Diego | CA | 92105-6134 | |
| Stutz Gallagher Artiano | | Shinoff & Holtz | 2488 Historic Decatur Rd Ste 200 | | | San Diego | CA | 92105-6134 | |
| Stutz Laura | | 93 Nicholls St | | | | Lockport | NY | 14094 | |
| Stutz Mack J | | 5517 Summerfield Dr E | | | | Tuscaloosa | AL | 35404-3649 | |
| Stutz Michael | | 99 Trowbridge St | | | | Lockport | NY | 14094 | |
| Stutz Peter | | 3 Nixon Pl | | | | Lockport | NY | 14094 | |
| Stutz Susan | | 5517 Summerfield Dr E | | | | Tuscaloosa | AL | 35404 | |
| Stuy Michelle | | 420 Elmington Ave Apt 1302 | | | | Nashville | TN | 37205 | |
| Stuyvenberg Ii William J | | 3958 Coomer Rd | | | | Newfane | NY | 14108-9653 | |
| Styborski Theodore W | | Advantage Mold & Design | PO Box 455 | | | Meadville | PA | 16335-0455 | |
| Stychno Cathy | | 1111 Willits | Ste 210 | | | Birmingham | MI | 48009 | |
| Styer Denton | | 40 Sandra Ln | | | | Athens | AL | 35611 | |
| Styer James | | 1968 Timbercreek East | | | | Cortland | OH | 44410 | |
| Styles In Stainless | | 3884 Woodley Hollow Rd | | | | Montoursville | PA | 17754 | |
| Styles Tharon | | 11 Holly St | | | | Somerset | NJ | 8873 | |
| Styles Tyshe | | 38 Kassul Pl | | | | Somerset | NJ | 88732612 | |
| Styn Jr Robert | | 96 Collins Ave | | | | West Seneca | NY | 14224 | |
| Styner & Bienz Formtech Ag | | Freiburgstrase 556 | | | | Niederwangen | | 3172 | Switzerland |
| Styner & Bienz Formtech Eft | | Ltd | Freiburgstrasse 556 | Ch 3172 Niederwangen | | | | | Switzerland |
| Stys Dale A | | PO Box 173 | | | | Pine River | WI | 54965-0173 | |
| Su Allan | | 5850 Springwater | | | | West Bloomfield | MI | 48322 | |
| Su America Inc | | 5200 Prairie Stone Pky Ste 100 | | | | Hoffman Estates | IL | 60192 | |
| Su Dan Co The | | 1853 Rochester Indstrl Dr | | | | Rochester Hills | MI | 48309-333 | |
| Su Hongwei | | 6160 Fox Glen Apt 223 | | | | Saginaw | MI | 48603 | |
| Su Lin | | 78 Coriander Ct | | | | East Amherst | NY | 14051-1265 | |
| Su Tony | | 1901 Somerset Blvd | | | | Troy | MI | 48084 | |
| Su Zhihong | | 2390 Hickory Point Dr | | | | Ann Arbor | MI | 48105 | |
| Suarez Marcus J | | PO Box 5032 | | | | Brownsville | TX | 78523-5032 | |
| Suarez Salvador | | 6409 Wainscot | | | | Grand Rapids | MI | 49546 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sub Heart Grp C o R Hulsizer | | Acct Of Mary Ann Schwartz | Case Dc-012732-94 | 99 Summit Ave | | Summit | NJ | 14940-2100 | |
| Sub Heart Grp C o R Hulsizer Acct Of Mary Ann Schwartz | | Case Dc 012732 94 | 99 Summit Ave | | | Summit | NJ | 7901 | |
| Sub Sem | Mike Shiffer | PO Box 161 | | | | Crystal Lake | IL | 60039-0161 | |
| Subaru Isuzu Aut Peru | | 405 Life | | | | Peru | IN | 46970 | |
| Subaru Isuzu Automotive | | 5500 State Rd 38 East | | | | Lafayette | IN | 47903 | |
| Subaru Isuzu Automotive | | PO Box 5689 | 5500 State Rd 38 East | | | Lafayette | IN | 47903 | |
| Subaru Isuzu Automotive Inc | Accounts Payable | PO Box 5689 | | | | Lafayette | IN | 47903 | |
| Subaru Isuzu Automotive Inc | | 5500 State Rd 38 East | | | | Lafayette | IN | 47905 | |
| Subaru Of America | Accounts Payable | 2235 Route 70 West | | | | Cherry Hill | NJ | 8002 | |
| Subaru Of America Inc | Pam Federer  A c Dept | Subaru Plaza | PO Box 6000 | | | Cherry Hill | NJ | 8034 | |
| Subaru Of America Inc | c/o Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | | Los Angeles | CA | 90071 | |
| Subbiah Ayyappan | | | | | | Catoosa | OK | 74015 | |
| Subbiah Ayyappan | | 7239 S 92nd E Ave 1 | | | | Tulsa | OK | 74133 | |
| Suber Eugene | | 130 Cornell Ave | | | | Amherst | NY | 14226 | |
| Subhedar Asha | | 5594 Larkins Dr | | | | Troy | MI | 48098 | |
| Subramanian Nellapalli N | | 1070 Nash Dr | | | | Celebration | FL | 34747-4319 | |
| Subramaniam Viswanathan | | 6521 Dakota Ridge | | | | El Paso | TX | 79912 | |
| Subramoniam Ramesh | | 6414 Rockingham Pl | | | | Saginaw | MI | 48603 | |
| Subramoniam Ramesh | | 6414 Rockingham Pl | | | | Saginaw | MI | 48603 | |
| Subros Asec India Pvt Ltd | | | | | | New Delhi | | 110 1 | India |
| Subterminal Inc | | 1302 W Jefferson Blvd | | | | Fort Wayne | IN | 46802 | |
| Suburban Buick Co | 630 462 0191 Fx | 1100 East Roosevelt Rd | | | | Wheaton | IL | 60187-6612 | |
| Suburban Buick Mazda Subaru | | 1760 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Suburban Chevrolet Olds Inc | | PO Box 668 | 1300 S Lynn Riggs | | | Claremore | OK | 74018 | |
| Suburban Import Center | | 1804 Maplelawn | | | | Troy | MI | 48084 | |
| Suburban Import Center | | PO Box 909 | | | | Troy | MI | 48099 | |
| Suburban Imports Inc | | Suburban Volvo | 1821 Maplelawn Dr | | | Troy | MI | 48084 | |
| Suburban Janitor Service Inc | | 28738 Suburban Dr | | | | Warren | MI | 48093 | |
| Suburban Janitorial Service In | | 28738 Suburban Dr | | | | Warren | MI | 48093 | |
| Suburban Nissan Inc | | 1804 Maplelawn Dr | | | | Troy | MI | 48084-461 | |
| Suburban Oil Co Inc Eft | | 4291 State Rte 741 | | | | Mason | OH | 45040 | |
| Suburban Oil Company Inc | | 4291 St Rte 741 S | | | | Mason | OH | 45040 | |
| Suburban Optometric | | 31330 Schoolcraft | | | | Livonia | MI | 48150 | |
| Suburban Plastics Co | | 340 Renner Dr | | | | Elgin | IL | 60123-6902 | |
| Suburban Plastics Co | Hld Per Legal | 340 Renner Dr | | | | Elgin | IL | 60123 | |
| Suburban Plastics Co Inc | | 340 Renner Dr | | | | Elgin | IL | 60123-690 | |
| Suburban Process Piping Inc | | 2415 E 28th St | | | | Lorain | OH | 44055 | |
| Suburban Process Piping Inc | | 2415 East 28th St | | | | Lorain | OH | 44055-2113 | |
| Suburban Propane | | 535 Melrose Ave | | | | Placentia | CA | 92870 | |
| Suburban Propane Partners Lp | | Suburban Propane | 535 Melrose Ave | | | Placentia | CA | 92870 | |
| Suburban Psychiatric Assoc | | 85 Bryant Woods South | | | | Amherst | NY | 14228 | |
| Suburban Tire Co | | PO Box 13027 | | | | Dayton | OH | 45413-0027 | |
| Suburban Tire Inc Eft | | PO Box 13027 | | | | Dayton | OH | 45413-0027 | |
| Suburban Toyota Inc | | 1821 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Sucato Anthony | | 9210 Sugarbush Pl | | | | Dayton | OH | 45458 | |
| Success Motivation Institute | | PO Box 2508 | | | | Waco | TX | 76702-2508 | |
| Successories Inc | | 919 Springer Dr | | | | Lombard | IL | 60148 | |
| Successories Inc | | PO Box 691419 | | | | Cincinnati | OH | 45269-1419 | |
| Suchanek Randall | | 20 Cheyenne Dr | | | | Girard | OH | 44420 | |
| Suchanek Randall J | | 20 Cheyenne Dr | | | | Girard | OH | 44420-3606 | |
| Suchanek Robert | | 3446 Fowler St | | | | Cortland | OH | 44410 | |
| Sucher Edward | | 8415 W Hampden Ave 13 108 | | | | Lakewood | CO | 80227 | |
| Suchodolski Edward | | 2225 11 Mile Rd | | | | Auburn | MI | 48611 | |
| Suci Robert | | 2432 Ohio Ave | | | | Flint | MI | 48506 | |
| Suciu Doris | | 1448 Sun Terrace Dr | | | | Flint | MI | 48532 | |
| Suckling Mary | | 2711 Pohens | | | | Grand Rapids | MI | 49544 | |
| Suckling Mary | | 2711 Pohens Nw | | | | Walker | MI | 49544-3545 | |
| Sud Chemie Inc | | 1010 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Sud Chemie Inc | | 1010 Reliable Pkwy | | | | Chicago | IL | 60686-0010 | |
| Sud Chemie Inc | | 1600 W Hill St | | | | Louisville | KY | 40210-1750 | |
| Sud Chemie Inc | | PO Box 32370 | | | | Louisville | KY | 40232 | |
| Sud Chemie Prototech | | Updt Per Ltr 05 31 05 Lc | 32 Fremont St | | | Needham | MA | 2194 | |
| Sud Chemie Prototech Inc | | 32 Fremont St | | | | Needham | MA | 2494 | |
| Sudak Printers Ltd | | Coventry Rd | Unit 5a Princess Dr Ind Est | | | Kenilworth | | CV8 2PD | United Kingdom |
| Sudan Company  Eft | | 1853 Rochester Industrial Ct | | | | Rochester Hills | MI | 48309 | |
| Sudan Company Eft | | 1853 Rochester Industrial Ct | | | | Rochester Hills | MI | 48309 | |
| Sudan Denise D | | 190 Pineview Dr Ne | | | | Warren | OH | 44484-6410 | |
| Sudano Nicole | | 626 West St | | | | Niles | OH | 44446 | |
| Suddarth Beverly | | 3401 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Sudden Service Expediting Inc | | 14020 Us 20 A | | | | Montpelier | OH | 43543 | |
| Suddon Todd | | 5731 Caribou Lake Ln | | | | Clarkston | MI | 48346 | |
| Sudia William | | 8411 Stoney Creek Court | | | | Davison | MI | 48423 | |
| Sudik Joseph | | 53 Linden Ave | | | | Niles | OH | 44446 | |
| Sudimack Kenneth | | 6252 Los Bancos | | | | El Paso | TX | 79912 | |
| Sudimack Wendy | | 852 Lakeway | | | | El Paso | TX | 79932 | |
| Sudimack William | | 852 Lakeway | | | | El Paso | TX | 79932 | |
| Sudorgin Eugen | | C o C Bandl | 1700 W Third Ave | | | Flint | MI | 48504 | |
| Sudzina Estelle | | 51 S Maryland Ave | | | | Youngstown | OH | 44509-2808 | |
| Sue Anne Palmer | | 4810 Cottage Rd | | | | Lockport | NY | 14094 | |
| Sue Jac Inc | | Sue Jac Construction | 1402 Southfield Dr Se | | | Decatur | AL | 35603-1450 | |
| Sue Jac Incorporated | | 1402 Southfield Dr S E | | | | Decatur | AL | 35603 | |
| Sue Metcalf County Clerk | | Acct Of Beth Gross Sorrell | Cause 34d03-9212-sc1142 | PO Box 9004 | | Kokomo | IN | 30676-0594 | |
| Sue Metcalf County Clerk Acct Of Beth Gross Sorrell | | Cause 34d03 9212 Sc1142 | PO Box 9004 | | | Kokomo | IN | 46904 | |
| Sueltz Patricia C | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 613 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sueltz Patricia C | | [Address on File] | | | | | | | |
| Sueltz Patricia S | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Suess Electronics Inc | | 2520 W Wisconsin Ave | | | | Appleton | WI | 54914-1716 | |
| Suetterlin Kevin | | 1520 W Horseshoe Bend | | | | Rochester Hills | MI | 48306 | |
| Suez Industrial Solutions | | 94 Rue De Provence | 75009 Paris | | | | | | France |
| Suffix William | | 463 Helen Ave | | | | Mt Morris | MI | 48458 | |
| Suffolk County Community Coll | | Ammerman Campus | 533 College Rd | | | Selden | NY | 11784-2899 | |
| Suffolk County Community Coll Ammerman Campus | | 533 College Rd | | | | Selden | NY | 11784-2899 | |
| Suffolk County Scu | | Acct Of William Branch | Case Ad85431u1 f0395578 | PO Box 15347 | | Albany | NY | 83402530 | |
| Suffolk County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Suffolk County Scu Acct Of William Branch | | Case Ad85431u1 f0395578 | PO Box 15347 | | | Albany | NY | 12212-5347 | |
| Suffolk International Truck & Equip | | 3468 Pruden Blvd | | | | Suffolk | VA | 23434-7203 | |
| Suffolk University | | Student Accounts | 8 Ashburton Pl | | | Boston | MA | 21082770 | |
| Suffolk University Student Accounts | | 8 Ashburton Pl | | | | Boston | MA | 02108-2770 | |
| Suffron Robert | | 1380 Stonehaven Ct | | | | Fairborn | OH | 45324 | |
| Sugarcreek Board Of Education | | 60 East South St | | | | Sugarcreek | OH | 45305 | |
| Sugarcreek Cartage Co Inc | | Scwscacsugq | PO Box 494 | | | Sugarcreek | OH | 44681 | |
| Sugden Holly | | 11606 Timber Ridge Dr | | | | Keithville | LA | 71047-9046 | |
| Suggs Darius | | 480 Co Rd111 | | | | Moulton | AL | 35650 | |
| Suggs James | | 452 Co Rd 111 | | | | Moulton | AL | 35650 | |
| Suggs Mary | | 3021 Tucker Dr Nw | | | | Huntsville | AL | 35810-3115 | |
| Suggs Roger | | 303 Lamon Dr | | | | Decatur | AL | 35603-3739 | |
| Suggs Sharon | | 3822 Evergreen Pkwy | | | | Flint | MI | 48503 | |
| Suggs Sports Marketing Inc | | 16410 Grapperhall Dr | | | | Huntersville | NC | 28078 | |
| Suggs Sports Marketing Inc | | 16410 Grapperhall Dr | Rmt Chg 1 01 Tbk Afc | | | Hunterville | NC | 28078 | |
| Suggs Sports Marketing Inc | | PO Box 2250 | | | | Cornelius | NC | 28031 | |
| Sugiarto Tanto | | 3331 Webster St | | | | West Lafayette | IN | 47906 | |
| Sugino Kevin | | 3396 West Monmouth | | | | Englewood | CO | 80110 | |
| Suh & Associates Inc | | 15 Bertrand Rd | | | | Auburndale | MA | 02466-2903 | |
| Suh Edward | | 16 Eagle Pine Way | | | | Rochester | NY | 14623 | |
| Suhner Industrial Products | | Corp | Hwy 411 S  suhner Dr | | | Rome | GA | 30162-1234 | |
| Suhner Industrial Products | | PO Box 1234 | | | | Rome | GA | 30162 | |
| Suhner Industrial Products Corp | | PO Box 1234 | | | | Rome | GA | 30162-1234 | |
| Suhner Manufacturing Inc | | Hwy 411 S suhner Dr | | | | Rome | GA | 30162 | |
| Suhr John | | 1116 Walker Lake Ontario | | | | Hilton | NY | 14468 | |
| Suhr Paul | | PO Box 383 | | | | Spencerport | NY | 14559 | |
| Suhre Ryan | | 417 E Rolston Rd | | | | Linden | MI | 48451 | |
| Suite Life | | 4031 Crooks Rd | | | | Royal Oak | MI | 48073 | |
| Suiter John | | 11247 Reflection Point | | | | Fishers | IN | 46038 | |
| Suites & Secretarial Serv Inc | | Lee Vista Ctr | 5955 Tg Lee Blvd Ste 150 | | | Orlando | FL | 32822 | |
| Suites and Secretarial Serv Inc Lee Vista Center | | 5955 Tg Lee Blvd Ste 150 | | | | Orlando | FL | 32822 | |
| Suites Operadora Sa De Cv | Jose Villela Intl Group | 2205 Condor St | | | | Flower Mound | TX | 75022-7866 | |
| Sujkowski Steven | | 2140 Shattuck Rd | | | | Saginaw | MI | 48603 | |
| Sulcer Timothy | | 2802 Bristol Dr Sw | | | | Decatur | AL | 35603-1190 | |
| Sulek Robert | | 266 Ashland Dr | | | | Hermitage | PA | 16148 | |
| Suleman Shabir | | 6 Avondale Rd | | | | Edgeley | | SK39NX | United Kingdom |
| Sulfo | | 1158 Erie Ave | | | | N Tonawanda | NY | 14210-350 | |
| Sulick Dennis | | 7068 Hayes Orangeville Rd Ne | | | | Burghill | OH | 44404-9736 | |
| Sullen Wilbert | | 30 Delta Court | | | | N Brunswick | NJ | 89022820 | |
| Sullins Jr Russell | | 49411 Cr 380 | | | | Grand Junct | MI | 49056 | |
| Sullins Suzy | | 4397 Graham Hwy | | | | Adrian | MI | 49221 | |
| Sullins Systems | | 5830 Sussex Ln | | | | Morristown | TN | 37814 | |
| Sullivan & Cromwell Llp | | 125 Broad St | | | | New York | NY | 10004-2498 | |
| Sullivan & Sullivan | | Luxembourg Corp Ctr | 403 Executive Dr | | | Langhorne | PA | 19047 | |
| Sullivan & Ward Pc | | 801 Grand Ave Ste 3500 | | | | Des Moines | IA | 50309-2719 | |
| Sullivan A | | 36 Atscot Ave | | | | Liverpool | | L10 0AL | United Kingdom |
| Sullivan Aileen | | 11 Prestwood Rd | | | | Dovecot | | L14 2EE | United Kingdom |
| Sullivan and Cromwell Llp | | 125 Broad St | | | | New York | NY | 10004-2498 | |
| Sullivan and Ward Pc | | 801 Grand Ave Ste 3500 | | | | Des Moines | IA | 50309-2719 | |
| Sullivan Ann | | 53 Coriander Court | | | | East Amherst | NY | 14051 | |
| Sullivan Arthur | | 5094 Bridgeman Rd | | | | Sanborn | NY | 14132 | |
| Sullivan Banks D | | 110 Creek Rd | | | | Clinton | MS | 39056-9705 | |
| Sullivan Brough Inc | | Safetywear Div | 1121 E Wallace | | | Fort Wayne | IN | 46803 | |
| Sullivan Brough Inc | | Safetywear | 236 N Hayes | | | Bellefontaine | OH | 43311 | |
| Sullivan Brough Inc Eft | | Safetywear Div | 1121 E Wallace St | | | Ft Wayne | IN | 46858 | |
| Sullivan Catherine | | PO Box 182 | | | | Grand Island | NY | 14072-0182 | |
| Sullivan Charles | | 14721 Straley Court | | | | Carmel | IN | 46033 | |
| Sullivan Charles E | | 4916 E 26th Terr | | | | Tulsa | OK | 74114 | |
| Sullivan Cheryl | | 7616 Riva Ridge Rd | | | | Kokomo | IN | 46901-2708 | |
| Sullivan College | | 3101 Bardstown Rd | | | | Louisville | KY | 40232 | |
| Sullivan Consolidation Inc | | PO Box 90130 Highland Station | | | | Springfield | MA | 1139 | |
| Sullivan Corp | | 21 E Long Lake Rd Ste 214 | | | | Bloomfield Hills | MI | 48304-2355 | |
| Sullivan Corporation | | 21 E Long Lake Rd Ste 214 | | | | Bloomfield Hills | MI | 48304-2355 | |
| Sullivan County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Sullivan City Supp Collection | | 100 North St | | | | Monticello | NY | 12701 | |
| Sullivan Curtis | | 5240 Sycamore Dr | | | | Jackson | MS | 39212 | |
| Sullivan Cynthia | | 39s Mustin Dr | | | | Anderson | IN | 46012 | |
| Sullivan Dale | | 412 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Sullivan Daniel | | 1702 Cranbrook Dr | | | | Saginaw | MI | 48603-4484 | |
| Sullivan Daniel P | | 444 Palo Verde Dr | | | | Brownsville | TX | 78521-2621 | |
| Sullivan Dennis | | 5370 13 Mile Rd Ne | | | | Rockford | MI | 49341-9747 | |
| Sullivan Dewey | | 109 Pavilion Dr | | | | Brandon | MS | 39042 | |
| Sullivan Donald | | 473 Danforth Pl | | | | Riverside | OH | 45431-1907 | |
| Sullivan Donald W | | 9921 South Sunrise Rd | | | | Daleville | IN | 47334-9736 | |
| Sullivan Edward | | 559 Linden St | | | | Rochester | NY | 14620 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan Eric | | 4526 South Main St | | | | Gasport | NY | 14067 | |
| Sullivan Esther | | 7786 Ridge Rd | | | | Gasport | NY | 14067 | |
| Sullivan Gary | | 11339 E 700 N | | | | Shirley | IN | 47384 | |
| Sullivan Gene | | 12324 S Payton Rd | | | | Galveston | IN | 46932-8774 | |
| Sullivan Henry | | 6421 Wailea Court | | | | Grand Blanc | MI | 48439-8586 | |
| Sullivan James | | 2989 Lessiter Dr | | | | Orion | MI | 48360 | |
| Sullivan James | | PO Box 322 | | | | Penfield | NY | 14526-0322 | |
| Sullivan James J | | 4316 Pueblo Trail | | | | Jamestown | OH | 45335-1433 | |
| Sullivan Jay | | 1617 Oak Hill Rd | | | | Kokomo | IN | 46902 | |
| Sullivan Jerry | | 853 El Parque Dr | | | | El Paso | TX | 79912-1715 | |
| Sullivan John | | 143 Westchester Blvd | | | | Kenmore | NY | 14217 | |
| Sullivan John | | 5692 Jennifer Dr E | | | | Lockport | NY | 14094-6008 | |
| Sullivan Joseph | | 400 W Clr St | | | | Medina | NY | 14103 | |
| Sullivan Jr Burton | | 1401 Hwy 80 East C 27 | | | | Clinton | MS | 39056 | |
| Sullivan Jr Herman W | | 3012 Travis Ct | | | | Midland | MI | 48642-3969 | |
| Sullivan Jr Joseph | | 400 W Clr St | | | | Medina | NY | 14103 | |
| Sullivan Ladonna | | 1934 N 30 St | | | | Kansas City | KS | 66104 | |
| Sullivan Leslie | | 2299 Schimperle Dr Ne | | | | Grand Rapids | MI | 49525-2034 | |
| Sullivan M | | 6 Dalston Grove | | | | Wigan | | WN3 6EN | United Kingdom |
| Sullivan M | | 8 Darren Ave | Marus Bridge | | | Wigan | | WN3 6SF | United Kingdom |
| Sullivan Mark | | 7106 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Sullivan Michael | | 305 Devonshire Court | | | | Noblesville | IN | 46062 | |
| Sullivan Michael A | | 1112 Liesl Dr N | | | | Venice | FL | 34293-2029 | |
| Sullivan Michael E | | 39 S Mustin Dr | | | | Anderson | IN | 46012 | |
| Sullivan Michael O | | 2510 W Carter St | | | | Kokomo | IN | 46901-7076 | |
| Sullivan P | | PO Box 182 | | | | Grand Island | NY | 14072-0182 | |
| Sullivan P D | | 42 Alexander Dr | | | | Liverpool | | L31 2NJ | United Kingdom |
| Sullivan Phyllis | | PO Box 2328 | | | | Kokomo | IN | 46904-2328 | |
| Sullivan Products | Maureen | One North Haven St | | | | Baltimore | MD | 21224 | |
| Sullivan Rebecca | | 859 Foxwood Dr Apt 8 | | | | Lewiston | NY | 14092 | |
| Sullivan Rhonda D | | 2510 W Carter St | | | | Kokomo | IN | 46901-7076 | |
| Sullivan Richard | | PO Box 2241 | | | | Madison | MS | 39130-2241 | |
| Sullivan Richard | | 2244 Forest Dean Court | | | | Dayton | OH | 45459 | |
| Sullivan Robert | | 205 Winsmere Way | | | | Ridgeland | MS | 39157 | |
| Sullivan Robert | | 1020 Umbreit Ct | | | | Miamisburg | OH | 45342-2838 | |
| Sullivan Sheryl L | | 1215 Ameilth Rd | | | | Bay City | MI | 48706 | |
| Sullivan Stuart | | 3453 West State Rd 16 | | | | Peru | IN | 46970 | |
| Sullivan Suzanne | | 4223 Yorba Linda Blvd | | | | Royal Oak | MI | 48073 | |
| Sullivan Terrence | | 810 Salem St | | | | Brookville | OH | 45309-1836 | |
| Sullivan Thomas | | 2944 Drum Rd | | | | Middleport | NY | 14105 | |
| Sullivan Thomas H | | 2944 Drum Rd | | | | Middleport | NY | 14105 | |
| Sullivan Tommie H | | 6912 Cold Springs Rd | | | | Cottondale | AL | 35453-2011 | |
| Sullivan Tommy R | | 108 Seminole Cv | | | | Terry | MS | 39170-8531 | |
| Sullivan Ward Bone Tyler & Asher | | 25800 Northwestern Hgwy 1000 | | | | Southfield | MI | 48037 | |
| Sulphur Springs Injection Svc | Mr Gordon Payne | Rt 6 Box 31 | | | | Sulphur Springs | TX | 75482 | |
| Sulser Steve | | 5211 Marcella Ave | | | | Cypress | CA | 90630 | |
| Sulski Harry | | 240 Berryman Dr | | | | Buffalo | NY | 14226-4317 | |
| Sultan Michel | | 4830 Adams Pointe Ct | | | | Troy | MI | 48098 | |
| Sulzer Metco Inc | | 12000 Woodruff Ave Ste E | | | | Downey | CA | 90241 | |
| Sulzer Metco Inc | | 1972 Meijer Dr | | | | Troy | MI | 48084-7143 | |
| Sulzer Metco Us Inc | | PO Box 404613 | | | | Atlanta | GA | 30349 | |
| Sulzer Metco Us Inc Eft | | PO Box 404613 | | | | Atlanta | GA | 30349 | |
| Sulzer Metco Us Inc Eft | | PO Box 404613 | | | | Atlanta | GA | 30349 | |
| Sulzer Plasma Technik Inc | | 1972 Meijer Dr | | | | Troy | MI | 48084 | |
| Sum Wood | | 1631 Elmwood Ln | | | | Kokomo | IN | 46902 | |
| Sum Yee Loong | | 95 S Bridge Rd | | | | Singapore 0105 | | | |
| Sum Yee Loong | | 95 S Bridge Rd | 0900 Pidemco Ctr | | | | | | Singapore |
| Sumabat Gerardo | | 8934 High Haven Dr | | | | Houston | TX | 77083 | |
| Sumarc Electronics | | 510 Meadowland Dr | | | | Hillsborough | NC | 27278-8504 | |
| Sumatech Inc | | 11139 Red Lion Rd | | | | White Marsh | MD | 21162-0252 | |
| Sumatech Inc | | PO Box 252 | | | | White Marsh | MD | 21162-0252 | |
| Sumco | | Sumitomo Mitsubishi Silicon Gr | 49090 Milmont Dr | | | Fremont | CA | 94538-7357 | |
| Sumco Inc | Ben T Caughey | Ice Miller | One American Square Box 82001 | | | Indianapolis | IN | 46282-0200 | |
| Sumco Inc | | 1351 S Girl School Rd | | | | Indianapolis | IN | 46231-1352 | |
| Sumco Inc | | A Handy & Harman Company | 1351 South Girls School Rd | | | Indianapolis | IN | 46231 | |
| Sumco Inc Eft | | 1351 S Girls School Rd | | | | Indianapolis | IN | 46213 | |
| Sumco Incorporated | Accounts Payable | 1351 South Girls School Rd | | | | Indianapolis | IN | 46231 | |
| Sumco Phoenix Corp | | 537 Grandin Rd | | | | Maineville | OH | 45039-9762 | |
| Sumco Usa Sales Corp | | 49090 Milmont Dr | | | | Fremont | CA | 94538 | |
| Sumco Usa Sales Corporation | | PO Box 31001 0498 | | | | Pasadena | CA | 91110-0498 | |
| Sumeinc | David Anderson | 1675 Hicks Rd | | | | Rolling Meadows | IL | 60008 | |
| Sumerlin Mollie | | 1532 Eartham Dr | | | | Dayton | OH | 45406 | |
| Sumida America Sales | | Corporation | 1701 Golf Rd Tower 3 Ste 400 | | | Rolling Meadows | IL | 60008-4227 | |
| Sumida America Sales Corporation | | 135 S Lasalle St Dept 5234 | | | | Chicago | IL | 60674-5234 | |
| Sumida De Mexico Sa De Cv | | Camino Al Iteso No 8900 | Parque Ind Tec | | | Tlaquepaque | | 45080 | Mexico |
| Sumida De Mexico Sa De Cv | | Parque Ind Tec | Camino Al Iteso No 8900 | | | Tlaquepaque | | 45080 | Mexico |
| Sumida Electric Private Ltd | | Sumida Electric Co Ltd | 996 Bendemeer Rd 04-05 To 06 | Kallang Basin Industrial Estat | | | | 33994 | Singapore |
| Sumida Electric Usa Corp | | 1701 Golf Rd Tower 3 | Ste 400 | | | Rolling Meadows | IL | 60008 | |
| Sumida Trading Pte Ltd | | 996 Bendemeer Rd | 04 05 To 06 | | | | | 339944 | Singapore |
| Sumida Trading Pte Ltd | | Blk 996 Bendemeer Rd 04 0506 | | | | | | 339944 | Singapore |
| Sumida Trading Pte Ltd | | Fmly Sumida Electric Co | 996 Bendemeer Rd | 04 05 To 06 | | | | 339944 | Singapore |
| Sumikin Bussan International C | | Norhtlek Work Holding | 1300 Remington Rd | | | Shaumburg | IL | 60173 | |
| Sumikin Bussan Intl Corp Eft | | Kitagowa Div | 301 E Commerce Dr | | | Shaumburg | IL | 60173 | |
| Sumikin Bussan Intl Corp Eft Kitagowa Div | | 301 E Commerce Dr | | | | Shaumburg | IL | 60173 | |
| Sumit Computer Corporation | | 765 N Aspen | | | | Broken Arrow | OK | 74012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sumitomo Corp | | 1 2 2 Hitotsubashi | | | | Chiyoda Ku Tokyo | | 100 0003 | Japan |
| Sumitomo Corp | | Triton Square Y 23 F 1 8 11 | Harumi | | | Chuo Ku Tokyo | | 0104 -8610 | Japan |
| Sumitomo Corp | | Triton Square Y 23 F 1 8 11 | Harumi | | | Chuo Ku Tokyo | | 104 8610 | Japan |
| Sumitomo Corp Of America | | 27777 Franklin Rd Ste 1000 | | | | Southfield | MI | 48034-233 | |
| Sumitomo Corp Of America | | 180 N Stetson Ste 4600 | | | | Chicago | IL | 60601 | |
| Sumitomo Corp Of America | | 180 N Stetson Ste 4600 | 10 97 Letter | | | Chicago | IL | 60601 | |
| Sumitomo Corp Of America | | 91021 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Sumitomo Corp Of America | | PO Box 91021 | | | | Chicago | IL | 60693 | |
| Sumitomo Corp Of America | | PO Box 98375 | | | | Chicago | IL | 60693 | |
| Sumitomo Corp Of America | | Frmly Sumitomo Corp Of Amer | American Ctr Bldg Ste 1410 | 27777 Franklin Rd Rm Chg 4 20 | | Southfield Gj | MI | 48034 | |
| Sumitomo Corporation | | 39555 Orchard Hill Pl Ste L60 | | | | Novi | MI | 48375-5388 | |
| Sumitomo Corporation | Morgan Lewis & Bockius LLP | Menachem O Zeimanovitz Andrew D Gottfried | 101 Park Ave | | | New York | NY | 10178 | |
| Sumitomo Corporation | Richard W Esterkin | Morgan Lewis & Bockius Llp | 300 South Grand Ave 22nd Fl | | | Los Angeles | CA | 90071-3132 | |
| Sumitomo Corporation  Eft | | Toriton Square Y 23f | 1 8 11 Harumi Chuo Ku Tokyo | | | | | 104 8610 | Japan |
| Sumitomo Corporation Eft | | Toriton Square Y 23f | 1 8 11 Harumi Chuo-Ku Tokyo | | | | | | Japan |
| Sumitomo Corporation Eft | | Toriton Square Y 23f | 1 8 11 Harumi Chuo Ku Tokyo | | | | | 104 8610 | Japan |
| Sumitomo Corporation Of | | 91021 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Sumitomo Corporation Of | | America | 5000 Usx Tower | 600 Grant St | | Pittsburgh | PA | 15219 | |
| Sumitomo Corporation Of Americ | | 6 Concourse Pky Ste 2150 | | | | Atlanta | GA | 30328 | |
| Sumitomo Corporation Of America | | 600 Grant St Ste 5000 | | | | Pittsburgh | PA | 15219 | |
| Sumitomo Corporation Of America | | 91021 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Sumitomo Corporation Of America | | 5000 Usx Tower | 600 Grant St | | | Pittsburgh | PA | 15219 | |
| Sumitomo Corporation Of America | | 5000 USX Tower | 600 Grant St | | | Pittsburgh | PA | 15219 | |
| Sumitomo Corporation Of America | | 5000 USX Tower | 600 Grant St | | | Pittsburgh | PA | 15219 | |
| Sumitomo Electric Interconnect Prod | | No 35 Workshop No 281 Fasai Rd | Waigaoqiao Free Trade Zone | | | Shanghai | | 200131 | China |
| Sumitomo Electric Wiring | | System Inc | 1018 Ashley St | Rmt Chg 02 15 05 Ah | | Bowling Green | KY | 42103 | |
| Sumitomo Electric Wiring Syste | | 1018 Ashley St | | | | Bowling Green | KY | 42104 | |
| Sumitomo Electric Wiring Systems In | Accounts Payable | PO Box 90031 | | | | Bowling Green | KY | 42102 | |
| Sumitomo Electric Wiring Systems Inc | | PO Box 90031 | | | | Bowling Green | KY | 42102-9031 | |
| Sumitomo Electric Wiring Systems Inc | | C o National City Bank | PO Box 951538 | | | Cleveland | OH | 44193 | |
| Sumitomo Metal Electronics | | Devices Inc | 1122 Arao-cho Ogaki City | 503 0034 Gifu Pref | | | | | Japan |
| Sumitomo Metal Electronics Dev | | 1122 Araocho | | | | Ogaki Gifu | | 503-0034 | Japan |
| Sumitomo Metal Electronics Devices Inc | | 1122 Arao Cho Ogaki City | 503 0034 Gifu Pref | | | | | | Japan |
| Sumitomo Mti Elctrncs Dvcs Inc | | Y 11 Triton Square 1 8 11 | Harumi Chuo Ku Tokyo 104-6109 | | | | | | Japan |
| Sumitomo Mtl Elctrncs Dvcs Inc | | Y 11 Triton Square 1 8 11 | Harumi Chuo-ku Tokyo 104-6109 | | | | | | Japan |
| Sumitomo Plastics America Eft | | Inc | PO Box 7953 | | | San Francisco | CA | 94120-7953 | |
| Sumitomo Plastics America Inc | | C o Growers Refrigeration Co I | 2050 Galvez Ave | | | San Francisco | CA | 94124-1109 | |
| Sumitomo Plastics America Inc | | PO Box 7953 | | | | San Francisco | CA | 94120-7953 | |
| Sumitomo Plastics America Inc | | Sumitomo Plastics America | 900 Lafayette St Ste 510 | | | Santa Clara | CA | 95050 | |
| Sumitomo Sitix Silicon Inc Eft | Account Receivable | 19801 North Tatum Blvd | | | | Phoenix | AZ | 85050 | |
| Sumitomo Special Metals Amer | | Inc | 23326 Hawthorne Blvd Ste 360 | | | Torrance | CA | 90505 | |
| Sumitomo Special Metals Amer Inc | | 23326 Hawthorne Blvd Ste 360 | | | | Torrance | CA | 90505 | |
| Sumitomo Wiring Systems Inc | | 3000 Town Ctr Ste 2400 | | | | Southfield | MI | 48075 | |
| Sumitomo Wiring Systems Inc | | PO Box 77000 Dept 771069 | | | | Detroit | MI | 48277-1069 | |
| Sumitomo Wiring Systems Ltd | | 1 14 Nishi Suehriocho | | | | Yokkaici | | 510 | Japan |
| Sumitomo Wiring Systems Ltd | | 1 14 Nishi Suehriocho | | | | Yokkaici Japan | | 510 | Japan |
| Sumitomo Wiring Systems Ltd | | 1 14 Nishi Suehriocho | | | | Yokkaichi Mie | | 510-0058 | Japan |
| Sumitomo Wiring Systems Usa | | 39555 Orchard Hill Pl Ste L60 | | | | Novi | MI | 48375-552 | |
| Sumlin Anderson Sheila | | 3449 Seminole St | | | | Detroit | MI | 48214 | |
| Sumlin Christine | | 423 Riley St | | | | Buffalo | NY | 14208 | |
| Sumlin Jessie J | | 3860 Wales Dr | | | | Dayton | OH | 45405-1849 | |
| Sumlin Laura P | | 3860 Wales Dr | | | | Dayton | OH | 45405-1849 | |
| Sumlin Myron | | 4921 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Sumling Cassandra | | 20625 Stratford | | | | Detroit | MI | 48221 | |
| Summa Anthony | | 64 Melwood Dr | | | | Rochester | NY | 14626 | |
| Summa Neal | | 9316 N 300 E | | | | Alexandria | IN | 46001 | |
| Summation Legal Technolies | | Chg Per W9 07 20 05 Cp | 550 California St 8th Fl | | | San Francisco | CA | 94101 | |
| Summation Legal Technologies | | 550 California St 8th Fl | | | | San Francisco | CA | 94101 | |
| Summer Fun | | 1815 B Slaughter Rd | | | | Madison | AL | 35758 | |
| Summer Jr Thomas | | 7151 Springboro Pk | | | | West Carrollt | OH | 45449 | |
| Summerhays William Sons Corp | | 620 Clinton Ave S | | | | Rochester | NY | 14620-1349 | |
| Summerhill Karen | | 3727 E Cornell Woods Dr Aptd | | | | Dayton | OH | 45406 | |
| Summerhill Technology Corp | | 10010 Pioneer Blvd Ste 103 | | | | Santa Fe Springs | CA | 90670 | |
| Summers David | | 262 N 600 W | | | | Kokomo | IN | 46901 | |
| Summers Donald | | 805 Hammett Rd | | | | Campobello | SC | 29322 | |
| Summers Donald J | | 805 Hammett Rd | | | | Campobello | SC | 29322 | |
| Summers Electric Co Eft | | Summers Group Inc | 4601 Spring Valley | | | Dallas | TX | 75244 | |
| Summers Electric Co Eft | | Summers Group Inc | PO Box 9085 | | | Addison | TX | 75001-9085 | |
| Summers Erica | | 15 Durham Dr | | | | Columbus | NJ | 8022 | |
| Summers Group Inc | | Summers Electric Co | 5500 Wheeler Ave | | | Fort Smith | AR | 72901 | |
| Summers Group Inc | | 6700 Lbj Fwy Ste 3200 | | | | Dallas | TX | 75240 | |
| Summers Group Inc | | Rawlinson Electric Supply Roge | 2928 Irving Blvd | | | Dallas | TX | 75247 | |
| Summers Group Inc | | Summers Electric | 501 N Beach St | | | Forth Worth | TX | 76111 | |
| Summers Herbert | | 5440 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Summers Jack C | | Dba J C Summers & Associates | 1750 Huber Rd | | | Charleston | WV | 25314 | |
| Summers Jack C Dba J C Summers and Associates | | 1750 Huber Rd | | | | Charleston | WV | 25314 | |
| Summers Jan Alan | | 300 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Summers John | | 4301 Trumbull Ave | | | | Flint | MI | 48504-3756 | |
| Summers John | | 7145 Adelle | | | | Flushing | MI | 48433 | |
| Summers Jr Clinton | | 4909 Apex St | | | | Dayton | OH | 45424 | |
| Summers Maria | | 134 Cambridge Cove | | | | Clinton | MS | 39056 | |
| Summers Mary | | 714 County Rd 570 | | | | Rogersville | AL | 35652 | |
| Summers Melvin | | 5340 Millwood Dr | | | | Flint | MI | 48504 | |
| Summers Michael | | 9188 N State Rd 37 | | | | Elwood | IN | 46036-8836 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Summers Nyoka | | 1113 Kammer Ave | | | | Dayton | OH | 45417 | |
| Summers Pamela | | 1628 Cornell Dr | | | | Dayton | OH | 45405 | |
| Summers Raheem | | 7906 Timberline Ct | | | | Monmouth Jct | NJ | 08852-2288 | |
| Summers Shundria | | 1456 Dewey St | | | | Jackson | MS | 39209 | |
| Summers Stanley W | | 2459 Fries Rd | | | | Galax | VA | 24333-5042 | |
| Summers William K | | 714 County Rd 570 | | | | Rogersville | AL | 35652-5527 | |
| Summerskill Paul | | 55 Hasebeech Crescent | | | | Norris Green | | L11 3AT | United Kingdom |
| Summerton Brian | | 1142 S 700 E | | | | Greentown | IN | 46936 | |
| Summerville Gene | | 156 Arunder Rd | | | | San Carlos | CA | 94070 | |
| Summerville Juliette | | 5408 West Winds Ln 1b | | | | Indianapolis | IN | 46250 | |
| Summit Associates Inc | | 10910 H South Lake Court | | | | Richmond | VA | 23236 | |
| Summit Auto Sales Inc | | 62 W Montcalm | | | | Pontiac | MI | 48342 | |
| Summit Automation And Control | | 11815 Hwy Dr Ste 300 | | | | Cincinnati | OH | 45241 | |
| Summit Automation And Control | | 4545 Gateway Circle | | | | Dayton | OH | 45440 | |
| Summit Automotive Equipment | | 4209 Sunnyview Dr Ste 100 | | | | Uniontown | OH | 44685 | |
| Summit Automotive Equipment | | 4209 Sunnyview Rd Ste 100 | | | | Uniontown | OH | 44685 | |
| Summit Componentes De Mexico S | | Fraccionamiento Ind Del Norte | Ac Progreso S-n | | | H Matamoros | | 87310 Mexico | |
| Summit Componentes De Mexico S | | Fraccionamiento Ind Del Norte | H Matamoros Tamauli | | | | | 49002 Mexico | |
| Summit Components Of Mexico | | C o Loera Customs Brokerage | 5845 E 14th St | | | Brownsville | TX | 78521 | |
| Summit County Csea Acct Of A Winston | | Case D 94 10 0002238 | PO Box 80598 | | | Akron | OH | 44308 | |
| Summit Controls Inc | | 720 Ave F Ste 108 | | | | Plano | TX | 75074 | |
| Summit Corp Of America | | PO Box 827264 | | | | Philadelphia | PA | 19182-7264 | |
| Summit Corp Of America | | Dcn10727473 | 1430 Waterbury Rd | Rm Chg Per Goi 01 10 04 Ah | | Thomaston | CT | 6787 | |
| Summit Corporation Of America | Accounts Payable | 1430 Waterbury Rd | | | | Thomaston | CT | 6787 | |
| Summit County Clerk Of Courts | | Civil Div | 2nd Fl 53 University Ave | | | Akron | OH | 44308-1662 | |
| Summit County Clerk Of Courts Civil Div | | 2nd Fl 53 University Ave | | | | Akron | OH | 44308-1662 | |
| Summit County Csea | | Acct Of A Winston | Case D-94-10-0002238 | PO Box 80598 | | Akron | OH | 30070-9724 | |
| Summit County Csea Acct Of John Rowlands | | Acct Of John Rowlands | Case 8a71177 01 | PO Box 80598 | | Akron | OH | 29450-5692 | |
| Summit County Csea Acct Of John Rowlands | | Case 8a71177 01 | PO Box 80598 | | | Akron | OH | 44308-0598 | |
| Summit County Csea Acct Of L A Mullen Jr | | The Acct Of L A Mullen Jr | Case 17354 B85-10-942 | PO Box 598 | | Akron | OH | | |
| Summit County Csea Fam Sup For The Acct Of L A Mullen Jr | | Case 17354 B85 10 942 | PO Box 598 | | | Akron | OH | 44308 | |
| Summit County Treasurer | | 175 S Main St | | | | Akron | OH | 44308 | |
| Summit County Treasurer | | 175 S. Main St | | | | Akron | OH | 44308 | |
| Summit County Treasurer | | Ohio Building | 175 S Main St Ste 320 | | | Akron | OH | 44308 | |
| Summit City Bureau Of Support | | For Acct Of J W Wilson | | | | Akron | OH | | |
| Summit Cty Bureau Of Support For Acct Of J W Wilson | | Case76 11 3966 Acct Aa01131 | PO Box 80598 | | | Akron | OH | 44308-0598 | |
| Summit Cty Clerk | | 53 University Ave 2nd Fl | | | | Akron | OH | 44308 | |
| Summit Dynamics Inc | | 2253 Enterprise E Pky | | | | Twinsburg | OH | 44087 | |
| Summit Dynamics Inc | | PO Box 256 | | | | Hudson | OH | 44236 | |
| Summit Electric Inc | | 2540 Acacia Ste A | | | | Troy | MI | 48084 | |
| Summit Electric Inc | | 2544 Acacia | | | | Troy | MI | 48083 | |
| Summit Energy Services Inc | co Michael W McClain Esq | Wyatt Tarrant & Combs LLP | 2500 PNC Plaza | | | Louisville | KY | 40202 | |
| Summit Energy Services Inc | | 10350 Ormsby Pk Pl Ste 400 | | | | Louisville | KY | 40223 | |
| Summit Energy Services Inc | | 10350 Ormsby Pk Pl Ste 400 | Add Chg Per Goi 110703 Vc | | | Louisville | KY | 40223 | |
| Summit Energy Services Inc | | 9931 Corporate Campus Dr Ste 3 | | | | Louisville | KY | 40223 | |
| Summit Engineering Associates | | Inc | | | | Rochester Hills | MI | 48309 | |
| Summit Engineering Associates Inc | | 2515 Leach Rd | PO Box 160 | | | Fraser | MI | 48026-0160 | |
| Summit Engineering Associates Inc | | 2515 Leach Rd | | | | Rochester Hills | MI | 48309-3570 | |
| Summit Engineering Group Llc | | Summit Engineering | 16 Northtown Dr Ste 201 | | | Jackson | MS | 39211 | |
| Summit Environmental | | Technologies Inc | 595 E Tallmadge Ave | | | Akron | OH | 44310 | |
| Summit Environmental Group | | Llc | PO Box 3143 | | | Ridgeland | MS | 39158-3143 | |
| Summit Environmental Group Llc | | PO Box 3143 | | | | Ridgeland | MS | 39158-3143 | |
| Summit Environmental Tech Inc | | 595 E Tallmadge Ave | | | | Akron | OH | 44310 | |
| Summit Environmental Technologies Inc | | 595 E Tallmadge Ave | | | | Akron | OH | 44310 | |
| Summit Financial Inc | | 748 Kensington Ln | | | | Bimfld Hls | MI | 48304 | |
| Summit Group Of Bartlesville | | 6105 Se Nowata Rd Ste 2 | | | | Bartlesville | OK | 74006 | |
| Summit Industrial Products Inc | | Summit Oil Co | 9010 County Rd 2120 | | | Tyler | TX | 75707 | |
| Summit Industries | Sandy Ayers | 4545 Gateway Circle | | | | Dayton | OH | 45440 | |
| Summit Industries Inc | Sales | 4545 Gateway Cir | | | | Dayton | OH | 45440-1795 | |
| Summit Industries Inc | | Summit Automation & Control | 11815 Hwy Dr Ste 300 | | | Cincinnati | OH | 45241-2064 | |
| Summit Information Resources | | 895 Blue Gentian Rd | | | | Eagan | MN | 55121 | |
| Summit Information Resources I | | 895 Blue Gentian Rd Ste 6 | | | | Eagan | MN | 55121 | |
| Summit Natl Facility Trust Fnd | | P Ristau Lasalle Natl Bank | 135 S Lasalle St Ste 200 | | | Chicago | IL | 60603 | |
| Summit Natl Facility Trust Fnd P Ristau Lasalle Natl Bank | | 135 S Lasalle St Ste 200 | | | | Chicago | IL | 60603 | |
| Summit Orthopedics Ltd | | Minnesota Occupational Health | 1661 St Anthony Ave | Chg Per W9 5 11 04 Cp | | Saint Paul | MN | 55104 | |
| Summit Orthopedics Ltd Minnesota Occupational Health | | 1661 St Anthony Ave | | | | Saint Paul | MN | 55104 | |
| Summit Plastic Molding Inc | | 51340 Celeste | | | | Shelby Twp | MI | 48315 | |
| Summit Polymer | Sharon Williams | 4000 Town Ctr 1250 | | | | Southfield | MI | 48075 | |
| Summit Polymers Inc | Accounts Payable | 6717 Sprinkle Rd | | | | Kalamazoo | MI | 49002 | |
| Summit Polymers Inc | Patricia Astudillo Ext234 | Av Progreso Sn | Fracc Parque Ind Del Nte | | | Matamoros | | M87316 Mexico | |
| Summit Polymers Inc | | 6700 Sprinkle R | | | | Kalamazoo | MI | 49001 | |
| Summit Polymers Inc | | 6700 Sprinkle Rd | | | | Kalamazoo | MI | 49001 | |
| Summit Polymers Inc | | 6715 S Sprinkle Rd | | | | Portage | MI | 49002 | |
| Summit Polymers Inc | | 6715 Sprinkle Rd | | | | Kalamazoo | MI | 49002 | |
| Summit Polymers Inc | | Summit East | 6715 S Sprinkle Rd | | | Portage | MI | 49002-9707 | |
| Summit Polymers Inc | | Technical Ctr | 6715 Sprinkle Rd | | | Portage | MI | 49002 | |
| Summit Polymers Inc | | Technical Ctr Plant 1 | 4750 Executive Dr | | | Portage | MI | 49002 | |
| Summit Polymers Inc | | 4402 Austin Rd | | | | Brownsville | TX | 78521 | |
| Summit Polymers Inc. Eft | | 6700 Sprinkle Rd | | | | Kalamazoo | MI | 49001 | |
| Summit Racing Equipment | | PO Box 909 | | | | Akron | OH | 44309-0909 | |
| Summit Real Estate Investment | | Trust Roy Com Summit Reit By | Roy Com Advisors C O Carter As | 405 N Reo St Ste 160 | | Tampa | FL | 33609 | |
| Summit Real Estate Investment Trust Roy Com Summit Reit By | | Roy Com Advisors Attn A Nelson | 5411 Beaumont Ctr Ste 755 | | | Tampa | FL | 33634 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 617 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Summit Specialty Chemicals Cor | | 1 Pker Plaza | | | | Fort Lee | NJ | 7024 | |
| Summit Specialty Chemicals Cor | | 1 Pker Plaza 18th Fl | | | | Fort Lee | NJ | 7024 | |
| Summit Technical Services Eft | | Inc | 355 Ctrville Rd | | | Warwick | RI | 2886 | |
| Summit Technical Services Inc | | PO Box 845149 | | | | Boston | MA | 02284-5149 | |
| Summit Technical Services Inc | | Summit National Div | 15 Braintree Hill Pk Ste 109 | | | Braintree | MA | 2184 | |
| Summit Techno | | 295 Bunyan Ave | | | | Berthoud | CO | 80513 | |
| Summit Techno | | | | | | | | | |
| Summit Test Systems Inc | | 1171 Tenny | | | | Dearborn | MI | 48124 | |
| Summit Training Source | | 26660 Horizon Dr Se | | | | Grand Rapids | MI | 49546-7527 | |
| Summit Training Source | | Valley Videos | 2660 Horizon Dr Se | | | Grand Rapids | MI | 49546 | |
| Summit Training Source Inc | | 4170 Embassy Dr Se | | | | Grand Rapids | MI | 49546 | |
| Summitt Michael | | 3364 Brookgate Dr | | | | Flint | MI | 48507 | |
| Summitt Orthopedics Ltd | | Dba Minnesota Occupational | Health | 1661 Saint Anthony Ave | | Saint Paul | MN | 55104 | |
| Summitt Orthopedics Ltd Dba Minnesota Occupational | | Health | 1661 Saint Anthony Ave | | | Saint Paul | MN | 55104 | |
| Summy Hope D | | 11717 Clary Rd | | | | Wakeman | OH | 44889-9553 | |
| Summy William L | | 11717 Clary Rd | | | | Wakeman | OH | 44889-9553 | |
| Sumner Angela | | 404 Falcon Dr | | | | New Carlisle | OH | 45344-1509 | |
| Sumner Bruce | | 6751 N Meridian Rd | | | | Sharpsville | IN | 46068 | |
| Sumner Chris | | 358 Lower Rebecca Rd | | | | Fitzgerald | GA | 31750 | |
| Sumner Co Tn | | Sumner County Trustee | 355 N Belvedere Dr | Room 107 | | Gallatin | TN | 37066 | |
| Sumner Daniel | | 110 Tumbleweed Rd | | | | Fitzgerald | GA | 31750 | |
| Sumner James | | 8175 N Mason Rd | | | | Wheeler | MI | 48662-9742 | |
| Sumner Kenneth | | 2718 Bright Trail | | | | Sugar Land | TX | 77479 | |
| Sumner Kenneth | | 2718 Bright Trl | | | | Sugar Land | TX | 77479 | |
| Sumner Randall | | Rd 1 Mcgary Rd | | | | New Wilmington | PA | 16142 | |
| Sumner Ronald | | 3181 Mill Pond Dr | | | | Bellbrook | OH | 45305 | |
| Sumner Sandra E | | 1411 S 1038 E | | | | Greentown | IN | 46936-9748 | |
| Sumner Stephen D | | 2010 Dena Dr | | | | Anderson | IN | 46017-9684 | |
| Sumner Thomas R Dba Thomas Sumner Rail Service | | 217 Easter Lilly Rd | | | | Fitzgerald | GA | 31750 | |
| Sumpter Dolores | | 263 Hempstead Dr | | | | Somerset | NJ | 8873 | |
| Sumpter Gregory | | 8194 E 100 N | | | | Greentown | IN | 46936 | |
| Sumpter James B | | 21169 Westbay Cir | | | | Noblesville | IN | 46062-9311 | |
| Sumpter Melody | | 8194 E 100 N | | | | Greentown | IN | 46936 | |
| Sumpter Yvonne | | 9065 Bray Rd | | | | Clio | MI | 48420 | |
| Sumpter Yvonne S | | 9065 Bray Rd | | | | Clio | MI | 48420-9779 | |
| Sumrack Equipment & Supply Co | | Sesco | 507 Mccormick Ave | | | Lapeer | MI | 48446 | |
| Sumrack Equipment Inc | | 507 Mccormick | | | | Lapeer | MI | 48466 | |
| Sumrall Clarence | | 410 Graves Rd | | | | Ellisville | MS | 39437 | |
| Sumrall Recycling Services Inc | | 175 Todd Rd | | | | Sumrall | MS | 39482 | |
| Sumter Cty Dept Of Hr | | PO Box 310 | | | | Livingston | AL | 35470 | |
| Sumwalt Dennie | | 8396 W 500 N | | | | Farmland | IN | 47340 | |
| Sun Belt Coating Llc | | 162 Corporate Dr Sw | | | | Cleveland | TN | 37311-8083 | |
| Sun Belt Machine Inc | | 6521 Orr Rd Ste 213 | | | | Charlotte | NC | 28213-6333 | |
| Sun Belt Rentals Inc Eft | | 8100 E 14th St | | | | Brownsville | TX | 78521 | |
| Sun Bunrith | | 215 Mabel Ave | | | | Dayton | OH | 45403 | |
| Sun Capital Group | | 999 NW 51st St Ste 300 | | | | Boca Raton | FL | 33431-4476 | |
| Sun Chemical Corp | | PO Box 75023 | | | | Chicago | IL | 60675 | |
| Sun Chemical Corp | | PO Box 75023 | | | | Chicago | IL | 60690 | |
| Sun Chemical Corp | | 11893 Globe | | | | Livonia | MI | 48150-1133 | |
| Sun Chemical Corp | | 30110 S Wixom Rd | | | | Wixom | MI | 48393-3440 | |
| Sun Chemical Corp | | General Printing Ink Div | 30110 S Wixom Rd | | | Wixom | MI | 48393-3440 | |
| Sun Chemical Corporation | c/o Sonnenschein Nath & Rosenthal | Jacqueline Vidmar | 8000 Sears Tower | 233 South Wacker Dr | | Chicago | IL | 60606 | |
| Sun Chemical Corporation | Fmichael Zachara Sr Corp Atty | 222 Bridge Plaza South | | | | Fort Lee | NJ | 7024 | |
| Sun Chemical Corporation | | Colonial And Color Mix Inks | 2445 Production Dr | | | St Charles | IL | 60174 | |
| Sun Chemical Corporation | | 35 Waterview Blvd | | | | Parsippany | NJ | 07054-1285 | |
| Sun City Automation Ltd Co | | | 7.43E+08 10817 Notus Ln B-101 | | | El Paso | TX | 79935 | |
| Sun City Capital Inc | | Assignee El Paso Carbon Produc | Box 3399 | | | El Paso | TX | 79923 | |
| Sun Co Inc | Mike Mercurio | 1735 Market St 13th Fl | | | | Philadelphia | PA | 19103-1699 | |
| Sun Coinc | Mike Mercurio | 1735 Market St 13th Flr | | | | Philadelphia | PA | 19103-1 | |
| Sun Dana | | 45499 Irvine | | | | Novi | MI | 48374 | |
| Sun Design | | 15281 Lake Michigan Dr | | | | West Olive | MI | 49460-9542 | |
| Sun Design | | 820 Bridgeview Rd N | | | | Saugatuck | MI | 49604 | |
| Sun Design Inc | | 15281 Lake Michigan Dr | | | | W Olive | MI | 49460 | |
| Sun Design Inc  Eft | | 15281 Lake Michigan Dr | | | | W Olive | MI | 49460 | |
| Sun Equipment Corporation | | PO Box 97903 | | | | Raleigh | NC | 27624 | |
| Sun Express | | 13866 Slover Ave | | | | Fontana | CA | 92337 | |
| Sun Freightways Inc | | PO Box 2898 | | | | Lubbock | TX | 79408 | |
| Sun Huan | | 3077 Quail Ridge Circle | | | | Rochester Hills | MI | 48309 | |
| Sun Jinghua Cathy | | 1435 Cincinnati St | | | | Dayton | OH | 45408 | |
| Sun Jinghua Cathy | | 821 A Wittelsbach Dr | Rmt Chg 02 10 05 Ah | | | Kettering | OH | 45429 | |
| Sun Kwang | | 216 Samsungdang Rd | | | | Pochon Kyonggi | | | Korea Republic Of |
| Sun Land International Inc | | 1623 Aspen Ave Nw | | | | Albuquerque | NM | 87104-2215 | |
| Sun Life Assurance Co Of | | Canada C O Mile High Property | Services Inc | 1700 Broadway Ste 300 | | Denver | CO | 80290 | |
| Sun Life Assurance Co Of Canada | | Sort 3022 | PO Box 4655 | | | Carol Stream | IL | 60197-4655 | |
| Sun Life Assurance Co Of Canada C O Mile High Property | | Services Inc | 1700 Broadway Ste 300 | | | Denver | CO | 80290 | |
| Sun Life Financial | | One Galleria Tower | 13355 Noel Rd Ste 1907 | | | Dallas | TX | 75240 | |
| Sun Life Use V13357 After 7 26 03 | | Sort 3022 | PO Box 4655 | | | Carol Stream | IL | 60197-4655 | |
| Sun Loan | | 501 Belt Line Rd | | | | Collinsville | IL | 62234 | |
| Sun Loan | | 501 Belt Line Rd Ste 20j | Ste 20j | | | Collinsville | IL | 62234 | |
| Sun Loan Company | | 5529 Se 15th Ste G | | | | Del City | OK | 73115 | |
| Sun Manufacturing | | 107 Industrial Rd | | | | Williamstown | KY | 41097 | |
| Sun Manufacturing And Coating | | Sun Manufacturing Div | 107 Industrial Rd | | | Williamstown | KY | 41097-950 | |
| Sun Manufacturing Eft | | Frmly Sun Manufacturing & | Coatings Llc Chg | 107 Industrial Rd | | Williamstown | KY | 41097 | |
| Sun Micro Stamping Inc | | 14055 Us Hwy 19 N | | | | Clearwater | FL | 34624 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sun Micro Stamping Technologie | | 14055 Us Hwy 19 N | | | | Clearwater | FL | 33764-7239 | |
| Sun Microstamping | | Add Chng 7 13 01 Mlw | PO Box 99854 | | | Chicago | IL | 60690-7654 | |
| Sun Microstamping Inc | | PO Box 99854 | | | | Chicago | IL | 60690-7654 | |
| Sun Microstamping Inc | | PO Box 798014 | | | | St Louis | MO | 631798000 | |
| Sun Microstamping Inc | | PO Box 798014 | | | | St Louis | MO | 63179-8000 | |
| Sun Microstamping Technologies | Michael Shirley | 14055 Us Hwy 19 North | | | | Clearwater | FL | 33764 | |
| Sun Microsystems | Accounts Payable | PO Box 7550 | | | | Mountain View | CA | 94039 | |
| Sun Microsystems | Patricia Sueltz | 901 San Antonio Rd | | | | Palo Alto | CA | 94303 | |
| Sun Microsystems | | 410 North Mary Ave | Ms Cup03 801 | | | Sunnyvale | CA | 94086 | |
| Sun Microsystems | | 4150 Network Circle | Ms Mpk 10 243 | | | Menlo Pk | CA | 94303 | |
| Sun Microsystems | | 4150 Network Circle | Ms Mpk 10-243 | | | Menlo Pk | CA | 94303 | |
| Sun Microsystems | | Accts Payable Department | PO Box 7550 | | | Mountain View | CA | 94039 | |
| Sun Microsystems Inc | Tony Brune | 1000 Town Ctr | Ste 1700 | | | Southfield | MI | 48075-1233 | |
| Sun Microsystems Inc | | Sun Educational Services | 500 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Sun Microsystems Inc | | C O The Northern Trust Company | PO Box 75640 | | | Chicago | IL | 60675-5640 | |
| Sun Microsystems Inc | | PO Box 75640 | | | | Chicago | IL | 60690 | |
| Sun Microsystems Inc | | 1000 Town Cte 1700 | | | | Southfield | MI | 48075-1233 | |
| Sun Microsystems Inc C o Bank Of America | | 12120 Collection Ctr Dr | | | | Chicago | IL | 60693-1212 | |
| Sun Microsystems Inc C O The Northern Trust Company | | PO Box 75640 | | | | Chicago | IL | 60675-5640 | |
| Sun Microsystems Inc | | 500 Eldorado Blvd Ms Brm03 274 | | | | Broomfield | CO | 80021 | |
| Sun Oil Far East Inc | | 1801 Market St | | | | Philadelphia | PA | 19103 | |
| Sun Plastech Inc | | 1140 Parsippany Blvd | | | | Parsippany | NJ | 7054 | |
| Sun Plastech Inc | | Rmt Ad Chg Per Ltr 05 27 05 Gj | 1140 Parsippany Blvd | | | Parsippany | NJ | 7054 | |
| Sun Plastic Coating Co | | 42105 Postiff Dr | | | | Plymouth | MI | 48170 | |
| Sun Plastic Coating Co Eft | | 42105 Postiff Dr | | | | Plymouth | MI | 48170 | |
| Sun Plastics Coating Co | | 42105 Postiff Dr | | | | Plymouth | MI | 48170 | |
| Sun Printing | | 41 E Longview Ave | | | | Mansfield | OH | 44901 | |
| Sun Printing | | PO Box 1406 | | | | Mansfield | OH | 44901-1406 | |
| Sun Publications Inc | | 7373 W 107th St | | | | Overland Pk | KS | 66212 | |
| Sun Publications Inc | | PO Box 12921 | | | | Shawnee Mission | KS | 66228-2921 | |
| Sun Qin | | 2003 Wavery Dr | | | | Kokomo | IN | 46902 | |
| Sun Refining & Marketing | Mike Mercurio | Att Mike Mercurio | 1735 Market St 13th Flr | | | Philadelphia | PA | 19103-1 | |
| Sun Sales Company | | 3949 Corrales Rd Ste 200 | | | | Corrales | NM | 87048 | |
| Sun Sales Company Of New Mexic | | 3405 Garnet Dr | | | | El Paso | TX | 79904 | |
| Sun Scenes Inc | | Growing Concern The | 1918 Bassett Ave | | | El Paso | TX | 79901 | |
| Sun Scenes Inc | | The Growing Concern | 1918 Bassett Ave | | | El Paso | TX | 79901-192 | |
| Sun Source | Theresa Kennedy | 5750 Hillside Ave | | | | Cincinnati | OH | 45233-1508 | |
| Sun State International Trucks | | 6020 Adamo Dr | | | | Tampa | FL | 33619-3404 | |
| Sun State International Trucks | | 8247 15th St E | | | | Sarasota | FL | 34243-2705 | |
| Sun State Of Central Florida | | 41609 Hwy 27 | | | | Davenport | FL | 33837-6805 | |
| Sun Steel Treating Inc | | 550 Mill St | | | | South Lyon | MI | 48178 | |
| Sun Steel Treating Inc | | 550 N Mill St | | | | South Lyon | MI | 48178-1263 | |
| Sun Steel Treating Inc | | PO Box 759 | | | | South Lyon | MI | 48178 | |
| Sun Tec Corp | | 46590 Ryan Ct | | | | Novi | MI | 48377-1730 | |
| Sun Tec Corporation | | 24371 Catherine Industrial | Ste 227 | | | Novi | MI | 48375 | |
| Sun Tech Rubber Co Inc | | 1047 Majuan Dr | | | | Lexington | KY | 40511 | |
| Sun Valley Express Inc | | 2465 S 19th Ave Ste A | | | | Phoenix | AZ | 85009 | |
| Sun Valley Express Inc | | PO Box 6087 | | | | Phoenix | AZ | 85005-6087 | |
| Sun Yonghao | | 5701 Tynecastle Loop | | | | Dublin | OH | 43016 | |
| Sunapee Chemical Inc | | 6805 Tumblewood Trail | | | | Bradenton | FL | 34202 | |
| Sunarrow Ltd | Chiaki Tompson  Ikumi Ozawa | Co Sunarrow America Ltd | 1600 Golf Rd Ste 725 | | | Rolling Meadows | IL | 60008-4222 | |
| Sunbeam Development Corp | | 1401 79th St Causeway | | | | Miami | FL | 33141 | |
| Sunbeam Specialties | | PO Box 771 | | | | Los Gatos | CA | 95031 | |
| Sunbelt Associates | | 2125 Chenault Dr Ste 100 | | | | Carrollton | TX | 75006-4936 | |
| Sunbelt Associates | | 2125 Sunbelt Associates | | | | Carrollton | TX | 75006-4936 | |
| Sunbelt Battery Llc | Accounts Payable | 8646 Magnolia Ave A | | | | Santee | CA | 92071-4570 | |
| Sunbelt Fire Protection | | 9306 E 11th | | | | Tulsa | OK | 74112 | |
| Sunbelt Industrial Supply Co | | 1625 N Palafox St | | | | Pensacola | FL | 32501 | |
| Sunbelt International Inc | | 412 Hwy 49 S | | | | Jackson | MS | 39218-8403 | |
| Sunbelt Machine Inc Eft | | 6521 Orr Rd | | | | Charlotte | NC | 48213 | |
| Sunbelt Machine Inc Eft | | PO Box 561690 | | | | Charlotte | NC | 28256-1690 | |
| Sunbelt Rentals Inc | | 1308 State Docks Rd | | | | Decatur | AL | 35601 | |
| Sunbelt Rentals Inc | | Frmly Aggregate Equipment | 151 Industrial Dr | | | Birmingham | AL | 35219 | |
| Sunbelt Rentals Inc | | PO Box 410328 | | | | Charlotte | NC | 28241-0328 | |
| Sunbelt Rentals Inc | | 1500 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Sunbelt Veterinary Supply | | A Division Of National | Logistics Services Llc | PO Box 8236 | | Montgomery | AL | 36110 | |
| Sunburst Prop Park Forest Apts | | Acct Of Terry Messmer | Case 92 112865 931880 | | | | | 37648-6415 | |
| Sunburst Prop Park Forest Apts Acct Of Terry Messmer | | Case 92 112865 931880 | | | | | | | |
| Sunclipse Inc | | Kent H Landsberg | 2100-b E Valencia | | | Fullerton | CA | 92631 | |
| Suncoast Builders | | 110 West Satsuma Ave | | | | Foley | AL | 36535 | |
| Suncoast Transport Inc | | PO Box 604 | | | | Bensalem | PA | 19020 | |
| Sund Paul R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sund Paul R | | 1900 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Sundance Chevrolet Inc | | 5895 E Saginaw Hwy | | | | Grand Ledge | MI | 48817 | |
| Sundance Die Cut | | Add Chng 629 Mw | One Sundance Way | 800 Division Loop | | Mineral Wells | TX | 76067 | |
| Sundance Die Cut Llc | | 1 Sundance Way | | | | Mineral Wells | TX | 76067 | |
| Sundance Die Cut Llc | | 1 Sundance Way | 800 Division Loop | | | Mineral Wells | TX | 76067 | |
| Sundance Die Cut Llc | | Sdc Jmk | 800 Division Loop | | | Mineral Wells | TX | 76067 | |
| Sundaram Industries Ltd | | Rubber Factory | Usilampatti Rd Kochadai | 625016 Madurai | | | | | India |
| Sundaram Industries Ltd | | Tvs Bldg 7 B W Veli St | | | | Madurai Tamilnadu | | 625016 | India |
| Sundaram Industries Ltd Rubber Factory | | Usilampatti Rd Kochadai | 625016 Madurai | | | | | | India |
| Sundaram Padma | | 5322 Pond Bluff Dr | | | | West Bloomfield | MI | 48323 | |
| Sundaramurthy Subramanian | | 1227 Hereford Ct | | | | Canton | MI | 48187 | |
| Sundararaghavan Vijayanthi | | 42849 Richmond Dr | | | | Sterling Heights | MI | 48313 | |
| Sunday Michael | | 5459 N Belsay Rd | | | | Flint | MI | 48506 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sunday Tammy | | 312 Cline Ct | | | | Ashville | OH | 43103 | |
| Sunde Teleis | | 22102 Katam Ct | | | | Warren | MI | 48091 | |
| Sundeep Goyal | | 4139 Pine Creek Rd Apt 2 | | | | Grandville | MI | 49418 | |
| Sundeep Goyal | | 4139 Pine Creek Rd Apt 2 | | | | Grandville | MI | 53188-1513 | |
| Sunderland C | | 27 Peninken Dr | | | | Liverpool | | L6 3BT | United Kingdom |
| Sunderland Gregory | | 8169 Atlantic | | | | Masury | OH | 44438 | |
| Sunderland Mindy | | 1345 Vester Ave Apt E | | | | Springfield | OH | 45503 | |
| Sunderlin Christopher | | 980 Nampa Court | | | | Troy | MI | 48084 | |
| Sunderlin Ii John | | 291 Darbyhurst Rd | | | | Columbus | OH | 43228 | |
| Sundermann Gary Lee | | Abcat Auto Salvage | | | | Ypsilanti | MI | 48198 | |
| Sundermann Gary Lee Abcat Auto Salvage | | 2236 E Michigan Ave | 2236 E Michigan Ave | | | Ypsilanti | MI | 48198 | |
| Sundermeyer Jerry | | 108 N Haven Dr | | | | Fairborn | OH | 45324-4316 | |
| Sundquist Carole M | | 1023 Hampstead Rd | | | | Essexville | MI | 48732-1907 | |
| Sundquist Co Inc | | 6330 E 75th St Ste 310 | | | | Indianapolis | IN | 46250-0375 | |
| Sundquist Co Inc | | PO Box 50375 | | | | Indianapolis | IN | 46250-0375 | |
| Sundquist Company Inc The | | 6330 E 75th St Ste 310 | | | | Indianapolis | IN | 46250 | |
| Sundram Fastener Div | Sa Sekaran | Padi | Chennai 600 050 | | | | | | India |
| Sundram Fasteners Ltd | | Radiator Caps Div | 2098 Falcons Roost | | | Prescott | AZ | 86303 | |
| Sundram Fasteners Ltd | | Radiator Caps Div | 2098 Falcons Roost | Rmt Chg 1000 | | Prescott | AZ | 86303 | |
| Sundram Fasteners Ltd | | C o Project Management Inc | 51548 Filomena Dr | | | Utica | MI | 48315 | |
| Sundram Fasteners Ltd | | 98a Dr Radhakrishnan Salai Auras | Corporate Ctr 7th Fl | | | Chennai Tamilnadu | | 600004 | Ind |
| Sundram Fasteners Ltd Radiator Caps Div | | PO Box 4282 | | | | Prescott | AZ | 86302 | |
| Sundstrom Thomas | | 9309 Dimick Dr | | | | Rockford | MI | 49341 | |
| Sundwick Andrea | | 558 Jacob Way 202 | | | | Rochester | MI | 48307 | |
| Sung Daniel | | 61 Carpenter Rd N E3 | | | | Tifton | GA | 31793 | |
| Sung Edward | | 20 Audobon Rd | | | | Livingston | NJ | 7039 | |
| Sung Kokyoong | | 119 E Summerset Ln Left | | | | Amherst | NY | 14228 | |
| Suong Mog Son | | | | | | Catoosa | OK | | |
| Sungard Recovery Services Inc | | PO Box 91233 | | | | Chicago | IL | 60693 | |
| Sungraphics Inc | | Sun Printing & Copy Ctr | 41 E Longview Ave | | | Mansfield | OH | 44901 | |
| Sungwoo Corp | | Wonju | 5-30 Bangye-ri Munmak-eup | | | Kangwon Do Seoul | | 220800 | Korea Republic Of |
| Sungwoo Corporation | Kim Cha Hee | 5 30 Bangye Ri | | | | Kangwon Do | | 220-800 | Korea Republic Of |
| Sungwoo Corporation | | 5 30 Bangye Ri Munmak Up | Wonju Kangwon Do 220800 | | | | | | Korea Republic Of |
| Sungwoo Corporation | | 5 30 Bangye Ri Munmak Up | Wonju Kangwon Do 220800 | | | | | | Korea |
| Sunjut America | | 111 E Jefferson Ave | | | | Naperville | IL | 60540 | |
| Sunled Corp | | 20793 E Valley Blvd C | | | | Walnut | CA | 91789 | |
| Sunlife | Brian Boutwell | PO Box 4655 | | | | Carol Stream | IL | 60197-4655 | |
| Sunlogix Logistical Services | | PO Box 531567 | | | | Harlingen | TX | 78552 | |
| Sunnen Products Co | Cust Service | 7910 Manchester Ave | | | | Saint Louis | MO | 63179-0795 | |
| Sunnen Products Co | | General Hone | 7910 Manchester Ave | | | Saint Louis | MO | 63143-2793 | |
| Sunnen Products Co Eft | | 7910 Manchester Ave | | | | Saint Louis | MO | 63143 | |
| Sunnen Products Co Eft | | PO Box 952481 | | | | Saint Louis | MO | 63195-2481 | |
| Sunnen Products Company | | 7910 Manchester Ave | | | | St Louis | MO | 64143 | |
| Sunnex Inc | | 3 Huron Dr | | | | Natick | MA | 17601314 | |
| Sunnex Inc | | 3 Huron Dr | | | | Natick | MA | 01760-1314 | |
| Sunningdale Precision Eft | | | Frmly Sunningdale Plastic | 5 Bukit Batok St 22 659583 | | | | | Singapore |
| Sunningdale Precision Indstrs | | 5 Bukit Batok St 22 | | | | | | 659583 | Singapore |
| Sunningdale Precision Industri | | | 5 Bukit Batok St 22 | | | | | 659583 | Singapore |
| Sunningdale Precision Industries | | No 279 Lizhi Rd Wangqiao Industry | Dis Pudong New Area | | | Shanghai | | 201201 | Chn |
| Sunningdale Precision Industries Ltd | Clifford Chance US LLP | | Attn David A Sullivan Esq | 31 W 52nd St | | New York | NY | 10019 | |
| Sunningdale Precision Industries Ltd | | 5 Bukit Batok St 22 | | 659583 | | | | | Singapore |
| Sunny Metal Inc | | 01 Jinxin Rd Nancun Panyu | 511442 Guangdong Pr | | | | | | China |
| Sunny Metal Inc Eft | | 01 Jinxin Rd Nancun Panyu | 511442 Guangdong Pr | | | | | | China |
| Sunny View Pallet | James Searcy | 3150 Big Level Rd | | | | Mill Spring | NC | 28756 | |
| Sunoco Food Mart | | 2501 Dryen Rd | | | | Moraine | OH | 45439 | |
| Sunoco Inc | Carter Strickland | 5310 12th St South | | | | Arlington | VA | 22204 | |
| Sunoco Inc | Connie Bruno | 1801 Market St | | | | Philadelphia | PA | 19103 | |
| Sunoco Inc | Elaine Perakis | 1801 Market St | 2010 Penn Ctr | | | Philadelphia | PA | 19103-1699 | |
| Sunoco Inc | | 1801 Market St 23rd Fl | Ten Penn Ctr | | | Philadelphia | PA | 19103-1699 | |
| Sunoco Inc | | Sunoco Performance Products | 2nd & Green Strs R&d Bldg | | | Marcus Hook | PA | 19061 | |
| Sunrise Center Male | | Responsibility Training Progrm | 1320 East Fifth St | | | Dayton | OH | 45402 | |
| Sunrise Center Male Responsibility Training Progrm | | 1320 East Fifth St | | | | Dayton | OH | 45402 | |
| Sunrise Hardware & Eft | | Supplies Inc | 870 East Higgins Rd Ste 129 | | | Schaumburg | IL | 60173-4787 | |
| Sunrise Hardware & Supplies In | | 870 E Higgins Rd Ste 129 | | | | Schaumburg | IL | 60173 | |
| Sunrise Hardware and Eft Supplies Inc | | 870 East Higgins Rd Ste 129 | | | | Schaumburg | IL | 60173-4787 | |
| Sunrise Landfill Prp | | Administrative Fund | C o D Tripp dykena Gossett | 400 Renaissance Ctr | | Detroit | MI | 48243-1668 | |
| Sunrise Landfill Prp Admnistrative Fund | | C o D Tripp dykena Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Sunrise Medical | Thomas Lockton | 2842 Business Park Ave | | | | Fresno | CA | 93727 | |
| Sunrise Medical | Thomas Lockton | 2842 Business Pk Ave | | | | Fresno | CA | 93727 | |
| Sunrise Medical Hhg Inc | Richard Runkles | Mpd Fresno Whse Rawcontrol | 2842 Business Pk Ave | | | Fresno | CA | 93727 | |
| Sunrise Medical Hhg Inc | Richard Runkles | PO Box 18177 | | | | Boulder | CO | 80308-1177 | |
| Sunrise Medical Hhg Inc | Richard Runkles | Rawwip Mobilityboulder | 7477 East Dry Creek Pkwy | | | Longmont | CO | 80503 | |
| Sunrise Medical Hhg Inc | Richard Runkles | Sunrise Business Pk | High St Wollaston | | | West Midlands | | DY84PS | United Kingdom |
| Sunrise Medical Ltd | Nick Fereday | High St | Wollaston | | | West Midlands | | 0DY8 -4 PS | United Kingdom |
| Sunrise Medical Ltd | Nick Fereday | High St | Wollaston | | | West Midlands | | DY8 4 PS | United Kingdom |
| Sunrise Multi Specialty | | Medical Group | 2492 Walnut Ave | Ste 110 | | Tustin | CA | 92780 | |
| Sunset Pest&termite Control | | 1330 San Pedro Ne Ste 202 | | | | Albuquerque | NM | 87110 | |
| Sunset Property Services | | 16251 Construction Circle W | | | | Irvine | CA | 92606-4412 | |
| Sunset Waste Services | | 2471 Wilshere | | | | Jenison | MI | 49426 | |
| Sunset Waste Services | | PO Box 109 | | | | Jenison | MI | 49426 | |
| Sunset Waste Services Inc | | Mgm Disposal | 2471 Wilshere | | | Jenison | MI | 49428 | |
| Sunshine Truck Line Inc | | 3302 Industrial Dr | | | | Bowling Green | KY | 42101 | |
| Sunsource | Dennis | 1450 E Avis Dr | | | | Madison Heights | MI | 48071 | |
| Sunsource | Paul | 4149 Weaver Court South | | | | Hilliard | OH | 43026 | |
| Sunsource | Theresa Kennedy | Nw 7809 | PO Box 1450 | | | Minneapolis | MN | 55485-7809 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sunsource | | 2301 Windsor Court | | | | Addison | IL | 60101 | |
| Sunsource | | 2301 Windsor Ct | | | | Addison | IL | 60101 | |
| Sunsource | | 5041 Taravella Rd | | | | Marrero | LA | 70072 | |
| Sunsource | | PO Box 200794 | | | | Dallas | TX | 75230-0794 | |
| Sunsource | | PO Box 2407 | Station A | | | Toronto | ON | M5W 2K6 | Canada |
| Sunsource | | PO Box 2407 Station A | | | | Toronto | ON | M5W 2K6 | Canada |
| Sunsource fauver | Matt | 1450 E Avis Dr | | | | Madison Heights | MI | 48071 | |
| Sunsource fauver | Shirley Turner | 7852 W Central Ave Ste B | | | | Toledo | OH | 43617-1549 | |
| Sunsource fauver pabco | Tina Barrett | 4744 Payne Ave | | | | Dayton | OH | 45414 | |
| Sunsource Fluid Power Systems | Josh Caldwell | 6510 Franklin St | | | | Denver | CO | 80229-7232 | |
| Sunsource Inc | Dennis Karas | 11253 Williamson Rad | | | | Cincinnati | OH | 45241 | |
| Sunsource Inc | | Sunsource Activation | 153 W Valley Ave | | | Birmingham | AL | 35209 | |
| Sunsource Inc | | 5390 E Ponce Deleon Ave Ste E | | | | Stone Mountain | GA | 30083 | |
| Sunsource Inc | | Sunsource Industrial Services | 2301 Windsor Ct | | | Addison | IL | 60101 | |
| Sunsource Inc | | Sunsource Technology Services | 1450 E Avis Dr | | | Madison Heights | MI | 48071 | |
| Sunsource Inc | | Sunsource Technology Services | 248 Stoneham Rd | | | Saginaw | MI | 48603-6222 | |
| Sunsource Inc | | Sunsource air Direco | 12135 Esther Lama Dr Ste G | | | El Paso | TX | 79936 | |
| Sunsource Mobile Engineering Cntr | Accounts Payable | 12800 Hwy 13 South Ste 100 | | | | Savage | MN | 55378 | |
| Sunsource pabco Eft | | 2301 Windsor Court | | | | Addison | IL | 60101-1480 | |
| Sunsource pabco Eft | | 2301 Windsor Court | | | | Addison | IL | 60101-1480 | |
| Sunsource pabco Fluid Pwr | Jason Pimberton | 4744 Payne Ave | | | | Dayton | OH | 45414 | |
| Sunsource Strntn | Amy | 5390 E. Ponce De Leon Ave | Ste E | | | Stone Mountain | GA | 30083 | |
| Sunsource Technology Services Inc | Accounts Payable | | | | | Greensboro | NC | 27402 | |
| Sunsource/Pabco | | 2301 Windsor Ct | | | | Addison | IL | 60101-1480 | |
| Sunsource/pabco | | 2301 Windsor Court | | | | Addison | IL | 60101-1480 | |
| Suntech Mechanical | | 2200 Heatherstone Rd | | | | Edmond | OK | 73034 | |
| Suntory Water Group Inc | | Kentwood Spring Water | 100 E Market Ridge Dr | | | Ridgeland | MS | 39157 | |
| Suntrans International Inc | | Dba New World Freight System | 979 Aec Dr | | | Wood Dale | IL | 60191 | |
| Suntrust Bank | | East Tennessee Na | 700 Hill Ave | | | Knoxville | TN | 37915 | |
| Suntrust Bank Tenant Rent Hdq B614 | | PO Box 26665 | | | | Richmond | VA | 23261-6665 | |
| Sunwest Metals Inc | Accounts Payable | 1150 North Anaheim Blvd | | | | Anaheim | CA | 92801 | |
| Suny Buffalo | | English Language Institute | 320 Baldy Hall | | | Buffalo | NY | 14260-1000 | |
| Suny Buffalo | | External Affairs | 412 Bonner Hall | Engineering Deans Office | | Buffalo | NY | 14260 | |
| Suny Buffalo English Language Institute | | 320 Baldy Hall | | | | Buffalo | NY | 14260-1000 | |
| Suny Buffalo External Affairs | | 412 Bonner Hall | Engineering Deans Office | | | Buffalo | NY | 14260 | |
| Suny College At New Paltz | | Bursars Office | 75 Manheim Blvd | | | New Paltz | NY | 12561-2499 | |
| Suny College At New Paltz Bursars Office | | 75 Manheim Blvd | | | | New Paltz | NY | 12561-2499 | |
| Suny College Of Environmental Science & Forestry | | 1 Forestry Dr | | | | Syracuse | NY | 13210 | |
| Suny Delhi | | Office Of Student Accounts | | | | Delhi | NY | 13753 | |
| Suny Empire State College | | Fmly Empire Stat College | Student Financial Services | Two Union Ave | | Saratoga Springs | NY | 12866 | |
| Suny Empire State College | | Offic Of Student Accounting | 111 West Ave | | | Saratoga Springs | NY | 12866 | |
| Suny Empire State College | | Student Financial Services | Two Union Ave | | | Saratoga Springs | NY | 12866 | |
| Suny Empire State College Offic Of Student Accounting | | 111 West Ave | | | | Saratoga Springs | NY | 12866 | |
| Suny Geneseo | | Student Accounts Office | 1 College Circle Erwin 103 | | | Geneseo | NY | 14454 | |
| Suny Geneseo Student Accounts Office | | 1 College Circle Erwin 103 | | | | Geneseo | NY | 14454 | |
| Suny Oswego | | Student Accounts Office | Attn Tracy Goodison | 407 Culkin Hall | | Oswego | NY | 13126 | |
| Suny Oswego Student Accounts Office | | Attn Tracy Goodison | 407 Culkin Hall | | | Oswego | NY | 13126 | |
| Sup R Die Inc | | 10003 Memphis Ave. | | | | Cleveland | OH | 44144-2031 | |
| Sup R Die Inc | Don Odoherty | 10003 Memphis Ave | | | | Cleveland | OH | 44144 | |
| Sup R Die Inc | | 1337 Commerce Dr Unit 3 | | | | Cuyahoga Falls | OH | 44224 | |
| Supak Glynis P | | 3230 Megan Ct | | | | Clio | MI | 48420-1992 | |
| Supanekar Sagar | | 517 Richland Way | | | | Westfield | IN | 46074 | |
| Supanich Jamison | | 9953 Parrent Rd | | | | Reese | MI | 48757 | |
| Super America Division Ashland | | PO Box 2458 | | | | Ashland | KY | 41105 | |
| Super Automotive Products Inc | | Ste 107 PO Box 70250 | | | | San Juan Pr | | 9367250 | |
| Super Automotive Products Inc | | Ave Ponce De Leon 1301 | Ant Carrde Caguas | | | Rio Piedras | PR | 926 | |
| Super Donald | | 2824 Beaver Trail | | | | Cortland | OH | 44410 | |
| Super Optronics Inc | | 1611 Crenshaw Blvd | | | | Torrance | CA | 90501 | |
| Super Saturday Support | | Organization Inc | Amc | PO Box 33666 | | Wright Patterson Afb | OH | 45433 | |
| Super Saturday Support Organization Inc | | Amc | PO Box 33666 | | | Wright Patterson Afb | OH | 45433 | |
| Super Steel South | | 637 Moelroy Ave | | | | Gadsden | AL | 35903 | |
| Super Steel Treating Co Eft | | 6227 Rinke | | | | Warren | MI | 48091 | |
| Super Steel Treating Inc | | 6227 Rinke St | | | | Warren | MI | 48091-5355 | |
| Super Systems Inc | | 7205 Edington Dr | | | | Cincinnati | OH | 45249-1064 | |
| Super Systems Inc | | Addr Chg 07 21 97 | 7205 Edington Dr | Remit Uptd 01 2000 Letter | | Cincinnati | OH | 45249-1064 | |
| Super Systems Inc | | Ssi | 7205 Edington Dr | | | Cincinnati | OH | 45249 | |
| Super Tek Inc | | 415 Oser Ave Ste L | | | | Hauppauge | NY | 11788-3637 | |
| Super Thomas E | | 1118 Midland Rd | | | | Bay City | MI | 48706-9422 | |
| Super Transport Inc | Suzanne Allen | PO Box 363 | | | | Cable Place | NY | 11514-0353 | |
| Super Transport Inc | | PO Box 363 | | | | Carle Place | NY | 11514-0363 | |
| Super Vac Systems Inc | | 7918 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Super Valu | | PO Box 581908 | | | | Pleasant Prarie | WI | 53158 | |
| Super Vision Intl | Cristoffer Kvist | 8210 Presidents Dr | | | | Orlando | FL | 32809 | |
| Super Warehouse | Andy Birkel | 739 Design Ct | Ste 500 | | | Chula Vista | CA | 91911 | |
| Superak Peter | | 409 Genesee Ave Ne | | | | Warren | OH | 44483 | |
| Superb Manufacturing Inc | | 1200 Woodland | | | | Detroit | MI | 48211 | |
| Superb Manufacturing Inc Eft | | PO Box 67 195 | | | | Detroit | MI | 48267 | |
| Superb Products Inc | | 75 Remittance Dr Ste 1438 | | | | Chicago | IL | 60675-1438 | |
| Superb Products Inc | | 2101 Cypress St | | | | Port Huron | MI | 48060 | |
| Superb Products Inc | | Dba L & G Inc | 2101 Cypress St | | | Port Huron | MI | 48060 | |
| Superb Sound Inc | | D b a Ovation | 6609 E 82nd St | | | Indianapolis | IN | 46250-1504 | |
| Superb Sound Inc D b a Ovation | | 6609 E 82nd St | | | | Indianapolis | IN | 46250-1504 | |
| Supercircuits | | One Supercircuits Plaza | | | | Liberty Hill | TX | 78642 | |
| Supercircuits | | Supercircuits Inc | One Supercircuits Plaza | | | Liberty Hill | TX | 78642 | |
| Supercircuits Inc | | 1 Supercircuits Plz | | | | Liberty Hill | TX | 78642 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Superflow Corp | | 3512 North Tejon | | | | Colorado Springs | CO | 80907 | |
| Superflow Corp | | Detroit Div | 36875 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Superflow Corp  Eft | | 3512 N Tejon St | | | | Colorado Springs | CO | 80907 | |
| Superflow Corp Eft | | 3512 N Tejon St | | | | Colorado Springs | CO | 80907 | |
| Superflow Corporation | | 3512 North Tejon St | | | | Colorado Springs | CO | 80907-5299 | |
| Superflow Corporation | | 36875 Schoolcraft | | | | Livonia | MI | 48150 | |
| Superior Alloy Steel Co | | 3835 Lakeside Ave | | | | Cleveland | OH | 44114-3843 | |
| Superior Alloy Steel Co Eft | | 3835 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Superior Alloy Steel Company | | 3835 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Superior Aluminum Alloys Llc | | PO Box 77000 Dept 77552 | | | | Detroit | MI | 48277-0552 | |
| Superior Auto Training | | 5400 Nw 79th Ave | | | | Miami | FL | 33166 | |
| Superior Auto Trng | Luis Arboleda | 5400 Nw 79 Ave | | | | Miami | FL | 33166 | |
| Superior Automotive Svcs Inc | Pat Weiler | 285 Hi Hill Dr | | | | Lake Orion | MI | 48360 | |
| Superior Automotive Whse Inc | | 22 Pratt St | | | | Boston | MA | 02134-1809 | |
| Superior Boiler Repairs Inc | | 8204 S Garfield | | | | Bell Gardens | CA | 90201-0000 | |
| Superior Carriers Inc | | 711 Jorie Blvd Ste 101N | | | | Oak Brook | IL | 60523-2285 | |
| Superior Cartage Company Inc | | 7901 W 21st St Ste 300 | | | | Indianapolis | IN | 46214 | |
| Superior Chemical Products Co | | 220 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Superior Chemical Products Co | | 220 Hubbard Rd | | | | Youngstown | OH | 44505-3121 | |
| Superior Collision Inc | | 8800 Co Rd 65 | | | | Foley | AL | 36536 | |
| Superior Concepts Inc | | 1710 Tile Ct | | | | Grand Haven | MI | 49417-1165 | |
| Superior Concepts Inc Eft | | 1710 Tiles Court | | | | Grand Haven | MI | 49417 | |
| Superior Concepts Inc Eft | | PO Box 166 | | | | Grand Haven | MI | 49417 | |
| Superior Court Clerk | | Act Of M Jones Dr95 19590 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Superior Court Clerk | | PO Box 29369 | | | | Phoenix | AZ | 85038 | |
| Superior Court Clerk Act Of M Jones Dr95 19590 | | PO Box 29369 | | | | Phoenix | AZ | 85038 | |
| Superior Credit Svc | | PO Box 34139 | | | | Indianapolis | IN | 46234-0139 | |
| Superior Design Co Inc | | PO Box 9057 | | | | Williamsville | NY | 14231-9057 | |
| Superior Detroit Sales Inc | Attn Scott Stencilk | Sudetco Machine Tool Sales Div | 23730 Research Dr | | | Farmington Hills | MI | 48335 | |
| Superior Detroit Sales Inc Eft | | 23730 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Superior Die Set Corp | | C o Clark & Osborne | 6617 N Ferguson | | | Indianapolis | IN | 46220 | |
| Superior Die Set Corporation | | 900 West Drexel Ave | | | | Oak Creek | WI | 53154 | |
| Superior Die Set Corporation | | PO Box 511340 | | | | New Berlin | WI | 53151 | |
| Superior Diesel Inc | Mr Ray Vasas | PO Box 63365 | | | | North Charleston | SC | 29419-3365 | |
| Superior Diesel Inc | Ray Vasas | 6881 Bulldog Dr | | | | N Charleston | SC | 29419-3365 | |
| Superior Diesel Repair | | 3735 Central Ave | | | | Detroit | MI | 48210 | |
| Superior Diesel Service Inc | Mr Thomas Harris | 1600 Altamont Ave | | | | Richmond | VA | 23230 | |
| Superior Diesel Service Inc | Mr Thomas Harris | 2106 E Main St | | | | Richmond | VA | 23223-7051 | |
| Superior Distribution | | 3.52E+08 | 2570 N Shadeland Ave | | | Indianapolis | IN | 46219 | |
| Superior Distribution | | PO Box 663603 | | | | Indianapolis | IN | 46266 | |
| Superior Distribution Of India | | 2570 N Shadeland Ave | | | | Indianapolis | IN | 46219 | |
| Superior Electric Company Inc | | Superior Electric Motor Sales | 1740 Presque Isle Ave | | | Marquette | MI | 49855 | |
| Superior Electric Inc | | 1740 Presque Isle | | | | Marquette | MI | 49855 | |
| Superior Essex | Richard L Fradette | 1601 Wall St | | | | Fort Wayne | IN | 46801-1601 | |
| Superior Filtration Inc | | 4763 S Old US Highway 23 Ste C 2 | | | | Brighton | MI | 48114-8685 | |
| Superior Filtration Inc | | 4763 S Old US Highway 23 Ste C2 | | | | Brighton | MI | 48114 | |
| Superior Fuel Inj & Turbo Ltd | | Unit 27 300 Steelcase Rd West | | | | Markham | ON | L3R 2W2 | Canada |
| Superior Fuel Inj & Turbos Ltd | Giles Gallie | Unit 27 300 Steelcase Rd West | Markham Ontario | | | Markham | ON | L3R 2W2 | Canada |
| Superior Graphite Co | | 10 S Riverside Plaza | | | | Chicago | IL | 60606 | |
| Superior Graphite Co | | 10 S Riverside Plz Ste 1600 | | | | Chicago | IL | 60606 | |
| Superior Graphite Co | | Dept 77 6055 | | | | Chicago | IL | 60678-6055 | |
| Superior Graphite Co Inc | | 10 S Riverside Plaza | | | | Chicago | IL | 60606-3708 | |
| Superior Industries | | International | 424 Industrial Pakir Dr | | | Heber Springs | AR | 72543 | |
| Superior Industries | | International | 24800 Denso Dr No 225 | | | Southfield | MI | 48034-7492 | |
| Superior Industries Eft | | International Inc | 7800 Woodley Ave | | | Van Nuys | CA | 91406-4973 | |
| Superior Industries Internatio | | 424 Industrial Pk Dr | | | | Heber Springs | AR | 72543 | |
| Superior Industries Internatio | | Superior Industries | 7800 Woodley Ave | | | Van Nuys | CA | 91406-178 | |
| Superior Industries International | | 24800 Denso Dr Ste 225 | | | | Southfield | MI | 48034 | |
| Superior Industries International | | 24800 Denso Dr No 225 | | | | Southfield | MI | 48034-7492 | |
| Superior Industries International Inc | | 7800 Woodley Ave | | | | Van Nuys | CA | 91406-4973 | |
| Superior Industries International Inc | | PO Box 406389 | | | | Atlanta | GA | 30349-6389 | |
| Superior Ltd | | 730 Oconto Ave | | | | Pestrigo | WI | 54157 | |
| Superior Machining | Pam Surface | 5041 Kitridge Rd | | | | Dayton | OH | 45424 | |
| Superior Machining Inc | | 5041 Kitridge Rd | | | | Dayton | OH | 45405 | |
| Superior Machining Inc | | 5041 Kitridge Rd | | | | Dayton | OH | 45424 | |
| Superior Manufacturing Inc | | 118 Freedom Ln | | | | Janesville | WI | 53545 | |
| Superior Manufacturing Inc | | 118 Freedom Ln | | | | Janesville | WI | 53546 | |
| Superior Mechanical Services | | 3155 Plainfield Dr | | | | Dayton | OH | 45432-3712 | |
| Superior Mechanical Services | | Inc | 3155 Plainfield Dr | | | Dayton | OH | 45420-0370 | |
| Superior Mechanical Svc Eft Inc | | PO Box 20370 Dabel Stn | | | | Dayton | OH | 45420-0370 | |
| Superior Metal Company | | 1666 Cota Ave | | | | Looong Beach | CA | 90813 | |
| Superior Metal Finishing | | 3510 East Mcnichols | | | | Detroit | MI | 48212 | |
| Superior Metal Shapes Inc | | 4730 Eucalyptus Ave | | | | Chino | CA | 91710 | |
| Superior Metalworking Systems | | S M W Systems Inc | 9828 S Arlee | | | Santa Fe Springs | CA | 90670-3230 | |
| Superior Mold Builders Inc | | Rd 1 | | | | Felton | PA | 17322 | |
| Superior Mold Building Inc | | Rd 1 | | | | Felton | PA | 17322 | |
| Superior Mold Services Inc | | 6101s 15 Mile Rd | | | | Sterling Heights | MI | 48312 | |
| Superior Mold Services Inc | | 6100 Fifteen Mile Rd | | | | Sterling Heights | MI | 48312-4502 | |
| Superior Plastic Inc | | PO Box 75000 | | | | Detroit | MI | 48275-3328 | |
| Superior Plastic Inc Eft | | 417 East Second St | | | | Rochester | MI | 48307 | |
| Superior Pneumatics | Anita | P.o. Drawer 40420 | | | | Cleveland | OH | 44140-0420 | |
| Superior Pontiac Cadillac | | Div Of Packer Corporation | 1717 S Dort Hwy | | | Flint | MI | 48503 | |
| Superior Pontiac Cadillac Corp | | 1717 S Dort Hwy | | | | Flint | MI | 48503 | |
| Superior Powerwashing & Pain | | 16363 Laurent Rd | | | | Foley | AL | 36535 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Superior Quality | | 217 S Blvd Tapeyac | Leon Gto 37480 | | | | | | Mexico |
| Superior Quality Eft | | Hold Per Dana Fidler | 217 S Blvd Tapeyac | Leon Gto 37480 | | | | | Mexico |
| Superior Quality Inc | | 2138 Fernwood Dr | | | | Jenison | MI | 49428 | |
| Superior Quality Inc | | PO Box 132 | | | | Jenison | MI | 49429 | |
| Superior Rack & Packaging Inc | | 803 American Blvd | | | | St Joseph | TN | 38481 | |
| Superior Seals Limited | Kelly | Woolsbridge Industrial Pk | Three Legged Cross | | | Wimborne Dorset | | BH21 6SR | United Kingdom |
| Superior Seals Limited Eft | | Woolsbridge Ind Pk | Bh21 6sr Wimborne | | | | | | United Kingdom |
| Superior Seals Limited Eft | | Woolsbridge Ind Pk | Bh21 6sr Wimborne | | | United Kingdom | | | |
| Superior Services | | 2212 Santa Ursula Ste 444 | | | | Laredo | TX | 78040 | |
| Superior Signal Co Inc | | PO Box 96 | | | | Spotswood | NJ | 8884 | |
| Superior Signal Co Inc | | West Greystone Rd | | | | Old Bridge | NJ | 8857 | |
| Superior Special Services | | 4220 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Superior Special Services | | 1275 Mineral Springs Dr | | | | Port Washington | WI | 53074 | |
| Superior Special Services Inc | | 401 W 86th St | | | | Minneapolis | MN | 55420-2707 | |
| Superior Special Services Inc | | 1275 Mineral Springs Dr | | | | Port Washington | WI | 53074 | |
| Superior Special Services Inc | | Fmly Dynex Industries Inc | 100 W Larsen Dr | | | Fond Du Lac | WI | 54937 | |
| Superior Special Services Inc | | PO Box 1323 | | | | Fond Du Lac | WI | 54936 | |
| Superior Specialty Services | | 4220 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Superior Stripping Co | | Us Metal Processing | 1089 Claycraft Rd | | | Gahanna | OH | 43230 | |
| Superior Technical Ceramics Corp | | PO Box 1028 | | | | St Albans | VT | 5478 | |
| Superior Technical Eft | | Frmly Superior Design Co Inc | | | | Williamsville | NY | 14231-9057 | |
| Superior Technical Resources I | | 250 International Dr | 250 International Dr | PO Box 9057 | | Williamsville | NY | 14221-5700 | |
| Superior Technical Resources Inc | | PO Box 9057 | | | | Williamsville | NY | 14231-9057 | |
| Superior Technology Inc Eft | | 200 Paragon Dr | | | | Rochester | NY | 14624 | |
| Superior Textiles | | PO Box 4429 | | | | Flint | MI | 48504-4429 | |
| Superior Textiles | | Supplier Is Financed By Ge | PO Box 4429 | | | Flint | MI | 48504-4429 | |
| Superior Tire & Auto | Ken Diceman | 5070 Sheppard Ave East | | | | Scarborough | ON | M1S 4N3 | Canada |
| Superior Trim | Accounts Payable | PO Box 118 | | | | Collegeville | PA | 45839 | |
| Superior Tube Co | | 3900 Germantown Pike | | | | Collegeville | PA | 19426 | |
| Superior Tube Company | | 3900 Germantown Pike | | | | Collegeville | PA | 19426-3112 | |
| Superior Tube Company | | PO Box 8500 S 2160 | | | | Philadelphia | PA | 19178 | |
| Superior Turbo & Injection | Mr Paul Marek | 3735 Central Ave | | | | Detroit | MI | 48210 | |
| Superior Welding Co Inc | | 97 Elliot St | | | | Avenel | NJ | 7001 | |
| Superior Welding Co Inc | | 97 Elliot St | | | | Rahway | NJ | 7065 | |
| Superior Welding Co Inc | | PO Box 96e | | | | Rahway | NJ | 7065 | |
| Supex Sa | | 46 Route De Fourges | 27620 Gasny | | | | | | France |
| Supfina Machine Co Inc | Ilse Moore | P o. 849043 | | | | Boston | MA | 02284-9043 | |
| Supfina Machine Co Inc | Ilse Moore | 181 Circuit Dr | | | | North Kingstown | RI | 2852 | |
| Supfina Machine Co Inc | | PO Box 849043 | | | | Boston | MA | 02284-9043 | |
| Supfina Machine Co Inc | | C o Kar Enterprises | 11885 Mayfield Ave | | | Livonia | MI | 48150-1707 | |
| Supfina Machine Co Inc | | 181 Circuit Dr | | | | North Kingstown | RI | 02852-743 | |
| Supfina Machine Co Inc | | Taft Pierce Manufacturing Co | 181 Circuit Dr | | | North Kingstown | RI | 28527439 | |
| Supfina Machine Company Inc | | 181 Circuit Dr | | | | North Kingstown | RI | 28527439 | |
| Suppes Brad | | 11984 Oakridge Ln | | | | St Charles | MI | 48655 | |
| Supplier Business Dot Com | | 2 St Pauls St | Stanford Lincs Pe9 2be | | | | | | United Kingdom |
| Supplier Business Dot Com | | 2 St Pauls St | Stanford Lincs Pe9 2be | | | United Kingdom | | | |
| Supplier Development Inc | | 11 E Founders Blvd | | | | El Paso | TX | 79906 | |
| Supplier Development Inc Eft | | 11e Founders Blvd | Rm Chg 12 23 04 Cs | | | El Paso | TX | 79906 | |
| Supplier Development Inc Eft | | PO Box 222115 | | | | El Paso | TX | 79913 | |
| Supplier Inspection Serv | Sandy Frank | 2941 S. Gettysburg Ave | | | | Dayton | OH | 45418 | |
| Supplier Inspection Services I | | 2941 S Gettysburg Ave | | | | Dayton | OH | 45418 | |
| Supplier Link Services Inc | Attn Chris Kinsel | PMB 204 | 3527 Mt Diablo Blvd | | | Lafayette | CA | 94549 | |
| Supplier Link Services Inc | | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Supplier Link Services Inc | | Pmb 222 | 47000 Warm Springs Blvd | | | Fremont | CA | 94539-7467 | |
| Supplier Service Engineering I | | 560 Duclos Point Rd | | | | Pefferlaw | ON | L0E 1N0 | Canada |
| Supplier Service Engineering Inc | | 560 Duclos Point Rd | | | | Pefferlaw Canada | ON | L0E 1N0 | Canada |
| Suppliers Partnership For The | | Environment Spe | Attn Amy Goldman | One Thomas Cir Nw Tenth Flr | | Washington | DC | 20005 | |
| Suppliers Partnership For The | | One Thomas Cir Nw 10th Fl | | | | Washington | DC | 20005 | |
| Suppliers Partnership For The Environment Spe | | Attn Amy Goldman | One Thomas Cir Nw Tenth Flr | | | Washington | DC | 20005 | |
| Supplies & Distribution Dept | | Delphi Diesel Sysemts | | | | | MI | | |
| Supply Chain Logic Inc | | 11900a Baltimore Ave | | | | Beltsville | MD | 20705 | |
| Supply Chain Logic Inc | | 304 Harry S Truman Pkwy Ste M | | | | Annapolis | MD | 21401-7379 | |
| Supply Chain Services | | PO Box 911 | | | | Peoria | AZ | 85380 | |
| Supply Chain Solutions | | 4384 52nd Se | | | | Grand Rapids | MI | 49508 | |
| Supply Chain Solutions Inc | | PO Box 888197 | | | | Grand Rapids | MI | 49588 | |
| Supply Chain Solutions Inc Eft | | PO Box 888197 | | | | Grand Rapids | MI | 49588 | |
| Supply Chain Solutions Of | | California Llc | PO Box 888197 | | | Grand Rapids | MI | 49588 | |
| Supply Chain Solutions Of Cali | | 1051 S Rockefeller Ave | | | | Ontario | CA | 91761 | |
| Supply Chain Solutions Of California Llc | | PO Box 888197 | | | | Grand Rapids | MI | 49588 | |
| Supply From Needmore Inv | | Send Email To Rita | Loc pn Of Needmore To Be | | | | | | |
| Supply One Inc | | PO Box 676681 | | | | Dallas | TX | 75267-6681 | |
| Supply One Llc | | 7719 Stickney Ave | | | | Wauwatosa | WI | 53213 | |
| Supply Pro | | 5402 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Supply Solution Inc | | 2000 Town Ctr Ste 2600 | | | | Southfield | MI | 48075 | |
| Supplyforcecom | | 650 Park Ave Ste 200 | | | | King Of Prussia | PA | 19406 | |
| Supplyone Llc | | PO Box 13096 | | | | Milwaukee | WI | 53213 | |
| Supplyone Plastics Inc | James P Youndt | 51 Vanguard Dr | | | | Reading | PA | 19518-0000 | |
| Supplypro | | 5402 Hill 23 Dr | | | | Flint | MI | 48507-3967 | |
| Supplysolution Inc | | 911 Olive St | | | | Santa Barbara | CA | 93101 | |
| Supplysolution Inc | | PO Box 67000 Dept 206501 | | | | Detroit | MI | 48267-2965 | |
| Support Clerk | | Acct Of Matthew M Kingsberry | | | | Crown Point | IN | 31048-7147 | |
| Support Clerk Acct Of Matthew M Kingsberry | | Case 45 Do3 9102 Or 00344 | 2293 North Main | | | Crown Point | IN | 46307 | |
| Support Clerk Of Carroll County | | 101 W Main St | | | | Delphi | IN | 46923 | |
| Support Collection Unit | | Acct Of Joel D Davies | Case Casr91-07548 ps573-91i | PO Box 605 | | Riverdale | MD | 57964-7078 | |
| Support Collection Unit Acct Of Joel D Davies | | Case Casr91 07548 ps573 91i | PO Box 605 | | | Riverdale | MD | 20737 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Support Division Superior Court | | PO Box 344 | | | | Lawrencevill | GA | 30046 | |
| Support Enforcement Agency | | Acct Of Ronald Lee Edmondson | Case 93-dr-1487 | 14 West Fourth St Rm 530 | | Dayton | OH | 28234-4640 | |
| Support Enforcement Agency Acct Of Ronald Lee Edmondson | | Case 93 Dr 1487 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Support Enforcement Service | | Acct Of Thomas D Rucker | Docket 6933 | PO Box 18590 | | Shreveport | LA | 43492-0591 | |
| Support Enforcement Service Acct Of Thomas D Rucker | | Docket 6933 | PO Box 18590 | | | Shreveport | LA | 71138 | |
| Support Payment Clearinghouse | | PO Box 52107 | | | | Phoenix | AZ | 85072 | |
| Support Systems International Corp | | 150 S 2nd St | | | | Richmond | CA | 94804 | |
| Supreme Express Inc | | PO Box 626 | | | | Dearborn | MI | 48121-0626 | |
| Supreme Plastic Inc | | 14105 Rocco Ct | | | | Shelby Township | MI | 48315 | |
| Supreme Plastics Inc | | 14105 Rocco Court | | | | Shelby Township | MI | 48315 | |
| Supreme Plastics Inc | | 14105 Rocco Court | | | | Shelby Twp | MI | 48315 | |
| Supress X S | Accounts Receivable | 32 Nancy St Ste B | | | | West Babylon | NY | 11704 | |
| Suptex Inc | | G 3261 Flushing Rd | | | | Flint | MI | 48504 | |
| Suptex Inc | | PO Box 4429 | | | | Flint | MI | 48504 | |
| Sur Flo Plastic & Eng Warren | | C o Thomas & Jones Group Inc | 18400 W 12 Mile Rd | | | Southfield | MI | 48076 | |
| Sur Flo Plastics & Engineering | | 24358 Groesbeck Hwy | | | | Warren | MI | 48089-4718 | |
| Sur Flo Plastics & Eng Inc | | 24358 Groesbeck Hwy | | | | Warren | MI | 48089-219 | |
| Sur Flo Plastics & Eng Inc Eft | | 24358 Groesbeck Hwy | | | | Warren | MI | 48089-2198 | |
| Sur Flo Plastics & Engineering | | C o Clayton Dewindt Associates | 3221 W Big Beaver Rd Ste 204 | | | Troy | MI | 48084 | |
| Sur Flo Plastics & Engineering | | Inc | 24358 Groesbeck Hwy | | | Warren | MI | 48089-2198 | |
| Sur Form Corp | | 18401 Malyn Blvd | | | | Fraser | MI | 48026 | |
| Sur Form Corp | | 18401 Malyn Blvd | | | | Fraser | MI | 48026-162 | |
| Sur Form Corp Eft | | 18401 Malyn Blvd | | | | Fraser | MI | 48026 | |
| Surace Paul D | | 9395 Johnson Rd | | | | Middleport | NY | 14105-9629 | |
| Surber Basil | | 2616 W Cross St | | | | Anderson | IN | 46011 | |
| Surber Cathy | | 401 Bridge St | | | | Franklin | OH | 45005 | |
| Surber Jeroldine H | | 1808 Woodbine Dr | | | | Anderson | IN | 46011-2622 | |
| Surbey Bruce O | | 7427 Camino Verde Dr | | | | Houston | TX | 77083-2952 | |
| Surbey Minerva | | 7427 Camino Verde Dr | | | | Houston | TX | 77083-2952 | |
| Surdakowski William J | | 6493 Phillips Rice Rd | | | | Cortland | OH | 44410-9631 | |
| Surdej Kenneth | | 40 Stony Brook Dr | | | | Lancaster | NY | 14086 | |
| Surdej Robert | | 45 St Marys St | | | | Depew | NY | 14043 | |
| Surdel Jeffrey | | 13 Davison Rd | | | | Lockport | NY | 14094 | |
| Surdel Timothy | | 13 Davison Rd | | | | Lockport | NY | 14094 | |
| Surdock Jr William | | 3365 Fehn Rd | | | | Hemlock | MI | 48626 | |
| Sure Tool | Russell Kuriger | 429 Winston Ave | | | | Dayton | OH | 45403-1439 | |
| Sure Tool & Manufacturing Co | | 429 Winston Ave | | | | Dayton | OH | 45403-1439 | |
| Sure Tool & Mfg Co | Russell B Kuriger | Sure Tool & Manufacturing Company | 429 Winston Ave | | | Dayton | OH | 45403 | |
| Sure Tool and Manufacturing | Rusty | 429 Winston Ave | | | | Dayton | OH | 45403-1439 | |
| Sure Tool and Manufacturing Co | | 429 Winston Ave | | | | Dayton | OH | 45403 | |
| Sure Track Courier Ltd | | 299 Basaltic Rd 3 & 4 | | | | Concord | ON | L4K 4W8 | Canada |
| Sure Track Courier Ltd | | 299 Basaltic Rd 3 and 4 | | | | Concord | ON | L4K 4W8 | Canada |
| Suresh Akila | | 1628 Mcintyre Dr | | | | Ann Arbor | MI | 48105 | |
| Sureway Air Express | | Div of Sureway Air Traffic | 4840 34th St | Rmt Chg 4 02 Mth | | Long Island City | NY | 11101 | |
| Sureway Air Express Div Of Sureway Air Traffic | | 24 30 Skillman Ave | | | | Long Island City | NY | 11101 | |
| Sureway Air Traffic Corp | | 48-40 34th St | | | | Long Island City | NY | 11101-2516 | |
| Surf Air Inc | | PO Box 116054 | | | | Atlanta | GA | 30368-6054 | |
| Surf Air Inc | | Transus Inc Scac Suaq & Sai | PO Box 20516 | Georgia Hwy 85 Se | | Atlanta | GA | 30320 | |
| Surf Alloy | Cust Service | 1346 Wheaton | | | | Troy | MI | 48083 | |
| Surf Prep | | W231 N2844 Roundy Circle E | | | | Pewaukee | WI | 53072 | |
| Surf Prep Inc | | W231 N2844 Roundy Cir E | | | | Pewaukee | WI | 53072 | |
| Surface Combustion Cod | Karen | 2360 Combustion Drive | 1700 Indianwood Circle | | | Maumee | OH | 43537 | |
| Surface Combustion Inc | Karen Schlichtng | PO Box 428 | 1700 Indian Wood Circle | | | Maumee | OH | 43537-0428 | |
| Surface Combustion Inc | | 1700 Indian Wood Cir | | | | Maumee | OH | 43537-4005 | |
| Surface Combustion Inc | | PO Box 634088 | | | | Cincinnati | OH | 45263-408 | |
| Surface Combustion Inc | | PO Box 634088 | | | | Cincinnati | OH | 45263-4088 | |
| Surface Combustion Inc Eft | | PO Box 634088 | | | | Cincinnati | OH | 45263-4088 | |
| Surface Dynamics Usa | | 42010 Koppernick Ste 105 | | | | Canton | MI | 48187 | |
| Surface Dynamics Usa Inc | | 42010 Koppernick Ste 105 | | | | Canton | MI | 48187 | |
| Surface Finish Technologies | | Inc | 215 Judson St | | | Elmira | NY | 14901 | |
| Surface Finish Technologies Inc | | 215 Judson St | | | | Elmira | NY | 14901 | |
| Surface Finish Technology Inc | | 215 Judson St | | | | Elmira | NY | 14901 | |
| Surface James | | 9154 E 450 S | | | | Walton | IN | 46994 | |
| Surface Mount Distribution | | Congress Corporate Plaza | 902 Clint Moore Rd Ste 202 | | | Boca Raton | FL | 33487 | |
| Surface Mount Technology Corp | | Smt | 5660 Technology Cir | | | Appleton | WI | 54914 | |
| Surface Mount Technology Inc | | 5660 Technology Circle | | | | Appleton | WI | 54914 | |
| Surface Sandra J | | 9154 E 450 S | | | | Walton | IN | 46994-9523 | |
| Surface Solutions Inc | | 5689 W 73rd St | | | | Indianapolis | IN | 46278-173 | |
| Surface Solutions Inc | | 5689 West 73rd St | | | | Indianapolis | IN | 46278 | |
| Surface Stephanie | | 636 Whispering Winds Trl | | | | Fenton | MI | 48430 | |
| Surfalloy | | Div Of Alloying Surfaces Inc | 1346 Wheaton | | | Troy | MI | 48083 | |
| Surfalloy Div Of Alloying Surfaces Inc | | 1346 Wheaton | | | | Troy | MI | 48083 | |
| Surfran | Gunter Connert | 30250 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Surfran | | Cation | 2341 Alger St | | | Troy | MI | 48083 | |
| Surfran Co | Erik | 30250 Stevenson Hgwy | | | | Madison Hgts | MI | 48071 | |
| Surfran Manufacturing Co Eft | | Llc | 30250 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Surfran Manufacturing Co Eft Llc | | 30250 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Surfran Mfg Co Llc | | Surfran | 30250 Stephenson Hwy | | | Madison Heights | MI | 48071-161 | |
| Surge Store Koehn Inc | | PO Box 620 | | | | Monroe | WI | 53566 | |
| Surgical Specialists | | 844 S Main St | | | | Lapeer | MI | 48446 | |
| Suri and Company Flat 12 | | Golf Apts Sujan Singh Pk | Maharishi Raman Marg New Delhi | | | | | 110003 | India |
| Suri Pramod | | 2980 N River Rd | Unit E2 | | | Warren | OH | 44483 | |
| Suri Sabrina | | 20 Spring Creek Hollow | | | | Warren | OH | 44484 | |
| Surlage David G | | 7850 Slater Ave 81 | | | | Huntington Beach | CA | 92647 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 624 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Surpass Inc | | A Plus Construction Co | 2440 N Beckley | | | Lancaster | TX | 75134 | |
| Surplus Lines Division | | Oklahoma Insurance Department | 3814 N Santa Fe | PO Box 53408 | | Oklahoma City | OK | 73152-3408 | |
| Surplus Lines Division Oklahoma Insurance Department | | 3814 N Santa Fe | PO Box 53408 | | | Oklahoma City | OK | 73152-3408 | |
| Surrey Diesel Inj Serv Ltd | | Unit 7 7550 River Rd | | | | Delta | BC | V4G 1C8 | Canada |
| Surridge Elmore W | | 380 Sandybrook Dr | | | | Hamlin | NY | 14464-9128 | |
| Surridge Jr George R | | PO Box 212 | | | | Hamlin | NY | 14464-0212 | |
| Sursely Thomas G | | 31725 Windsor St | | | | Garden City | MI | 48135-1765 | |
| Surtsey Productions | | 73 Kercheval Ave Ste 100 | | | | Grosse Point Farms | MI | 48326 | |
| Surtsey Productions Inc | | 73 Kercheval Ave Ste 100 | | | | Grosse Pointe Farms | MI | 48236 | |
| Survival On Snow Inc | Doug Kashuba | 23 Rayborn Cresent | | | | St Albert | AB | TSN 1MP | Canada |
| Sus M Johnston | | 10 East 5th St | | | | Fulton | MO | 65251 | |
| Susan A Keyser | | 865 N Raucholz Rd | | | | Hemlock | MI | 48626 | |
| Susan A Rancilio | | 12900 Hall Rd Ste 350 | | | | Sterling Hts | MI | 48313 | |
| Susan A Stepanovich | | 911 Cramton Ne | | | | Ada | MI | 49301 | |
| Susan Affleck Bauer Equire | | 5 S Hickory Ave | | | | Bel Air | MD | 21014 | |
| Susan Avery | | 911 Monrovia | | | | Shreveport | LA | 71106 | |
| Susan C Myers | | 2501 Rochester Ct | | | | Troy | MI | 48083 | |
| Susan C Williams | | 870 Meaks Rd | | | | Oakland | KY | 42159 | |
| Susan Caruana | | 2929 Couples Court | | | | Virginia Beach | VA | 23456 | |
| Susan Caruana | | 2929 Couples Crt | | | | Virginia Bch | VA | 23456 | |
| Susan Christine Collier | | 1715 Emma Circle | | | | Spring Hill | TN | 37174 | |
| Susan Custer | | 171 Miller Ave | | | | Buffalo | NY | 14211 | |
| Susan Deodati | | Acct Of Joseph B Deodati | Case 0096307 | PO Box 961014 | | Ft Worth | TX | 45584-3572 | |
| Susan Deodati Acct Of Joseph B Deodati | | Case 0096307 | PO Box 961014 | | | Ft Worth | TX | 76161-0014 | |
| Susan Drobek | | 1742 Hilton Parma Rd | Apt 28 | | | Spencerport | NY | 14559 | |
| Susan Drobek | | 1742 Hilton Parma Rd Apt28 | | | | Spencerport | NY | 14559 | |
| Susan E Paletz | | 34405 W 12 Mile Rd Ste 149 | | | | Farrningth Hls | MI | 48331 | |
| Susan E Shaw | | 2633 Lexington 2 | | | | Janesville | WI | 53545 | |
| Susan Faiella | | 22068 Alamogordo | | | | Saugus | CA | 91350 | |
| Susan G Komen Foundation | | PO Box 411884 | | | | Kansas City | MO | 64141 | |
| Susan J Lefferis | | 8602 Lawrence Hill Rd | | | | Perry Hall | MD | 21128 | |
| Susan J Mehregan | | Monroe Bank And Trust | 102 East Front St | | | Monroe | MI | 48161 | |
| Susan J Mehregan Monroe Bank And Trust | | 102 East Front St | | | | Monroe | MI | 48161 | |
| Susan J Minarik | | Account Of Mayo Minarik | Index 6917 89 | 118 D Windsorshire Dr | | Rochester | NY | 99508671 | |
| Susan J Minarik Account Of Mayo Minarik | | Index 6917 89 | 118 D Windsorshire Dr | | | Rochester | NY | 14624 | |
| Susan Jacobs | | Mercy Health Ctr | Quality Management Dept II | 4300 W Memorial Rd | | Oklahoma City | OK | 73120 | |
| Susan Jacobs Mercy Health Center | | Quality Management Dept II | 4300 W Memorial Rd | | | Oklahoma City | OK | 73120 | |
| Susan K Steadman | | PO Box 455 | | | | Hattiesburg | MS | 39403 | |
| Susan Kate Cole | | 1562 Patricia 273 | | | | Simi Valley | CA | 93065 | |
| Susan Kelley | | 1893 Pleasant Circle | | | | Gainesville | GA | 30504 | |
| Susan Kelley | | 1893 Plesant Circle | | | | Gainesville | GA | 30504 | |
| Susan L Becker | | 10841 Crestview Rd | | | | Countryside | IL | 60525 | |
| Susan L Gore | | 7017 White Oak Ave | | | | Reseda | CA | 91335 | |
| Susan L Gore | | Acct Of Donald R Gore | Case Ld004178 | 7017 White Oak Ave | | Reseda | CA | 56476-0480 | |
| Susan L Gore Acct Of Donald R Gore | | Case Ld004178 | 7017 White Oak Ave | | | Reseda | CA | 91335 | |
| Susan L Jacobs | | Mercy Hlth Ctr Qmd 4300w Mem R | | | | Oklahoma City | OK | 73120 | |
| Susan L Winters | | 3000 Town Ctr 2390 | | | | Southfield | MI | 48075 | |
| Susan Lingenfelter | | 64 N Water | | | | Gowanda | NY | 14070 | |
| Susan M Harris | | 536 Hera Court | | | | St Peters | MO | 63376 | |
| Susan M Parsons | | 2335 Cathedral Forest Dr | | | | Green Bay | WI | 54313 | |
| Susan Marilyn J | | 3003 Cumberland | | | | Berkley | MI | 48072-1664 | |
| Susan Mason | | | | | | | | 36564-9882 | |
| Susan Nadine Dush | | 3804 Stonecrest Court | | | | Spring Hill | TN | 37174 | |
| Susan Prentice | | 1005 Grand Ave 200 | | | | Kansas City | MO | 64106 | |
| Susan Rene Horton Wilder | | 8005 Arcadian Shores Dr | | | | Shreveport | LA | 71129 | |
| Susan Sherman | | 3608 Huggins Ave | | | | Flint | MI | 48506 | |
| Susan Stepanovich | | 911 Cramton Ne | | | | Ada | MI | 49301 | |
| Susan Stephenson Lewis | | PO Box 2146 | | | | Denton | TX | 76202 | |
| Susan Widenbaum Vanik | | 33124 Warren Rd | | | | Westland | MI | 48185 | |
| Susana Chavez Pate | | Ho52 Box 282a | | | | Durant | OK | 74701 | |
| Susanne Kirk | | 44215 Balmuir Ave | | | | Lancaster | CA | 93535 | |
| Susanto Edy | | 20137 Marie Court | | | | Noblesville | IN | 46062 | |
| Susany Richard T | | 122 Feather Moon Dr | | | | Santa Teresa | NM | 88008-9300 | |
| Susco Mark | | 508 Crawford St | | | | Middletown | OH | 45044 | |
| Susedik Linda | | 1741 Oak St | | | | So Milwaukee | WI | 53172 | |
| Susedik Mark | | 1741 Oak St | | | | So Milwaukee | WI | 53172 | |
| Suski Michael | | 11896 Al Hwy 33 | | | | Moulton | AL | 35650 | |
| Susko Dale | | 8187 Ohio St Ne | | | | Masury | OH | 44438 | |
| Susko Michael | | 212 Chippewa Court | | | | Girard | OH | 44420 | |
| Susko Suzanne | | 1474 Birch Run Dr Ne | | | | Warren | OH | 44483 | |
| Suslick Anthony | | 4118 N Morris Blvd | | | | Shorewood | WI | 53211 | |
| Susman Duffy & Segaloff | | PO Box 1684 | | | | New Haven | CT | 6507 | |
| Susman Duffy and Segaloff | | PO Box 1684 | | | | New Haven | CT | 6507 | |
| Suspa Inc | Madonna | 3970 Roger B Chaffee Dr | | | | Grand Rapids | MI | 49548 | |
| Suspa Inc | Madonna Froelic | 3970 Roger B Chassey Blvd | | | | Grand Rapids | MI | 49548-3497 | |
| Suspa Inc | | 3970 Roger B Chaffee Memorial | | | | Spencerport | NY | 14559 | |
| Suspa Incorporated | | 5621 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Suspa Incorporated | | 3970 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548-3497 | |
| Susquehanna Township Treasurer Office Occupational | | Tax | | | | | | | |
| Susquehanna University | | 514 University Ave | | | | Selinsgrove | PA | 17870-1025 | |
| Suss Micro Tec Inc | | 228 Suss Dr | | | | Waterbury Ctr | VT | 5677 | |
| Suss Microtec | Melissa Sargean | 228 Suss Dr | 50 Min Order Requirement | | | Waterbury Cente | VT | 5677 | |
| Suss Microtec Inc | | 228 Suss Dr | | | | Waterbury Ctr | VT | 5677 | |
| Suss Microtec Inc | | PO Box 1311 | | | | Williston | VT | 5495 | |
| Sussex Sharon | | 935 Morse Landing Dr | | | | Cicero | IN | 46034 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sussman Automatic | | 43 20 34th St | | | | Long Island City | NY | 11101 | |
| Sussman Stuart | | 1842 N Carnegie | | | | Niles | OH | 44446 | |
| Sustak Kenneth | | 3263 Phalanx Mills Rd | | | | Southington | OH | 44470 | |
| Suszko Donald | | 29330 Dover | | | | Warren | MI | 48093 | |
| Sutariya Law Offices Pc | | 38545 Ford Rd Ste 101 | | | | Westland | MI | 48185-7901 | |
| Sute Jerel | | 227 Mckinley St | | | | Brookville | OH | 45309 | |
| Suter Arlen | | 221 Lucky Ln | | | | Pendleton | IN | 46064 | |
| Sutherland Asbill  Eft and Brennan | | 1270 Ave Of The Americas | | | | New York | NY | 10022 | |
| Sutherland Asbill  Eft and Brennan Llp | | 999 Peachtree St Ne | | | | Atlanta | GA | 30309-3996 | |
| Sutherland Asbill & Brennan | | 202383 0100 Fax 637 3593 | 1275 Pennsylvania Ave Nw | | | Washington | DC | 20004-2404 | |
| Sutherland Asbill & Brennan | | Llp | 999 Peachtree St Ne | | | Atlanta | GA | 30309-3996 | |
| Sutherland Asbill & Brennan | | & Brennan | 1270 Ave Of The Americas | | | New York | NY | 10022 | |
| Sutherland Asbill and Brennan | | 1275 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2404 | |
| Sutherland Asbill and Brennan | | Llp | 999 Peachtree St Ne | | | Atlanta | GA | 30309-3996 | |
| Sutherland Asbill Eft | | & Brennan Llp | 999 Peachtree St Ne | | | Atlanta | GA | 30309-3996 | |
| Sutherland Conrad | | PO Box 8024 Mc481gbr068 | | | | Plymouth | MI | 48170 | |
| Sutherland Earl | | 4519 Stonehedge St | | | | Trotwood | OH | 45426-2147 | |
| Sutherland Lumber Co Lp | | 2201 Armour | | | | North Kansas City | MO | 64116 | |
| Sutherland Lumber Co Lp | | Building Materials Store 1207 | 901 N 291 Hwy | | | Liberty | MO | 64068 | |
| Sutherland Lumber Co Of Kansas | | 2201 Armour Rd | | | | North Kansas City | MO | 64116 | |
| Sutherland Lumber Company | | Of Kansas City | 901 S 291 Hwy | | | Liberty | MO | 64068 | |
| Sutherland Lumber Company Of Kansas City | | 901 S 291 Hwy | | | | Liberty | MO | 64068 | |
| Sutherland Mary | | PO Box 8024 Mc481gbr068 | | | | Plymouth | MI | 48170 | |
| Sutherland Richie | | 5989 Cindy Dr | | | | Dayton | OH | 45449 | |
| Sutherland William | | 1903 Hillview Court | | | | Xenia | OH | 45385-9116 | |
| Sutherlin Anthony | | 605 14th Av Sw | | | | Decatur | AL | 35601 | |
| Sutin Thayer & Browne Pc | | 6565 Americas Pkwy Ne | Chg Per Dc 2 28.02 Cp | | | Albuquerque | NM | 87110 | |
| Sutin Thayer and Browne Pc | | 6565 Americas Pkwy Ne | | | | Albuquerque | NM | 87110 | |
| Sutliff Gregory | | 1104 Brady St | | | | Chesaning | MI | 48616 | |
| Sutliff Terry | | 4580 Rhode Island Dr | Apt 5 | | | Austintown | OH | 44515 | |
| Sutliff Wayne | | 8674 N Friegel Rd | | | | Henderson | MI | 48841 | |
| Sutliff Wayne L | | 8674 N Friegel Rd | | | | Henderson | MI | 48841-9738 | |
| Sutorus Randy J | | 12127 E 29th Ct | | | | Tulsa | OK | 74129 | |
| Sutphens Catering Inc | | 10815 E Marshall Ste 102 | | | | Tulsa | OK | 74116 | |
| Sutter F | | 16 Dunfold Close | | | | Liverpool | | L32 9QP | United Kingdom |
| Sutter Jeffrey | | 11271 Baldwin | | | | Chesaning | MI | 48616 | |
| Sutter Jerome W | | 6078 Deerfield St | | | | Dayton | OH | 45414-2809 | |
| Sutter Kevin | | 148b W Main St | | | | Cortland | OH | 44410 | |
| Sutter M | | 16 Dunfold Close | | | | Liverpool | | L32 9QP | United Kingdom |
| Sutter Roger J | | PO Box 546 | | | | Grand Haven | MI | 49417 | |
| Sutter Thomas | | 1054 Jennings Rd | | | | N Fairfield | OH | 44855 | |
| Suttle Imogene | | 1336 Fourth Ave | | | | Gadsden | AL | 35901 | |
| Suttle Sally | | 7391 North Lake Rd | | | | Millington | MI | 48746-9018 | |
| Suttles Keatha | | 1401 Cansler Ave | | | | Gadsden | AL | 35904 | |
| Suttles Laura | | 723b Menomonee | | | | S Milwaukee | WI | 53172 | |
| Suttles Paula | | 7206 Joy Marie Ln | | | | Waterford | WI | 53185 | |
| Suttles Truck Leasing Inc | | PO Box 640850 | Add Chg 9 22 04 Cm | | | Cincinnati | OH | 45264-0850 | |
| Suttles Truck Leasing Llc | | 2460 Hwy 34 South | PO Box 129 | | | Demopolis | AL | 36732 | |
| Suttles Wayne C | | 7206 Joy Marie Ln | | | | Waterford | WI | 53185-1867 | |
| Suttmiller Frank | | 4694 Stephenson Rd | | | | Oxford | OH | 45056 | |
| Sutton Blanche | | 660 Forest Ave | | | | Jackson | MS | 39206 | |
| Sutton Brian | | 3410 East 256th St | | | | Arcadia | IN | 46030 | |
| Sutton C V | | 6981 Al Hwy 24 | | | | Moulton | AL | 35650-6842 | |
| Sutton Cheryl | | 2504 Guernsey Dell Ave | | | | Dayton | OH | 45404 | |
| Sutton Christopher | | 1722 W 15th St | | | | Marion | IN | 46953 | |
| Sutton Christopher L | | 38638 Boat House Dr | | | | Murrieta | CA | 92563 | |
| Sutton Dale | | 1265 County Rd 45 | | | | Mount Hope | AL | 35651-9490 | |
| Sutton David | | 454 Wildwood Way | | | | Somerville | AL | 35670 | |
| Sutton David A | | 155 W Main St Apt 403 | | | | Columbus | OH | 43215-5061 | |
| Sutton Derek | | 1265 Co Rd 45 | | | | Mt Hope | AL | 35651 | |
| Sutton Diana | | 175 Boyce Rd | | | | Centerville | OH | 45458 | |
| Sutton Donald R | | 765 Georgetown St | | | | Hazelhurst | MS | 39083-2503 | |
| Sutton Freddie | | 95 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Sutton Gregory | | 18516 Coffman Rd | | | | Elkmont | AL | 35620-5216 | |
| Sutton James | | 8045 Bethesda Rd | | | | Crystal Spgs | MS | 39059-9545 | |
| Sutton James | | 5471 Mapleton Rd | | | | Lockport | NY | 14094-9295 | |
| Sutton James R | | 8045 Bethesda Rd | | | | Crystal Springs | MS | 39059 | |
| Sutton Jerry D | | 14677 Sir Barton Dr | Apt C | | | Noblesville | IN | 46060 | |
| Sutton Jody | | 10277 Ataberry | | | | Clio | MI | 48420 | |
| Sutton Jr James | | 1128 Woodfield Dr | | | | Jackson | MS | 39211 | |
| Sutton Kathy | | 6225w 400 S | | | | Russiaville | IN | 46979 | |
| Sutton Keith | | 13 Crediton Dr | | | | Platt Bridge | | WN25HX | United Kingdom |
| Sutton Kenneth H | | 5359 W Rockwell Rd | | | | Youngstown | OH | 44515-1829 | |
| Sutton Kristopher | | 2520 Co Rd 150 | | | | Moulton | AL | 35650 | |
| Sutton Larry L | | 7828 Quiet Meadow Ln | | | | Frisco | TX | 75034-3803 | |
| Sutton Linda K | | 7828 Quiet Meadow Ln | | | | Frisco | TX | 75034-3803 | |
| Sutton Lynn | | 731 Ohio Ave | | | | Mc Donald | OH | 44437-1835 | |
| Sutton Malry M | | 6497 Elm St | | | | Kinsman | OH | 44428-9503 | |
| Sutton Marlin | | Pobox 318 | | | | Clarksville | OH | 45113 | |
| Sutton Michael | | 15136 Kelly St | | | | Spring Lake | MI | 49456 | |
| Sutton Michael | | 5634 W Oklahoma | Apt 215 | | | Milwaukee | WI | 53219 | |
| Sutton Micheal | | 25445 Hunter Gates Rd | | | | Lester | AL | 35647 | |
| Sutton Patricia | | 3005 Harold | | | | Saginaw | MI | 48601 | |
| Sutton Penelope | | 183 Yankee Rd | | | | Wilmington | OH | 45177-9738 | |
| Sutton Phillip | | 182 New Rd | | | | Monmouth Junc | NJ | 8852 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sutton Rhonda | | 1276 Woodnoll Dr | | | | Flint | MI | 48507 | |
| Sutton Rickey | | 7379 County Rd 108 | | | | Town Creek | AL | 35672 | |
| Sutton Robert L | | 5405 W Rockwell Rd | | | | Youngstown | OH | 44515-1831 | |
| Sutton Scott | | 5305 Cambridge Dr | | | | Northport | AL | 35473 | |
| Sutton Sharon S | | 6200 Goff Ct | | | | Kinsman | OH | 44428-9759 | |
| Sutton Steven | | 1420 Perry Rd | Apt 2-13 | | | Grand Blanc | MI | 48439 | |
| Sutton Terrie | | 1166 St Agnes Ave | | | | Columbus | OH | 43204 | |
| Sutton Transport | | 8011 Schofield Ave | | | | Schofield | WI | 54476 | |
| Sutton Valarie | | 95 Woodmill Dr | | | | Rochester | NY | 14626-1167 | |
| Suvaka Cynthia | | 3175 S 23rd St | | | | Milwaukee | WI | 53215-4408 | |
| Suverison Eleanor | | 3613 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Suydam Anthony | | 2577 Prairie Dr | | | | Adrian | MI | 49221 | |
| Suydam Sheila | | 2577 Prairie Dr | | | | Adrian | MI | 49221 | |
| Suzanne Baumann | | 2411 Franklin Dr | | | | E Petersburg | PA | 17520 | |
| Suzanne C Beacham | | 221 Ridge Ave | | | | Liverpool | NY | 13088 | |
| Suzanne C Moore | | 1 Wells Dr | | | | Pittsburg | MO | 63876 | |
| Suzanne Johns | | 1812 Pomona Rd | | | | Crossville | TN | 38571 | |
| Suzanne Roberts | | PO Box 1203 | | | | Locust Grove | VA | 22508 | |
| Suzanne T Moore | | Old Red Courthouse Rm 111 | | | | Dallas | TX | 75202 | |
| Suzanne Terease Moore | | Acct Of Rickey B Moore | Case 92-4014 | Old Red Courthouse Dallas Csea | | Dallas | TX | 45702-1724 | |
| Suzanne Terease Moore Acct Of Rickey B Moore | | Case 92 4014 | Old Red Courthouse Dallas Csea | | | Dallas | TX | 75202 | |
| Suzanne Wood | | PO Box 1142 | | | | Eastsound | WA | 98245 | |
| Suzette & Bruce Peil | | 443 Leta Ave | | | | Flint | MI | 48507 | |
| Suzette E Curtis | | 6212 Ohio St | | | | Gibsonton | FL | 34207 | |
| Suzette E Curtis | | Acct Of Bruce H Pitts | Case Jfd-91-50 | 2107 11th Ave Se | | Ruskin | FL | 56060-7983 | |
| Suzette E Curtis Acct Of Bruce H Pitts | | Acct Of Bruce H Pitts | Case Jfd-93-2 | 6212 Ohio St | | Gibsonton | FL | 56060-7983 | |
| Suzette E Curtis Acct Of Bruce H Pitts | | Case Jfd 91 50 | 2107 11th Ave Se | | | Ruskin | FL | 33570 | |
| Suzette E Curtis Acct Of Bruce H Pitts | | Case Jfd 93 2 | 6212 Ohio St | | | Gibsonton | FL | 33534 | |
| Suzette J Shepherd Heistand | Suzette J Shepherd Heistand | 3110 Meandering Way Condo No 102 | 3110 Meandering Way Condo No 102 | | | Fort Meyers | FL | 33905 | |
| Suzette J Shepherd Heistand | | 3110 Meandering Way Condo No 102 | | | | Fort Meyers | FL | 33905 | |
| Suzette James | | 18826 Crocker Ln | | | | Foley | AL | 36535 | |
| Suzi Jones | | 10635 Cub Ln | | | | Foley | AL | 36535 | |
| Suzorite Mica Products Inc | | 1475 Graham Bell | | | | Boucherville | PQ | J4B 6A1 | Canada |
| Suzorite Mica Products Inc | | 1475 Graham Bell | | | | Boucherville Canada | PQ | J4B 6A1 | Canada |
| Suzorite Mica Products Inc | | 1475 Graham Bell Rue | | | | Boucherville | PQ | J4B 6A1 | Canada |
| Suzuki | | 300 Takatsuka | Hamamatsu | | | Shizuoka | | 432-8611 | Japan |
| Suzuki Kenji | | 5825 Delphi Dr Mc 480 410 122 | Attn Sue Cuneo | | | Troy | MI | 48098 | |
| Suzuki Motor Corp | | 300 Takatsuka | | | | Hamamatsu | | | Japan |
| Suzuki Motor Corporation | | 300 Takatsuka Cho | | | | Hamamatsu | | 4328611 | Japan |
| Suzuki Motor Corporation | | Logistics Group Production Control | 300 Takatsuka Hamamatsu | | | Shizuoka | | 4328065 | Japan |
| Suzuki Motor Espana Sa | | | | | | Porceyo Gijon | | 33392 | Spain |
| Suzuki Myers & Associates | | PO Box 852 | | | | Novi | MI | 48376 | |
| Suzuki Myers & Associates | | PO Box 852 | | | | Novi | MI | 48376 | |
| Svd Catholic Universities | | Misson Office | | | | Techny | IL | 60082 | |
| Sve Scarborough Decoma | Accounts Payable | 20 Pullman Court | | | | Scarborough | ON | M1X 1E4 | Canada |
| Svenneby Brian | | 61 Archer Rd | | | | Rochester | NY | 14624 | |
| Svenneby Corporation | | 7307 S Waco St | | | | Foxfield | CO | 80016 | |
| Sverdrup Technology Inc | | 200 Upper Mountain Rd Bldg 6a | | | | Lockport | NY | 14094 | |
| Sverdrup Technology Inc | | 4236 Ridge Lea Rd | | | | Amherst | NY | 14226 | |
| Sverdrup Technology Inc | | Corp Hqtrs technology Group | 600 William Northern Blvd | | | Tullahoma | TN | 37388-4729 | |
| Sverdrup Techology Inc  Eft | | PO Box 60489 | | | | Charlotte | NC | 28260 | |
| Sverdrup Techology Inc Eft | | PO Box 60489 | | | | Charlotte | NC | 28260 | |
| Svestka Ronald L | | 434 South St | | | | Blissfield | MI | 49228-1038 | |
| Svetic Kurt | | 2219 Hetzner | | | | Saginaw | MI | 48603 | |
| Svette Joseph | | 1041 Woodglen Dr | | | | Newton Falls | OH | 44444 | |
| Svirbely Geoffrey | | 615 Creekside Dr | | | | Hubbard | OH | 44425 | |
| Svoboda Mark | | 6128 King Arthur Dr | | | | Swartz Creek | MI | 48473 | |
| Svoboda Melora | | 1504 Oak Ave | | | | Redwood City | CA | 94061 | |
| Svoboda Thomas | | 5226 W Dixie Dr | | | | Alsip | IL | 60803 | |
| Svododa Robert | | 6128 King Arthur Dr | | | | Swartz Creek | MI | 48473 | |
| Svrc Industries Inc | | 919 Veterans Memorial Pky | | | | Saginaw | MI | 48601-1432 | |
| Svs Vision Inc | | 140 Macomb St | | | | Mount Clemens | MI | 48043-5651 | |
| Svsu Foundation | | 389 Wickes Hall | 7400 Bay Rd | | | University Ctr | MI | 48710 | |
| Svta | | 17230 Quail Ct | | | | Morgan Hill | CA | 95037 | |
| Svta  Eft | | 17230 Quail Ct | | | | Morgan Hill | CA | 95037 | |
| Sw & Sons Usa Inc | | PO Box PO PO Box 449 | | | | Loudon | TN | 37774 | |
| Sw Controls Inc | Pierre Brizzi | 6779 Engle Rd Ste M | | | | Middleburg Hts | OH | 44130 | |
| Sw Controls Inc | | Colley & Schlee | 45345 5 Mile Rd | | | Plymouth | MI | 48170-2426 | |
| Sw Inc | David Adelman Fdaniel Latamerica | 8048 Hollybrook Court | | | | Indianapolis | IN | 46250 | |
| Sw Regional Tax Bureau | | One Centennial Way | | | | Scottsdale | PA | 15638 | |
| Swab Sharon K | | 858 Heincke Rd | | | | W Carrollton | OH | 45449-1535 | |
| Swabb Gary L | | 2139 Albright Rd | | | | Arcanum | OH | 45304-9243 | |
| Swabb Rodney | | 309 Smith | | | | Ansonia | OH | 45303 | |
| Swadener Jerry L | | 1610 Us Route 68 N | | | | Xenia | OH | 45385-9501 | |
| Swader Douglas E | | 31 Sylvan Pkwy | | | | Akron | NY | 14001-1517 | |
| Swaffer Shawn | | 4791 Hanes Rd | | | | Vassar | MI | 48768 | |
| Swafford Charles T L | | 622 S Jay St | | | | Kokomo | IN | 46901-5538 | |
| Swafford Gordon | | 519 Milton Ave | | | | Anderson | IN | 46012 | |
| Swafford Johnny M | | 1040 Hook Rd | | | | Xenia | OH | 45385-7610 | |
| Swafford Stephen | | 5793 Halderman Rd | | | | W Alexandria | OH | 45381 | |
| Swain C | | 550 Poplar | | | | Clio | MI | 48420-9462 | |
| Swain Camille | | 1972 E Oldgate St | | | | Sandusky | OH | 44870-5164 | |
| Swain Cary | | 610 Heritage Ln | | | | Anderson | IN | 46013-1448 | |
| Swain Charles A | | 5671 Fredericksburg Ct | | | | Cincinnati | OH | 45227-1106 | |
| Swain Clarice | | 2708 Chippewa Dr | | | | Anderson | IN | 46012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Swain Dawn | | 4047 Beatty Dr | | | | Trotwood | OH | 45416 | |
| Swain Freddie | | 2514 Bettys Dr | | | | Albany | GA | 31707 | |
| Swain James | | 1278 Kra Nur Dr | | | | Burton | MI | 48509 | |
| Swain Jason | | 4909 Far Hills Ave | Aptd2 | | | Kettering | OH | 45432 | |
| Swain Judy | | 405 S 9th St | | | | Gadsden | AL | 35903-2414 | |
| Swain Kimberly | | 313 Dunn Dr | | | | Girard | OH | 44420 | |
| Swain Margaret | | 417 Churchill Rd | | | | Girard | OH | 44420-1938 | |
| Swain Mark | | 7296 Braxton Dr | | | | Noblesville | IN | 46060 | |
| Swain Mark | | Box 188 | | | | Brookville | OH | 45309-0188 | |
| Swain Mary | | 6741 Old M55 | | | | St Helen | MI | 48656 | |
| Swain Matthew | | 39 Evans Ave | | | | Austintown | OH | 44515 | |
| Swain Meisa | | 1225 Stillman | | | | Gadsden | AL | 35903 | |
| Swain Melisa | | 5617 Council Ring | | | | Kokomo | IN | 46902 | |
| Swain Michael | | 4804 Bogart Rd | | | | Huron | OH | 44839 | |
| Swain Michael | | 5003 Pierce Rd Nw | | | | Warren | OH | 44481-9376 | |
| Swain Technology Inc | | 35 Main St | | | | Scottsville | NY | 14546-135 | |
| Swaker Cheryl | | 20842 Redmond Ave | | | | Eastpointe | MI | 48021 | |
| Swal Peter | | 22 Jeffrie Ave | | | | South River | NJ | 88822239 | |
| Swallow Angello | | 18868 E Limestone Rd | | | | Athens | AL | 35613-5559 | |
| Swallow Kenneth R | | PO Box 471 | | | | North Collins | NY | 14111-0471 | |
| Swallow Renee | | 10605 N St Rte 48 | | | | Covington | OH | 45318 | |
| Swallow Richard | | 13625 Spencer Rd | | | | Yorkshire | OH | 45388 | |
| Swamy Bala | | 2946 Wagon Wheel Dr | | | | Troy | MI | 48098 | |
| Swan Chemical Inc | | 136 Ridge Rd | | | | Lyndhurst | NJ | 7071 | |
| Swan David | | 4450 Grayce Ave | | | | Gasport | NY | 14067 | |
| Swan Doris | | 3615 Hancock St | | | | Jackson | MS | 39213 | |
| Swan Frederick E | | 42 Key Dr | | | | Norwalk | OH | 44857-1019 | |
| Swan Glenn | | 3615 Hancock St | | | | Jackson | MS | 39213 | |
| Swan Janice M | | 9654 Sunnyside Circle | | | | Freeland | MI | 48623-8643 | |
| Swan Jeffery | | 212 N West Court St | | | | Ovid | MI | 48866 | |
| Swan Joe | | 341 East Northside Dr | | | | Jackson | MS | 39206 | |
| Swan Karen | | 3688 Hess Ave 3 | | | | Saginaw | MI | 48601 | |
| Swan Kathie | | 6828 S 25 E | | | | Pendleton | IN | 46064 | |
| Swan Kenneth | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Swan Paula M | | 500 N Madison Ave | | | | Bay City | MI | 48708 | |
| Swan Plant Services Ltd | | Haig Rd Pkgate Industrial Estate | | | | | | 0WA16- 8DX | United Kingdom |
| Swan Plant Services Ltd | | Haig Rd Pkgate Industrial Estate | | | | | | WA16 8DX | United Kingdom |
| Swan Ronald G | | 626 Villa Manor Ct | | | | Greentown | IN | 46936-1439 | |
| Swan Steven | | 2605 N Alamando Rd | | | | Coleman | MI | 48618-9732 | |
| Swanberg Ryan Alan | | 13050 Harriet Ave S 247 | | | | Burnsville | MN | 55337 | |
| Swanger Jerry A | | 7650 Fawn Meadow Dr | | | | Hudsonville | MI | 49426-9785 | |
| Swanger Richard | | 2237 Norway Rd | | | | Kendall | NY | 14476 | |
| Swanigan Ii Leonard | | 531 Bellmonte Pk No1112 | | | | Dayton | OH | 45404 | |
| Swanigan Katie | | 6294 Covered Wagons Trl | | | | Flint | MI | 48532 | |
| Swanigan Sylvia | | 6910 Clio Ct Apt 239 | | | | Flint | MI | 48504 | |
| Swanigan Tuesday D | | 405 East Pearl | | | | Harrisonville | MO | 64701 | |
| Swank Deborah | | 4926 Lindberg Blvd | | | | W Carrollton | OH | 45449-2735 | |
| Swank Gary A | | 11430 Collingwood Ct | | | | Clio | MI | 48420-1719 | |
| Swank Kenneth | | 2701 Sweetbrier Dr | | | | Sandusky | OH | 44870-5626 | |
| Swank Lindsay | | 744 Fairway Dr 29 | | | | Wauseon | OH | 43567 | |
| Swank Rex | | 10103 West 150 South | | | | Russiaville | IN | 46979 | |
| Swann & Associates | | PO Box 17687 | | | | Pensacola | FL | 32522 | |
| Swann & Bailey | | PO Box 17687 | | | | Pensacola | FL | 32522 | |
| Swann and Associates | | PO Box 17687 | | | | Pensacola | FL | 32522 | |
| Swann and Bailey | | PO Box 17687 | | | | Pensacola | FL | 32522 | |
| Swann Donna | | 311 Tuttle Dr | | | | Bloomingdale | IL | 60108 | |
| Swann Gaylom | | 5 Sandpiper Court | | | | Medford | NJ | 8055 | |
| Swann Jr Robert | | 11180 Rd 763 | | | | Philadelphia | MS | 39350 | |
| Swann Marie | | 5801 Dunnigan Rd | | | | Lockport | NY | 14094-7965 | |
| Swann Norman | | 372 Brampton Rd | | | | Youngstown | NY | 14174 | |
| Swanner Hershal | | 13807 Blackburn Rd | | | | Athens | AL | 35611-7225 | |
| Swanner James | | 3836 Antioch Rd | | | | Wilmington | OH | 45177 | |
| Swanner Joey | | 18260 Locust Ln | | | | Elkmont | AL | 35620-6434 | |
| Swanner Marie | | 15295 Oneal Rd | | | | Athens | AL | 35614-4901 | |
| Swanson Bruce | | 7181 Wythe Dr | | | | Noblesville | IN | 46062 | |
| Swanson Carl J | | 6421 Amposta Dr | | | | El Paso | TX | 79912-1814 | |
| Swanson Christopher | | 7120 Mohawk Trail Rd | | | | Dayton | OH | 45459-1300 | |
| Swanson Donald | | 270 Walton Dr | | | | Snyder | NY | 14226-4835 | |
| Swanson Duane | | 148 Cape Henry Trail | | | | West Henrietta | NY | 14586 | |
| Swanson Eric | | 112 Wellington St | | | | Middlesex | NJ | 88462061 | |
| Swanson Erie Corp | | 810 14 E Eighth St | | | | Erie | PA | 16503 | |
| Swanson Erie Corp Eft | | PO Box 74770 | | | | Cleveland | OH | 44194-0853 | |
| Swanson Erie Corp Eft | | 814 E 8th St | | | | Erie | PA | 16503 | |
| Swanson Gloria A | | PO Box 970712 | | | | Ypsilanti | MI | 48197 | |
| Swanson Helen | | 1310 W Fairview Ave | | | | Dayton | OH | 45406-5737 | |
| Swanson Jody | | 8537 10th Ave | | | | Jenison | MI | 49428 | |
| Swanson Joey | | 5220 S 4235 Rd | | | | Chelsea | OK | 74016 | |
| Swanson John | | 8053 Potter Rd | | | | Flushing | MI | 48433 | |
| Swanson Judy | | 8994 Amy Leigh Ln | | | | Clarence | NY | 14032 | |
| Swanson Kent H | | 6403 E Maple Ave | | | | Grand Blanc | MI | 48439-9194 | |
| Swanson Kimberly | | 7953 Marvin Rd | | | | Holton | MI | 49425 | |
| Swanson Mark | | Leco | 39111 W 6 Mile Rd | | | Livonia | MI | 48152 | |
| Swanson Maryanne | | 5068 Bullard Rd | | | | Fenton | MI | 48430 | |
| Swanson Norman | | 21587 Anchor Bay Dr | | | | Noblesville | IN | 46062 | |
| Swanson Paige A | | 1836 30th St Sw Apt A | | | | Wyoming | MI | 49519-2661 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Swanson Paul | | 8994 Amy Leigh Ln | | | | Clarence | NY | 14032 | |
| Swanson Sandra | | 7120 Mohawk Trail Rd | | | | Dayton | OH | 45459-1300 | |
| Swanson Tara | | 3811 Cook Ct | | | | Wyoming | MI | 49519 | |
| Swanson Timothy | | 3028 March St | | | | Peru | IN | 46970 | |
| Swanson William | | 2435 Canyon Ridge Dr | | | | White Lake | MI | 48383 | |
| Swanstrom Corporation | | 3300 James Day Ave | | | | Superior | WI | 54880 | |
| Swanton Jr Espers L | | 4206 Kim Dr 528 | | | | Brooksville | FL | 34601-5835 | |
| Swanton Peter | | 921 Cleveland | | | | Saginaw | MI | 48602 | |
| Swarco | John Sproul | PO Box 89 | | | | Columbia | TN | 38402 | |
| Swart Daniel | | 14379 E 296th St | | | | Atlanta | IN | 46031 | |
| Swart Lynn | | 523 Spring St | | | | Coopersville | MI | 49404 | |
| Swarthout Clifford | | 4204 Swallow Dr | | | | Flint | MI | 48506 | |
| Swarthout Ronald G | | 4239 Orangeport Rd | | | | Gasport | NY | 14067-9250 | |
| Swartout Scott | | 4152 Beach Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Swartwood David | | 9255 Sue Ln | | | | Swartz Creek | MI | 48473 | |
| Swartz & Wilson | | 908 Court St | | | | Saginaw | MI | 48602 | |
| Swartz Carla | | 2473 Crew Circle | | | | West Carollton | OH | 45439 | |
| Swartz Creek Community Schools | | Community Education Department | 8197 Miller Rd | | | Swartz Creek | MI | 48473 | |
| Swartz Creek Community Schools Community Education Department | | 8197 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Swartz Lee | | 637 92nd St | | | | Niagara Falls | NY | 14304 | |
| Swartz Lee F | | 637 92nd St | | | | Niagara Falls | NY | 14304-3565 | |
| Swartz Marion | | 4999 Miller South Rd | | | | Bristolville | OH | 44402-9779 | |
| Swartz Richard | | 725 Adams Rd | | | | Saginaw | MI | 48609 | |
| Swartz Stephen M | | 209 West North | | | | Saint Charles | MI | 48655-1124 | |
| Swartzendruber Laura | | 2417 Country Club Ln | | | | Kokomo | IN | 46902 | |
| Swary Craig | | 2275 Fox Dale Dr | | | | Troy | OH | 45373 | |
| Swastek Michelle | | 16641 Lyonhurst Circle | | | | Northville | MI | 48168-4420 | |
| Swatch Group Inc The | | 1200 Harbor Blvd | | | | Weehawken | NJ | 7087 | |
| Swatch Group Us | | 1200 Harbor Blvd | | | | Weehawken | NJ | 7087 | |
| Swauger Christie | | 1482 Butterfield Cr | | | | Niles | OH | 44446 | |
| Swaygim Dianna J | | 226 Karakul Dr | | | | Cortland | OH | 44410-1617 | |
| Swc Business International Inc | Accounts Payable | 9970 Bell Ranch Dr Ste 105 106 | | | | Santa Fe Springs | CA | 90670 | |
| Swc Business International Inc | | 9970 Bell Ranch Dr Ste 105106 | | | | Santa Fe Springs | CA | 90670 | China |
| Swc Tool & Die | | 3465 Lee Blvd 201 202 | | | | El Paso | TX | 79936 | |
| Sweany William | | 7908 Luann St | | | | Saginaw | MI | 48609-4907 | |
| Swearengin Morgan | | 35 Country Ln | | | | Rainbow City | AL | 35906 | |
| Swearzy Mark | | 1065 Searles Ave | | | | Columbus | OH | 43223 | |
| Swech Sheila | | 10645 E Avalon Pk St | | | | Tucson | AZ | 85747 | |
| Sweco | | C o Hamilton Easter Inc | 26 Music Fair Rd | | | Owings Mills | MD | 21117 | |
| Sweco Inc | | 7120 New Buffington Rd | | | | Florence | KY | 41042 | |
| Sweco Inc | | 8029 Us Hwy 25 | | | | Florence | KY | 41042 | |
| Sweco Inc | | PO Box 1509 | | | | Florence | KY | 41022-1509 | |
| Sweco Inc | | C o Mattoon & Lee Equip | 23943 Industrial Pk Dr | | | Farmington | MI | 48335 | |
| Sweco Inc | | C o Bouteil Co Inc | 2401 Monroe Ave | | | Rochester | NY | 14618 | |
| Sweco Inc | | PO Box 200132 | | | | Dallas | TX | 75320-0132 | |
| Swecoin Us Inc | Elaine Bresnick | 562 California St | | | | Newton | MA | 2460 | |
| Swedik Thomas | | 2418 Chaney Circle | | | | Youngstown | OH | 44509 | |
| Sweeney Barry | | 1152 S Church St | | | | Brookhaven | MS | 39601-4008 | |
| Sweeney Eugene M | | 69 Names Rd | | | | Rochester | NY | 14623-1942 | |
| Sweeney George | | 120 Woodview Dr | | | | Cortland | OH | 44410 | |
| Sweeney J J | | 62 Quarry Greenblock B | | | | Northwood | | L33 8YZ | United Kingdom |
| Sweeney Keith | | 3701 Kent St | | | | Flint | MI | 48503-4580 | |
| Sweeney Michael A | | 1540 Millecoquins Court | | | | Rochester | MI | 48307-6032 | |
| Sweeney Neal | | 5220 Olde Shawboro | | | | Grand Blanc | MI | 48439 | |
| Sweeney Patrick J & Associat | | 1390 Rawlings Dr | | | | Fairborn | OH | 45324 | |
| Sweeney Robert P | | 17604 Salem St | | | | Detroit | MI | 48219-3003 | |
| Sweeny Thomas | | 506 Live Oak Ct | | | | Kokomo | IN | 46901-0702 | |
| Sweet & Freese PLLC | Dennis C Sweet III & Richard Freese | 201 N President St | | | | Jackson | MS | 39201 | |
| Sweet and Freese Pllc | D C Sweet Iii R Freese | 201 North President St | | | | Jackson | MS | 39201 | |
| Sweet Briar College | | PO Box A | | | | Sweet Briar | VA | 24595-1051 | |
| Sweet Daniel | | 1436 Kellogg St | | | | Alden | NY | 14004 | |
| Sweet Danny | | 1201 N 500 W | | | | Anderson | IN | 46011 | |
| Sweet Dennie | | 2618 Swayze | | | | Flint | MI | 48503 | |
| Sweet Jay | | 3055 E 241st St | | | | Cicero | IN | 46034-9482 | |
| Sweet Leonard | | 43290 Candlewood Court | | | | Canton | MI | 48187 | |
| Sweet Manufacturing Co | | 2000 E Leffel Ln | | | | Springfield | OH | 45505 | |
| Sweet Manufacturing Co | | PO Box 1086 | 2000 E Leffel Ln | | | Springfield | OH | 45501 | |
| Sweet Michael | | 6257 Corwin Sta | | | | Newfane | NY | 14108-9733 | |
| Sweet Paul | | 1615 N Greenwood Pl | | | | Tulsa | OK | 74106 | |
| Sweet Richard | | 3069 Ives Rd | | | | Tecumseh | MI | 49286 | |
| Sweet Robert | | 1339 S Genesee Rd | | | | Burton | MI | 48509 | |
| Sweet Ruth A | | 5270 E Bristol Rd | | | | Burton | MI | 48519-1506 | |
| Sweeten Harry | | 632 Nathan Pl | | | | Dayton | OH | 45409 | |
| Sweeton Donald R & Sarah E | | 214 Admiral Circle | | | | Lawrenceburg | TN | 38464 | |
| Sweeton Donald R and Sarah E | | 214 Admiral Circle | | | | Lawrenceburg | TN | 38464 | |
| Sweetwater Corp | | PO Box 370 | | | | Hohenwald | TN | 38462 | |
| Sweetwater Corporation | | PO Box 370 | Uptd As Per Ltr 3 30 05 Gj | | | Hohenwald | TN | 38462 | |
| Swegan Roger | | 207 Roberts St | | | | Niles | OH | 44446 | |
| Sweigart Mark | | 4111 Autumn Ridge | | | | Saginaw | MI | 48603 | |
| Sweigart Rachel | | 1117 Bermuda Dr | | | | Miamisburg | OH | 45342 | |
| Sweigart Randall | | 5094 Dewberry Dr | | | | Saginaw | MI | 48603-9692 | |
| Swenders Robert | | 26661 Sunningdale Dr | | | | Inkster | MI | 48141-1864 | |
| Sweney Kern Manufacturing | | PO Box 6858 | | | | Saginaw | MI | 43608-6858 | |
| Swerden Becki | | 1187 Radov | | | | Gladwin | MI | 48624 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Swessel Cecilia A | | 5716 W Cascade Dr | | | | Franklin | WI | 53132-9250 | |
| Swetland David | | 11603 Siam Dr | | | | Brooklyn | MI | 49230 | |
| Swetlech Donna F | | 164 Fetsko Rd | | | | W Middlesex | PA | 16159-2308 | |
| Swettenham K F | | 70 Green Ln | | | | Ormskirk | | L39 1NF | United Kingdom |
| Swetz Joseph | | 339 Norcrest Dr | | | | Rochester | NY | 14617 | |
| Swiatowy Elaine | | 3284 Culver Rd | | | | Rochester | NY | 14622 | |
| Swick John | | 5484 E Cty Rd 150 S | | | | Logansport | IN | 46947 | |
| Swick Kathryn | | 4452 Canal Rd | | | | Spencerport | NY | 14559 | |
| Swick Mary C | | 3901 Oakhurst Dr | | | | Kokomo | IN | 46902-3620 | |
| Swick Pamela | | 5484 E Cty Rd 150 S | | | | Logansport | IN | 46947 | |
| Swickard Shelli | | 7318 Duffield Rd | | | | Durand | MI | 48429 | |
| Swidler & Berlin Chartered | | C o Chuck Knausadd Chg 1 98 | | | | Washington | DC | 20007-3851 | |
| Swidler and Berlin Chartered C o Chuck Knaus | | 3000 K St Nw Ste 300 | | | | Washington | DC | 20007-3851 | |
| Swidler Berlin LLP | Jonathan Guy | 3000 K Street NW Ste 300 | | | | Washington | DC | 20007 | |
| Swidler Berlin Llp | Robert N Steinwurtzel | The Washington Harbour | 3000 K St Nw Ste 300 | | | Washington | DC | 20007 | |
| Swidler Berlin Shereff | | Friedman Llp | 3000 K St Nw Ste 300 | | | Washington | DC | 20007-5116 | |
| Swidler Berlin Shereff Friedman Llp | | 3000 K St Nw Ste 300 | | | | Washington | DC | 20007-5116 | |
| Swidorski Joseph R | | 3958 N Hemlock Rd | | | | Hemlock | MI | 48626-9697 | |
| Swieboda Michael | | 31606 Wixson | | | | Warren | MI | 48092 | |
| Swiecicki Marjorie | | 145 Tierney Rd | | | | Bay City | MI | 48708 | |
| Swierad Rafal | | 23255 Sagebrush | | | | Novi | MI | 48375 | |
| Swierad Rafal B | | 23255 Sagebrush | | | | Novi | MI | 48375 | |
| Swierczek Christina | | 1585 Kearney Dr | | | | Noburswick | NJ | 8902 | |
| Swierczek Julie | | 117 North Market St | | | | Summit Hill | PA | 18250 | |
| Swierczek Michael | | 117 North Market St | | | | Summit Hill | PA | 18250 | |
| Swiernik Andrew | | 156 Clipper Ave | | | | Edison | NJ | 8817 | |
| Swietek Robert E | | 6962 Bridgewater Dr Se | | | | Grand Rapids | MI | 49546-9722 | |
| Swift Caren K | | 6825 Cadwell Circle | | | | Indianapolis | IN | 46237 | |
| Swift Current Diesel Inc | | 1920 Chaplin St West | | | | Swift Current | SK | S9H 3G6 | Canada |
| Swift Currie Mcghee & Hiers | | Llp | 1355 Peachtree St Ne Ste 300 | | | Atlanta | GA | 30309 | |
| Swift Currie Mcghee & Hiers Llp | | 1355 Peachtree St Ne Ste 300 | | | | Atlanta | GA | 30309 | |
| Swift Ind Cleaning Sol | Sheri Borntrage | 6783 Morgan Rd | | | | Cleves | OH | 45002 | |
| Swift Karen | | 5841 Warren Rd | | | | Cortland | OH | 44410-9710 | |
| Swift Leroy E | | 7220 W Farmdale Dr | | | | Daleville | IN | 47334-8852 | |
| Swift Levick Magnets Ltd | | Arnold Swift Levick Magnets | Barlborough Links | | | Chesterfield Derbys | | S43 4TZ | United Kingdom |
| Swift Levick Magnets Ltd | | Arnold Swift Levick Magnets | Barlborough Links | High Hazels Rd | | Chesterfield Derbys | | S43 4TZ | United Kingdom |
| Swift Levick Magnets Ltd | | High Hazels Rd | Barlborough Links | S43 4tz Derbyshire | | | | | United Kingdom |
| Swift Levick Magnets Ltd High Hazels Rd | | Barlborough Links | S43 4tz Derbyshire | | | Great Britain | | | United Kingdom |
| Swift Shannon | | 317 E Sycamore St | | | | Miamisburg | OH | 45342 | |
| Swift Transportation Co Eft | | Inc Scwscacswft | 2200 75th Ave | Hold Per Legal | | Phoenix | AZ | 85043 | |
| Swift Transportation Co Inc | | PO Box 643116 | | | | Cincinnati | OH | 45264-3116 | |
| Swiftview Inc | | 15605 Sw 72nd Ave | | | | Portland | OR | 97224 | |
| Swiftview Inc | | 7565 Sw Mohawk | | | | Tualatin | OR | 97062 | |
| Swifty Oil Company | c/o Montgomery Elsner & Paardieck LLP | David W Paugh | 308 West Second St | | | Seymour | IN | 47274 | |
| Swig Weiler & Arnow Management | | Co Inc | 1114 Ave Of The Americas | | | New York | NY | 10036 | |
| Swig Weiler and Arnow Management Co Inc | | 1114 Ave Of The Americas | | | | New York | NY | 10036 | |
| Swiger Jr Glenwood | | 5744 Elk Creek Rd | | | | Middletown | OH | 45042 | |
| Swiger Steven | | 142 Friedley Ave | | | | Bellevue | OH | 44811 | |
| Swiger Thomas | | 605 Cr 314 | | | | Bellevue | OH | 44811 | |
| Swigert Michael | | 446 Landis Ct | | | | Trotwood | OH | 45426 | |
| Swihart Jeffery | | 3761 Ida | | | | Fruitport | MI | 49415-9706 | |
| Swilley David | | 2207 Phoenix St | | | | Saginaw | MI | 48601-2261 | |
| Swilley James | | 2573 Baldwin St | | | | Saginaw | MI | 48601-6712 | |
| Swilley James E | | PO Box 14452 | | | | Saginaw | MI | 48601-0452 | |
| Swimmer Ava | | 212 E Skelly Dr | | | | Tulsa | OK | 74105 | |
| Swims Betty J | | 9471 Vassar Rd | | | | Mt Morris | MI | 48458-9768 | |
| Swincher Vicki | | 445 Lombard Rd | | | | Columbus | OH | 43228 | |
| Swindall Patrick | | 333 Dale Ave | | | | Carlisle | OH | 45005 | |
| Swindall Stephanie | | 3801 Vine St | | | | Gadsden | AL | 35903 | |
| Swindell Patricia A | | 2009 W Hwy 51 | | | | Wagoner | OK | 74467 | |
| Swindell Patti | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Swindell Ronald | | 359 W 900 N | | | | Alexandria | IN | 46001 | |
| Swindell Tammy | | 696 PO Box | | | | Attalla | AL | 35954 | |
| Swindell Troy | | 1706 S Harrison St | | | | Alexandria | IN | 46001 | |
| Swindle John | | 122 Maplelawn Dr | | | | Dayton | OH | 45405 | |
| Swinehart David C | | 1105 E Southway Blvd | | | | Kokomo | IN | 46902-4361 | |
| Swinehart Kenneth | | 706 Westminster Ln | | | | Kokomo | IN | 46901-1882 | |
| Swiney Jesse | | 6956 Tanya Ter | | | | Reynoldsburg | OH | 43068-1777 | |
| Swinford Brenda W | | 7633 N 200 E | | | | Alexandria | IN | 46001-8727 | |
| Swinford Stanley | | 21128 Overdorf Rd | | | | Noblesville | IN | 46060-8834 | |
| Swinford Steffanie | | 840 Alverno Ave | | | | Dayton | OH | 45410 | |
| Swinford Steven | | 2138 S 975 E | | | | Peru | IN | 46970 | |
| Swing Beth | | 2113 Cobblestone Dr | | | | Kokomo | IN | 46902 | |
| Swing Michael | | 4804 Mayfield Dr | | | | Kokomo | IN | 46902 | |
| Swing Scott | | 4101 Honey Creek Blvd | | | | Russiaville | IN | 46979 | |
| Swingley John | | 6655 N 200 E | | | | Alexandria | IN | 46001 | |
| Swinney Annie | | 1704 Hollydale Dr | | | | Athens | AL | 35611 | |
| Swint Gary | | 1123 Lindenborough Ct | | | | Miamisburg | OH | 45342 | |
| Swinton Edward | | 5737 Willowbrook Dr | | | | Saginaw | MI | 48603-5441 | |
| Swinton Sylvester | | 3999 Wilder Rd | | | | Vassar | MI | 48768 | |
| Swisher Betty P | | 7467 E 50 N | | | | Greentown | IN | 46936-1086 | |
| Swisher Gregory | | 2934 Whittier Ae | | | | Dayton | OH | 45420 | |
| Swisher John | | 1995 Candleberry Dr | | | | Grove City | OH | 43123 | |
| Swisher Robin | | 6215 12 Mile Rd Ne | | | | Rockford | MI | 49341-9704 | |
| Swiss Craft Precision Eft | | Grinding Inc | Route 1 Box 182 | | | Berne | IN | 46711 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Swiss Craft Precision Eft Grinding Inc | | Route 1 Box 182 | | | | Berne | IN | 46711 | |
| Swiss Craft Precision Grinding | | 5496 S 200 W | | | | Berne | IN | 46711 | |
| Swiss David E | | 13725 Mountain Rd | | | | Rapid City | MI | 49676-9694 | |
| Swiss Jewel Corp | David Steel | 325 Chestnut St | Constitution Pl Ste 509 | | | Philadelphia | PA | 19106 | |
| Swiss Machine Tools Service | | Inc | 2908 Interstate Pkwy | | | Brunswick | OH | 44212 | |
| Swiss Machine Tools Service In | | 2908 Interstate Pkwy | | | | Brunswick | OH | 44212 | |
| Swiss Machine Tools Service Inc | | 2908 Interstate Pkwy | | | | Brunswick | OH | 44212 | |
| Swiss Precision Industries Eft | | Pte Ltd | 15 Kian Teck Rd | 628770 Singapore | | | | | Singapore |
| Swiss Precision Industries Eft Pte Ltd | | 15 Kian Teck Rd | 628770 Singapore | | | | | | Singapore |
| Swiss Precision Industries Pte | | 15 Kian Teck Rd | | | | | | 628770 | Singapore |
| Swiss Re Asset Management Americas Inc | Mr John Raphael | 55 East 52nd St | | | | New York | NY | 10055-5907 | |
| Swiss Re Insurance Company Ltd | Frank Schwiezer | Sr International Business Insurance | Mythenquai 5060 | | | 8022 Zurich | | | Switzerland |
| Swiss Tech Inc | | 1441 E Wisconsin St | | | | Delavan | WI | 53115 | |
| Swiss Tech Llc | | Box 68 9906 | | | | Milwaukee | WI | 53268-9906 | |
| Swiss Wire Edm Inc | Malcolm Schweer | 3505 Cadillac Ave | Unit J-1 | | | Costa Mesa | CA | 92626 | |
| Switalski Ann | | 6007 N Vassar Rd | | | | Flint | MI | 48506-1235 | |
| Switalski Brian | | 1219 Oakmont Dr | | | | Oxford | MI | 48371-6082 | |
| Switalski Harold | | 3592 Gravel Creek Rd | | | | North Branch | MI | 48461 | |
| Switalski Joan M | | 4266 Snoblen Rd | | | | North Branch | MI | 48461-8593 | |
| Switalski Loretta | | 3592 Gravel Creek Rd | | | | North Branch | MI | 48461 | |
| Switalski Michael | | 5717 Keck Rd | | | | Lockport | NY | 14094 | |
| Switchcraft Inc | | 5555 T N Elson Ave | | | | Chicago | IL | 60630 | |
| Switec | | C o Ism | 125 Electronics Blvd Ste D | | | Huntsville | AL | 35824 | |
| Switec C o Ism | | 125 Electronics Blvd Ste D | | | | Huntsville | AL | 35824 | |
| Switz Nancy | | 2386 Westview Dr | | | | Cortland | OH | 44410 | |
| Switzerland County In | | Switzerland County Treasurer | 212 W Main St Courthouse | | | Vevay | IN | 47043 | |
| Switzerland County Treasurer | | 212 W Main St | | | | Vevay | IN | 47043 | |
| Swoboda Inc | | 4108 52nd St Se | | | | Kentwood | MI | 49512 | |
| Swoboda Inc Eft | | 4108 52nd St Se | | | | Kentwood | MI | 49512 | |
| Swoboda Loraine | | 17220 County Rd 52 | | | | Silverhill | AL | 36576 | |
| Swogger Carole F | | 176 Strawbridge Ave | | | | Sharon | PA | 16146-3236 | |
| Swogger John | | 1025 Harvard Ave | | | | Fairborn | OH | 45324 | |
| Swoope David | | 2425 Fuller Rd | | | | Burt | NY | 14028 | |
| Swoope Dwight | | 3375 Aztec Rd 41 | | | | Doraville | GA | 30340 | |
| Swoope Ii Donald E | | Rr1 Box 93a | | | | Bunker Hill | IN | 46914 | |
| Swoope Lorenzo | | 65 Forest Home Dr | | | | Trinity | AL | 35673 | |
| Swope Gerald A | | 2181 Plantation Trl | | | | Bellbrook | OH | 45305-1459 | |
| Swope Ii Donald | | Rr 1 Box 93a | | | | Bunker Hill | IN | 46914-9735 | |
| Swope Site Cleanup Committee | | M Xrancer Blank Rome Comisky | Pour Penn Ctr Plaza | | | Philadelphia | PA | 19103 | |
| Swope Site Cleanup Committee M Xrancer Blank Rome Comisky | | Pour Penn Ctr Plaza | | | | Philadelphia | PA | 19103 | |
| Swopes Beatrice | | 12008 Northgate Dr Nw | | | | Huntsville | AL | 35810-6100 | |
| Swopes E | | 1301 Sommerest Dr | | | | Athens | AL | 35611-4129 | |
| Swopes Roderick | | 1029 Third St | | | | Sandusky | OH | 44870 | |
| Sword Gregg | | 11685 Tuttle Rd | | | | Waldron | MI | 49288 | |
| Swords Ronald E | | 11200 S 1000 W | | | | Anderson | IN | 46017-9319 | |
| Sworthwood James | | 7465 Durand Rd | | | | Durand | MI | 48429-9401 | |
| Sworterland Stephen A | | 1610 West Sycamore St | | | | Kokomo | IN | 46901-4229 | |
| Swoyer Courtney | | 1130 Beech St | 119 | | | East Lansing | MI | 48823 | |
| Swrcb Accounting Office | | PO Box 1888 | | | | Sacramento | CA | 95812-1888 | |
| Swrcb Fees | Afrs | PO Box 1888 | | | | Sacramento | CA | 95812-1888 | |
| Sws Inc | | Special Welding Services Inc | 5225 Davis Rd | | | Saginaw | MI | 48604 | |
| Sws Inc Special Welding Services Inc | | 5225 Davis Rd | | | | Saginaw | MI | 48604 | |
| Sws Trimac Inc | | 5225 Davis Rd | | | | Saginaw | MI | 48604 | |
| Swyrtek John | | 7301 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Swyrtek Shelly | | 7301 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Sy Arthur | | 15 Harding Ave | | | | Lockport | NY | 14094 | |
| Sy Nemee | | 2871 Troy Ctr Dr | Apt P-1 | | | Troy | MI | 48084 | |
| Sy Systems Technologies Americ | | 17000 Executive Plz Dr | | | | Dearborn | MI | 48126 | |
| Syber Vision | | One Sansome St Ste 810 | | | | San Francisco | CA | 94104 | |
| Syc India Pvl Ltd | | No113 Eliaamman Koil St | Keel Padappai Padappai Village | | | Jamicia | | 601301 | India |
| Sycamore Software Inc | | 12102 Nw 57th St | | | | Coral Springs | FL | 33076 | |
| Sycip Gorres Velavo & Co | | Pob 7658 Dapo | Domestic Rd Pasay City | Metro Manila | | | | 1300 | Philippines |
| Sycip Gorres Velavo and Co Pob 7658 Dapo | | Domestic Rd Pasay City | Metro Manila | | | | | 1300 | Philippines |
| Sydor Stefan Optics Inc | | 1 Blossom Rd | | | | Rochester | NY | 14610 | |
| Syed Jeelani | | PO Box 8092 | | | | University | MS | 38677 | |
| Syed Khalid | | 42 Gayridge Rd Bldg S 2 | | | | Waterbury | CT | 6705 | |
| Syed Shajee | | 203 Rush Valley Rd | | | | Monroeville | PA | 15146 | |
| Syers Doris | | 89 Livingstone Ln | | | | Decatur | AL | 35603-9324 | |
| Syfert William S | | 816 Simloe | | | | Flint | MI | 48507-0000 | |
| Syjud Stephen | | 8195 Nichols Rd | | | | Gaines | MI | 48436-9705 | |
| Sykes Barbara | | 5056 N Jennings Rd | | | | Flint | MI | 48504 | |
| Sykes Healthplan Serv Inc | | 11405 Bluegrass Pkwy | | | | Louisville | KY | 40299 | |
| Sykes Jeffrey | | 1750 Springhill Rd | | | | Raymond | MS | 39154 | |
| Sykes Tommy | | 909 3rd St Nw | | | | Decatur | AL | 35601 | |
| Sylar Izola | | 455 Flint St | | | | Rochester | NY | 14611 | |
| Sylte Russell | | 15 Allerton Way | | | | East Windsor | NJ | 8520 | |
| Sylvain Hoang Gia | | 7789 Kennett Square | | | | West Bloomfield | MI | 48322 | |
| Sylvan Learning Center | | 5500 Milan Rd Ste 220 | | | | Sandusky | OH | 44870 | |
| Sylvan Learning Centers | | 1205 F Lyond Rd | | | | Centerville | OH | 45458 | |
| Sylvan Township | | Treasurer | 18027 Old Us 12 | | | Chelsea | MI | 48118 | |
| Sylvan Township Treasurer | | 18027 Old Us 12 | | | | Chelsea | MI | 48118 | |
| Sylvan Twp Washtenaw | | Treasurer | 18027 Old Us 12 | | | Chelsea | MI | 48118 | |
| Sylvania Municipal Court | | 6700 Monroe St | | | | Sylvania | OH | 43560 | |
| Sylvester Gail | | 7341 Ronrick East | | | | Frankenmuth | MI | 48734 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 631 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sylvester Gary D | | 1406 N Dean St | | | | Bay City | MI | 48706-3591 | |
| Sylvester Robert P | | 5889 Thistle Dr | | | | Saginaw | MI | 48603-4365 | |
| Sylvester Thomas | | 8395 W Tuscola Rd | | | | Frankenmuth | MI | 48734-9529 | |
| Sylvester Torrey A Esq | | Sylvester Law Office | 64 Main St | | | Houlton | ME | 4730 | |
| Sylvester Torrey A Esq Sylvester Law Office | | 64 Main St | | | | Houlton | ME | 4730 | |
| Sylvia And Andre Cook | Haydn Winston Esq | | Haydn Winston P C | 1009 S Tejon St | | Colorado Springs | CO | 80903 | |
| Sylvia And Andre Cook | Patric LeHouilier Esq | LeHouilier & Associates P C | 90 S Cascade No 1430 | | | Colorado Springs | CO | 80903 | |
| Sylvia And Andre Cook | | 710 Elk Glen Court | | | | Colorado Springs | CO | 80906 | |
| Sylvia E De La Cruz | | 14601 Vanowen St 16 | | | | Van Nuys | CA | 91405 | |
| Sylvia Hall | | 617 Transit Ave | | | | Columbia | TN | 38401 | |
| Sylvia Hunt | | PO Box 679 | | | | Fort Defiance | AZ | 86504 | |
| Sylvia Rodriguez | | PO Box 132 | | | | Fillmore | CA | 93016 | |
| Sylvia S Romo CPA RTA CTA | | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| Sylvia Stern Court Reporting | | 20560 Charlton Sq Ste 212 | | | | Southfield | MI | 48076 | |
| Sylvias Eagle Express Inc | | 2640 S Fifth St | | | | Milwaukee | WI | 53207 | |
| Symantec | | 20330 Stevens Creek Blvd | | | | Cupertino | CA | 95014 | |
| Symantec | | PO Box 10849 | | | | Eugene | OR | 97440 | |
| Symbiote | | 300 N Centennial | | | | Zeeland | MI | 49464 | |
| Symbiote Inc   Eft | | 300 N Centennial | | | | Zeeland | MI | 49464 | |
| Symbiote Inc Eft | | 300 N Centennial | | | | Zeeland | MI | 49464 | |
| Symbol msi | | Symbol Technologies Inc | 116 Wilbur Pl | Remit Chg 12 6 99 Kw | | Bohemia | NY | 11716-3300 | |
| Symbol Technologies | Accounts Payable | 1 Symbol Plaza | | | | Holtsville | NY | 11742-1300 | |
| Symbol Technologies | Christene Mitchell | One Symbol Plaza M s A 39 | | | | Hotsville | NY | 11742 | |
| Symbol Technologies | | 6480 Via Del Oro | | | | San Jose | CA | 95119 | |
| Symbol Technologies | | One Symbol Plaza M/s A 39 | | | | Hotsville | NY | 11742 | |
| Symbol Technologies | | One Symbol Plaza Ms A 39 | | | | Hotsville | NY | 11742 | |
| Symbol Technologies | | Emea Finance Dept | Symbol Pl | 2nd Flwinnersh | | Triangle Berkshire | | RG41 5TF | United Kingdom |
| Symbol Technologies Inc | | 2221 New Market Blvd Ste 116 | | | | Marietta | GA | 30067 | |
| Symbol Technologies Inc | | Dept At 40229 | | | | Atlanta | GA | 31192-0229 | |
| Symbol Technologies Inc | | 709 W Algonquin Rd | | | | Arlington Hgts | IL | 60005 | |
| Symbol Technologies Inc | | Dept Ch 10538 | | | | Palatine | IL | 60055-0538 | |
| Symbol Technologies Inc | | Lock Box Ch 10538 | | | | Palatine | IL | 60055-0538 | |
| Symbol Technologies Inc | | 33533 W 12 Mile Rd Ste 134 | | | | Farmington Hills | MI | 48331 | |
| Symbol Technologies Inc | | PO Box 1213 Dept 809 | | | | Newark | NJ | 07101-1213 | |
| Symbol Technologies Inc | | 1 Symbol Plz | | | | Hotsville | NY | 11742-1300 | |
| Symbol Technologies Inc | | 116 Wilbur Pl | | | | Bohemia | NY | 11716-3300 | |
| Symbol Technologies Inc | | 150 S Warner Rd Ste 176 | | | | King Of Prussia | PA | 19406 | |
| Symbol Technologies Inc | | 1220 Don Haskins Dr Ste A | | | | El Paso | TX | 79936 | |
| Symbol Technologies Inc | | 1805 Royal Ln 103 | | | | Dallas | TX | 75229 | |
| Symbolic Displays | | C o Norcan Aircraft Co | 1917 St Andrew Pl E | | | Santa Ana | CA | 92705 | |
| Symmco Inc | | 40 S Pk St | | | | Sykesville | PA | 15865-1409 | |
| Symmco Incorporated  Eft | | PO Box F | | | | Sykesville | PA | 15865 | |
| Symmco Incorporated Eft | | PO Box F | | | | Sykesville | PA | 15865 | |
| Symmertricom Inc | | 2300 Orchard Pky | | | | San Jose | CA | 95131 | |
| Symmetricom | | Hld Per Opal Webley Ext 7570 | 2300 Orchard Pkwy | | | San Jose | CA | 95131 | |
| Symmetry | | 1126 S 70th St Ste 116 | | | | West Allis | WI | 53214 | |
| Symmetry Electronics | Rene Transtrom | 20250 144th Ave Ne | Ste 100 | | | Woodinville | WA | 98072 | |
| Symmetry Electronics Corp | | Corporation | 5400 Rosecrans Ave | | | Hawthorne | CA | 90250 | |
| Symmetry Electronics Corp | | Zaharoni Industries | 5400 Rosecrans Ave | | | Hawthorne | CA | 90706 | |
| Symmetry Electronics Corporation | | 5400 Rosecrans Ave | | | | Hawthorne | CA | 90250 | |
| Symonds Dwight | | 5900 Knapp Rd | | | | Canandaigua | NY | 14424 | |
| Symonds Lorraine | | 5900 Knapp Rd | | | | Canandaigua | NY | 14424 | |
| Symons Jr Edward J | | 5452 Volkmer Rd | | | | Chesaning | MI | 48616-9477 | |
| Symons Sharon | | 9348 Hillside Ct | | | | Davison | MI | 48423 | |
| Symons Walter | | 8033 Dover Dr | | | | Grand Blanc | MI | 48439 | |
| Sympatec Inc | | 3490 Us Hwy 1 Princeton Servic | | | | Princeton | NJ | 8540 | |
| Sympatec Inc | | 9 A Princess Rd | | | | Lawrenceville | NJ | 8648 | |
| Sympatec Inc | | 9 Princess Rd Ste A | | | | Lawrenceville | NJ | 8648 | |
| Syms Andrea | | 14078 Hibiscus | | | | Shelby Township | MI | 48315 | |
| Symtx | | 4401 Freidrich Ln | Building 2 Ste 200 | | | Austin | TX | 78744 | |
| Symtx | | PO Box 120373 Dept 0373 | | | | Dallas | TX | 75312-0373 | |
| Symtx Inc | | Symtx | 4401 Freidrich Ln Bldg 2 Ste | | | Austin | TX | 78744 | |
| Syn Tech Ltd | Tim Frank | 1433 C W Fullerton Ave | | | | Addison | IL | 60101 | |
| Syn Tech Ltd | | 1433 W Fullerton Unit C | | | | Addison | IL | 60101-436 | |
| Syn Tech Ltd | | 1433 West Fullerton Ave | | | | Addison | IL | 60101-4366 | |
| Syn Tech Ltd | | 1433c W Fullerton Ave | | | | Addison | IL | 60101 | |
| Synchro Start Products Inc | | Ruf North America | | | | Niles | IL | 60714 | |
| Synchro Start Products Inc | | Ruf North America | 14930 Laplaisance Ste 133 | | | Monroe | MI | 48161 | |
| Synchro Start Products Inc Eft | | PO Box 99148 | | | | Chicago | IL | 60648 | |
| Synchro Start Products Inc Eft | | Ruf North America Div Of | 6250 W Howard St | | | Niles | IL | 60714 | |
| Synchro Tech | Eric | 3333 Wilshire Blvd Ste 806 | | | | Los Angeles | CA | 90010 | |
| Synchronized Systems Inc Dba | | Alpha Consulting Alliance | 5333 Northfield Rd Ste 408 | | | Bedford Heights | OH | 44146 | |
| Synchronized Systems Inc Dba Alpha Consulting Alliance | | 730 Eagles Mere Ct | | | | Alpharetta | GA | 30202 | |
| Synchronous Industrial Eft | | Services | 10400 Technology Dr | | | Cottondale | AL | 35453 | |
| Synchronous Industrial Services | | 10400 Technology Dr | | | | Cottondale | AL | 35453 | |
| Synchronous Industrial Services | | 10400 Technology Dr | | | | Cottondale | AL | 35453 | |
| Synchronus Support Center Eft Of Buffalo | | PO Box 95888 | | | | Chicago | IL | 60690 | |
| Synchronus Industrial Services Inc | Samuel W Junkin Pc | 601 Greensboro Ave | Ste 600 Alston Pl | | | Tuscaloosa | AL | 35041 | |
| Syncro | Accounts Payable | PO Box 890 | | | | Arab | AL | 35016 | |
| Syncro Corp | | PO Box 890 | | | | Arab | AL | 35016-3837 | |
| Syncroness | Aden Harrell | 10875 Dover St | Ste 200 | | | Westminster | CO | 80021 | |
| Syndeo Corporation | | 200 East Elm St | | | | Athens | AL | 35611 | |
| Syndeo Corporation Eft | | 200 East Elm St | | | | Athens | AL | 35611 | |
| Syneractive Llc | | PO Box 11974 | | | | Columbia | SC | 29211 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Synergeering Group Llc | | | 3.84E+08 | 37640 Hills Tech Dr Bldg 4 | Add Chg 01 11 05 Ah | Farmington Hills | MI | 48331 | |
| Synergeering Group Llc | | 37640 Hills Tech Dr Bldg 4 | | | | Farmington Hills | MI | 48331 | |
| Synergetic  M2m Group | | 131 Shafer Dr | | | | Romeo | MI | 48065 | |
| Synergis Technologies Inc | Steve King | 795 36th St Southeast | | | | Wyoming | WI | 49548 | |
| Synergis Technologies Inc | | 472 California Rd | | | | Quakertown | PA | 18951 | |
| Synergistic Technologies | | Group Inc | 1255 University Ave Ste 220 | | | Rochester | NY | 14607 | |
| Synergistic Technologies Group Inc | | 1255 University Ave Ste 220 | | | | Rochester | NY | 14607 | |
| Synergistic Technologies Grp I | | 1255 University Ave Ste 220 | | | | Rochester | NY | 14607 | |
| Synergy Application Inc | Donny Malinowsk | PO Box 366 | | | | Erie | PA | 16512 | |
| Synergy Applications Inc | Timothy Jordan | PO Box 366 | | | | Erie | PA | 16512-0366 | |
| Synergy Engineering Inc | | 7263 Riverside Dr | | | | Algonac | MI | 48001-4249 | |
| Synergy Group Inc | Pete Petrella | 5440 Corporate Dr Ste 275 | | | | Troy | MI | 48098 | |
| Synergy Software | | 2457 Perkiomen Ave | | | | Reading | PA | 19606-2049 | |
| Synergy Systems Inc | | 528 West 5th Ave | | | | Naperville | IL | 60540 | |
| Synerject Llc | | PO Box 371570 | | | | Pittsburgh | PA | 15251-7570 | |
| Synerject Llc | | 201 Enterprise Dr | | | | Newport News | VA | 23603 | |
| Synerject Llc | | 615 Bland Blvd | | | | Newport News | VA | 23602 | |
| Synopsys Inc | | 700 E Middlefield Rd | | | | Mountain View | CA | 94043 | |
| Synopsys Inc | | Dept 01573 | | | | San Francisco | CA | 94139 | |
| Synopsys Inc | | 475 N Martingale Rd Ste 250 | | | | Schaumberg | IL | 60173 | |
| Synopsys Inc Eft | | 700 E Middlefield Rd | | | | Mt View | CA | 94043 | |
| Synott Johannah K | | 174 Lake Plymouth Blvd | | | | Plymouth | CT | 06782-2519 | |
| Synplicity Inc | | 600 West California Ave | | | | Sunnyvale | CA | 94086 | |
| Synplicity Inc | | 935 Stewart Dr | | | | Sunnyvale | CA | 94086 | |
| Synplicity Inc | | PO Box 39000 Dept 33517 | | | | San Francisco | CA | 94139 | |
| Synqor | | 188 Central St | | | | Hudson | MA | 1749 | |
| Synqor Inc | Karen Michalides | 155 Swanson Rd | | | | Boxborough | MA | 01719-1316 | |
| Synrad Inc | | PO Box 11482a | | | | New York | NY | 10286-1482 | |
| Synrad Inc | | 4600 Canpas Pl | | | | Mukiteo | WA | 98275 | |
| Synrad Inc | | 6500 Harbour Heights Pkwy | Remit Chg 6 97 01 99 Letter | | | Mukilteo | WA | 98275 | |
| Synsemi Inc | Sally Bussey karl Wms | C o Tak Cheong | 26 Pinehurst Ln | | | Half Moon Bay | CA | 94019 | |
| Synsemi Inc Co Tak Cheong | Sally Busseykarl Williams | 26 Pinehurst Ln | | | | Half Moon Bay | CA | 94019 | |
| Syntegra Inc | Accts Payable Arh276 | PO Box 26200 | | | | Arden Hills | MN | 55126-0200 | |
| Syntegra Inc | | 4201 Lexington Ave North | | | | Arden Hills | MN | 55126-6198 | |
| Syntex Security Systems | | 9580 Anchor Dr | | | | Algonac | MI | 48001-4300 | |
| Synthetic Thread Co Inc | | PO Box 1277 | | | | Bethlehem | PA | 18016 | |
| Syntronics Llc | | 9160 Red Branch Rd | | | | Columbia | MD | 21045-2002 | |
| Synventive Molding Solutions | | Dynisco Hot Runners | 44099 Plymouth Oaks Blvd Ste 1 | | | Plymouth | MI | 48170 | |
| Synventive Molding Solutions | | Fmly Dynisco Hotrunners | 39200 West Six Mile Rd | Add Chng 052104 Ob | | Livonia | MI | 48152 | |
| Synventive Molding Solutions | | PO Box 67000 Department 294401 | | | | Detroit | MI | 48267-2944 | |
| Synventive Molding Solutions I | | 10 Centennial Dr | | | | Peabody | MA | 1906 | |
| Syosset Truck Sales Inc | | 1561 Stewart Ave | | | | Westbury | NY | 11590-6612 | |
| Sypert Joy | | 3180 Roselawn Dr | | | | Niles | OH | 44446 | |
| Syphers Sabrina | | 3156 N Hummingbird Dr | | | | Monticello | IN | 47960 | |
| Sypris Electronics | Accts Payable | Attn A p M s 24 | 10901 Malcolm Mckinley Dr | | | Tampa | FL | 33612-6455 | |
| Sypris Test & Measurement | | 6120 Hanging Moss Rd | | | | Orlando | FL | 32833 | |
| Sypris Test & Measurement | | PO Box 971438 | | | | Dallas | TX | 75397 | |
| Sypris Test & Measurement Eft | | Frmly Bell Technologies Servic | 6120 Hanging Moss Rd | | | Orlando | FL | 32807 | |
| Sypris Test & Measurement Inc | | 6120 Hanging Moss Rd | | | | Orlando | FL | 32807-370 | |
| Sypris Test and Measurement | Karen Piker | 3162 Presidential Dr | | | | Fairborn | OH | 45324 | |
| Syr Inc | Jana Mcdonough | 4877 Jeshorn | | | | San Diego | CA | 92109 | |
| Syracusa Sand & Gravel Inc | | 1389 Malone Rd | | | | Victor | NY | 14564 | |
| Syracusa Sand And Gravel Inc | | PO Box 2 | | | | Victor | NY | 14564 | |
| Syracuse Diesel & Elec | | 5975 Court St Rd | | | | Syracuse | NY | 13206-1702 | |
| Syracuse Diesel & Electric Inc | | 5975 Court St Rd | | | | Syracuse | NY | 13206-1707 | |
| Syracuse Heat Treating Corp | | 7055 Interstate Is Rd | | | | Syracuse | NY | 13209 | |
| Syracuse Heat Treating Corp | | 7055 Interstate Island Rd | | | | Syracuse | NY | 13209-975 | |
| Syracuse Heat Treating Eft | | Corp | 7055 Interstate Island Rd | | | Syracuse | NY | 13209 | |
| Syracuse Motor Parts Inc | | 137 Hotel St | | | | Utica | NY | 13502-3525 | |
| Syracuse Rubber | | C o Peter Blom Industrial Sale | 29226 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Syracuse Rubber Co | | C o Peter Blom Industrial Sale | 30665 Northwestern Hwy Ste 201 | | | Farmington Hills | MI | 48334 | |
| Syracuse Rubber Products Inc | | Parker Goshen | 501 S Sycamore | | | Syracuse | IN | 46567-152 | |
| Syracuse Supply Co | | 336 Ainsley Dr | | | | Syracuse | NY | 13205 | |
| Syracuse Supply Co | | 43 County Rte 59 | | | | Phoenix | NY | 13135 | |
| Syracuse Supply Co | | PO Box 2995 | Taft Rd Station | | | Syracuse | NY | 13220 | |
| Syracuse University | | Bursar Operations | 102 Archbold North | | | Syracuse | NY | 13244-1140 | |
| Syring Donald | | 200 E Munger Rd | | | | Munger | MI | 48747-9701 | |
| Syrng Ricky Leroy | | 1325 51st Ave | | | | Greeley | CO | 80634 | |
| Syron Engineering & Manufactur | | 1325 Woodland Dr | | | | Saline | MI | 48176 | |
| Syron Engineering & Mfg Eft | | Llc | 1325 Woodland Dr | | | Saline | MI | 48176-1285 | |
| Syron Engineering & Mfg Llc | | PO Box 77000 Dept 77525 | | | | Detroit | MI | 48277-0525 | |
| Sys Automob Mackie Inc | | Mackie Automotive Systems | 16 Sicard Rue Ste 50 | | | Ste Therese De Blain | PQ | J7E 3W7 | Canada |
| Sys Concept | | PO Box 39039 | | | | Edmonton | AB | T5B 4T8 | Canada |
| Sysco Corp | | Sysco Food Services Of Detroit | 41600 Van Born Rd | | | Canton | MI | 48188 | |
| Sysco Food Services Of Detroit | | Inc | 41600 Van Born Rd | | | Canton | MI | 48188-2797 | |
| Sysco Food Services Of Detroit Inc | | 41600 Van Born Rd | | | | Canton | MI | 48188-2797 | |
| Syscon International Inc | | 1108 S High St | | | | South Bend | IN | 46601 | |
| Syscon International Inc | | Microscreen | 1108 S High St | | | South Bend | IN | 46601-370 | |
| Sysplanning And Analysisi | | 2000 Nbeauregard St | Ste 400 | | | Alexandria | VA | 22311-1722 | |
| Syst A Matic Tool & Design Inc | | 11320 Baco Rd | | | | Meadville | PA | 16335-3858 | |
| Syst A Matic Tool & Design Inc | | 70 Baco Rd | PO Box 423 | | | Meadville | PA | 16335 | |
| Syst A Matic Tool and Design Eft Inc | | 70 Baco Rd | PO Box 423 | | | Meadville | PA | 16335 | |
| Systech Environmental Corporation | Daniel A Brown | 2100 S Patterson Blvd | Wright Brothers Station | PO Box 612 | | Dayton | OH | 45409-0612 | |
| Systech Environmental Corporation | | 3085 Woodman Dr | Ste 300 | | | Dayton | OH | 45420 | |
| Systecon Inc | | 6121 Schumacher Pk Dr | | | | West Chester | OH | 45069 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Systecon Inc | | 6121 Schumacher Pk Dr | | | | West Chester | OH | 45069-3818 | |
| Systecon Inc | | PO Box 633389 | | | | Cincinnati | OH | 45263-3389 | |
| System 3r Usa Inc | | Dept Ch 10872 | | | | Palatine | IL | 60055-0872 | |
| System 3x 4xx Warehouse Inc | | Informatics Inc | 1400 Tenth St | | | Plano | TX | 75074 | |
| System 55 Transport Inc | | 1807 Treelane Dr | | | | Evansville | IN | 47720 | |
| System Clean Inc | | 50602 N Michigan Rd | | | | South Bend | IN | 46637-1532 | |
| System Control Technologies | | 322 Lindbergh Ave | | | | Livermore | CA | 94551 | |
| System Devices Ltd | | Icknield Way | 10 Ascot Industrial Estate | | | Letchworth Ht | | SG6ITD | United Kingdom |
| System Devices Ltd System Devices Automation | | 17 Beeston Ct Stuart Rd | | | | Runcorn | | WA7 1SS | United Kingdom |
| System Engineering Integrator Co Ltd | | Lepus Bldg 3rd Fl No 302 | 3 36 Totsuka Toyota City | | | Aichi Japan 471 0869 | | | Japan |
| System Scale Corp | | PO Box 68963 | | | | Indianapolis | IN | 46268-0963 | |
| System Scale Corp | | PO Box 68963 | Rmt Ad Chg Per Ltr 04 21 05 Gj | | | Indianapolis | IN | 46268 | |
| System Scale Corp | | 332 Hill Ave | | | | Nashville | TN | 37210 | |
| System Scale Corp | | Scales Sales And Service | 332 Hill Ave | | | Nashville | TN | 37210 | |
| System Scale Corporation | | 4393 W 96th St | | | | Indianapolis | IN | 46268 | |
| System Scale Corporation | | 332 Hill Ave | | | | Nashville | TN | 37210 | |
| System Software Associates Inc | | Frimley Business Pk | Frimley Camberley | | | Surrey | | GU165SG | |
| System Software Associates Inc | | Dept 77 5137 | | | | Chicago | | | |
| System Transport Inc | | PO Box 3456 | | | | Spokane | WA | 99220 | |
| Systematic Automation Inc | | 20 Executive Dr | | | | Farmington | CT | 6032 | |
| Systemation | | 1387 Fairport Rd Ste 880 | | | | Fairport | NY | 14450 | |
| Systemation Inc | | 1387 Fairport Rd Ste 880 | | | | Fairport | NY | 14450 | |
| Systematix Inc | | 50 Frobisher Dr | | | | Waterloo | ON | N2V2B9 | Canada |
| Systemax Inc | | Global Computer Supply | 120a Satellite Blvd | | | Suwanee | GA | 30024 | |
| Systemax Inc | | Global Computer Supplies | 175 Ambassador Dr | | | Naperville | IL | 60540 | |
| Systemax Inc | | Global Computer Supplies | PO Box 5133 | | | Chicago | IL | 60680 | |
| Systemax Inc | | Infotel Distributing | 11 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Systeme Gegen Elektrostatik Wolfgan Schuhmanufaktur Wolfgang Warmbier | | Untere Giesswiesen 21 | | | | Hilzingen Bw | | 78247 | Germany |
| Systems & Electronics Inc | | PO Box 5639 | | | | St Louis | MO | 63121 | |
| Systems & Engineering Pc Eft | | | 1.61E+08 | 965 Maryvale Dr | | Buffalo | NY | 14225-2301 | |
| Systems and Engineering Pc Eft | | 965 Maryvale Dr | | | | Buffalo | NY | 14225-2301 | |
| Systems Control Technologies I | | 322 Lindbergh Ave | | | | Livermore | CA | 94551 | |
| Systems Development Corp | | 215 Wynn Dr | Ste 318 | | | Huntsville | AL | 35805 | |
| Systems Engineering Integrator | | Co Ltd | Lepus Bldg 3rd Fl No 302 | 3 36 Totsuka Toyota City | | Aichi 471 0869 | | | Japan |
| Systems Integration Plus | | Inc | 7440 East Karen Dr Ste 400 | | | Scottsdale | AZ | 85260-2419 | |
| Systems Integration Plus Eft | | Inc | 7440 East Karen Dr Ste 400 | | | Scottsdale | AZ | 85260-2419 | |
| Systems Integration Plus Eft Inc | | 7440 East Karen Dr Ste 400 | | | | Scottsdale | AZ | 85260-2419 | |
| Systems Integration Plus Inc | | 7440 E Karen Dr Ste 400 | | | | Scottsdale | AZ | 85260 | |
| Systems Integration Solutions | | 209 Pker St | | | | Frankenmuth | MI | 48734 | |
| Systems Integration Specialist | | Sisco | 6605 19 1 2 Mile Rd | | | Sterling Heights | MI | 48314-1408 | |
| Systems It Inc | | New Horizons Computer Learning | 1855 Lakeland Dr Ste R101 | | | Jackson | MS | 39216 | |
| Systems Material Handling | | 15785 S Keeler Terr | PO Box 1245 | | | Olathe | KS | 66061 | |
| Systems Modeling Corp | | 504 Beaver St | | | | Sewickley | PA | 15143 | |
| Systems Pack Inc | | 649 Highland Rd E | | | | Macedonia | OH | 44056 | |
| Systems Pack Inc  Eft | | 649 E Highland Rd | | | | Macedonia | OH | 44056 | |
| Systems Pack Inc Eft | | 649 E Highland Rd | | | | Macedonia | OH | 44056 | |
| Systems Service Inc | | 3507 Rood Rd | | | | Muskegon | MI | 49441 | |
| Systems X10 Ltd | | 2 Sung Ping Str | Rm 1103 4 11f Hilder Ctr | | | Hunghom Lowloon | | | Hong Kong |
| Systems X10 Ltd | | 2 Sung Ping Str | Rm 1103-4 11 Fhilder Ctr | | | Hunghom Lowloon | | | Hong Kong |
| Systems X10 Ltd | | Rm 1103 4 11 F Hilder Ctr | 2 Sung Ping Str | | | Hunghom Lowloon | | | Hong Kong |
| Systems X10 Ltd | | Rm 1103 4 11 F Hilder Ctr 2 | Sung Ping Str | | | Hung Hom Lowloon | | | Hong Kong |
| Systex Electrical & Specialty | | 950 W Kearney | | | | Mesquite | TX | 75149 | |
| Systex Products Corp | | 300 Buckner Rd | | | | Battle Creek | MI | 49015 | |
| Systex Products Corp  Eft | | 300 Buckner Dr | | | | Battle Creek | MI | 49015 | |
| Systex Products Corp Eft | | 300 Buckner Dr | | | | Battle Creek | MI | 49015 | |
| Systran Financial Services Assignee Triple E Transport | | PO Box 640296 | | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee Magra Inc | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services | | Assignee Bama Transportation | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services | | Corp | Assignee Blue Chip Logistics | PO Box 640296 | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Assignee Four Way | | Communications Ltd | LPO Box 640296 | | | Pittsburgh | PA | 15264 | |
| Systran Financial Services Assignee Thomas Transportation | | Group | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee B and T Express Inc | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee Blue Chip Logistics | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee Coast Midwest Trans | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee Hamden Transport Inc | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Assignee Metropolitan Envir | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Ohio Transport Corp | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corp | | Robinson Transport Inc | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Financial Services Corporation | | Assign Tfcl surespeed Expediti | PO Box 640296 | | | Pittsburgh | PA | 15264-0296 | |
| Systran Inc | | Assignee Eastern Xpress Inc | PO Box 3289 | | | Portland | OR | 97208 | |
| Systran Inc Assignee Eastern Xpress Inc | | PO Box 3289 | | | | Portland | OR | 97208 | |
| Systrand Manufacturing Corp | | 19050 Allen Rd | | | | Brownstown | MI | 48183 | |
| Systrand Manufacturing Corp | | 19050 Allen Rd | | | | Brownstown Township | MI | 48183-1002 | |
| Systron Donner Inertial Div | | Bei Electronics Inc | 2700 Systron Dr | | | Concord | CA | 94518-1399 | |
| Systron Donner Inertial Div Of Bei Electronics Inc | | 2700 Systron Dr | | | | Concord | CA | 94518-1399 | |
| Sytek Mark | | 4413 N Henderson Rd | | | | Davison | MI | 48423 | |
| Sytsma Anthony | | Sytsma Consulting | 1805 W 14 Mile Rd Ste 7 | | | Royal Oak | MI | 48073 | |
| Sytsma Consulting Eft | | PO Box 610803 | | | | Port Huron | MI | 48061-0803 | |
| Sytsma Consulting Eft | | Riemy Sytsma | 1805 W 14 Mile Rd Apt 7 | | | Royal Oak | MI | 48073 | |
| Sywyk Angie | | 11182 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| SyZ Rolmex S de Rl de CV | | | | | | Cleveland | OH | 44114 | |
| SyZ Rolmex S de Rl De Cv | Daniel A Demarco | 3300 Bp Tower | 200 Public Square | | | Cleveland | OH | 44114 | |
| SyZ Rolmex S de RL de CV | Michael P Shuster Esq | Hahn Loeser & Parks LLP | 3300 BP Tower | 200 Public Square | | Cleveland | OH | 44114 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sz Testsysteme Eft | | 1368 Bordeaux Dr | | | | Sunnyvale | CA | 94089 | |
| Sz Testsysteme Eft | | 1368 Bordeaux Dr | | | | Sunnyvale | CA | 94089 | |
| Sz Testsysteme Inc | | 1368 Bordeaux Dr | | | | Sunnyvale | CA | 94089 | |
| Szabo Attila | | 687 Plainfield Ct | | | | Saginaw | MI | 48609 | |
| Szabo Doug | | 47744 Sonnett Dr | | | | Macomb Twp | MI | 48042 | |
| Szabo Gary L | | 320 Kennedy Ct | | | | Davison | MI | 48423-8526 | |
| Szabo Joseph M | | 3198 Durst Dr | | | | Cortland | OH | 44410-9310 | |
| Szabo Lori M | | 5807 S Irvington Ave | | | | Tulsa | OK | 74135 | |
| Szabo Ronald | | 629 White Pine Dr | | | | Noblesville | IN | 46062 | |
| Szabo Ronald | | 3858 Red Arrow Rd | | | | Flint | MI | 48507 | |
| Szaboii Frank | | 1900 Orr Rd | | | | Hemlock | MI | 48626 | |
| Szabunio Paul | | 504 665 Windemere Rd | | | | London | ON | N5X 2Y6 | Canada |
| Szafranska Wanda | | 5583 Weiss St | | | | Saginaw | MI | 48603-3760 | |
| Szafranski John | | 602 Fenton Commons | | | | Fenton | MI | 48430 | |
| Szafranski Thomas F | | 334 W Cottage Grove Rd | | | | Linwood | MI | 48634-9711 | |
| Szagesh Frank S | | 653 Grant St | | | | Vassar | MI | 48768-1431 | |
| Szakacs Michael | | 4742 Logan Arms Dr | | | | Youngstown | OH | 44505 | |
| Szalach Paul | | 126 Darwin Dr | | | | Snyder | NY | 14226 | |
| Szalay John S | | 1001 Tiller Way | | | | Corona Del Mar | CA | 92625 | |
| Szalay Klara | | 5203 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Szanny Gary | | 129 Wilson Circle | | | | Gadsden | AL | 35901 | |
| Szanny Roy | | 36255 Shining Tree Ln | | | | Salem | OH | 44460 | |
| Szarafinski Jan | | 14371 Harris Rd | | | | Millington | MI | 48746 | |
| Szarka Sara | | 3569 C Ivy Hill Crl S | | | | Cortland | OH | 44410 | |
| Szathmary Joseph | | 16431 Quail Ln | | | | Foley | AL | 36535 | |
| Szatkowski James | | 2835 Angling Rd | | | | Medina | NY | 14103-9651 | |
| Szatkowski Lawrence M | | 11142 West Shelby Rd | | | | Medina | NY | 14103-9527 | |
| Szczepanik James E | | 454 Harrow Ln | | | | Saginaw | MI | 48603-6050 | |
| Szczepanik Larry R | | 3176 Mckinley Rd | | | | Flushing | MI | 48433-1910 | |
| Szczepanik Nancy M | | 3176 N Mckinley Rd | | | | Flushing | MI | 48433-1910 | |
| Szczepanik Thomas | | 2714 22nd St | | | | Bay City | MI | 48706-7616 | |
| Szczepanski Bruce | | 16 Rock Creek | | | | Pittsford | NY | 14534 | |
| Szczepanski Charlene | | 255 Titus Ave | | | | Rochester | NY | 14617 | |
| Szczepanski Dennis | | 4760 Birnbaum Dr | | | | Bay City | MI | 48706 | |
| Szczepanski James | | 127 Cedarwood Rd | | | | Rochester | NY | 14617 | |
| Szczepanski Steven | | 2907 Emerald Pk | | | | Saginaw | MI | 48603 | |
| Szczepanski Steven | | 3131 13 Mile Rd Ne | | | | Rockford | MI | 49341-8070 | |
| Szczesniak Inc | | Buffalo Party Rental | | | | Buffalo | NY | 14206 | |
| Szczublewski Francis | | 45343 Northport Dr | 1999 William St | | | Macomb | MI | 48044 | |
| Szczurek Carolyn T | | 2680 Warren Burton Rd | Apt 3107 | | | Southington | OH | 44470-9776 | |
| Szczurek Michael | | 2680 Warren Burton Rd | | | | Southington | OH | 44470 | |
| Szczurek Richard | | 2687 Leiby Osborne Rd | | | | Southington | OH | 44470 | |
| Szczypka Robert | | 417 John St | | | | Saginaw | MI | 48602-3245 | |
| Szekely Frank J | | 818 Mohawk Dr | | | | Huron | OH | 44839-1826 | |
| Szekely Sandra G | | 570 Forest St Ne | | | | Warren | OH | 44483-3827 | |
| Szeliga Stanley | | 4831 Royal Oak St | | | | Wichita Falls | TX | 76308 | |
| Szempruch Jo Lynne | | 73 Authors Ave | | | | Henrietta | NY | 14467 | |
| Szendrey Frank | | 907 Wind Forest Dr | | | | Springboro | OH | 45066 | |
| Szendrey Julie | | 1316 College St | | | | North Canton | OH | 44720 | |
| Szendrey Julie | | 2568 North 124th St 422 | | | | Wauwatosa | WI | 53226 | |
| Szeszulski Lynn | | 4460 Lynndale | | | | Saginaw | MI | 48603 | |
| Szeszulski John | | 4779 Cottrell | | | | Vassar | MI | 48768 | |
| Szeszulski Kevin | | 3298 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Szewc Jr John | | 1804 Rhodes St | | | | Reese | MI | 48757-9532 | |
| Szewczyk Gary | | 12297 N Jennings Rd | | | | Clio | MI | 48420 | |
| Szilagyi Jr Elek | | 1856 S Reese Rd | | | | Reese | MI | 48757 | |
| Szklanka Peter | | 2456 North Creek Rd | | | | Lake View | NY | 14085 | |
| Szkodny Diana | | 13 Harrison Ave | | | | Eastbrunswick | NJ | 8816 | |
| Szocinski Roman | | 14831 Carmel Dr | | | | Sterling Heights | MI | 48312 | |
| Szopinski Michael | | 8845 Racine Ave | | | | Wind Lake | WI | 53185-1451 | |
| Szorc Frank | | 4200 Michael Dr | | | | Kokomo | IN | 46902 | |
| Szornyi Andrew | | 5225 North Fox Dr | | | | Sanford | MI | 48657 | |
| Szorobura Bohdan | | 921 Jasmine Ln | | | | Troy | OH | 45371 | |
| Szott Sr James F | | 3490 Northwood Pl | | | | Saginaw | MI | 48603-2339 | |
| Szpilewski Robert | | 6998 Minnick Rd | | | | Lockport | NY | 14094 | |
| Sztorc James | | 6949 Bear Ridge Rd | | | | N Tonawanda | NY | 14120-9518 | |
| Szuba Frank | | PO Box 8024 Mo481pn023 | | | | Plymouth | MI | 48842 | |
| Szubielak Patrick | | 7513 Gilbert Rd | | | | Cass City | MI | 48726-9622 | |
| Szudzik Joseph F | | 7317 Davis Rd | | | | West Falls | NY | 14170 | |
| Szudzik Robert | | 702 Bytsma Dr Nw | | | | Grand Rapids | MI | 49534 | |
| Szumal Brent | | 43568 Devin Dr | | | | Clinton Twp | MI | 48038 | |
| Szumal Marian | | 4650 Sunrise Ave | | | | Bensalem | PA | 19020-1112 | |
| Szuran Andrew | | 1069 Woodbine Rd | | | | Saginaw | MI | 48609-5247 | |
| Szydlowski Mitchell | | 85 Apple Creek Ln | | | | Rochester | NY | 14612 | |
| Szydlowski Robert | | 2711 E Armour Ave | | | | Saint Francis | WI | 53235-5603 | |
| Szykulski Ronald E | | 324 Sawmill Dr | | | | Cortland | OH | 44410-1625 | |
| Szymanski James | | 2385 N 5 Mile Rd | | | | Midland | MI | 48642 | |
| Szymanski James | | 143 Detroit Trail | | | | Henrietta | NY | 14467 | |
| Szymanski James A | | 6860 S Tumble Creek Dr | | | | Franklin | WI | 53132-8703 | |
| Szymanski Joshua | | 1314 Houghton Ave | | | | Houghton | MI | 49931 | |
| Szymanski Kenneth E | | 841 Brownwood Ave Nw | | | | Grand Rapids | MI | 49504-3646 | |
| Szymanski Kevin | | 173 Aurora St | | | | Lancaster | NY | 14086-3049 | |
| Szymanski Stephen | | 7550 Baker Rd | | | | Frankenmuth | MI | 48734 | |
| Szymczak David | | 2764 Royal Point Dr Nw | | | | Walker | MI | 49534 | |
| Szymczak Kenneth | | 782 Emerson Way | | | | Bloomfield Hills | MI | 48304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Szymon Taras I | | 47467 Star Valley Dr | | | | Macomb Township | MI | 48044-2960 | |
| Szypulski Richard | | 4567 S Taylor Ave | | | | Milwaukee | WI | 53207 | |
| Szypulski Ronald | | 463 E Plainfield Ave | | | | Milwaukee | WI | 53207-5054 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| T & C Credit Union | | 2525 N Telegraph Ste 200 | | | | Bloomfield Hills | MI | 48302-0288 | |
| T & C Federal Credit Union | | 2525 N Telegraph Rd | Ste 200 | | | Bloomfield Hills | MI | 48302-0228 | |
| T & C Federal Credit Union | | 2525 N Telegraph Ste 200 | | | | Bloomfield Hills | MI | 48302-0288 | |
| T & C Federal Credit Union | | C o 2525 S Telegraph Ste 302 | | | | Bloomfld Hls | MI | 48302 | |
| T & C Federal Credit Union | | Acct Of Keith Clay | Case 100526 | | | | | 36662-6504 | |
| T & G Concrete Pumping Svc Inc | | 5964 Fisher Rd | | | | East Syracuse | NY | 13057 | |
| T & H Bail Bonds | | 1410 French St | | | | Wilmington | DE | 19801 | |
| T & J Tire Inc | | 100 W 9th St | | | | Anderson | IN | 46016-1413 | |
| T & J Tire Inc Eft | | 100 W 9th St | | | | Anderson | IL | 46016 | |
| T & K Transporting Company | | Scwscacticltp | 13827 Collingham Dr | | | Detroit | MI | 48205 | |
| T & L Automatics Inc Eft | | 770 Emerson St | | | | Rochester | NY | 14613 | |
| T & L Sheet Metal Inc Eft | | 111 S Lombard Rd 7 | | | | Addison | IL | 60101 | |
| T & L Transportation Services Inc | | Inc | PO Box 305172 Dept 29 | | | Nashville | TN | 37230-5172 | |
| T & M Research Products Inc | | 139 Rhode Island St Ne | | | | Albuquerque | NM | 87108 | |
| T & M Rubber Inc Eft | | 10th At Adams | PO Box 516 | | | Goshen | IN | 46526 | |
| T & R Automotive Inc 317 326 4411 | Tim Cauldilla | 1200 West Main Sta | | | | Greenfield | IN | 46140 | |
| T & R Automotive Inc 317 462 4411 | Tim Cauldilla | 4143 200 Wa | | | | Greenfield | IN | 46140 | |
| T & R Hi Tech Institute | James Whalet | 121 W Victoria St | | | | Long Beach | CA | 90805 | |
| T & R Investments Inc | | Address Change 08 02 04 Ob | 18406 Telegraph Rd | | | Brownstown | MI | 48174 | |
| T & R Specialties | | 1937 Newcastle Court | | | | Fort Collins | CO | 80526 | |
| T & S Machine Shop Inc | | 1396 Hwy 471 North | | | | Brandon | MS | 39042-9111 | |
| T & T Graphics Inc Eft | | Formly T & T Label Co | 2563 Technical Dr | | | Miamisburgh | OH | 45343 | |
| T & T Trucking Inc | | 39111 Ctr Ridge Rd | | | | N Ridgeville | OH | 44039 | |
| T & W Converters Inc | | 601 Sonora Ave | | | | Glendale | CA | 91201 | |
| T & W Electronics Inc | | 1045 S Division | | | | Grand Rapids | MI | 49507 | |
| T & W Electronics Inc | | Television Parts Distributors | 1045 S Division Ave | | | Grand Rapids | MI | 49507 | |
| T A B Plastic Associates Inc | | Heater Division | 26 Dodie Dr | | | Parsippany | NJ | 7054 | |
| T A B Plastic Associates Inc Heater Division | | 26 Dodie Dr | | | | Parsippany | NJ | 7054 | |
| T A Chojnowski | | 1185 E Robinson St | | | | N Tonawanda | NY | 14120 | |
| T A S Co Inc | | 26880 Elkins Rd | | | | Athens | AL | 35613 | |
| T A S Co Inc | | 26880 Elkins Rd | Add Chng Ltr Mw 8 14 02 | | | Athens | AL | 35613 | |
| T and  c Federal C U Acct Of Glenn Jett | | Case 88 32569 Ck7 | | | | | | | |
| T and  c Federal Credit Union | | 24525 Harper Ave Ste 2 | | | | St Clair Shores | MI | 48080 | |
| T and  g Concrete Pumping Service | | PO Box 238 | | | | East Syracuse | NY | 13057 | |
| T and  j Technologies Inc | | 3657 Winding Pine | | | | Metamora | MI | 48455 | |
| T and C Credit Union | | 2525 N Telegraph Ste 200 | | | | Bloomfield Hills | MI | 48302-0288 | |
| T and C Federal Credit Union | | 2525 N Telegraph Rd | Ste 200 | | | Bloomfield Hills | MI | 48302-0228 | |
| T and C Federal Credit Union | | 2525 N Telegraph Ste 200 | | | | Bloomfield Hills | MI | 48302-0288 | |
| T and C Federal Credit Union Acct Of Keith Clay | | Case 100526 | | | | | | | |
| T and J Tire Inc Eft | | 100 W 9th St | | | | Anderson | IL | 46016 | |
| T and K Transporting Company | | 13827 Collingham Dr | | | | Detroit | MI | 48205 | |
| T and L Transportation Services Inc | | PO Box 305172 Dept 29 | | | | Nashville | TN | 37230-5172 | |
| T and M Research Products Inc | | 139 Rhode Island St Ne | | | | Albuquerque | NM | 87108 | |
| T and M Rubber Inc  Eft | | PO Box 2550 | | | | Fort Wayne | IN | 46801-2550 | |
| T and R Investments Inc | | 18406 Telegraph Rd | | | | Brownstown | MI | 48174 | |
| T and S Machine Shop Inc | | 1396 Hwy 471 North | | | | Brandon | MS | 39042-9111 | |
| T and T Graphics Inc Eft | | PO Box 690 | | | | Miamisburgh | OH | 45343 | |
| T and T Machine Shop Inc | | 444 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| T And T Transport Inc | | 999 Gutice Rd | | | | Xenia | OH | 45385 | |
| T and T Trucking Inc | | 39111 Ctr Ridge Rd | | | | N Ridgeville | OH | 44039 | |
| T and W Electronics Inc | | 1045 S Division | | | | Grand Rapids | MI | 49507 | |
| T and W Stamping | | Lockbox 931435 | | | | Cleveland | OH | 44193 | |
| T and W Tool and Machine Inc | Tim Owen | 467 N 5th St | | | | Tipp City | OH | 45371 | |
| T B & P Express Inc | | S R 67 Middletown Rd | | | | Daleville | IN | 47334 | |
| T B S Engineering Ltd | | Longhill Elmstone Hardwicke | | | | Cheltenham | | GL519TY | United Kingdom |
| T B S Engineering Ltd | | Longhill Elmstone Hardwicke | Glos Great Britain | | | Cheltenham | | GL51 9TY | United Kingdom |
| T B S Engineering Ltd | | Longhill Elmstone Hardwicke | Glos Great Britain | | | Cheltenham England | | 0GL51- 9TY | United Kingdom |
| T Bodell Agent | | Acct Of Larry K Drake | Case 94c00353 Gc 1 | 16333 Trenton Rd | | Southgate | MI | 44738-9206 | |
| T Bodell Agent Acct Of Larry K Drake | | Case 94c00353 Gc 1 | 16333 Trenton Rd | | | Southgate | MI | 48195 | |
| T C Instant Express Inc | | 5901 Hirsch | | | | Evansville | IN | 47715 | |
| T C Marketing | | 1150 Hightower Trial | | | | Atlanta | GA | 30350 | |
| T C Service Of Spancersport In | | 89 S Union St | | | | Spancersport | NY | 14559 | |
| T C Services Of Spancersport | | 89 S Union St | | | | Spancersport | NY | 14559 | |
| T D K Electronics Corp | | 611 Hwy 74 S | | | | Peachtree City | GA | 30269-3003 | |
| T D M Stampings Inc | | T D M Manufacturing Developmen | 1250 Kempar Ave | | | Madison Heights | MI | 48071 | |
| T Drill | | 1740 Corporate Dr Ste 820 | | | | Norcross | GA | 30093 | |
| T Drill Industries  Eft | | 1740 Corporate Dr Ste 820 | | | | Norcross | GA | 30093 | |
| T Drill Industries Eft | | 1740 Corporate Dr Ste 820 | | | | Norcross | GA | 30093 | |
| T E C Engineering Corp | | Town Forest Rd | | | | Oxford | MA | 1540 | |
| T E Daniels | | Acct Of Allan A Banda | Case 94 0818 Gc | PO Box 1527 | | Ypsilanti | MI | 43931-7447 | |
| T E Daniels | | PO Box 981274 | | | | Ypsilanti | MI | 48197 | |
| T E Daniels Acct Of Allan A Banda | | Case 94 0818 Gc | PO Box 1527 | | | Ypsilanti | MI | 48197 | |
| T E R Instruments Limited | | Peel Ln | Astley | | | Manchester | | M297JH | United Kingdom |
| T Electra tica Of Dallas Inc | | PO Box 924 | | | | Euless | TX | 76039-0924 | |
| T Express Inc | | PO Box 545 | | | | Plainfield | IN | 46168-0545 | |
| T F Industries | | T F Creative Video | 2462 Elm Rd Ne | | | Warren | OH | 44483-2902 | |
| T G Whitton Co | | PO Box 814666 | | | | Farmers Branch | TX | 75381 | |
| T H Services Inc | | 10761 Pebble Hills B 262 | 9.16E+09 | | | El Paso | TX | 79935 | |
| T h Services Inc | | 6500 Boeing Bldg O Ste A | | | | El Paso | TX | 79925 | |
| T H Services Inc | | 6500 Boeing Bldg O Ste A | | | | El Paso | TX | 79925 | |
| T Hoff Inc | | 1109 N West St | | | | Raleigh | NC | 27603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| T J Fabricators Inc | | 2150 Executive Dr | | | | Addison | IL | 60101 | |
| T J Fabricators Inc | | 2150 Executive Dr | | | | Addison | IL | 60101-1487 | |
| T J Fabricators Inc | | PO Box 371 | | | | Gurnee | IL | 60031-0371 | |
| T J P Enterprises | | 117 E Smith St | | | | Benton | IL | 62812-2136 | |
| T J Sales Assoc Inc | Mike | 3010 Route 10 W | | | | Denville | NJ | 07834-0095 | |
| T K Prairie Inc | | 10031 N 1000 W | | | | Demotte | IN | 46310 | |
| T L F Graphics Inc | | 172 Metro Pk | | | | Rochester | NY | 14623-2610 | |
| T Lines Inc | | 12274 Mahoning Ave No 3 | | | | North Jackson | OH | 44451 | |
| T M B Company | | 50 Auto Ctr Dr | | | | Tustin | CA | 92680 | |
| T m Industrial Supply Inc | | Envirovision Modular Systems | 1432 Walnut St | | | Erie | PA | 16502 | |
| T M Morris Manufacturing Company | | 830 South State Rd 25 | | | | Logansport | IN | 46947-0658 | |
| T M Morris Mfg Co Inc Eft | | 830 South State Rd 25 | | | | Logansport | IN | 46947 | |
| T M Smith Tool Intl Corp Eft | | PO Box 1065 | | | | Mt Clemens | MI | 48046-1065 | |
| T M Van Arsdale | | 12 Dunlop Ave | | | | Buffalo | NY | 14215 | |
| T Mobile | | PO Box 790047 | | | | St Louis | MO | 63179-0047 | |
| T Mobile | | Frmly Voicestream Wireless | PO Box 742596 | Name Chng Ltr Mw 9 11 02 | | Cincinnati | OH | 45274-2596 | |
| T Mobile | | PO Box 742596 | | | | Cincinnati | OH | 45274-2596 | |
| T Mobile Usa Inc | | 39500 High Pointe Blvd Ste 325 | | | | Novi | MI | 48375 | |
| T Motion Inc | | 3800 Monroe Ave Door 10 | | | | Pittsford | NY | 14534 | |
| T N T Canada Inc | | 5280 Maingate Dr | | | | Mississauga | ON | L4W1G5 | Canada |
| T N T Services Inc | | 67 67th St | | | | South Haven | MI | 49090 | |
| T Ohearn | | 300 Mercer | | | | Durand | MI | 48429 | |
| T P C Auto Parts Co | | 3750 W Century Blvd | | | | Inglewood | CA | 90303-1106 | |
| T P I Interface Systems Inc | | 41255 Technology Pk Dr | | | | Sterling Heights | MI | 48314 | |
| T R Butterfield Corp | | Camco Inc Agent Vdr Updt add | 1201 N Clark St Ste 400 | | | Chicago | IL | 60610 | |
| T R Clark Manufacturing Inc | | Dba Clark Fixture Technologies | 410 N Dunbridge Rd | | | Bowling Green | OH | 43402 | |
| T R Clark Manufacturing Inc Dba Clark Fixture Technologies | | 410 N Dunbridge Rd | | | | Bowling Green | OH | 43402 | |
| T R Controls | | T R Encoder Solutions | 2690 Crooks Rd Ste 409 | | | Troy | MI | 48099 | |
| T R Controls T R Encoder Solutions | | PO Box 4448 | | | | Troy | MI | 48099 | |
| T R Goldsmith & Son Inc | | 16 Pequeet Pkwy | | | | Tonawanda | NY | 14150 | |
| T R Goldsmith and Son Inc | Kim | 16 Pequeet Pkwy | | | | Tonawanda | NY | 14150-2413 | |
| T Roc Technologies Inc | | 204 W Eagle Dr | | | | Versailles | KY | 40383 | |
| T Roc Technologies Inc Eft | | 204 West Eagle Dr | | | | Versailles | KY | 40383 | |
| T Row Price Associates Inc | | PO Box 17215 | | | | Baltimore | MD | 21203 | |
| T S Automation Inc | | 323 N Roosevelt | | | | Howell | MI | 48843 | |
| T S Expediting Services Inc | | Tri State Expedited Service | 27681 Cummins Rd | | | Millbury | OH | 43447 | |
| T System 3 Inc | | Adr Chg 4 18 96 | PO Box 1411 | | | Indianapolis | IN | 46206-1411 | |
| T System 3 Inc | | PO Box 1411 | | | | Indianapolis | IN | 46206-1411 | |
| T Systems International Gmbh | | Fasanenweg 15 | | | | Leinfelden Echterdin | | 70771 | Germany |
| T Systems International Gmbh | | Fasanenweg 5 | 70771 Leinfelden-echterdingen | | | Leinfelden Echterdin | | | Germany |
| T Systems North America Inc | | 701 Warrenville Rd | | | | Lisle | IL | 60532 | |
| T Systems North America Inc | | 701 Warrenville Rd 100 | | | | Lisle | IL | 60532 | |
| T Systems North America Inc | | Frmly Debis It Services N Ame | 701 Warrenville Rd | | | Lisle | IL | 60532 | |
| T Systems North America Inc | | 691 N Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| T T I Environmental Inc | | 9 E Stow Rd Ste B | | | | Marlton | NJ | 08053-315 | |
| T T L Inc | | 3516 Greensboro Ave | | | | Tuscaloosa | AL | 35401-7002 | |
| T T L Inc | | Drawer 1128 | 3516 Greensboro Ave | Fix Zip Code Mw 7 02 | | Tuscaloose | AL | 35403 | |
| T T L Inc Drawer 1128 | | 3516 Greensboro Ave | | | | Tuscaloose | AL | 35403 | |
| T U C Incorporated | | 12838 Stainless Dr | | | | Holland | MI | 49424 | |
| T V Trucking Inc | | 19733 Lunn Rd | | | | Strongsville | OH | 44149 | |
| T W Truck Equippers Inc | | 590 Elk St | | | | Buffalo | NY | 14210-2237 | |
| T W Truck Equippers Inc | | 590 Elk St | Add Chg 6 21 01 | | | Buffalo | NY | 14210-2237 | |
| T W Truck Equippers Inc | | Rugged Parts | 590 Elk St | | | Buffalo | NY | 14210-2237 | |
| T Wells | | 30 Legion Dr | | | | Kenmore | NY | 14217 | |
| T Y G Holding Usa Inc | | 1800 N Mcdonald St | | | | Mckinney | TX | 75071-0365 | |
| T&c Federal C U | | Acct Of Glenn Jett | Case 88-32569-ck7 | | | | | 58705-2984 | |
| T&c Federal Credit Union | | 24525 Harper Ave Ste 2 | | | | St Clair Shores | MI | 48080 | |
| T&c Federal Credit Union | | 24525 Harper Ave Ste 2 | | | | St Clair Shr | MI | 48080 | |
| T&c Federal Credit Union | | 44400 Woodward Ave | | | | Pontiac | MI | 48341 | |
| T&g Concrete Pumping Service | | PO Box 238 | | | | East Syracuse | NY | 13057 | |
| T&j Technologies Inc | | 3657 Winding Pine | | | | Metamora | MI | 48455 | |
| T&j Technologies Inc | | 3657 Winding Pine Dr | | | | Metamora | MI | 48455 | |
| T&l Automatics Inc | | 770 Emerson St | | | | Rochester | NY | 14613-181 | |
| T&l Sheet Metal Inc | | 111 S Lombard Rd Unit 7 | | | | Addison | IL | 60101 | |
| T&m Rubber Inc | | 1102 S 10th St | | | | Goshen | IN | 46526-440 | |
| T&s Machine Shop Inc | | 1396 Hwy 471 N | | | | Brandon | MS | 39042 | |
| T&t Graphics Inc | | 2563 Technical Dr | | | | Miamisburg | OH | 45342-610 | |
| T&t Machine Shop | | 444 Evergreen Dr | | | | Fitzgerald | GA | 31750 | |
| Ta Industrial Solutions | Pete Koury | 7749 Ponderosa Rd | PO Box 863 | | | Perrysburg | OH | 43551 | |
| Ta Instruments | | PO Box 101871 | | | | Atlanta | GA | 30392-1871 | |
| Ta Instruments Inc | | 109 Lukens Dr | | | | New Castle | DE | 19720-0311 | |
| Ta Instruments Inc | | 109 Lukens Dr | | | | New Castle | DE | 19720-2765 | |
| Ta Instruments Inc  Eft | | PO Box 101871 | | | | Atlanta | GA | 30392-1871 | |
| Ta Instruments | | 109 Lukens Dr | | | | New Castle | DE | 19720 | |
| Ta Manufacturing Inc | | 375 W Arden Ave | | | | Glendale | CA | 91209-2500 | |
| Ta Siddiqi Md & T Masyk Md Pc | | 755 High St | | | | Adrian | MI | 49221 | |
| Ta Smith General Sessions Clrk | | One Public Square Ste 200 | | | | Shelbyville | TN | 37160 | |
| Ta Systems Inc | | 1842 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Ta Systems Inc | | 1873 Rochester Industrial Ct | | | | Rochester Hills | MI | 48309 | |
| Ta Yang Silicones Of America | Alex Orzech | 114 Wright Brothers Ave | | | | Livermore | CA | 94550 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ta Yang Silicones Of America Llc | | 114 Wright Brothers Ave | | | | Livermore | CA | 94550 | |
| Tab Plastic Associates Inc | | Tab Heaters & Controls | 26 Dodie Dr | | | Parsippany | NJ | 7054 | |
| Tabacco Domenica | | 579 Bending Bough Dr | | | | Webster | NY | 14580 | |
| Tabah Lum | | 1901 S Goyer Rd 127 | | | | Kokomo | IN | 46902 | |
| Tabah Lum Nwi | | 1701 S Goyer Rd 38 | | | | Kokomo | IN | 46902 | |
| Tabah Lum Nwi | | 1701 S Goyer Rd 38 | Add Chg At10 20 03 Am | | | Kokomo | MI | 46902 | |
| Tabah Nangah | | 4633 Fillmore St Ne | | | | Columbia Heights | MN | 55421 | |
| Tabaka Timothy | | 5451 Kriss Pl | | | | Saginaw | MI | 48603 | |
| Tabales Shelly | | 5901 Shipp Dr | | | | Watauga | TX | 76148 | |
| Tabatha Pritchett | | 37634 Grant Court | | | | Palmdale | CA | 93550 | |
| Tabatha Webster | | 37634 Grant Court | | | | Palmdale | CA | 93552 | |
| Tabb Stephen | | 3812 Vorhies Rd | | | | Ann Arbor | MI | 48105 | |
| Tabellion James | | 13107 Old Mudbrook Rd | | | | Milan | OH | 44846 | |
| Tabellion James N | | 13107 Old Mudbrook Rd | | | | Milan | OH | 44846-9702 | |
| Tabelski Donna M | | 5753 Glendale Dr | | | | Lockport | NY | 14094-5848 | |
| Tabelski Matthew | | 408 Eagle St | | | | Medina | NY | 14103 | |
| Taber Industries | | 455 Bryant St | | | | N Tonawanda | NY | 14120 | |
| Taber Industries | | 455 Bryant St | PO Box 164 | | | N Tonawanda | NY | 14120 | |
| Taber Industries | | 455 Bryant St | PO Box 164 | | | North Tonawanda | NY | 14174 | |
| Tabis John | | 1203 Shawnee Dr Nw | | | | Hartselle | AL | 35640 | |
| Tabisz William | | 21 Wren Circle | | | | Kettering | OH | 45420 | |
| Tabit Phyllis I | | 7266 E Carpenter | | | | Davison | MI | 48423-8959 | |
| Tabitha Higginbotham | | PO Box 14 | | | | Point Clear | AL | 36564 | |
| Tabone Joseph | | PO Box 597 | | | | Wilson | NY | 14172-0597 | |
| Tabone Joseph M | | PO Box 597 | | | | Wilson | NY | 14172-0597 | |
| Tabone Jr Joseph | | PO Box 66 | | | | Wilson | NY | 14172 | |
| Tabor Daniel | | 2040 Walnut Creek Dr | | | | Flint | MI | 48532 | |
| Tabor Dwaine | | 3434 West Dr | | | | North St | MI | 48049 | |
| Tabor Jennifer | | 6765 Berwick Dr | | | | Clarkston | MI | 48346 | |
| Tabor Jennifer | | 336 N Wolf Creek St | | | | Brookville | OH | 45309 | |
| Tabor John | | 9152 Emily | | | | Davison | MI | 48423 | |
| Tabor John L | | 146 Lobinger Ave | | | | Fitzgerald | GA | 31750-8133 | |
| Tabor Machine | | 12529 S Memorial Pkwy | | | | Huntsville | AL | 35803 | |
| Tabor Nicole | | 122 Yale Ave | | | | Dayton | OH | 45406 | |
| Tabor Richard D | | 619 N Florence | | | | Claremore | OK | 74017 | |
| Tabor Thomas | | 4056 E Wilson Rd | | | | Clio | MI | 48420 | |
| Tabor Trudy | | 2040 Walnut Cr Dr | | | | Flint | MI | 48532 | |
| Tabron Nicole | | 134 Pawtucket St | | | | Dayton | OH | 45427 | |
| Taburet David | | 788 Francis | | | | Rochester Hills | MI | 48307 | |
| Tac Americas | | PO Box 951681 | | | | Dallas | TX | 75395-1681 | |
| Tac Americas control Solution | | 1770 Mason Morrow Rd | | | | Lebanon | OH | 45036 | |
| Tacc Inc | | PO Box 4341 | | | | Aurora | IL | 60507 | |
| Tacci James | | 135 Ivy Ridge | | | | Rochester | NY | 14617 | |
| Tacci James A Md | | 2604 Elmwood Ave Ste 344 | | | | Rochester | NY | 14618 | |
| Taccone Deborah | | 101 Hutchings Rd | | | | Rochester | NY | 14624-1019 | |
| Taccone Deborah L | | 101 Hutchings Rd | | | | Rochester | NY | 14624-1019 | |
| Tacey Christopher | | 923 Nebobish Rd | | | | Essexville | MI | 48732 | |
| Tacey Diane | | 859 Natures Ridge Ln | | | | Bay City | MI | 48708 | |
| Tacey Michael J | | 483 E Ctr Rd | | | | Essexville | MI | 48732-9780 | |
| Tachovaka Michael | | 14 West Fourth | | | | Newton Falls | OH | 44444 | |
| Tacit Solutions | Kenin Keating | 111 E. Diamond Ave. | | | | Evansville | IN | 47711 | |
| Tackentien Phillip | | 40 Elmwood Pl | | | | Cartersville | GA | 30121 | |
| Tackett Betty J | | 7206 W 600 N | | | | Sharpsville | IN | 46068-8959 | |
| Tackett Chadwick | | 167 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Tackett Connie | | 4433 Burchdale St | | | | Dayton | OH | 45440 | |
| Tackett Donald L | | 4360 Laura Marie Dr | | | | Waynesville | OH | 45068-9619 | |
| Tackett Donna M | | 4351 Mahler Dr | | | | Huber Heights | OH | 45424-5957 | |
| Tackett Johnnie | | 3436 Bulah Ave | | | | Kettering | OH | 45429 | |
| Tackett Johnny | | 2726 Miami Village Dr | | | | Miamisburg | OH | 45342 | |
| Tackett Joseph | | 604 33rd St | | | | Elwood | IN | 46036 | |
| Tackett Joseph | | 755 S 300 W | | | | Kokomo | IN | 46902 | |
| Tackett Jr William | | 632 Tyron Ave | | | | Dayton | OH | 45404-2461 | |
| Tackett Maureen | | 6501 Calle Bonita Ln | | | | El Paso | TX | 79912 | |
| Tackett Sue | | 5280 Limerock St | | | | Miamisburg | OH | 45342 | |
| Tackett Timothy | | 6501 Calle Bonita Ln | | | | El Paso | TX | 79912 | |
| Tackett Victor | | 359 Darbyhurst Rd | | | | Columbus | OH | 43228-1322 | |
| Tackitt Douglas | | 1907 Woodbridge Cir | | | | Kokomo | IN | 46902 | |
| Tackla & Associates | | 815 Superior Ave Ste 1700 | | | | Cleveland | OH | 44114 | |
| Tackla and Associates | | 815 Superior Ave Ste 1700 | | | | Cleveland | OH | 44114 | |
| Tackman Darrell | | 1128 W Walnut St | | | | St Charles | MI | 48655 | |
| Tad J Eastman | | 240 W Main St Ste1100 | | | | Midland | MI | 48640 | |
| Tad J Eastman | | 240 West Main St | Ste 1100 | | | Midland | MI | 48640 | |
| Taddei Lynnette | | 182 Belmont Ave Nw | | | | Warren | OH | 44483-4711 | |
| Tadej Vladimir | | 6266 Robinson Rd Apt 13 | | | | Lockport | NY | 14094-9569 | |
| Tadiran Batteries | Attn Sol Jacobs | 2 Seaview Bl | | | | Port Washington | NY | 11050 | |
| Tadiran Batteries | Lou M Agosto Esq | Moore & Van Allen | 100 N Tryon St Ste 4700 | | | Charlotte | NC | 28202-4003 | |
| Tadiran Electronic Industries | | C o Urban Associates | 16880 Middlebelt | | | Livonia | MI | 48154 | |
| Tadiran Electronic Industries | | Inc | 2 Seaview Blvd Set 102 | | | Port Washington | NY | 11050 | |
| Tadiran Electronic Industries Inc | | 2 Seaview Blvd Set 102 | | | | Port Washington | NY | 11050 | |
| Tadiran Telecommunications Ltd | | 18 Hasivim St | | | | Petah Tikva | | 49517 Israel | |
| Tadiran Telecommunications Ltd | | 18 Hasivim St | Petah Tikva | | | 49104 Israel | | | Israel |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tadiran Telecommunications Ltd | | PO Box 500 | Petah Tikva | | | 49104 Israel | | | Israel |
| Tadtel Automotive Electronics | Accounts Payable | 18 Hasivim St | | | | Petach Tikva | | 49104 | Israel |
| Tadtel Automotive Electronics | | 18 Hasivim St | | | | Petah Tikva | | 49104 | Israel |
| Tadtel Automotive Electronics | | 18 Hasivim St | | | | Petah Tikva | | 49104 | Israel |
| Tadtel Automotive Electronics | | Ltd Eft | 18 Hasivim St | 49104 Petah Tikva | | Israel | | | Israel |
| Tadtel Automotive Electronics Ltd | | 18 Hasivim St | 49104 Petah Tikva | | | | | | Israel |
| Tae Rep Inc | | 320 N Washington St | | | | Rochester | NY | 14625 | |
| Tae Rep Inc | | Manufacturers Representatives | 320 North Washington St | | | Rochester | NY | 14625 | |
| Tae Yang Machinery Co | | 94 Bangdrook Re Gasan Myun | Pochun City Kyonggi Do 487811 | | | | | | Korea Republic Of |
| Tae Yang Machinery Co Eft | | 94 Bangdrook Re Gasan Myun | Pochun-city Kyonggi-do 487811 | | | | | | Korea Republic Of |
| Taejung Industrial Co Ltd | Accounts Payable | 650 13 Suknam Dong Seo Gu | | | | Incheon | | | Korea Republic Of |
| Taekyoung Precision Co Ltd | | 140 1 Won Ri | O-chang-myun | | | Chongwon Gun Chung | | 363885 | Korea Republic Of |
| Taekyoung Precision Co Ltd | | 140 1 Won Ri O Chang Myun | Cheongwon Gun Chungbuk | | | | | | Korea Republic Of |
| Taekyoung Precision Co Ltd | | 140 1 Won Ri O Chang Myun | Cheongwon-gun Chungbuk | | | | | | Korea Republic Of |
| Taesung Electro Circuit Systems | Accounts Payable | Sunggo Eup Chonan Shi | | | | Choonghungnam Do | | | Korea Republic Of |
| Taesung Electro Circuit Systems | | 306 2 Mojeon Ri | Sunggo Eup Chonan Shi | | | Choonghungnam Do | | | Korea Republic Of |
| Taesung Rubber & Chemical Co L | | C o Hc Olsen & Associates Inc | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 48334-3367 | |
| Taesung Rubber & Chemical Co L | | Co Hc Olsen & Associates Inc | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 48334-3367 | |
| Taesung Rubber & Chemical Co L | | Tsr | 157 Gongdan-dong | | | Kumi Kyongbuk | | 730030 | Korea Republic Of |
| Taesung Rubber & Chemical Company Ltd | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | | Farmington Hills | MI | 46334 | |
| Taesung Rubber & Chemical Eft | | Co Ltd | 157 Gongdan-dong Gumi-city | Gyunbguk 730 030 | | | | | Korea Republic Of |
| Taeyang Machinery Co | | 94 Bangpok Ri Gasan Myun | Area Pochon Kyonggi | | | Kyonggi | | 487810 | Korea Republic Of |
| Taeyang Machinery Co | | Area Pochon Kyonggi | 94 Bangpok-ri Gasan-myun | | | Kyonggi | | 487810 | Korea Republic Of |
| Taf Garage | | Walter Wegrynowicz Jr | 125 Decker Rd | | | Jermyn | PA | 18433 | |
| Tafel Cori | | 2933 W Anita Dr | | | | Saginaw | MI | 48601 | |
| Tafel Richard R | | 5620 Spring Knoll Dr | | | | Bay City | MI | 48706-5614 | |
| Tafel Virgene K | | 5620 Spring Knoll Dr | | | | Bay City | MI | 48706-5614 | |
| Tafelski Patricia | | 1425 S 87th St | | | | West Allis | WI | 53214-4358 | |
| Tafime Mexico Sa De Cv Av La Montana 121 | | Km Carr Qro Slp | Parque Industrial Queretaro | | | | | | Mexico |
| Tafime Mexico Sa De Cv Eft | | Av La Montana 121 | Km Carr Qro Slp | Parque Industrial Queretaro | | | | | Mexico |
| Tafime Sa | | Poligono Industrial 1 | Calle C 14 | | | Mostoles Madrid | | 28938 | Spain |
| Tafime Sa | | Poligono Industrial No 1 | Calle C 14 | 28938 Mostoles | | Madrid | | | Spain |
| Taflinger Bruce | | 3240 South 400 West | | | | Kokomo | IN | 46902 | |
| Tafoya Joseph | | 5347 Flushing | | | | Flushing | MI | 48433 | |
| Taft & Mcsally Llp | | 21 Garden City Dr | | | | Cranston | RI | 2920 | |
| Taft and Mcsally Llp | | PO Box 20130 | | | | Cranston | RI | 2920 | |
| Taft Cathy | | 2250 Abby Ct | | | | Davison | MI | 48423 | |
| Taft Jr Carlos | | Pobox 13473 | | | | Rochester | NY | 14613 | |
| Taft Stettinius & Hollister | | Llp | 35th Fl Bp America Bldg | 200 Public Sq | | Cleveland | MI | 44114-2302 | |
| Taft Stettinius & Hollister | | 425 Walnut St Ste 1800 | | | | Cincinnati | OH | 45202-3957 | |
| Taft Stettinius & Hollister | | Llp | 35th Fl Bp America Bldg | 200 Public Sq | | Cleveland | OH | 44114-2302 | |
| Taft Stettinius & Hollister Llp | Richard L Ferrell | 425 Walnut St | Ste 1800 | | | Cincinnati | OH | 45202-3957 | |
| Taft Stettinius and Hollister | | 425 Walnut St Ste 1800 | | | | Cincinnati | OH | 45202-3957 | |
| Taft Stettinius and Hollister Llp | | 35th Fl Bp America Bldg | 200 Public Sq | | | Cleveland | OH | 44114-2302 | |
| Taggart Patrick | | 5026 Pkwood Ct | | | | Flushing | MI | 48433-1701 | |
| Taglauer Richard | | 961 W Borton Rd | | | | Essexville | MI | 48732-9656 | |
| Tags Limited | | Dalrymple St | | | | Liverpool My | | | L55HB United Kingdom |
| Taguacta Rondale | | 4964 Rye Dr | | | | Huber Heights | OH | 45424 | |
| Tah Industries Inc | Maree | 8 Applegate Dr | | | | Robbinsville | NJ | 08691-2342 | |
| Tah Industries Inc | | 8 Applegate Dr | | | | Robbinsville | NJ | 86912342 | |
| Tah Industries Inc | | 8 Applegate Rd S | | | | Robbinsville | NJ | 86911603 | |
| Tahash Ricky | | 1065 Glenmeadow | | | | Saginaw | MI | 48603 | |
| Tahoma First Fund Ltd | | C o Catellus Corp | PO Box 165 | | | Fenton | MI | 48430 | |
| Tahoma First Fund Ltd C o Catellus Corp | | PO Box 165 | | | | Fenton | MI | 48430 | |
| Tahtinen Ronald E | | 988 Village Ln | | | | Jenison | MI | 49428 | |
| Tai Lone Wen | | 380 Silverdale Dr | | | | Rochester Hills | MI | 48309 | |
| Tai Lubricants | | PO Box 1579 | | | | Hockessin | DE | 19707 | |
| Tai Lubricants Inc | | 22 Pkwy Cir Ste 20 | | | | Hockessin | DE | 19707 | |
| Tai Lubricants Inc | | 22 Pkwy Cir Ste 20 | | | | New Castle | DE | 19720 | |
| Tai Lubricants Inc | | 22 Pkwy Cir Ste 20 | | | | Hockessin | DE | 19707 | |
| Tai Quach | | Golden West College | 9002 Madison Ave | | | Westminster | CA | 92683 | |
| Tai Tusa Aerospace Ind Inc | Ufuk Unalmis | PO Box 18 | Kavaklidere 06692 | Ankara | | | | | Turkey |
| Tai Yue Electric Company Limited | | Co Ta Fong Wire & Cable Co Ltd | | | | | | | Taiwan Provinc China |
| Tai Yue Electric Company Ltd | Accounts Payable | 4 1 Chen Kang Rd Chung Ho | | | | Taipei Hsien Twn | | | Taiwan |
| Taigene Electric Machinery Co | | Co Mco Sales | | 6001 N Adams Rd Ste 125 | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery | | Ltd | 138 Fu Yuan Rd | Lungtan Hsiang Taoyuan Hsien | | | | | Taiwan |
| Taigene Electric Machinery | | Ltd | 138 Fu Yuan Rd | Lungtan Hsiang Taoyuan Hsien | | | | | Taiwan Provinc China |
| Taigene Electric Machinery Co | Joy Chung | Adams Woods Office Plaza | 6001n Adams Rd Ste 125 | | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery Co | | 2899 E Big Beaver Rd Ste 340 | | | | Troy | MI | 48083 | |
| Taigene Electric Machinery Co | | | 6001 N Adams Rd Ste 125 | | | Troy | MI | 48083 | |
| Taigene Electric Machinery Co | | 138 Fu Yuan Rd | | | | Lungtan Hsiang Taoy | | 32553 | Taiwan |
| Taigene Electric Machinery Co Ltd | | 6001 N Adams Rd Ste 125 | | | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery Co | | 138 Fu Yuan Rd | Lungtan Hsiang Taoyuan Hsien | | | | | | Taiwan Prov Of China |
| Taiho Corp Of America | | 194 Heritage Dr | | | | Tiffin | OH | 44883 | |
| Taiho Corp Of America Eft | | 194 Heritage Dr | | | | Tiffin | OH | 44883 | |
| Taiho Corporation Of America | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Taiho Kogyo Co Ltd | | 65 Midorigaoka 3 Chome | | | | Toyota Aichi | | 4710838 | Japan |
| Taiko Denke | | C o Telamon International Corp | 1000 E 116th St | | | Carmel | IN | 46032 | |
| Taiko Electronics S Pte Ltd | | 29 Woodlands Indstrl Pk E1 | Northtech 03 01 05 757716 | | | | | | Singapore |
| Taiko Electronics S Pte Ltd | | 29 Woodlands Indstrl Pk E1 | Northtech 03-01 05 757716 | | | | | | Singapore |
| Taiko Electronics Singapore | | 29 Woodlands Industrial Pk | E1 North Tech 03-01 05 | | | | | 757716 | Singapore |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taipale Sandra S | | 3970 Housel Dr Sw | | | | Warren | OH | 44481-9206 | |
| Taira Laurie K | | 6042 Welde Circle | | | | Huntington Beach | CA | 92647 | |
| Taitron Components | Maira Winseworth | 28040 West Harrison Pkwy | | | | Valencia | CA | 91355 | |
| Taiwan Commate Computer Inc | | 8F No 94 Sec 1 | | | | Taipei | | | Taiwan Prov Of China |
| Taiwan Commate Computer Inc | Renee Kuo | 8f No 94 Sec 1 | Shin Tai Wu Hsi Chin | | | Taipei | | | Taiwan |
| Taiwan Commate Computer Inc | | 8f No 94 Sec 1 | Shin Tai Wu Hsi Chin | | | Taipei | | | Taiwan Provinc China |
| Taiwan Representative Office Of Delphi Automotive Systems Intl | | 3f Huang Tai Ctr 170 | Tun Hwa North Rd | | | Taipei | | | Taiwan |
| Taiwan Zetatronic Industrial | Jessie Chen | Wu Ku Ind Pk | | | | Taipei Hsien | | | Taiwan |
| Taiwo Lakesha | | 1784 West Second St | | | | Xenia | OH | 45385 | |
| Taiyo America Inc | | 2675 Antler Dr | | | | Carson City | NV | 89701-1451 | |
| Taiyo Technology Of Eft America Ltd | | 415 W Golf Rd Ste 39 | | | | Arlington Heights | IL | 60004 | |
| Taiyo Technology Of America Lt | | 415 W Golf Rd Ste 38 39 | | | | Arlington Heights | | 60005 | |
| Taiyo Yuden Singapore Pte Lt | | C o Marvin Gottlieb & Assoc In | 7500a Beach Rd 08-323 Plaza | | | | | 199591 | Singapore |
| Taiyo Yuden Singapore Pte Ltd | | 19 Joo Koon Cir | | | | Jurong Town Singapore | | 629051 | Sgp |
| Taizhou Fangle Auto Parts Co Ltd | Accounts Payable | Yuhan Scientific & Tech Ind Pk | | | | Yuhan | | 317605 | China |
| Tak Enterprises Inc | | 70 Enterprise Dr | | | | Bristol | CT | 6010 | |
| Tak Enterprises Inc | | 70 Enterprise Dr | | | | Bristol | CT | 60107400 | |
| Takacs Beverly S | | 5012 W County Rd 200 N | | | | Kokomo | IN | 46901-9602 | |
| Takacs Dominic | | 3580 Vine Rd | | | | Collins | OH | 44826 | |
| Takacs Mary E | | 7014 Bennett Lake Rd | | | | Fenton | MI | 48430-9035 | |
| Takacs Patricia | | 105 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Takacs Paul | | 105 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Takacs Robert S | | 2702 N C St | | | | Elwood | IN | 46036-1626 | |
| Takagi Mfg Co Ltd | | 3 41 Makihira Iwata | | | | Nukata Gun | | 444 3692 | Japan |
| Takat Robert E | | 1100 Belcher Rd | Unit 327 | | | Largo | FL | 33771 | |
| Takata Corporation Japan | Accounts Payable | 12 31 Akasaka 2 Chome | | | | Tokyo | | 1070052 | Japan |
| Takata Corporation Japan 25 Mori Building | | Roppon Gi 1 Chome Minato Ku | | | | Tokyo | | 1068510 | Japan |
| Takata Inc | | Restraint Systems Div | 2500 Takata Dr | | | Auburn Hills | MI | 48326 | |
| Takata Inc Restraint Systems | | Dept 77625 | PO Box 77000 | | | Detroit | MI | 48277 | |
| Takata Petri | Rodger D Young & Steven Susser | C o Young & Susser | 26200 American Dr | Ste 305 | | Southfield | MI | 48034 | |
| Takata Petri | | Bahnweg 1 | 637 Aschaffenburg | | | Germany | | | |
| Takata Petri Ag | Oliver Armas Esquire | Thacher Proffitt & Wood | 11 West 42nd St | | | New York | NY | 10036 | |
| Takata Petri Ag | Rodger D Young Esq | Young & Susser Pc | 26200 American Dr | Ste 305 | | Southfield | MI | 48034 | |
| Takata Petri Ag | Tom Cranmer | Miro Weiner & Kramer | | | | Bloomfield Hills Mi | MI | | |
| Takata Petri Ag | | Bahnweg 1 | D-63743 Aschaffenburg | | | White Russia | | | |
| Takata Petri Ag | | Bahnweg 1 | D 63743 Aschaffenburg | | | White Russia | | | |
| Takata Petri Ag | | Petri | Bahnweg 1 | | | Aschaffenburg | | 63743 | Germany |
| Takata Petri Gmbh | Accounts Payable | Lise Meitner Strasse 3 | | | | Ulm | | 89081 | Germany |
| Takata Petri Inc | | PO Box 67000 Dept 268901 | | | | Detroit | MI | 48267-2689 | |
| Takata Petri Parts Polska Sp Zoo | Accounts Payable | 422 Gallimore Dairy Rd | | | | Greensboro | NC | 27409-9725 | |
| Takata Petri Parts Polska Sp Zoo | | Ul Betejemska 16 | | | | Krzeszow | | 58-405 | Poland |
| Takata Restraint Systems Inc | | Takata Airbag Group | PO Box 67000 Dept 267001 | Add Chg Per Ltr 07 28 05 Lc | | Detroit | MI | 48267-2670 | |
| Takata Restraint Systems Inc | | 629 Green Valley Rd | | | | Greensboro | NC | 27408 | |
| Takata Restraint Systems Inc Takata Airbag Group | | PO Box 67000 Dept 267001 | | | | Detroit | MI | 48267-2670 | |
| Takata Seatbelt Inc | Accounts Payable | 4611 Wiseman Blvd | | | | San Antonio | TX | 78251 | |
| Take A Label Inc | | 16900 Power Dr | Ad Chg Per Goi 04 11 05 Gj | | | Nunica | MI | 49448 | |
| Takens William | | 2666 Indian Ridge Ne | | | | Grand Rapids | MI | 49505-3932 | |
| Takk Industries | | Quantumlink | 8665 E Miami River Rd | | | Cincinnati | OH | 45247 | |
| Takk Industries Inc | | 8665 East Miami River Rd | | | | Cincinnati | OH | 45247 | |
| Takrouri Tina | | 17 Western St | | | | Jamestown | OH | 45335 | |
| Takumi Stamping Inc | | 8945 Seward Rd | | | | Fairfield | OH | 45011 | |
| Takumi Stamping Inc Eft | | 8955 Seward Rd | | | | Fairfield | OH | 45011 | |
| Tal Materials Inc | | 712 State Circle | | | | Ann Arbor | MI | 48108 | |
| Tal Port Industries LLC | | PO Box 1970 | | | | Jackson | MS | 39215-1970 | |
| Tal Port Industries Llc | Warren R Graham Esq | Davidoff Malito & Hutcher Llp | 605 Third Ave | | | New York | NY | 10158 | |
| Tal Port Industries Inc | | 2003 Gordon Ave | Rmt Chg 04 01 04 X7567 | | | Yazoo City | MS | 39194 | |
| Tal Port Industries Llc | | Ecology Tek | 8 Industrial Rd | | | Prentiss | MS | 39474 | |
| Tal Port Industries Llc | | PO Box 1253 | | | | Prentiss | MS | 39474-1253 | |
| Tal Port Industries Llc | | PO Box 16089 | | | | Hattiesburg | MS | 39404-6089 | |
| Tal Port Llc | Accounts Payable | PO Box 1253 | | | | Prentiss | MS | 39474 | |
| Tal Port Llc | | PO Box 1253 | | | | Prentiss | MS | 39474-1253 | |
| Talaga Rodger | | 5737 2 Mile Rd | | | | Bay City | MI | 48706-3125 | |
| Talarico Melissa | | 325 Portside Circle | 13 | | | Perrysburg | OH | 43551 | |
| Talarico Michael | | 555 Trinway | | | | Troy | MI | 48098 | |
| Talbert Carol | | 4041 Pebble Ln | | | | Russiaville | IN | 46979 | |
| Talbert Lisa | | 924 Burleigh Ave | | | | Dayton | OH | 45407 | |
| Talbert Peggy | | 423 Mirage Dr | | | | Kokomo | IN | 46901 | |
| Talbert Robert | | 924 Burleigh | | | | Dayton | OH | 45407 | |
| Talbert Roy | | 3001 Dove | | | | Mission | TX | 78572 | |
| Talbert Sheryl B | | 4048 Colter Dr | | | | Kokomo | IN | 46902-4486 | |
| Talbot Case | | Yuwa Partners | Marunouchi Mitsui Building | 2 2 2 Marunouchi | | Chiyoda Ku Tokyo | | 100-0005 | |
| Talbot Erin | | 999 S Woodcock Rd | | | | Midland | MI | 48640 | |
| Talbot James W | | 88 Newfield Dr | | | | Rochester | NY | 14616 | |
| Talbot Michelle S | | 18402 E 99th Ct N | | | | Owasso | OK | 74055 | |
| Talbot Thomas | | 2020 S 7 Mile Rd | | | | Midland | MI | 48640-8306 | |
| Talbott Steven | | 303 Lettington Ave | | | | Rochester | NY | 14624 | |
| Talbot Timothy D | | 3931 Eagle Point Dr | | | | Beavercreek | OH | 45430-2086 | |
| Talbott Tower | | 1230 Talbott Tower | | | | Dayton | OH | 45402 | |
| Talcott Realty I Lp | | C O Griffin Coadd Chg 10 97 | 3800 W 80th St Ste 920 | | | Bloomington | MN | 55431 | |
| Talcott Realty I Lp C o Griffin Co | | 3800 W 80th St Ste 920 | | | | Bloomington | MN | 55431 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Talcup Inc | | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150-1316 | |
| Talcup Inc | John Gorman | R S Electronics | 555 Sparkman Dr Ste 1606 | | | Huntsville | AL | 35816 | |
| Talcup Inc | | R S Electronics | 8465 Key Crossing Ste 115 | | | Indianapolis | IN | 46240 | |
| Talcup Inc | | R S Electronics | 6405 Metcalf Ste 303 | | | Shawnee Mission | KS | 66202 | |
| Talcup Inc | | R S Electronics | 3645 Linden Ave Ste 203 | | | Grand Rapids | MI | 49548 | |
| Talcup Inc | | Rs Electronics | 34443 Schoolcraft Rd | | | Livonia | MI | 48150-131 | |
| Talcup Inc | | R S Electronics | 2555 Metro Blvd | | | Maryland Heights | MO | 63043 | |
| Talcup Inc | | R S Electronics | 1715 Indian Wood Circle St 110 | | | Maumee | OH | 43537 | |
| Talcup Inc Dba Rs Electronics | | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Talcup Inc Eft | | Dba Rs Electronics | 34443 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Taleb Diab | | 7833 Freda St | | | | Dearborn | MI | 48126 | |
| Talhin t Corp | | Plastics Div | 2105 Solar Cres | | | Oldcastle | ON | N0R 1L0 | Canada |
| Talhin T Corporation | | 2105 Solar Crescent | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Taliaferro Thomas | | 7050 Cliffwood Pl | | | | Huber Heights | OH | 45424-2929 | |
| Talib Rehan | | 5050 S Lake Shore Dr Apt 310 | | | | Chicago | IL | 60615 | |
| Talib Rehan | | 238 Parsons Ln | | | | Rochester Hills | MI | 48307 | |
| Taliciska Gregory | | 4350 Garfield Rd | | | | Auburn | MI | 48611 | |
| Taliciska Kelli | | 4350 Garfield Rd | | | | Auburn | MI | 48611 | |
| Taliciska Kristina | | 1466 Sylvan Circle | | | | Rochester Hills | MI | 48037 | |
| Taliciska Kristina L | | 4350 Garfield | | | | Auburn | MI | 48611 | |
| Talison Charles H | | 6010 Roe St | | | | Cincinnati | OH | 45227-2304 | |
| Talkalai Elouise | | PO Box 459 | | | | Navajo | NM | 87328 | |
| Talkington Crystal | | 560 Champion St | | | | Warren | OH | 44483 | |
| Talkington Leeann | | 110 Camelot Dr Apt B7 | | | | Saginaw | MI | 48603-6476 | |
| Talkington Michael | | 1918 W Bataan Dr | | | | Kettering | OH | 45420 | |
| Tall Auxiliares De Fundicion I | | Tafime Sa | Pogigona Industrial Recordono | C regordono 24 | | Mostoles Madrid | | 28936 | Spain |
| Tall Auxiliares De Fundicion I | | Tafime Sa | Pogigona Industrial Regordono | Cregordono 24 | | Mostoles Madrid | | 28936 | Spain |
| Tall Auxiliares De Fundicion Inyect | | Poligonio Industrial Regordono | | Mostoles | | Madrid | | 28936 | Spain |
| Tall Auxiliares De Fundicion Inyect Tafime Sa | | Pogigona Industrial Recordono | C regordono 24 | | | Mostoles Madrid | | 28936 | Spain |
| Tall Deborah | | 33 Greenhill Rd | | | | Dayton | OH | 45405 | |
| Tall Deborah | | 33 Greenhill Rd | | | | Dayton | OH | 45405-1113 | |
| Tall Donna M | | 1917 Burbank Dr | | | | Dayton | OH | 45406-4411 | |
| Tall Michaela | | 4011 Palos Verdes Ct | | | | Trotwood | OH | 45426 | |
| Tall Pine Council | | 13096 Grant Circle | Clio | | | | MI | 48420 | |
| Tall Ronald | | 8504 Ridge Rd | | | | Gasport | NY | 14067 | |
| Talladega Electric | Alden | 302 E Coosa St | | | | Talladega | AL | 35160 | |
| Talladega Electric Srv & Supp | | Adr Chg 2 18 00 Kw | 302 Coosa St E | | | Talladega | AL | 35160-2276 | |
| Talladega Electric Srv and Supp | | 302 Coosa St E | | | | Talladega | AL | 35160-2276 | |
| Talladega Electrical Service & | | Tess Electric | 302 Coosa St E | | | Talladega | AL | 35160-2276 | |
| Talladega Machinery & Supply C | | 301 N Johnson Ave | | | | Talladega | AL | 35160 | |
| Talladega Superspeedway | | PO Box 777 | | | | Talladega | AL | 35161 | |
| Tallant J | | 241 W Admiral Way S Dr | | | | Carmel | IN | 46032 | |
| Tallant J C | | 71 Aintree Ln | Old Roan | | | Aintree | | L10 2JJ | United Kingdom |
| Tallant Richard K | | PO Box 11 | | | | Locust Grove | OK | 74352 | |
| Talleres Diversificados | | 623 Langtry St | | | | El Paso | TX | 79902 | |
| Talleres Diversificados | | 623 Langtry St Ste 464 | | | | El Paso | TX | 79902 | |
| Talleres Diversificados | | Addr Chg 3 18 02 | 623 Langtry St Ste 464 | | | El Paso | TX | 79902 | |
| Talleres Diversificados De Jua | | Nayarit 7059 | | | | Juarez | | 32690 | Mexico |
| Talleres Industrials Olimpic | | 7724 Acapulco | | | | El Paso | TX | 77915 | |
| Talleres Raova Sa De Cv | | Av Morelos Norte 49 | Colonia San Pedro Ahuacatlan | | | San Juan Del Rio | | 76810 | Mexico |
| Talleres Raova Sa De Cv | | Av Morelos Norte 49 Colonia | San Pedro Ahuacatlan | San Juan Del Rio Qro 76810 | | | | | Mexico |
| Talleres Raova Sa De Cv Av Morelos Norte 49 Colonia | | San Pedro Ahuacatlan | San Juan Del Rio Qro 76810 | | | | | | Mexico |
| Talley Deonda | | PO Box 111 | | | | Xenia | OH | 45385 | |
| Talley Industries Inc | | 2702 North 44th St | | | | Phoenix | AZ | 85008 | |
| Talley Jason | | 5154 Belle Isle | | | | Dayton | OH | 45439 | |
| Talley Lemarie | | 4361 Fair Oaks Rd Apt 4 | | | | Dayton | OH | 45405 | |
| Talley Paul | | 6217 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Talley Ryan | | 3521 E 22nd St | | | | Tulsa | OK | 74114 | |
| Talley Thomas | | 3361 Bobendick St | | | | Saginaw | MI | 48604 | |
| Tallier Aleksandra | | 920 Wynterbrook Dr N | | | | Kokomo | IN | 46901 | |
| Tallman Andrew H | | 1262 Seven Oaks Ln | | | | Maryville | TN | 37801-9594 | |
| Tallman Daniel A. | | 201 Evergreen Bld 7 1b | | | | Vestal | NY | 13850-2791 | |
| Tallman Gail | | 2075 Weir Rd Ne 35 | | | | Warren | OH | 44483 | |
| Tallman Ii Wesley | | 4302 Hedgethorn Circle | | | | Burton | MI | 48509 | |
| Tallman Jean | | 4302 Hedgethorn Circle | | | | Burton | MI | 48509 | |
| Tallo Mary E | | 2806 Kennerdell Rd | | | | Kennerdell | PA | 16374 | |
| Tallo Robert | | 1248 Broadway St | | | | Masury | OH | 44438-1456 | |
| Tallo Samuel | | 1248 Broadway | | | | Masury | OH | 44438 | |
| Tallulah Fuel Injection Servic | Grady Erwin | PO Box 292 | | | | Tallulah | LA | 71284 | |
| Tallulah Fuel Injection Servic | Mr Grady Erwin | PO Box 292 | | | | Tallulah | LA | 71284 | |
| Tallulah Fuel Injection Servic | | Highway 80 East | | | | Tallulah | LA | 71282 | |
| Tally & Tally | | PO Box 1660 | | | | Fayetteville | NC | 28302 | |
| Tally and Tally | | PO Box 1660 | | | | Fayetteville | NC | 28302 | |
| Talmadge Thomas A | | 35 Red Maple Dr | | | | Fairport | NY | 14450-2618 | |
| Talmage Paul Dba Dana Property Analysis | | 4710 E Falcon Dr Ste 108 | | | | Mesa | AZ | 85215 | |
| Talon Automotive Group | | Firmly Vetri Metal Products Di | 4336 Coolidge | | | Royal Oak | MI | 48073 | |
| Talon Automotive Group Eft Royal Oak | | 4336 Coolidge | | | | Royal Oak | MI | 48073 | |
| Talon Automotive Group Inc | | Hawthorne Production Stamping | 1900 Livernois Rd | | | Rochester Hills | MI | 48309 | |
| Talon Automotive Group Inc | | Hawthorne Production Stamping | 28175 William P Rosso Hwy | | | New Baltimore | MI | 48047 | |
| Talon Automotive Group Inc Vel | | Metal Products | 900 Wilshire Dr Ste 270 | | | Troy | MI | 48084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Talstein Angela | | 401 State Rt 305 Nw | | | | Warren | OH | 44481-9382 | |
| Talstein John | | 2383 Andrews Dr | | | | Warren | OH | 44481 | |
| Talstein John D | | 2383 Andrews Dr Ne | | | | Warren | OH | 44481-9333 | |
| Talton Kimberly | | 2513 Lookout Ave | | | | Gadsden | AL | 35904 | |
| Talton Sonya | | 7050 Hwy 75 | | | | Horton | AL | 35980 | |
| Tam Lai Ching | | 1431 Raccoon Dr Ne | | | | Warren | OH | 44484 | |
| Tamara Bauer Dds | | 782 E Columbia St | | | | Mason | MI | 48854 | |
| Tamara Caudill | | 41024 16th St W | | | | Palmdale | CA | 93551 | |
| Tamara Langdon | | 4613 S 6th St | | | | Louisville | KY | 40214 | |
| Tamara Mccoy | | 1436 Carlton Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Tamarack Scientific Coinc | | 220 Klug Circle | | | | Corona | CA | 92880 | |
| Tamaroff | | 28585 Telegraph Rd | | | | Southfield | MI | 48034-1928 | |
| Tamaroff Buick Inc | | Tamaroff Isuzu | 28585 Telegraph Rd | | | Southfield | MI | 48034-750 | |
| Tamaroff Leasing Co | | Acct Of Birdella M Davis | Case 92 111356 Gc | | | | | 37348-2565 | |
| Tamaroff Leasing Co Acct Of Birdella M Davis | | Case 92 111356 Gc | | | | | | | |
| Tamaska Terry | | 2999 West Bancroft St | Phi Kappa Psi Unit E-1 | | | Toledo | OH | 43606 | |
| Tamaska Terry | | 4308 Burchdale St | | | | Kettering | OH | 45440 | |
| Tamburrino Vincenette | | 4704 Curtis Court North | | | | Lewiston | NY | 14092 | |
| Tamco Industries Inc | | Industrial Safety & Security C | 1390 Neubrecht Rd | | | Lima | OH | 45801 | |
| Tamdem Horthense | | 803 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Tamer Industries Gtc Inc Eft | | 185 Riverside Ave | | | | Somerset | MA | 2725 | |
| Tamer Industries Inc | | 185 Riverside Ave | | | | Somerset | MA | 2725 | |
| Tamimi Mohammad | | 29900 Franklin Rd | 138 | | | Southfield | MI | 48034 | |
| Tammi Lynne Boyce | | Acct Of Ronald H Boyce | Case Cv182-0265dr | 207 Addison | | St Peters | MO | 36544-5210 | |
| Tammi Lynne Boyce Acct Of Ronald H Boyce | | Case Cv182 0265dr | 207 Addison | | | St Peters | MO | 63376 | |
| Tammie Lee Harrison | | 509 Dogwood St | | | | Pulaski | TN | 38478 | |
| Tammie Lynn Washak | | 14 Freeman Ave | | | | Middleport | NY | 14105 | |
| Tammie Poitra | Debra Hoffarth | C o Debra Hoffarth | 20 Sw 1st | PO Box 1000 | | Minot | ND | 58701-1000 | |
| Tammie Poitra | | 710 N Plankinton Ave | Ninth Fl | | | Milwaukee | WI | 53203 | |
| Tammy Hall | | 9526 Ferguson Rd Apt 1092 | | | | Dallas | TX | 75228 | |
| Tammy L Sears | | PO Box 652 | | | | Basom | NY | 14013 | |
| Tammy Lynn Ransom | | 207 Windy Hills Crt | | | | Canton | GA | 30114 | |
| Tammy Moore | | 7409 Sparkleberry Dr | | | | Indian Trail | NC | 28079 | |
| Tammy Nowicki Usiak | | 82 Folger St Upper | | | | Buffalo | NY | 14220 | |
| Tammy Shenefelt | | 6528 S 216th St | | | | Kent | WA | 98032 | |
| Tamone Richard | | 143 High St | | | | Lockport | NY | 14094-4431 | |
| Tampa Armature Works Inc | | 440 S 78th St | | | | Tampa | FL | 33619 | |
| Tampa Armature Works Inc | | Frmly Ingleside Electric | 440 S 78th St | | | Tampa | FL | 33619 | |
| Tampa Armature Works Inc | | Taw Custom Equipment | 440 South 78th St | | | Tampa | FL | 33619-4223 | |
| Tampa Armature Works Inc | | PO Box 931665 | | | | Atlanta | GA | 31193-1665 | |
| Tampa Armature Works Inc | | Taw | 1950 Canton St | | | Macon | GA | 31204 | |
| Tampa East Inc | | PO Box 23943 | | | | Tampa | FL | 33623 | |
| Tampoprint International | | 1400 26th St | | | | Vero Beach | FL | 32960 | |
| Tampoprint International Corp | | 1400 26th St | Add Chg 08 09 05 Lc | | | Vero Beach | FL | 32960 | |
| Tampoprint International Corp | | PO Box 933348 | | | | Atlanta | GA | 31193-3348 | |
| Tampoprint International Inc | | 1400 26th St | | | | Vero Beach | FL | 32960 | |
| Tampotech Automation | Jill | 1585 High Point Dr. | | | | Elgin | IL | 60123 | |
| Tampotech Coating Technologies | | 1107 W Lunt Ave Unit 7 | Rm Chg 120204 Am | | | Schaumburg | IL | 60193 | |
| Tampotech Inc | | Tamp Print Products | 1589 Highpoint Dr | | | Elgin | IL | 60123 | |
| Tampotech Inc | | Tampo Print Products | 1589 Highpoint Dr | | | Elgin | IL | 60123 | |
| Tamra Whitaker | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Tamsco | Dennis Solari | 102 Byrd Way Ste A | | | | Warner Robins | GA | 31088 | |
| Tamsco | | PO Box 70359 | Al Khobar | | | Ksa | | 31952 | Saudi Arabia |
| Tamsco Manufacturing Div | | PO Box 1449 | 219 First St East | | | Polson | MT | 59860 | |
| Tamura Corp | Joe Lams | C o Micro Electronics | 43352 Business Pk Dr | PO Box 892230 | | Temecula | CA | 92589 | |
| Tan Alan | | 503 77 Baseline Rd W | | | | London | ON | N6J 1V5 | Canada |
| Tan Cher Dip | | 9434 S Hudson Ave | | | | Tulsa | OK | 74137 | |
| Tan Kelvin | | 137 Aberdeen | | | | Troy | MI | 48098 | |
| Tan Kong Precision Ball Co Ltd | | 24 Alley 8 Ln 44 Sec 1 Hsin | Jen Rd Taiping City Taichung | | | County | | | Taiwan |
| Tan Kong Precision Ball Co Ltd | | 24 Alt 8 Ln 44 Sec 1 Hsin Jen | | | | Paiping City | | 41100 | Taiwan |
| Tan Kong Precision Ball Co Ltd | | 24 Alley 8 Ln 44 Sec 1 Hsin | Jen Rd Taiping City Taichung | | | County Taiwan | | | Taiwan Prov China |
| Tan Peng | | 20049 Elfin Forest Ln | | | | Escondido | CA | 92029-6005 | |
| Tana Corporation | | 3843 Seiss Ave | | | | Toledo | OH | 43612 | |
| Tanac Inc | | 2184 W 190th St | | | | Torrance | CA | 90504 | |
| Tanaka Shoichi | | 24366 Chippewa | | | | Farmington | MI | 48335 | |
| Tanaka Systems Inc | | 2577 Leghorn St | | | | Mountain View | CA | 94043 | |
| Tanceusz Paul G | | 13181 Marshall Rd | | | | Otter Lake | MI | 48464-9125 | |
| Tanck Aaron | | 175 Eastgate Dr | | | | Rochester | NY | 14617 | |
| Tanck Charles F | | 175 Eastgate Dr | | | | Rochester | NY | 14617-4104 | |
| Tanck Ronald | | 502 Long Acre Rd | | | | Rochester | NY | 14621 | |
| Tancredi Michael | | 2903 Valley Heights Dr | | | | Adrian | MI | 49221-9566 | |
| Tancredi Vincent | | New Hermes | 538 E Main St | | | Little Falls | NY | 13365 | |
| Tandem Equipment Sales In | Cust Service | Pob 682 | | | | Beverly | MA | 1915 | |
| Tandem Transport Corp | | 1111 W Us Hwy 20 | | | | Michigan City | IN | 46360 | |
| Tandem Transport Corp | | 1101 Michigan Ave | | | | St Louis | MI | 48880 | |
| Tandem Transport Inc | | 9809 S Franklin Dr | | | | Franklin | WI | 53132-8849 | |
| Tandem Transport Inc | | PO Box 180 | | | | St Louis | MI | 48880 | |
| Tandem Transport Inc Eft | | Janesville Distribution Cntr | 9809 So Franklin Dr Ste 300 | Scac Tndm | | Milwaukee | WI | 53132-8849 | |
| Tandon Tarun | | 1204 E Algonquin Rd Apt 1f | | | | Schaumburg | IL | 60173 | |
| Tandy Corp | | Radio Shack 01 4408 | 132 Wilson Rd | | | Columbus | OH | 43204 | |
| Tang Julie | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tang Liang | | 1020 W Abram St 108 | | | | Arlington | TX | 76013 | |
| Tang Mei Hsiao | | 5330 Capri Dr | | | | Troy | MI | 48098 | |
| Tang Ming | | 3109 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Tangeman Richard | | 2344 Randy Dr | | | | Kettering | OH | 45440-1951 | |
| Tanger Jason | | 530 High St | | | | Lockport | NY | 14094 | |
| Tanger Matthew | | 5744 Stone Rd | | | | Lockport | NY | 14094 | |
| Tango Transport Inc | | PO Box 54226 | | | | New Orleans | LA | 70154-4226 | |
| Tango Transport Inc Eft | | 6009 Financial Plaza Rd | | | | Shreveport | LA | 71129 | |
| Tango Transport Inc Eft | | PO Box 54226 | | | | New Orleans | LA | 70154-4226 | |
| Tania Garcia | | 1827 S Wheeler | | | | Saginaw | MI | 48602 | |
| Tania M Matos | | 186 Whitney Pl | | | | Buffalo | NY | 14201 | |
| Tania Tanner Grupp | | 4025 Mcginnis Ferry Rd Apr 718 | | | | Suwanee | GA | 30024-7242 | |
| Tania Tanner Grupp | | 4025 Mcginnis Ferry Rd Apt 718 | | | | Suwanee | GA | 30024-7242 | |
| Taninecz Charles | | PO Box 219 7219 Rt 305 | | | | Hartford | OH | 44424 | |
| Tanis Inc | | 501 Maple Ave | | | | Waukesha | WI | 53188 | |
| Tanis Inc | | Tanis Brush | 501 Maple Ave | | | Waukesha | WI | 53188 | |
| Tanja Mitchell C o Tarrant Cnty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Tank & Piping Contractors Inc | | 350 Gradle Dr | | | | Carmel | IN | 46032 | |
| Tank and Piping Contractors Inc | | PO Box 3160 | | | | Carmel | IN | 46032 | |
| Tank Truck Transport Inc | | 11339 Albion Vaughan Ln | | | | Kleinburg | ON | L0J 1C0 | Canada |
| Tankcraft Corp | | N2900 Foundry Rd | | | | Darien | WI | 53114 | |
| Tankcraft Corporation | Accounts Payable | N2900 Foundry Rd | | | | Darien | WI | 53114 | |
| Tanke Eugene | | 6215 Hess | | | | Vassar | MI | 48768 | |
| Tanke Eugene | | 6215 Hess Rd | | | | Vassar | MI | 48768 | |
| Tankersley Karla | | 5763 E Kemper Rd | | | | Cincinnati | OH | 45241 | |
| Tankersley Louann | | PO Box 869 | | | | Chokoloskee | FL | 34138 | |
| Tankersley Margaret | | 2214 N Ctr Rd | | | | Burton | MI | 48509 | |
| Tankersley Oil Co Inc | | 289 Fitzgerald Hwy | | | | Ocilla | GA | 31774 | |
| Tankersley Oil Co Inc | | PO Box 66 | | | | Ocilla | GA | 31774 | |
| Tankersley Thomas | | 269 Pickett Dr | | | | Minor Hill | TN | 38473 | |
| Tankesley Oil Co | | Us Hwy 129 Irwin County | | | | Ocilla | GA | 31774 | |
| Tanksley Transfer Co | | 131 Industrial Dr | | | | Laverne | TN | 37086 | |
| Tanksley Transfer Co | | Adr Chg 10 10 96 | 131 Industrial Dr | | | Laverne | TN | 37086 | |
| Tanksley Velma | | 24 Alameda St | | | | Rochester | NY | 14613 | |
| Tanley James | | 6013c Maysville Rd | | | | New Market | AL | 35761 | |
| Tann Christine | | 201 Miami Pl | | | | Huron | OH | 44839 | |
| Tann James | | 201 Miami Pl | | | | Huron | OH | 44839-1718 | |
| Tanner & Guin Pc | | 5763 E Kemper Rd | | | | Tuscaloosa | AL | 35403-3206 | |
| Tanner and Guin Pc | | PO Box 3206 | 2711 University Blvd | | | Tuscaloosa | AL | 35403-3206 | |
| Tanner Denise | | 4116 Ardery Ave | | | | Dayton | OH | 45406 | |
| Tanner Donasia | | 5322 Salem Woods Dr | | | | Trotwood | OH | 45426 | |
| Tanner Donna | | 2405 Pierce St | | | | Flint | MI | 48503 | |
| Tanner Doyle | | 279 Butler Rd Ne | | | | Warren | OH | 44483 | |
| Tanner Gary | | 13273 Gary Rd | | | | Chesaning | MI | 48616-9429 | |
| Tanner Gregory G | | 486 Newberry Ln | | | | Howell | MI | 48843-9560 | |
| Tanner Industries Inc | | National Ammonia Co Div | 735 Davisville Rd 3rd Fl | | | Southampton | PA | 18966-3276 | |
| Tanner Joseph | | 380 Carter St | | | | Russiaville | IN | 46979 | |
| Tanner Mark | | 10344 E Potter Rd | | | | Davison | MI | 48423 | |
| Tanner Richard W | | 6090 Maple Rd | | | | Frankenmuth | MI | 48734-9715 | |
| Tanner Robin R | | 25163 Paradise Rd | | | | Bonita Springs | FL | 34135-0000 | |
| Tanner Russell R | | 1411 Borton Ave | | | | Essexville | MI | 48732-1305 | |
| Tanner Teresa | | 8970 Perry Ave | | | | Franklin | OH | 45005 | |
| Tanner Thomas | | PO Box 32 | | | | Saint Charles | MI | 48655-0032 | |
| Tanner Yolanda | | 336 Monticello St | | | | Hazlehurst | MS | 39083 | |
| Tanney Lendul | | 3419 Hubbard | | | | Midland | MI | 48642-7237 | |
| Tansey Fanning Haggerty Kelly | | Convery & Tracy | 521 Green St | PO Box 5555 | | Woodbridge | NJ | 7095 | |
| Tansey Fanning Haggerty Kelly Convery and Tracy | | PO Box 5555 | | | | Woodbridge | NJ | 7095 | |
| Tantalo Joseph | | 303 Spencer Rd | | | | Rochester | NY | 14609 | |
| Tantara Transportation Group | Accounts Receivable | 46051 Michigan Ave | | | | Canton | MI | 48188 | |
| Tantec Inc | | 800 E Northwest Hwy Ste 700 | | | | Palatine | IL | 60074-6513 | |
| Tantillo Michael | | 1221 Brandi Dr | | | | Niagara Falls | NY | 14304 | |
| Tantpitham Somchai | | 5558 Windermere Dr | | | | Grand Blanc | MI | 48439 | |
| Tanya Horne | | 3351 Windland Dr | | | | Flint | MI | 48504 | |
| Tanya L Schroeder C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Tanya L Stubbs | | 351 Magee Ave | | | | Rochester | NY | 14614 | |
| Tao Jason | | 9741 Olde Georgetown Way | | | | Centerville | OH | 45458 | |
| Tap A Lite Inc | Accounts Payable | 820 165th St | | | | Hammond | IN | 46324 | |
| Tap L | | 5740 Hall St Se | | | | Grand Rapids | MI | 49546-3846 | |
| Tapco International Inc | | 990 W 15th St | | | | Riviera Beach | FL | 33404-6720 | |
| Tapco Products | Sherie | 910 B Loveland Madeir | | | | Cincinnati | OH | 45242 | |
| Tapco Products | Sherie | PO Box 42395 | | | | Cincinnati | OH | 45242 | |
| Tapco Products Inc | Cherie | 910b Loveland Madeira Rd | PO Box 42395 | | | Cincinnati | OH | 45242 | |
| Tapco Products Inc | Sheri | 422 Wards Corner | | | | Loveland | OH | 45140 | |
| Tapco Products Inc | | 422 Wards Corner Rd Ste D | | | | Loveland | OH | 45140 | |
| Tapco Products Inc | | 910b Loveland Madeira Rd | | | | Loveland | OH | 45140-2730 | |
| Tapco Products Inc | | PO Box 42395 | | | | Cincinnati | OH | 45242 | |
| Tapco Products Inc | | PO Box 42395 | | | | Cincinnati | OH | 45242-0395 | |
| Tape Company | | Daisy Teck Intl Corp | 325a W Lake St | | | Elmhurst | IL | 60126-1528 | |
| Tape Company Inc The | | 325 A W Lake St | | | | Elmhurst | IL | 60126-1528 | |
| Tape Industrial Sales Inc | | 15223 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Tape Industrial Sales Inc | | 15223 Herriman Blvd Ste 1 | | | | Noblesville | IN | 46060 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tape Industrial Sales Inc | | 15223 Herriman Blvd Ste 1 | | | | Noblesville | IN | 46060-421 | |
| Tape Industrial Sales Inc | | Addrs Chg 12 15 97 | 15223 Herriman Blvd Ste 1 | | | Noblesville | IN | 46060 | |
| Tape Master Tool Company | | 900 Rochester Rd | | | | Troy | MI | 48083-6009 | |
| Tape Products Co | | 11630 Deerfield Rd | | | | Cincinnati | OH | 45242-142 | |
| Tape Switch | Bob Espinosa | 100 Schmitt Blvd | | | | Farmington | NY | 11735 | |
| Tapecon | | 701 Seneca St Ste 14 | | | | Buffalo | NY | 14210 | |
| Tapecon Inc | | 10 Latta Rd | | | | Rochester | NY | 14612 | |
| Tapecon Inc Eft | | 701 Seneca St | | | | Buffalo | NY | 14210 | |
| Tapeman | | PO Box 44047 | | | | Detroit | MI | 48244-0047 | |
| Tapemaster Tool Co Inc | | 900 Rochester Rd | | | | Troy | MI | 48083 | |
| Taper Lee | | 732 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Tapes For Industry Limited | | Lees Rd Knowsley Ind Pk North | Kenneth House | | | Liverpool My | | L337BB | United Kingdom |
| Tapeswitch | Accounts Payable | 100 Schmitt Blvd | | | | Farmingdale | NY | 11735 | |
| Tapeswitch Corp Of America | | PO Box 2468 | | | | Buffalo | NY | 14240-2458 | |
| Tapeswitch Corp Of America | | PO Box 9601 | | | | Uniondale | NY | 11555-9601 | |
| Tapeswitch Corporation Of Amer | | 100 Schmitt Blvd | | | | Farmingdale | NY | 11735-1404 | |
| Tapia David | | 2664 W Glencrest | | | | Anaheim | CA | 92801 | |
| Tapia David | | 5845 Fort Rd | | | | Saginaw | MI | 48601 | |
| Tapia Flores Gloria Margarita | | Jarachina | Calle San Pablo 1138 Col Loma | | | Reynosa | | 88730 | Mexico |
| Tapley Jada | | 5835 Granite Dr | | | | Anderson | IN | 46013 | |
| Tapley Trucking | | PO Box 81860 | | | | Las Vegas | NV | 89180-1880 | |
| Tapo Byron | | G 1168 E Cass Ave | | | | Flint | MI | 48505 | |
| Tappen Elmer H | | 4472 Bard Rd | | | | Beaverton | MI | 48612-9740 | |
| Tappen Fred A | | 7305 Shattuck Rd | | | | Saginaw | MI | 48603-2627 | |
| Tapscott Don | | 9679 W 150 S | | | | Russiaville | IN | 46979 | |
| Taptite Proddivof Textron | Jennifer Stone | 826 East Madison St | | | | Belvidere | IL | 61008 | |
| Tara Moncrief | | Acct Of George R Gates | Case 94-203027 | 17593 Monica | | Detroit | MI | 38576-1904 | |
| Tara Moncrief Acct Of George R Gates | | Case 94 203027 | 17593 Monica | | | Detroit | MI | 48221 | |
| Tarapczynski J | | 3509 1/2 Human Rd | | | | Sanborn | NY | 14132 | |
| Tarasek Anthony | | 1129 South 56th St | | | | West Allis | WI | 53214 | |
| Tarasek Christine | | 1129 S 56th St | | | | West Allis | WI | 53214-3302 | |
| Tarbell Ronald | | 111 Arthur Ave Ne | | | | Grand Rapids | MI | 49503-3741 | |
| Tarbutton Arthur | | 307 Stacie Ln | | | | Mission | TX | 78572 | |
| Tardif Diesel Inc | | 4388 Route 112 | | | | Ascot Corer | PQ | J0B 1AO | Canada |
| Tardiff William R | | 9303 Cook Rd | | | | Gaines | MI | 48436-9711 | |
| Tardy Willie | | 5171 Highwood Dr | | | | Flint | MI | 48504 | |
| Tardy Willie R | | 5171 Highwood Dr | | | | Flint | MI | 48504-1219 | |
| Tareef Trading Company | | C o Bin Hamoodah Trading | Old Airport Rd | PO Box 203 | | Abu Dhabi | | | United Arab Emirates |
| Tareef Trading Company C o Bin Hamoodah Trading | | Old Airport Rd | PO Box 203 | | | Abu Dhabi | | | United Arab Emirates |
| Tareef Trading Company Co Bin Hamoodah Trading | | Old Airport Rd | PO Box 203 | | | Abu Dhabi | | | United Arab Emirates |
| Target Components Inc | | Withhold G Poulos 4 7 97 | 3151 Breton Se | | | Kentwood | MI | 48267-0921 | |
| Target Container dba Pratt Industries | | | | | | | | | |
| Target Corporation | | 1000 Nicollet Mall | | | | Minneapolis | MN | 55403-2542 | |
| Target Corporation | | PO Box 59251 | | | | Minneapolis | MN | 55459-0251 | |
| Target Expediting Inc | | 40 E Laskey Rd | | | | Toledo | OH | 43612 | |
| Target Logistic Services | | 201 W Carob St | | | | Compton | CA | 90220 | |
| Target Logistic Services | | 201 West Carob St | | | | Compton | CA | 90220 | |
| Target Publications | | PO Box 372 | | | | Ansonia | CT | 6401 | |
| Target Tool Rental | | 2520 Dryden Rd | | | | Dayton | OH | 45439 | |
| Target Tool Rental Inc | | 2520 Dryden Rd | | | | Dayton | OH | 45439 | |
| Target Vision | | 121 Victor Heights Pkwy | | | | Victor | NY | 14564-8938 | |
| Target Vision Inc | | 121 Victor Heights Pky | | | | Victor | NY | 14564-8938 | |
| Target Vision Inc | | Fax 10 97 | 121 Victor Heights Pkwy | | | Victor | NY | 14564-8938 | |
| Targetcom | Accounts Payable | Tnc 3110 | PO Box 9493 | | | Minneapolis | MN | 55440-9493 | |
| Targetcom | | 33 S 6th St Ste Cc1 Fl 24 | | | | Minneapolis | MN | 55402-3700 | |
| Tarheel Transportation Inc | | Legal B Haffer 12 7 00 | 466 B East Court St | | | Marion | NC | 28752 | |
| Tariton Inspections Inc | | PO Box 500 | | | | Gillett | WI | 54124 | |
| Tarkanick Robert | | 530 Superior St | | | | Hermitage | PA | 16148 | |
| Tarkington Rodger | | 3795 E 500 N | | | | Frankfort | IN | 46041-8081 | |
| Tarkowski Patricia | | 807 Cotter St | | | | Essexville | MI | 48732 | |
| Tarkowski Steven | | 9981 North St | | | | Reese | MI | 48757-9552 | |
| Tarlton C&I Co Inc | | Nedco Conveyor Technologies | 7325 Twin Beach Dr | | | Indianapolis | IN | 46226 | |
| Tarlton C&I Co Inc | | Nedco Conveyor Technologies | 967 Lehigh Ave | | | Union | NJ | 7083 | |
| Tarney Dale | | 12719 Autumn Glen Dr | | | | Sugar Land | TX | 77478 | |
| Tarno Henry | | 4202 Gregor | | | | Mt Morris | MI | 48458 | |
| Tarnosky John | | 4710 Hepburn Pl | | | | Saginaw | MI | 48603-2930 | |
| Taro Loid Inc | | 5918 Clara St | | | | Bell Gardens | CA | 90201 | |
| Taro Loid Inc | | Dynaflare Industries Inc | 5918 Clara St | | | Bell Gardens | CA | 90201 | |
| Tarpinian Gary | | 221 Hamilton St | | | | Cambridge | MA | 2139 | |
| Tarpley Patricia | | 30210 Walnut Grove Rd | | | | Lester | AL | 35647 | |
| Tarpon Automation & Design Co | | 26692 Groesbeck Hwy | | | | Warren | MI | 48089-4153 | |
| Tarpon Automation and Design Eft Co | | 26692 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Tarr Barbara | | 1377 Mulberry Run | | | | Mineral Ridge | OH | 44440 | |
| Tarr Frederick | | 1377 Mulberry Run | | | | Mineral Ridge | OH | 44440 | |
| Tarr Jr Norman M | | PO Box 148 | | | | Appleton | NY | 14008-0148 | |
| Tarragon Embedded Technology L | | The Westbrook Centre Milton Rd | | | | Cambridge Cambridge | | CB4 1YG | United Kingdom |
| Tarrant Co Tx | | Tarrant County Co Tax Assessor | PO Box 961018 | | | Fort Worth | TX | 76161 | |
| Tarrant County Child Support | | Act Of D Hurd 322 190602 93 | PO Box 961014 | | | Ft Worth | TX | 76161 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tarrant County Child Support Act Of D Hurd 322 190602 93 | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Tarrant County College | | 2100 Southeast Pkwy | | | | Arlington | TX | 76018-3144 | |
| Tarrant County Jr College | | 5301 Campus Dr | | | | Fort Worth | TX | 76119 | |
| Tarrant County Junior College | | Bursars Office | 1500 Houston | | | Ft Worth | TX | 76102 | |
| Tarrant County Junior College | | District Northeast Campus | 828 Harwood Rd | | | Hurst | TX | 76054-3299 | |
| Tarrant County Junior College | | Fmly Junior College | 2100 Tcjc Pkwy | Rmt Chg 10 01 Mh | | Arlington | TX | 76018 | |
| Tarrant County Junior College | | Northwest Campus | 4801 Marine Creek Pkwy | | | Forth Worth | TX | 76179 | |
| Tarrant County Junior College | | South Campus | 5301 Campus Dr | | | Fort Worth | TX | 76119 | |
| Tarrant County Junior College Bursars Office | | 1500 Houston | | | | Ft Worth | TX | 76102 | |
| Tarrant County Junior College District Northeast Campus | | 828 Harwood Rd | | | | Hurst | TX | 76054-3299 | |
| Tarrant County Junior College Northwest Campus | | 4801 Marine Creek Pkwy | | | | Forth Worth | TX | 76179 | |
| Tarrant County Junior College South Campus | | 5301 Campus Dr | | | | Fort Worth | TX | 76119 | |
| Tarrant County Tax Assessor | | Collector | PO Box 961018 | | | Fort Worth | TX | 76161-0018 | |
| Tarrant County Tax Assessor Collector | | PO Box 961018 | | | | Fort Worth | TX | 76161-0018 | |
| Tarrant Cty Child Supp Off | | Acct Of Jose Ernest Vidal | Cs231-117173 Acc0060102 | 100 N Houston 3rd Fl | | Fort Worth | TX | | |
| Tarrant Cty Child Supp Off Acct Of Jose Ernest Vidal | | Cs231 117173 Acc0060102 | 100 N Houston 3rd Fl | | | Fort Worth | TX | 76196-0260 | |
| Tarrant Cty Child Support | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Tarrant Cty Child Support Ofc | | Acct Of Larry W Lewis | Case 0084721 | 300 Civil Court Bldg | | Ft Worth | TX | 40168-9214 | |
| Tarrant Cty Child Support Ofc Acct Of Larry W Lewis | | Case 0084721 | 300 Civil Court Bldg | | | Ft Worth | TX | 76196 | |
| Tarrant David M | | 5098 Blazed Trail | | | | Roscommon | MI | 48653-9760 | |
| Tarrant J | | 5357 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Tarrence Jr Michael | | 1301 E Vienna Rd | | | | Clio | MI | 48420 | |
| Tarro Helen | | 1502 N Lynch Ave | | | | Flint | MI | 48506 | |
| Tarry Sarah | | 375 Urban St | | | | Buffalo | NY | 14211 | |
| Tart Lisa R | | 1851 Kalmia Rd | | | | Bel Air | MD | 21015-1014 | |
| Tartaglia Frank | | 59400 Edwards Dr | | | | New Hudson | MI | 48165 | |
| Tartan Tool Co | | 368 Pk St | | | | Troy | MI | 48083-2773 | |
| Tartan Tool Company | | 368 Pk St | | | | Troy | MI | 48083 | |
| Tartan Tool Company | | PO Box 55 424a | | | | Detroit | MI | 48255 | |
| Tartan Tool Company | | Pobox 67000 | | | | Detroit | MI | 48267-0424 | |
| Tartan Tool Company | | Pobox 67000 Dept 42401 | | | | Detroit | MI | 48267-0424 | |
| Tartan Trans International Inc | | 1608 The Queensway | | | | Toronto | ON | M8Z 1V4 | Canada |
| Tarte Christopher | | 44 Corbel Way | | | | Newnan | GA | 30265-5943 | |
| Tarter Ricky D | | 11116 N 189 E Ave | | | | Owasso | OK | 74055 | |
| Tartick Daniel | | 7166 Campbell Rd | | | | N Tonawanda | NY | 14120 | |
| Tartt Ziotta | | 209 Westmoveland Dr | | | | Flint | MI | 48505 | |
| Tarum Carl | | 4215 Marlyn | | | | Saginaw | MI | 48603 | |
| Tarus Products Inc | | 38100 Commerce Dr | | | | Sterling Heights | MI | 48312-1006 | |
| Tarver Celetha | | 720 Ewing Ave Apt 109 | | | | Gadsden | AL | 35901 | |
| Tarver Justin | | 5876 Coralberry Dr | | | | Clayton | OH | 45315 | |
| Tarver Norma | | 52 Gatewood Ln | | | | Williamsville | NY | 14221 | |
| Tarver Patricia | | 5521 Windemere | | | | Grand Blanc | MI | 48439 | |
| Tarver Sherre | | 515 George Wallace Apt C18 | | | | Gadsden | AL | 35903 | |
| Tarways Asphalte Co Ltd | | Goodlass Rd | Speke | | | Liverpool | | L249HT | United Kingdom |
| Tas Air Cargo Usa Inc | | Addr Chg 5 11 98 | 2700 Delta Ln | Rmt Chg 1 01 Tbk Eds | | Elk Grove Village | IL | 60007 | |
| Tas Air Cargo Usa Inc | | PO Box 98504 | | | | Chicago | IL | 60693 | |
| Tasco Inc | | 26880 Elkins Rd | | | | Athens | AL | 35613 | |
| Tash Sheryl | | 2201 N Lafountain St | | | | Kokomo | IN | 46901-1405 | |
| Tasior Aaron | | 6134 Dorwood | | | | Saginaw | MI | 48601 | |
| Tasior Robert A | | 3290 Dixie Ct | | | | Saginaw | MI | 48601-5917 | |
| Tasker Angelica | | 3982 Red Root Rd | | | | Orion | MI | 48360 | |
| Tasker Daryl | | 410 Timberwood Trail | | | | Ortonville | MI | 48462 | |
| Tasker Donald | | 3982 Red Root Rd | | | | Lake Orion | MI | 48360 | |
| Taskey Craig | | 232 Ariel Court | | | | Kokomo | IN | 46901 | |
| Taskey David | | 4823 Pkwy Dr | | | | Kokomo | IN | 46901 | |
| Tasking Inc | | 333 Elm St | | | | Dedham | MA | 2026 | |
| Tasking Inc | | 333 Elm St Norfolk Pl | | | | Dedham | MA | 20264530 | |
| Tasley Rickey | | 1096 Chatwell Dr | | | | Davison | MI | 48423 | |
| Taste Of Home | | Reiman Publications | PO Box 992 | | | Greendale | WI | 53129-0992 | |
| Taste Of Home Reiman Publications | | PO Box 992 | | | | Greendale | WI | 53129-0992 | |
| Tat Tran Le | | 12385 Vrain Circle | | | | Broomfield | CO | 80020 | |
| Tata America Intnl Corp | | Tata & Sons | 101 Pk Ave 26th Fl | | | New York | NY | 10178 | |
| Tata America Intnl Corp Tata & Sons | | 101 Park Ave 26Th Fl | | | | New York | NY | 10178 | |
| Tata America Intnl Corp Tata & Sons | | 101 Pk Ave 26th Fl | | | | New York | NY | 10178 | |
| Tata Consultancy Services | | 250 E 5th Ste 1500 | | | | Cincinnati | OH | 45202-4172 | |
| Tata Ernesto | | 14 Winter Hazel Court | | | | Rochester | NY | 14606-4943 | |
| Tata Incorporated | Accounts Payable | 3 Pk Ave | | | | New York | NY | 10016 | |
| Tata Limited | | 18 Grosvernor Pl | | | | London | | SW1X 7HS | United Kingdom |
| Tata Motors Ltd | Accounts Payable | Bombay House 24 Homi Mody St | | | | Mumbai | | 400001 | India |
| Tata Sons Ltd | | Tata Consultancy Services | 101 Pk Ave 26th Fl | | | New York | NY | 10178 | |
| Tata Sons Ltd | | Tata Consultancy Services | 250 E 5th Ste 1500 | | | Cincinnati | OH | 45202-4172 | |
| Tate & Tate | | 180 Tuckerton Rd Ste 5 | | | | Medford | NJ | 8055 | |
| Tate Albert | | 2454 Gober Dr | | | | Bessemer | AL | 35022-5029 | |
| Tate and Tate | | 180 Tuckerton Rd Ste 5 | | | | Medford | NJ | 8055 | |
| Tate Andrew | | PO Box 4337 | | | | Saginaw | MI | 48606-4337 | |
| Tate Charles | | 914 E Holland Ave | | | | Saginaw | MI | 48601-2622 | |
| Tate Earl | | 5306 Rosa Ct | | | | Swartz Creek | MI | 48473 | |
| Tate Howard | | 2146 Towerline Rd | | | | Saginaw | MI | 48601 | |
| Tate Janice | | 713 James St | | | | Canton | MS | 39046 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tate Jeffery W | | 154 Southridge Rd | | | | Pryor | OK | 74361 | |
| Tate Jones Co | | 4065 Windgap Ave | | | | Pittsburgh | PA | 15204 | |
| Tate Jones Inc | | 4065 Windgap Ave | | | | Pittsburgh | PA | 15204 | |
| Tate Larry E | | 6405 S 129th W Ave | | | | Sapulpa | OK | 74066 | |
| Tate Manley | | 3264 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Tate Oscar & Frances | | K s From Lm902730000 | 426 Coan Have Rd | | | Lottsburg | VA | 22511 | |
| Tate Oscar and Frances Eft | | 426 Coan Haven Rd | | | | Lottsburg | VA | 22511 | |
| Tate Oscar Buick Pontiac | | Isuzu Inc Star Route Box 91 | K s From Lm902620000 | | | Lottsburg | VA | 22511 | |
| Tate Oscar Buick Pontiac Eft Isuzu Inc | | Star Route Box 91 | | | | Lottsburg | VA | 22511 | |
| Tate Richard | | 6761 Houghton St | | | | Cass City | MI | 48726-1542 | |
| Tate Robert | | PO Box 320010 | | | | Flint | MI | 48532 | |
| Tate Terry L | | PO Box 104 | | | | New Lothrop | MI | 48460 | |
| Tate Thomas | | 735 Somerset Vale Dr | | | | Lawrenceville | GA | 30044 | |
| Tatebe Tilden | | 235 Bonnie Brae Ne | | | | Warren | OH | 44483 | |
| Tatham Shamrock Schulz Inc | | Cleveland Black Oxide Div | 836 Broadway Ave | | | Cleveland | OH | 44115-281 | |
| Tatich Philip Pa | | 341 N Maitland Ave Ste 340 | | | | Maitland | FL | 32751 | |
| Tatich Philip Pa | | PO Box 7540 | | | | Maitland | FL | 32794-7540 | |
| Tatroe Dennis W | | 21173 16 Mile Rd | | | | Leroy | MI | 49655-8357 | |
| Tatroe Steve | | 12100 Frandsche Rd | | | | Saint Charles | MI | 48655-9657 | |
| Tattlie Llc | | 360 Route 101 Ste 3b | | | | Bedford | NH | 31105055 | |
| Tattlie Usa | | 15 Twin Bridge Rd | | | | Weare | NH | 03281-5939 | |
| Tatum Cfo Partners Llp | | 4501 Circle 75 Pky Se | Ste A-1164 | | | Atlanta | GA | 30339 | |
| Tatum Cfo Partners Llp | | Ste A 1164 | | | | Atlanta | GA | 30339 | |
| Tatum Cio Partners Llp | | PO Box 403277 | | | | Atlanta | GA | 30384-3277 | |
| Tatum Cio Partners Llp | | 4501 Circle 75 Pkwy Ste A1164 | | | | Atlanta | GA | 30350 | |
| Tatum Della | | 1352 Eastern Ave Se | | | | Grand Rapids | MI | 49507-1951 | |
| Tatum Diana J | | 1219 Mclean St | | | | Jackson | MS | 39209-7254 | |
| Tatum Harvey | | 14615 Bramell St | | | | Detroit | MI | 48223 | |
| Tatum James | | 212 13th Ave Nw | | | | Decatur | AL | 35601 | |
| Tatum James L | | 7604 N Swan Lake Dr Apt 3d | | | | Dayton | OH | 45424-2080 | |
| Tatum Jeremy | | 2741 Kensington | | | | Saginaw | MI | 48601 | |
| Tatum John | | 4750 S Swft Aveve | | | | Cudahy | WI | 53110-2219 | |
| Tatum John & Co | | 7001 Orchard Lake Rd Ste 410b | | | | W Bloomfield | MI | 48322-3605 | |
| Tatum John and Co | | 7001 Orchard Lake Rd Ste 410b | | | | W Bloomfield | MI | 48322-3605 | |
| Tatum Lehman | | 1531 Westview Dr Ne | | | | Warren | OH | 44483 | |
| Tatum Marvin | | 3860 N 70th St | | | | Milwaukee | WI | 53218 | |
| Tatum Marvin | | 5058 N 67th St | | | | Milwaukee | WI | 53218 | |
| Tatum Mary | | 3171 Bell South Rd | | | | Cortland | OH | 44410-9408 | |
| Tatum Mary | | 4750 S Swft Ave | | | | Cudahy | WI | 53110-2219 | |
| Tatum Robert | | 1629 Paige Ave | | | | Warren | OH | 44483 | |
| Tatum Shirley | | 9422 North Carlotta Ln | | | | Brown Deer | WI | 53223 | |
| Tatum T | | 200 Lakeland Dr Apt A3 | | | | Hot Springs | AR | 71913-7665 | |
| Tatung Company Of America Inc | | 2850 El Presidio St | | | | Long Beach | CA | 90810-1119 | |
| Tatung Inc | Wendy Mercado | 2850 El Presidio St | | | | Longbeach | CA | 90810 | |
| Taub Robert | | 300 Sharpe St | | | | Essexville | MI | 48732 | |
| Taubert Christina | | 9142 Kipton Dr | | | | Franklin | OH | 45005 | |
| Taubert Linda | | 4380 S Kessler Frederick Rd | | | | West Milton | OH | 45383 | |
| Taubert Shawn | | 226 W Circle | | | | W Carrollton | OH | 45449 | |
| Taubitz Paul L | | 4633 Chandler Ridge Cir | | | | Raleigh | NC | 27603 | |
| Taubman Robert | | 5397 Ctr Pine Ln | | | | Williamsville | NY | 14221 | |
| Taueg Nakia | | 19160 Bretton Dr | | | | Detroit | MI | 48223 | |
| Taulbee Billy D | | 1551 Lindenhurst Dr | | | | Dayton | OH | 45459-3360 | |
| Taulbee Daryl | | 2007 Henry Ave | | | | Middletown | OH | 45042 | |
| Taulbee David | | 601 W Wenger Apt 73 | | | | Englewood | OH | 45322 | |
| Taulbee David E | | 2606 Rhapsody Dr | | | | W Carrollton | OH | 45449-3359 | |
| Taulbee Gary | | 555 Ward Rd | | | | Wilmington | OH | 45177 | |
| Taulbee Joseph | | 1120 E Lytle 5 Points Rd | | | | Dayton | OH | 45458-5010 | |
| Taulbee Richard | | 5249 Stoneridge Dr | | | | Springfield | OH | 45503 | |
| Taulbee Rowe Bares Oliver | | Cloyd & Escott Llc | PO Box 80948 | | | Lafayette | LA | 70598-0948 | |
| Taulbee Rowe Bares Oliver Cloyd and Escott Llc | | PO Box 80948 | | | | Lafayette | LA | 70598-0948 | |
| Taulbee Scottie | | 2015 Blake Ave | | | | Dayton | OH | 45414 | |
| Taumel Assembly Systems Inc | | Addr 4 98 | Rte 22 Robin Hill Corp Pk | | | Patterson | NY | 12563 | |
| Taumel Assembly Systems Inc | | Rt 22 Robin Hill Corporate Pk | | | | Patterson | NY | 12563-0239 | |
| Taumel Assembly Systems Inc | | Rte 22 Robin Hill Corp Pk | | | | Patterson | NY | 12563 | |
| Taumel Metalforming Corp | | 25 Jon Barrett Rd | | | | Patterson | NY | 12563 | |
| Taunton Linda | | 4489 Merlin Dr | | | | Flint | MI | 48507-3441 | |
| Taunton Thurman M | | 7412 Ponderosa Dr | | | | Swartz Creek | MI | 48473-9414 | |
| Tauriello Frederick D | | 7259 Cherry Tree Dr | | | | Ontario | NY | 14519-9727 | |
| Taurus International Corp | | PO Box 699 | | | | Ramsey | NJ | 7446 | |
| Taurus International Corporation | Harold Ritvo Esq | Law Offices Of Harold Ritvo | One University Plaza | | | Hackensack | NJ | 7601 | |
| Taurus International Eft | | Corp | 275 N Franklin Turnpike | | | Ramsey | NJ | 7446 | |
| Taurus International Inc | | 275 N Franklin Tpke | | | | Ramsey | NJ | 7446 | |
| Taurus Tool & Engineering Inc | | 5101 W 400 S | | | | Muncie | IN | 47302 | |
| Tausend August | | 4215 Triwood Rd | | | | Bridgeport | MI | 48722-9613 | |
| Tausigis Graphic Supply Inc | | 8909 Freeway Dr | | | | Macedonia | OH | 44056 | |
| Tawana Stanford | | 7406 Central Ave C | | | | Lemon Grove | CA | 91945 | |
| Tawas City City Of Iosco | | Treasurer | PO Box 568 | | | Tawas City | MI | 48764 | |
| Tawas Ind Components Mgmt Eft | | Services | 7015 Fieldcrest | | | Brighton | MI | 48116 | |
| Tawas Ind Components Mgmt Services | | PO Box 349 | | | | Brighton | MI | 48116 | |
| Tawas Indstrs Components Manag | | 7015 Fieldcrest Dr | | | | Brighton | MI | 48116 | |
| Tawas Industries | | 905 Cedar St | | | | Tawas City | MI | 48763-9200 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tawas Industries Comp | | 907 Cedar St | | | | Tawas City | MI | 48763 | |
| Tawas Industries Components | | Management Services Llc | 7015 Fieldcrest | | | Brighton | MI | 48116-0349 | |
| Tawas Industries Components Inc | | 907 Cedar St | | | | Tawas City | MI | 48763 | |
| Tawas Industries Components Management Services Llc | | PO Box 349 | | | | Brighton | MI | 48116-0349 | |
| Tawas Industries Components Mg | | 907 Cedar St | | | | Tawas City | MI | 48763 | |
| Tawas Industries Components Mg | | C o Maybee Associates Inc | 7015 Fieldcrest Dr | | | Brighton | MI | 48116 | |
| Tawas Industries Componets Eft | | Management | 15309 Stonycreek Way | | | Noblesville | IN | 46060 | |
| Tawas Industries Componets Eft Management | | 15309 Stonycreek Way | | | | Noblesville | IN | 46060 | |
| Tawas Industries Dunns | | 905 Cedar St | | | | Tawas City | MI | 48763-9200 | |
| Tawas Industries Eft | | Components Inc | 907 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Industries Eft Components Inc | | PO Box 67000 Dept 114101 | | | | Detroit | MI | 48267-1141 | |
| Tawas Industries Inc | | 905 Cedar St | | | | Tawas City | MI | 48763-920 | |
| Tawas Industries Inc | | 905 Cedar St | Chg Rmt 102003 Ah | | | Tawas City | MI | 48763 | |
| Tawas Industries Inc | | PO Box 67000 Dept 114101 | | | | Detroit | MI | 48262-1141 | |
| Tawas Plating Co | Tawas Plating Co | PO Box 419 | PO Box 419 | | | Tawas City | MI | 48764-0419 | |
| Tawas Plating Co | | PO Box 419 | | | | Tawas City | MI | 48764-0419 | |
| Tawas Plating Co | | PO Box 419 | | | | Tawas City | MI | 48764-0419 | |
| Tax Airfreight Inc Eft | | PO Box 07911 | | | | Milwaukee | WI | 53207-0911 | |
| Tax Airfreight Inc Eft | | 5975 S Howell | | | | Milwaukee | WI | 53207 | |
| Tax Amnesty | | Michigan Dept Treas | PO Box 30477 | | | Lansing | MI | 48909-7977 | |
| Tax Amnesty Michigan Dept Treas | | PO Box 30477 | | | | Lansing | MI | 48909-7977 | |
| Tax Assessor Collector | | PO Box 313 | | | | El Paso | TX | 79999-0313 | |
| Tax Assessor collector | | PO Box 99004 | | | | El Paso | TX | 79999-9004 | |
| Tax Authorities | | Skattemyndigheten | Skattekontor Riks | S106 61 Stockholm | | | | | Sweden |
| Tax Authorities Skattemyndigheten | | Skattekontor Riks | S106 61 Stockholm | | | | | | Sweden |
| Tax Collector | | Santa Clara County | 70 W Hedding St | East Wing | | San Jose | CA | 95110-1767 | |
| Tax Collector | | Town Of Watertown | PO Box 224 | | | Watertown | CT | 6795 | |
| Tax Collector Santa Clara County | | 70 W. Hedding St. | East Wing | | | San Jose | CA | 95110-1767 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept | PO Box 7100 | | | | Milton | FL | 32572 | |
| Tax Collector Town Of Watertown | | PO Box 224 | | | | Watertown | CT | 6795 | |
| Tax Collector Tuscaloosa Co | | 714 Greensboro Ave Rm 124 | | | | Tuscaloosa | AL | 35401 | |
| Tax Commissioner of the State of Ohio | Attorney General of the State of Ohio | 10200 Willow Creek Rd Ste A | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | |
| Tax Compliance Inc | | 10200 Willow Creek Rd Ste A | | | | San Diego | CA | 92131 | |
| Tax Council | | 1301 K St Nw Ste 800 W | | | | Washington | DC | 20005 | |
| Tax Council Policy Institute | | Ste 800w | 1301 K St Nw | | | Washington | DC | 20005 | |
| Tax Enforcement Division | | 1321 Murfreesboro Rd | | | | Nashville | TN | 37243 | |
| Tax Enforcement Division | | 2486 Pk Plus Dr | | | | Columbia | TN | 38401 | |
| Tax Enforcement Division | | 3150 N Appling Rd | | | | Bartlett | TN | 38133 | |
| Tax Enforcement Division | | 3150 North Appling Rd | | | | Bartlett | TN | 38133 | |
| Tax Executives Institue | | Detroit Chapter | C o Richard Zablocki | 5725 Delphi Dr Mc 483 400 155 | | Troy | MI | 48098 | |
| Tax Executives Institute | | PO Box 96129 | | | | Washington | DC | 20090-6129 | |
| Tax Executives Institute | | Detroit Chapter | 876 Wcb 2000 2nd Ave | | | Detroit | MI | 48226-1279 | |
| Tax Executives Institute | | Detroit Chapter | Tecumseh Products Co | 100 E Patterson St | | Tecumseh | MI | 49286 | |
| Tax Executives Institute Detroit Chapter | | C o Richard Zablocki | 5725 Delphi Dr Mc 483 400 155 | | | Troy | MI | 48098 | |
| Tax Executives Institute Detroit Chapter | | Tecumseh Products Co | 100 E Patterson St | | | Tecumseh | MI | 49286 | |
| Tax Executives Institute Inc | David A Doran | Masco Corporation | 21001 Van Born Rd | | | Taylor | MI | 48180 | |
| Tax Executives Institute Inc | | PO Box 96129 | | | | Washington | DC | 20090-6129 | |
| Tax Executives Institute Inc | | C o Jeanine Wysocki | Ford Motor Hqtrs Ste 611 As | The American Rd | | Dearborn | MI | 48121-1899 | |
| Tax Executives Institute Inc | | C o Kathy Castillo | Guardian Industries | 2300 Harmon Rd | | Auburn Hills | MI | 48326 | |
| Tax Executives Institute Inc C o Jeanine Wysocki | | Ford Motor Hqtrs Ste 611 As | The American Rd | | | Dearborn | MI | 48121-1899 | |
| Tax Executives Institute Inc C o Kathy Castillo | | Guardian Industries | 2300 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Tax Foundation | | 1900 M St Nw Ste 550 | | | | Washington | DC | 20036 | |
| Tax Foundation | | 1900 M St Nw Ste 550 | Updr Per Goi 3 5 03 Ph | | | Washington | DC | 20036 | |
| Tax Free Electronics | | 3216 Kirkwood Hwy 652 | | | | Wilmington | DE | 19808 | |
| Taxanalysts | | 6830 North Fairfax Dr | | | | Arlington | VA | 22213 | |
| Taxation And Revenue Department | | PO Box 630 | | | | Santa Fe | NM | 87504-0630 | |
| Taxing Authority Consulting Services PC | Mark K Ames | 2812 Emerywood Pkwy Ste 220 | | | | Richmond | VA | 23294 | |
| Taxing Authority Consulting Services PC | Mark K Ames Counsel | 2812 Emerywood Pkwy Ste 220 | | | | Richmond | VA | 23294 | |
| Taxpayers Against Frivolous | | Lawsuits C O V G Nielsen Treas | 591 Redwood Hwy No 4000 | | | Mill Valley | CA | 94941 | |
| Taxpayers Against Frivolous Lawsuits C O V G Nielsen Treas | | 591 Redwood Hwy No 4000 | | | | Mill Valley | CA | 94941 | |
| Tay Jacelyn | | Selleck Hall Rm 6225 | 600 N 15th St | | | Lincoln | NE | 68508 | |
| Taye Elias | | 17085 Kristen Dr | | | | Macomb Twp | MI | 48042 | |
| Tayloe Paper Company | | 6717 E 13th St | | | | Tulsa | OK | 74112-5611 | |
| Tayloe Paper Company | | Dept 146 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Taylor & Friedberg | | 120 Washington St | | | | Morristown | NJ | 7960 | |
| Taylor Aaron | | 416 Harvey Dr | | | | Greentown | IN | 46936 | |
| Taylor Adraine | | 5840 Ridgewood Rd G 3 | | | | Jackson | MS | 39211 | |
| Taylor Alan | | 2807 Wexford Dr | | | | Saginaw | MI | 48603-3235 | |
| Taylor Alfonzo | | 1021 Waltonn Ave | | | | Dayton | OH | 45407 | |
| Taylor Alicia | | 2653 Creekwood Circle Apt 6 | | | | Moraine | OH | 45439 | |
| Taylor Amiee | | 45 Blackstone Dr | | | | Centerville | OH | 45459 | |
| Taylor Amy | | 247 Haddon Rd | | | | Rochester | NY | 14626 | |
| Taylor and Friedberg | | 120 Washington St | | | | Morristown | NJ | 7960 | |
| Taylor Andre | | 2529 Malvern Ave | | | | Dayton | OH | 45406 | |
| Taylor Andrea | | 1545 W Walnut | | | | Kokomo | IN | 46901 | |
| Taylor Angela R | | 708 Chandler Dr | | | | Dayton | OH | 45426-2510 | |
| Taylor Angelika U | | 4383 Harrington Rd | | | | Lockport | NY | 14094-9409 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Anthony | | 4228 Molane St | | | | Dayton | OH | 45416 | |
| Taylor Anthony O | | 6941 Hubbard Dr | | | | Huber Heights | OH | 45424-3533 | |
| Taylor B | | PO Box 33 | | | | Ardmore | TN | 38449-0033 | |
| Taylor Barbara | | 4681 Mc Millan Ct | | | | Rochester | MI | 48306 | |
| Taylor Battery Of Alabama | | 100 Walter Davis Dr | | | | Birmingham | AL | 35209 | |
| Taylor Battery Of Alabama | | Deka Batteries & Accessories | 100 Walter Davis Dr | | | Birmingham | AL | 35209 | |
| Taylor Battery Systems Of Alab | | 100 Walter Davis Dr | | | | Birmingham | AL | 35209 | |
| Taylor Bertha | | PO Box 2052 | | | | Anderson | IN | 46018 | |
| Taylor Bertha | | 1130 Railroad Ave | | | | Georgetown | MS | 39078 | |
| Taylor Bobby | | 2018 Inverness Greens Dr | | | | Sun City Ctr | FL | 33573-7220 | |
| Taylor Bonita | | 8041 Page 11 | | | | Buena Pk | CA | 90621 | |
| Taylor Bonnie | | 38 Shawnee Plains N | | | | Camden | OH | 45311 | |
| Taylor Brenda | | 70 Fisher St | | | | Buffalo | NY | 14215 | |
| Taylor Brooks | | 1012 Tanglewood Dr | | | | Clinton | MS | 39056 | |
| Taylor Bruce | | 183 South Colonial Dr | | | | Cortland | OH | 44410 | |
| Taylor Cable Products Inc | Accounts Payable | 301 Highgrove Rd | | | | Grandview | MO | 64030 | |
| Taylor Cable Products Inc | | Vertex Performance | 301 Highgrove Rd | | | Grandview | MO | 64030 | |
| Taylor Career Center | | 9601 Westlake Rd | | | | Taylor | MI | 48180 | |
| Taylor Carlie | | 1551 Genesee Ave Ne | | | | Warren | OH | 44483 | |
| Taylor Carol | | 24593 Holt Rd | | | | Elkmont | AL | 35620-3851 | |
| Taylor Carol S | | 4038 S Meadow Ln | | | | Mt Morris | MI | 48458-9310 | |
| Taylor Carolyn | | 4024 Radtka Dr Se | | | | Warren | OH | 44481 | |
| Taylor Carolyn M | | 4024 Radtka Dr Sw | | | | Warren | OH | 44481-9207 | |
| Taylor Chadwick | | 50806 Pheasant Run Dr | | | | Saginaw | MI | 48603 | |
| Taylor Charles | | 2404 N Ctr | | | | Saginaw | MI | 48603 | |
| Taylor Charles | | 646 Bristol Champ Twnln Rd | | | | Warren | OH | 44481 | |
| Taylor Charles | | 7004 Pker Rd | | | | Castalia | OH | 44824 | |
| Taylor Charles E | | 1477 Chatham Dr | | | | Saginaw | MI | 48601 | |
| Taylor Charles H | | 279 Shag Bark Trl | | | | Somerville | AL | 35670-3131 | |
| Taylor Charlotte | | 5809 Marble Ct | | | | Anderson | IN | 46013 | |
| Taylor Charlotte L | | 5496 W Farrand Rd | | | | Clio | MI | 48420-8204 | |
| Taylor Charlotte Louise | | 5496 W Farrand Rd | | | | Clio | MI | 48420 | |
| Taylor Christine | | 347 Burwell Rd | | | | Leavittsburg | OH | 44430 | |
| Taylor Clarence | | 2833 Melrose Ave | | | | Cincinnati | OH | 45206 | |
| Taylor Co Ga | | Taylor County Tax Commissioner | PO Box 446 | | | Butler | GA | 31006 | |
| Taylor Constance | | 820 N Fieldstone Dr | | | | Rochester Hls | MI | 48309 | |
| Taylor Contracting Co | Buddy | 13895 Roberts Rd | | | | Loxley | AL | 36551 | |
| Taylor Controls Inc | | 10529 Blue Star Hwy | | | | South Haven | MI | 49090-9401 | |
| Taylor County Tax Commissioner | | PO Box 446 | | | | Butler | GA | 31006 | |
| Taylor Crane & Rigging | | PO Box 965 | | | | Coffeyville | KS | 67337 | |
| Taylor Cynthia | | 1101 Carlisle Ave | | | | Dayton | OH | 45420 | |
| Taylor Dakenyatta | | 3200 3rd Ave | | | | Tuscaloosa | AL | 35405 | |
| Taylor Daniel | | 13352 N Jennings Rd | | | | Clio | MI | 48420 | |
| Taylor Daniel | | 2784 Dexter | | | | Saginaw | MI | 48603 | |
| Taylor Danny | | 810 1 2 Emery St | | | | Kokomo | IN | 46901 | |
| Taylor Darlene | | 5339 Dogwood Trail | | | | Jackson | MS | 39212 | |
| Taylor Darrel | | 643 Emerson St | | | | Rochester | NY | 14613 | |
| Taylor Darren | | 1008 E Rahn Rd | | | | Centerville | OH | 45429 | |
| Taylor Darwin | | 3706 Southlea Dr | | | | Kokomo | IN | 46902 | |
| Taylor David | | PO Box 2822 | | | | Kokomo | IN | 46904 | |
| Taylor David | | 4614 Warrington Dr | | | | Flint | MI | 48504 | |
| Taylor David | | PO Box 861 | | | | Heidelberg | MS | 39439-0861 | |
| Taylor David | | 5944 Downs Rd Nw | | | | Warren | OH | 44481-9417 | |
| Taylor David A | | 208 Orchard St | | | | Newton Falls | OH | 44444-1509 | |
| Taylor David C | | 10108 Mcpherson Rd | | | | Millington | MI | 48746-9400 | |
| Taylor David Enterprises Llc | | 113 Nashville Hwy | | | | Columbia | TN | 38401 | |
| Taylor David W | | 804 Reid Rd | | | | Laurel | MS | 39443-9630 | |
| Taylor Debby | | 3321 Hawthrone Dr | | | | Flint | MI | 48503 | |
| Taylor Deborah | | 2686 Dunstan Dr Nw | | | | Warren | OH | 44485 | |
| Taylor Deborah Y | | 448 Brookside Dr | | | | Dayton | OH | 45406-4825 | |
| Taylor Delois | | 202 Bobwhite Av Sw | | | | Decatur | AL | 35601 | |
| Taylor Delores | | PO Box 2241 | | | | Saginaw | MI | 48605 | |
| Taylor Dennis | | 184 Bay Shore Dr | | | | Bay City | MI | 48706 | |
| Taylor Dequin | | 3849 Germantown Pike | | | | Dayton | OH | 45418 | |
| Taylor Dessie | | 726 W Dartmouth St | | | | Flint | MI | 48504 | |
| Taylor Dexter | | Rt 2 Box 258 A | | | | Marion Jct | AL | 36759 | |
| Taylor Diana | | 2300 Crabtree Rd Lot 45 | | | | Tuscaloosa | AL | 35405-6515 | |
| Taylor Diesel | Mr Ed Taylor Jr | 228 N Murtle Ave | | | | Jacksonville | FL | 32204-1396 | |
| Taylor Diesel | | PO Box 6853 | | | | Jacksonville | FL | 32236-6853 | |
| Taylor Diesel Cod | | PO Box 6853 | | | | Jacksonville | FL | 32236-6853 | |
| Taylor Diesel Of Nashville G | | 1120 Elm Hill Pike Ste 180 | | | | Nashville | TN | 37210 | |
| Taylor Diesel Of Nashville Inc | Mr Donny Taylor | 1120 Elm Hill Pike Ste 180 | | | | Nashville | TN | 37210 | |
| Taylor Diesel Of St Peters Inc | Freddie Evans | PO Box 625 | | | | St Peters | MO | 63376 | |
| Taylor Diesel Of St Peters Inc | | 16 Cherokee Dr | | | | St Peters | MO | 63376 | |
| Taylor Diesel Of St Peters Inc | | PO Box 625 | | | | St Peters | MO | 63376 | |
| Taylor Diesel Serv | | 400 North Myrtle Ave | | | | Jacksonville | FL | 32204 | |
| Taylor Diesel Serv | | PO Box 6853 | | | | Jacksonville | FL | 32236-6853 | |
| Taylor Diesel Serv Of Ar | Mr James Hill | 2120 Broadway | PO Box 5881 | | | N Little Rock | AR | 72119-5881 | |
| Taylor Diesel Serv Of Ar | | 2120 E Broadway | PO Box 5881 | | | N Little Rock | AR | 72119-5881 | |
| Taylor Donald | | 118 W Dayton St | | | | Flint | MI | 48505 | |
| Taylor Donald | | 2784 Dexter Dr | | | | Saginaw | MI | 48603 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 649 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Donald | | 1408 Woodward Ave | | | | Springfield | OH | 45506 | |
| Taylor Donald J | | 1950 Cider Mill Way | | | | Tipp City | OH | 45371-2491 | |
| Taylor Donna | | 1735 Naylor Lloyd Rd | | | | Girard | OH | 44420 | |
| Taylor Dorena L | | 3001 Baton Rouge Dr | | | | Kokomo | IN | 46902-2511 | |
| Taylor Douglas | | 1288 East Hillsdale | Apt A303 | | | Foster City | CA | 94404 | |
| Taylor Douglas | | 2448 Gatesboro E | | | | Saginaw | MI | 48603 | |
| Taylor Douglas | | 4478 Walgrove Ct | | | | Beavercreek | OH | 45432 | |
| Taylor Dunn Manufacturing | | 2114 W Ball Rd | | | | Anaheim | CA | 92804-5417 | |
| Taylor Dunn Manufacturing | | PO Box 51468 | | | | Los Angeles | CA | 90051-5768 | |
| Taylor Dunn Manufacturing Co | | 2114 W Ball Rd | | | | Anaheim | CA | 92804-5417 | |
| Taylor Dwayne | | 721 Cole Ridge | | | | Trotwood | OH | 45426 | |
| Taylor Dwight E | | 7531 Arundel Rd | | | | Trotwood | OH | 45426-3801 | |
| Taylor Eddie | | 362 Eola St Se | | | | Grand Rapids | MI | 49507-3403 | |
| Taylor Edward | | 4681 Mc Millan Ct | | | | Rochester | MI | 48306 | |
| Taylor Edward | | 603 W Washington St | | | | Sandusky | OH | 44870-6056 | |
| Taylor Edward Hunt | | 4681 Mcmillan Court | | | | Rochester | MI | 48306 | |
| Taylor Elizabeth | | 70 Trowbridge St | | | | Lockport | NY | 14094 | |
| Taylor Elizabeth | | 4006 Meadowick Dr | | | | Columbus | OH | 43230 | |
| Taylor Engineering Services | | 333 Everett Pl | | | | Tonawanda | NY | 14150-8601 | |
| Taylor Eric | | 847 Comstock St Nw | | | | Warren | OH | 44483-3105 | |
| Taylor Erin | | 5930 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Taylor Ew Inc | | 2509 Browncraft | | | | Rochester | NY | 14625-1522 | |
| Taylor Ew Inc | | Taylor Ew | 2509 Browncroft Blvd | | | Rochester | NY | 14625-1522 | |
| Taylor Express Inc | | PO Box 64970 | | | | Fayetteville | NC | 28306 | |
| Taylor Fitz William | | 3319 Fairway Dr | | | | Kettering | OH | 45409 | |
| Taylor Frank | | 68 Lee Ave | | | | New Brunswick | NJ | 8901 | |
| Taylor Fred | | 6894 Heatheridge Blvd | | | | Saginaw | MI | 48603-9695 | |
| Taylor Frieda F | | 2500 S Wabash Ave | | | | Kokomo | IN | 46902-3315 | |
| Taylor Gary | | 4990 Al Hwy 157 | | | | Danville | AL | 35619 | |
| Taylor Gary | | 2809 Doral Pk Ct | | | | Kokomo | IN | 46901 | |
| Taylor Gary | | 853 Forest Ave | | | | Plymouth | MI | 48170-2076 | |
| Taylor Gary | | 2300 State Route 725 | | | | Spring Valley | OH | 45370-9707 | |
| Taylor Genell | | 20 Appian Dr | | | | Rochester | NY | 14606 | |
| Taylor Georgene | | 125 3 Bending Creek Rd | | | | Rochester | NY | 14624 | |
| Taylor Gladys | | 4648 Saint James Ave | | | | Dayton | OH | 45406-2323 | |
| Taylor Glenn M | | 1795 Joy Rd | | | | Saginaw | MI | 48601-6823 | |
| Taylor Gregory | | 1818 S Union | | | | Kokomo | IN | 46902 | |
| Taylor Gregory | | 5582 Autumn Leaf Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Taylor Harold | | 11490 60th Ave | | | | Allendale | MI | 49401 | |
| Taylor Hattie | | 2201 Santa Barbara Dr | | | | Flint | MI | 48504 | |
| Taylor High School | | The Helio | 3794 E 300 S | | | Kokomo | IN | 46902 | |
| Taylor High School The Helio | | 3794 E 300 S | | | | Kokomo | IN | 46902 | |
| Taylor Hobson Inc | Claire Brogni | A Division Of Ametek | 1725 Western Dr | | | West Chicago | IL | 60185 | |
| Taylor Hobson Inc | | PO Box 95706 | | | | Chicago | IL | 60690 | |
| Taylor Hobson Inc Eft | | Formly Rank Precision Industri | 1725 Western Dr | | | West Chicago | IL | 60185 | |
| Taylor Hobson Precision | | 1725 Western Dr | | | | West Chicago | IL | 60185 | |
| Taylor Ian | | 9 Mostyn Ave | | | | Aintree | | L10 | United Kingdom |
| Taylor Ii Kenneth | | 5350 Birchbend Ct | | | | Dayton | OH | 45415 | |
| Taylor Impression Inc | | 515 Great Circle Rd | | | | Nashville | TN | 37228 | |
| Taylor Impression Inc | | PO Box 280777 | | | | Nashville | TN | 37228 | |
| Taylor Impression Inc | | PO Box 280777 | Remit Updt 06 00 Ltr | | | Nashville | TN | 37228 | |
| Taylor Industrialkok | Cust Service | Hpm Division | | | | Mount Gilead | OH | 43338 | |
| Taylor Jack | | 9130 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Taylor Jack K | | 257 S Douglas Ave | | | | Springfield | OH | 45505 | |
| Taylor James | | 11192 Heatherwood Trl | | | | Fowlerville | MI | 48836 | |
| Taylor James | | 2710 Hampshire St | | | | Saginaw | MI | 48601-4516 | |
| Taylor James | | 4439 Bonnymede St | | | | Jackson | MI | 49201 | |
| Taylor James | | PO Box 24001 | | | | Dayton | OH | 45424-0001 | |
| Taylor James | | 3 Barbara Ave | | | | Fazakerley | | L10 0AH | United Kingdom |
| Taylor James H | | 377 Orinoco St | | | | Dayton | OH | 45431-2052 | |
| Taylor James K | | 11192 Heatherwood Tr | | | | Fowlerville | MI | 48836-9409 | |
| Taylor Jamie | | 4146 Kammer Ave | | | | Dayton | OH | 45417 | |
| Taylor Jane | | 94 Juniper St | | | | Lockport | NY | 14094 | |
| Taylor Jane E | | 94 Juniper St | | | | Lockport | NY | 14094-3122 | |
| Taylor Janice | | 18731 Yarbrough Rd | | | | Athens | AL | 35613 | |
| Taylor Janine | | 1900 Arlene Ave | | | | Dayton | OH | 45406 | |
| Taylor Jeb | | 2810 Montrose S W | | | | Decatur | AL | 35603 | |
| Taylor Jenenne | | 27 Pk Pl Apt 6 | | | | Lockport | NY | 14094 | |
| Taylor Jerry | | 11730 S 950 E | | | | Galveston | IN | 46932 | |
| Taylor Jerry R | | 9274 E Co Rd 1225 S | | | | Galveston | IN | 46932 | |
| Taylor Jerry T | | 2015 Mcintosh Rd | | | | Albany | GA | 31701-1564 | |
| Taylor Jesse | | 52 Coventry | | | | Tuscaloosa | AL | 35404 | |
| Taylor Joe N | | 1970 Litchfield Ave | | | | Dayton | OH | 45406-3810 | |
| Taylor John | | 11802 Mcpherson Lndg Rd | | | | Tuscaloosa | AL | 35405 | |
| Taylor John | | 3635 Schauman Dr | | | | Saginaw | MI | 48601 | |
| Taylor John | | 5110 7 Mile Rd | | | | Bay City | MI | 48706-9774 | |
| Taylor John | | 732 Loggers Cl | | | | Rochester | MI | 48307 | |
| Taylor John | | 6420 Stonehurst Dr | | | | Huber Heights | OH | 45424 | |
| Taylor John J | | 21615 N 61st Ave | | | | Glendale | AZ | 85308-6314 | |
| Taylor John W | | 70 Trowbridge St | | | | Lockport | NY | 14094-2037 | |
| Taylor Johnisha | | 4297 Post Dr | | | | Flint | MI | 48532 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Joseph | | 6340 Curtis Rd | | | | Bridgeport | MI | 48722-9771 | |
| Taylor Joseph C | | PO Box 253 | | | | Lillian | AL | 36549 | |
| Taylor Joyce D | | 6244 Warren Meadville Rd | | | | Kinsman | OH | 44428-0000 | |
| Taylor Jr Edmond | | 415 S 9th St | | | | Saginaw | MI | 48601-1942 | |
| Taylor Jr Fred | | 3375 Azice Rd 58 | | | | Doraville | GA | 30340 | |
| Taylor Jr H | | 1323 Janes Ave | | | | Saginaw | MI | 48607-1646 | |
| Taylor Jr James | | 116 Frontier Trl | | | | Meridianville | AL | 35759-1000 | |
| Taylor Jr James | | PO Box 4307 | | | | Saginaw | MI | 48606-4307 | |
| Taylor Jr Leonard | | 1638 Laurie Dr 6 | | | | Youngstown | OH | 44511 | |
| Taylor Jr Morris | | 46 Caroline St | | | | Albion | NY | 14411 | |
| Taylor Jr Richard | | 2310 Home Ave | | | | Dayton | OH | 45417 | |
| Taylor Juan | | 2008 West Northside Dr | | | | Clinton | MS | 39056 | |
| Taylor Julia | | 917 1st St Ne | | | | Attalla | AL | 35954 | |
| Taylor Kara | | 328 S Broadway St | | | | Dayton | OH | 45407 | |
| Taylor Katina | | 3860 Lakebend Dr Apt C3 | | | | Dayton | OH | 45404 | |
| Taylor Keith | | 16 Case Grove | | | | Prescot | | L35 5HW | United Kingdom |
| Taylor Kelley | | 5350 Birchbend Ct | | | | Dayton | OH | 45415 | |
| Taylor Kelly | | 3121 Vessy Dr | | | | Saginaw | MI | 48601 | |
| Taylor Kenneth | | 19 Janes St | | | | Jeffersonville | OH | 43128 | |
| Taylor Kevin | | 515 George Wallace Dr | Apt C23 | | | Gadsden | AL | 35903 | |
| Taylor Kimberley | | 503 Sewell St | | | | Gadsden | AL | 35903 | |
| Taylor Kimberly | | 3502 Glenwood Ave | | | | Youngstown | OH | 44511 | |
| Taylor Kimberly | | 605 Brantly Ave | | | | Dayton | OH | 45404 | |
| Taylor Kimberly | | 7455 Tormes | | | | Grand Praire | TX | 75054-6784 | |
| Taylor Kristen | | 908 Weston Ct | | | | Vandalia | OH | 45377 | |
| Taylor Larry | | 8657 W 200 S | | | | Russiaville | IN | 46979 | |
| Taylor Larry | | 1051 Cora Dr | | | | Flint | MI | 48532-0000 | |
| Taylor Larry | | 2 Harding Ave | | | | Lockport | NY | 14094 | |
| Taylor Larry | | 108 West Rock Farm Rd | | | | Union | OH | 45322 | |
| Taylor Larry J | | 1051 Cora Dr | | | | Flint | MI | 48532-2721 | |
| Taylor Lewis | | 556 Lakengren Dr | | | | Eaton | OH | 45320-2667 | |
| Taylor Linda | | 3560 Liv Moor Dr | | | | Columbus | OH | 43227-3552 | |
| Taylor Lisa | | 3910 Old Brandon Rd Apt K 78 | | | | Pearl | MS | 39208 | |
| Taylor Loretta | | 2412 Rbt T Longway Apt 9 | | | | Flint | MI | 48503 | |
| Taylor Lue R | | PO Box 75509 | | | | Jackson | MS | 39282-5509 | |
| Taylor M | | 4 Langland Close | | | | Liverpool | | L4 8RZ | United Kingdom |
| Taylor M T | | 11 North Pk Rd | | | | Liverpool | | L32 2AR | United Kingdom |
| Taylor Machine Products Inc | | 176 S Harvey St | | | | Plymouth | MI | 48170-1616 | |
| Taylor Machine Products Inc | | 176 S Harvey St | | | | Plymouth | MI | 48170-1616 | |
| Taylor Machine Products Inc | | 21300 Eureka Rd | | | | Taylor | MI | 48180 | |
| Taylor Machine Products Inc | | Add Chg 01 12 05 Ah | PO Box 67000 | Dept 174401 | | Detroit | MI | 48267-1744 | |
| Taylor Machine Products Inc | | Dept 174401 PO Box 67000 | | | | Detroit | MI | 48267-1744 | |
| Taylor Made Express Inc | | 6205 S Ace Industrial Dr | Add 2 23 04 Cm | | | Cudahy | WI | 53110 | |
| Taylor Made Express Inc | | 7628 S 10th St | | | | Oak Creek | WI | 53154 | |
| Taylor Marilyn | | 7004 Pker Rd | | | | Castalia | OH | 44824 | |
| Taylor Mario | | 14313 7 Mile Post | | | | Athens | AL | 35611 | |
| Taylor Marion | | 9112 N Elms Rd | | | | Clio | MI | 48420 | |
| Taylor Mark H | | PO Box 2052 | | | | Anderson | IN | 46018-2052 | |
| Taylor Mary L | | 1023 Niles Cortland Rd Se | | | | Warren | OH | 44484-2540 | |
| Taylor Material Handling Eft Inc | | 4756 Angola Rd | | | | Toledo | OH | 43615 | |
| Taylor Material Handling Inc | | 4756 Angola Rd | | | | Toledo | OH | 43615-6437 | |
| Taylor Matthias | | PO Box 61402 | | | | Dayton | OH | 45406 | |
| Taylor Maxwell Phd | | Taylor Psychological Clinic | | | | Flint | MI | 48503 | |
| Taylor Maxwell Phd Taylor Psychological Clinic | | 1172 Robert T Longway | 1172 Robert T Longway | | | Flint | MI | 48503 | |
| Taylor Melanie | | 4741 Crescent Rd | | | | Madison | WI | 53711 | |
| Taylor Melissa | | 16 Cranbrook Dr | | | | Hamilton | OH | 45011 | |
| Taylor Melvin | | 354 Meyer Rd | | | | Amherst | NY | 14226 | |
| Taylor Melvin J | | PO Box14420 | | | | Saginaw | MI | 48601-0420 | |
| Taylor Metal Products Co | | C o Jay Plastics Sales Imc | 3606 W Liberty | | | Ann Arbor | MI | 48103 | |
| Taylor Metal Products Co | | 700 Springmill St | | | | Mansfield | OH | 44903-199 | |
| Taylor Metal Products Co | | 700 Springmill St | | | | Mansfield | OH | 44903-1199 | |
| Taylor Michael | | 250 Rosedowne Ct | | | | Noblesville | IN | 46060-5465 | |
| Taylor Michael | | 3330 E State Rd 18 | | | | Galveston | IN | 46932-8872 | |
| Taylor Michael | | 1109 Cora Dr | | | | Flint | MI | 48532 | |
| Taylor Michael | | 1148 Pine St | | | | Essexville | MI | 48732 | |
| Taylor Michael | | 1623 Dillon | | | | Saginaw | MI | 48601 | |
| Taylor Michael | | 50 Irving St | | | | Lockport | NY | 14094 | |
| Taylor Michael | | 241 Brooklyn Ave | | | | Dayton | OH | 45417 | |
| Taylor Michael | | 30 Tabor Ln | | | | Hamilton | OH | 45013-518 | |
| Taylor Michael | | 439 Lufkin Dr | | | | New Lebanon | OH | 45345 | |
| Taylor Michael | | 534 Lauretwood Dr Se | | | | Warren | OH | 44484 | |
| Taylor Michael L | | 3210 Walters Dr | | | | Saginaw | MI | 48601-4648 | |
| Taylor Michelle | | 1381 W Cass Ave Rd | | | | Bay City | MI | 48708 | |
| Taylor Michelle | | 4439 Bonnymede | | | | Jackson | MI | 49201 | |
| Taylor Michelle | | 5039 W Princeton Ave | | | | Clarkston | MI | 48348 | |
| Taylor Minnie | | 3280 Barnard Rd | | | | Saginaw | MI | 48603-2559 | |
| Taylor Morris | | Dba Talisman Training Assc | | | | Evanston | IL | 60202 | |
| Taylor Morris Dba Talisman Training Assc | | 719 Dobson Ste 401 | 719 Dobson Ste Ste 401 | | | Evanston | IL | 60202 | |
| Taylor Nancy A | | 105 Martin Luther King Jr Dr | | | | Meridian | MS | 39301-6304 | |
| Taylor Nathan | | 1551 Genesee Ave | | | | Warren | OH | 44483 | |
| Taylor Newcomb Inc | | Hydraulic Air Control | 2323 Crowne Point Dr | | | Cincinnati | OH | 45215 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Nichole | | 2016 Highland Ave | | | | Durango | CO | 81301 | |
| Taylor Nichole | | 442 Edgebrook Ave | | | | Brookville | OH | 45309-1335 | |
| Taylor Nora | | 11345 Dice Rd | | | | Freeland | MI | 48623 | |
| Taylor Of Boardman | | 8250 Market St | | | | Boardman | OH | 44512 | |
| Taylor Oldsmobile Kia Inc | | 8250 Market St | | | | Youngstown | OH | 44512-6245 | |
| Taylor Oliver | | 1642 S Grant Ave | | | | Indianapolis | IN | 46203-3419 | |
| Taylor Pamela | | 3926 Sequin Dr | | | | Bay City | MI | 48706 | |
| Taylor Patricia A | | 11103 E 98 St N | | | | Owasso | OK | 74055 | |
| Taylor Paul | | 18731 Yarbrough Rd | | | | Athens | AL | 35613 | |
| Taylor Paul J | | 2433 State Route 534 | | | | Southington | OH | 44470-9524 | |
| Taylor Peter | | 165 Akron St | | | | Lockport | NY | 14094 | |
| Taylor Peter | | 36 Foxhouse Ln | | | | Maghull | | L316EF | United Kingdom |
| Taylor Phillip | | 10108 Lake Michigan Dr | | | | West Olive | MI | 49460-9645 | |
| Taylor Photo | | 743 Alexander Rd | | | | Princeton | NJ | 8540 | |
| Taylor Plastics | | 4 North 12th St | | | | Council Bluffs | IA | 51501 | |
| Taylor Pohlman Inc | | 3925 California Rd | | | | Orchard Pk | NY | 14127 | |
| Taylor Prentis | | PO Box 6621 | | | | Youngstown | OH | 44507 | |
| Taylor Priscilla D | | 1060 N Lincoln St | | | | Peru | IN | 46970-8743 | |
| Taylor Prod Diecasting | | 25 St Marys Rd | | | | Dundee | | DD3 9DL | United Kingdom |
| Taylor Products | | Rt 4 Box 296a | | | | Parsons | KS | 67357 | |
| Taylor Qulin | | 2331 Riverside Dr Apt 1 | | | | Dayton | OH | 45405 | |
| Taylor Ralph | | 26989 Crooked Creed Rd | | | | Atlanta | IN | 46031 | |
| Taylor Ralph | | 303 Wessex Cir | | | | Noblesville | IN | 46062 | |
| Taylor Randy | | 10721 State Route 104 | | | | Lockbourne | OH | 43137-9644 | |
| Taylor Randy C | | 10721 St Rt 104 | | | | Lockbourne | OH | 43137 | |
| Taylor Reggie | | 1817 Lake Lincoln Rd | | | | Brookhaven | MS | 39601-9522 | |
| Taylor Regina | | 2437 Walden Hollow Rd | | | | Attalla | AL | 35954 | |
| Taylor Rex Allen | | PO Box 3027 | | | | Muncie | IN | 47307 | |
| Taylor Rhoda | | 183 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Taylor Richard | | 3535 Halmeling Dr | | | | Beavercreek | OH | 45440 | |
| Taylor Richard | | 6180 Highlawn Ave | | | | Hubbard | OH | 44425 | |
| Taylor Richard D | | 3501 Checker Tavern Rd | | | | Lockport | NY | 14094-9423 | |
| Taylor Ricky | | 6516 Stone Brook Ln | | | | Flushing | MI | 48433-2593 | |
| Taylor Robert | | 1100 Heavenridge Rd | | | | Essexville | MI | 48732-1735 | |
| Taylor Robert | | 2039 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Taylor Robert | | 3533 Ivy Hill Circle | | | | Cortland | OH | 44410 | |
| Taylor Robert | | 4039 Jeanette Dr Se | Apt A | | | Warren | OH | 44484-2768 | |
| Taylor Robert C | | 2012 Hatch Rd | | | | Bay City | MI | 48708-6978 | |
| Taylor Robert H | | 10571 S 100 E | | | | Fairmount | IN | 46928-9324 | |
| Taylor Robert S | | Dba Rit & Associates | 8321 Standard | | | Center Line | MI | 48015 | |
| Taylor Robert S Dba Rit and Associates | | 8321 Standard | | | | Center Line | MI | 48015 | |
| Taylor Robert W | | 1322 Claycrest Rd | | | | Vandalia | OH | 45377-9626 | |
| Taylor Robinson Tiffany | | 2144 Kensington Dr | | | | Dayton | OH | 45406 | |
| Taylor Roderick | | 182 Valiant Dr | | | | Rochester | NY | 14623-5532 | |
| Taylor Roger | | 9 Acorn Valley Trail | | | | Rochester | NY | 14624 | |
| Taylor Ronald | | 27494 Hwy 251 | | | | Ardmore | AL | 35739-7938 | |
| Taylor Ronald | | 7957 East 50 South | | | | Greentown | IN | 46936 | |
| Taylor Ronald | | PO Box 1211 | | | | Anderson | IN | 46015 | |
| Taylor Ronald E | | 216 Golf Club Rd | | | | Anderson | IN | 46011-1717 | |
| Taylor Ronald L | | 125 Wae Trl | | | | Cortland | OH | 44410-1636 | |
| Taylor Ronda | | 3379 Juniper Dr | Apt 2a | | | Walker | MI | 49544 | |
| Taylor Russell | | 105 Havenwood Dr | | | | Englewood | OH | 45322 | |
| Taylor Ryan | | 2074 Midyette Rd | Apt 537 | | | Tallahassee | FL | 32301 | |
| Taylor Sales | | 1808 Limerick Ct | | | | Darien | IL | 60561 | |
| Taylor Sales Co | | 1808 Limerick Ct | | | | Darien | IL | 60561 | |
| Taylor Sales Co Inc | | 30 W 270th Butterfield Rd 117 | | | | Warrenville | IL | 60555 | |
| Taylor Sales Co Inc | | Tasco | 30w270 Butterfield Rd W 117 | | | Warrenville | IL | 60555 | |
| Taylor Samora | | 118 W Dayton | | | | Flint | MI | 48505 | |
| Taylor Sandra J | | 6541 Golf Manor Ct | | | | Englewood | OH | 45322-3624 | |
| Taylor Sarah | | 807 Fairfax St | | | | Youngstown | OH | 44505 | |
| Taylor Shanda | | 1038 Rossiter Dr | | | | Dayton | OH | 45418 | |
| Taylor Shane | | 2704 A Montgomery Circle | | | | Beavercreek | OH | 45431 | |
| Taylor Shanikka | | 4021 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Taylor Shanin | | 2019 Weaver St | | | | Dayton | OH | 45408 | |
| Taylor Shannon | | 2008 W Northside Dr | | | | Clinton | MS | 39056 | |
| Taylor Shante | | 5818 Fisher Dr Apt B | | | | Huber Heights | OH | 45424 | |
| Taylor Shirley R | | 8657 W 200 S | | | | Russiaville | IN | 46979-9730 | |
| Taylor Shirley Ruth | | 1506 Brookside Dr | | | | Flint | MI | 48503-2744 | |
| Taylor Spence Aileen | | PO Box 90695 | | | | Burton | MI | 48509 | |
| Taylor Stanley | | 16211 Richmond | | | | Belton | MO | 64012 | |
| Taylor Steel Company | | 1400 E Coldwater Rd | | | | Flint | MI | 48505 | |
| Taylor Steel Company Inc | | G 1400 E Coldwater Rd | | | | Flint | MI | 48505 | |
| Taylor Stephen W | | 2018 Inverness Greens Dr | | | | Sun City Ctr | FL | 33573-7220 | |
| Taylor Steven | | 1812 Fitzgerald Dr Sw | | | | Decatur | AL | 35603 | |
| Taylor Steven | | 4411 Appian Way E Apt D | | | | Gahanna | OH | 43230-1422 | |
| Taylor Steven R | | 10391 W Tittabawassee Rd | | | | Freeland | MI | 48623-9257 | |
| Taylor Suzanne F | | 7847 Lakeside Blvd Apt 1043 | | | | Boca Raton | FL | 33434-6254 | |
| Taylor Systems Engineering Cor | Aaron Dones | 40800 5 Mile Rd | | | | Plymouth | MI | 48170 | |
| Taylor Tabitha | | 2432 N Charles | | | | Saginaw | MI | 48602 | |
| Taylor Tamara | | 310 Maple Ave Apt 40 | | | | Trenton | OH | 45067 | |
| Taylor Tamira | | 3295 Dixie Ct | | | | Saginaw | MI | 48601 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 652 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor Tammy | | 3348 Mannion | | | | Saginaw | MI | 48603 | |
| Taylor Terence | | 5841 Acacia Circle | Apt 922 | | | El Paso | TX | 79912 | |
| Taylor Terrance | | 121 Winter Ln | | | | Cortland | OH | 44410-1129 | |
| Taylor Theresia | | 1009 Madison Ave | | | | Anderson | IN | 46016-2943 | |
| Taylor Thomas | | 506 Eldon Dr Nw | | | | Warren | OH | 44483-1350 | |
| Taylor Thomas | | 344 Preston Rd | | | | Standish | | WN60PZ | United Kingdom |
| Taylor Thomas N | | 303 N Pk St | | | | Ludington | MI | 49431-1641 | |
| Taylor Tia | | 2894 Rundolph Nw | | | | Warren | OH | 44485 | |
| Taylor Todd A | | PO Box 1805 | | | | Saginaw | MI | 48605-1805 | |
| Taylor Toni | | 601 Wenger Rd Apt 38 | | | | Englewood | OH | 45322 | |
| Taylor Tony | | 1448 N 250 E | | | | Kokomo | IN | 46901 | |
| Taylor Tonya | | 610 Cemetery Rd | | | | Edwards | MS | 39066 | |
| Taylor University | | Controllers Addr Chg 9 23 99 | 236 W Reade Ave | | | Upland | IN | 46989-1001 | |
| Taylor University | | Institute Of Correspondence | 1025 West Rudsill Blvd | | | Fort Wayne | IN | 46807 | |
| Taylor University Controllers Office | | 236 W Reade Ave | | | | Upland | IN | 46989-1001 | |
| Taylor University Institute Of Correspondence | | 1025 West Rudsill Blvd | | | | Fort Wayne | IN | 46807 | |
| Taylor Valorie | | 3221 Riverside Dr | | | | Dayton | OH | 45405 | |
| Taylor Velma | | 1653 Wallace St | | | | Jackson | MS | 39209-5652 | |
| Taylor Virginia | | 2741 North Rd Ne | | | | Warren | OH | 44483 | |
| Taylor Virginia C | | 3409 Olive Rd | | | | Trotwood | OH | 45426-0366 | |
| Taylor Warren G | | 1301 Lillian Dr | | | | Flint | MI | 48505 | |
| Taylor Wendell L | | 1815 Wartenburg St | | | | Saginaw | MI | 48601-6040 | |
| Taylor Wharton | | Harsco Corporation | 4718 Old Gettysburg Rd Ste 300 | | | Mechanicsburg | PA | 17055 | |
| Taylor Wharton | | PO Box 8870 | | | | Camp Hill | PA | 17001-8870 | |
| Taylor William | | 544 Pinehurst | | | | Rochester Hills | MI | 48309 | |
| Taylor William | | 6916 Chandler Dr Ne | | | | Belmont | MI | 49306-9200 | |
| Taylor William E | | 759 Liberty Rd | | | | Youngstown | OH | 44505-3917 | |
| Taylor Willie | | PO Box 463 | | | | Decatur | AL | 35602 | |
| Taylor Willie | | 2720 Seneca St | | | | Flint | MI | 48504 | |
| Taylor Winfield Corp | Liz | 3200 Innovation Pl | | | | Youngstown | OH | 44509 | |
| Taylor Winfield Corp | | Economy Machine Tool Corp | 1610 Thomas Rd | | | Hubbard | OH | 44425 | |
| Taylor Winfield Corp The | | 1610 Thomas Rd | | | | Hubbard | OH | 44425 | |
| Taylor Winfield Corp The | | Denton & Anderson | 3200 Innovation Pl | | | Youngstown | OH | 44509 | |
| Taylor Woodrow | | 920 Spring Ct Sw | | | | Decatur | AL | 35603 | |
| Taylor Wynter | | 515 George Wallace Dr | Apt C23 | | | Gadsden | AL | 35903 | |
| Taylor Yvette Smith | | 212 Nimons St | | | | Saginaw | MI | 48601-4333 | |
| Taylors Industrial Services | | Hpm Division | 820 Marion Rd | | | Mt Gilead | OH | 43338 | |
| Taylors Industrial Services Hpm Division | | 820 Marion Rd | | | | Mt Gilead | OH | 43338 | |
| Taylors Industrial Services L | | Hpm Div | 820 Marion Rd | | | Mount Gilead | OH | 43338-1087 | |
| Taymon Marie | | 13712 Reid Rd | | | | Athens | AL | 35611 | |
| Tazmanian Freight Systems Inc | | PO Box 632655 | | | | Cincinnati | OH | 45263-2655 | |
| Tazmanian Freight Systems Inc | | PO Box 632655 | Rmt Add Chg 1 01 Tbk Ltr | | | Cincinnati | OH | 45263-2655 | |
| Tb & P Express Inc | | PO Box 71 | | | | Daleville | IN | 47334-0071 | |
| Tb & P Express Inc | | Scac Tbap | PO Box 71 | | | Daleville | IN | 47334-0071 | |
| Tb Woods Corp | | Volkmann Electronic Drs Div | 100 Bonita Dr | | | Greensboro | NC | 27405 | |
| Tb Woods Corp | | 440 5th Ave N | | | | Chambersburg | PA | 17201-1763 | |
| Tb Woods Incoporated | | Formerly Graseby Controls Inc | 100 Bonita Dr | | | Greensboro | NC | 27405 | |
| Tb Woods Incoporated | | PO Box 641658 | | | | Pittsburgh | PA | 15264-1658 | |
| Tbdn Tennessee Company | | 1410 Us Hwy 70 By Pass | | | | Jackson | TN | 38302-1887 | |
| Tbdn Tennessee Company | | 1410 Us Hwy 70 Bypass | 1410 Us Hwy 70 Bypass | PO Box 1887 | | Jackson | TN | 38302 | |
| Tbdn Tennessee Company | | 1410 Us Hwy 70 Bypass | PO Box 1887 | | | Jackson | TN | 38302 | |
| Tbdn Tennessee Company | | 1410 Us Hwy 70 Bypass PO Box 1887 | | | | Jackson | TN | 38302 | |
| Tbdn Tennessee Company | | PO Box 1887 | | | | Jackson | TN | 38302-1887 | |
| Tbg Inc | | 565 5th Ave | | | | New York | NY | 10017 | |
| Tbk Industries Llc | | | 3.83E+08 | 34154 Riviera | | Fraser | MI | 48026 | |
| Tbk Industries Llc | | 34154 Riviera | | | | Fraser | MI | 48026 | |
| Tbs Engineering | | 9th Fl West | 114 Knightsbridge Sw1x 7nn | | | United Kingdom | | | United Kingdom |
| Tbs Engineering | | Longhill Elmstone Hardwicke | Cheltenham Glos Gl 51 9ty | | | | | | United Kingdom |
| Tc Clarage Inc | | PO Box 86 Sds 12 1476 | | | | Minneapolis | MN | 55488-1476 | |
| Tc Consulting | | 2423 Refset Dr | | | | Janesville | WI | 53545 | |
| Tc Service Of Spencerport Inc | | Tc Services | 89 S Union St | | | Spencerport | NY | 14559 | |
| Tcb Products Inc | Accounts Payable | PO Box 1580 | | | | Tallevast | FL | 34270 | |
| Tcbx Inc | | 1748 Se 13th St | | | | Brainerd | MN | 56401 | |
| Tcbx Inc | | PO Box 325 | | | | Brainerd | MN | 56401 | |
| Tcei | | 5425 Dixie Rd Ste 105 | | | | Mississauga | ON | 0L4W - 1E8 | Canada |
| Tcei | | 5425 Dixie Rd Ste 105 | | | | Mississauga | ON | L4W 1E8 | Canada |
| Tcf Aerovent | | C o Air Applications Inc | 9100 Purdue Rd Ste 117 | | | Indianapolis | IN | 46268 | |
| Tcf Leasing Inc | | 11100 Wayzata Blvd | Ste 801 | | | Minnetonka | MN | 55305 | |
| Tcf Nat Bank C o K Miller | | 500 West Brown Deer Rd | | | | Milwaukee | WI | 53545 | |
| Tcf National Bank | | 401 E Liberty St | | | | Ann Arbor | MI | 48104 | |
| Tcg Inc | | Cernera Group The | 1920 Lafayette St Ste F | | | Santa Clara | CA | 95050 | |
| Tchou Philip | | 809 Catherine | Apt 7 | | | Ann Arbor | MI | 48104 | |
| Tci Automotive Llc | | D b a Fast | 151 Industrial Rd | | | Ashland | MS | 38603-6720 | |
| Tci Automotive Llc D b a Fast | | 151 Industrial Rd | | | | Ashland | MS | 38603-6720 | |
| Tci Precision Metals | | 240 East Rosecrans Ave | | | | Gardena | CA | 90248 | |
| Tci Precision Metals | | Dept La 22165 | | | | Pasadena | CA | 91185-2165 | |
| Tci Roofing Inc | | 508 N Cage Blvd Rear | | | | Pharr | TX | 78577 | |
| Tci Roofing Inc Eft | | 508 N Cage Blvd Rear | | | | Pharr | TX | 78577 | |
| Tci Roofing Inc Eft | | 508 N Cage Blvd Rear | | | | Pharr | TX | 78577 | |
| Tci Transport Carriers Inc | | 918 Dix | | | | Lincoln Pk | MI | 48146 | |
| Tci Trucking Inc | | 1000 Edwards Ave | | | | Harahan | LA | 70123 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tci Trucking Inc | | Transportation Consultants Inc | 1000 Edwards Ave | | | Harahan | LA | 70123 | |
| Tcl Sales And Distribution Inc | | 11380 7th St | | | | Rancho Cucamonga | CA | 91730 | |
| Tcm A Time Inc Company | | PO Box 80010 | | | | Tampa | FL | 33660-0010 | |
| Tcr National Bank | | 1215 Blackbridge Rd | | | | Janesville | WI | 53546 | |
| Tcs | | 101 Pk Ave 26th Fl | | | | New York | NY | 10178 | |
| TCS America a Div of Tata America International Corporation | Attn Satyanarayan S Hedge Sr Vice President and General Counsel | TCS America | 101 Pk Ave 26th Fl | | | New York | NY | 10178 | |
| Tcsdu | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Tct International | Accounts Payable | 4420 Dixie Hwy | | | | Fairfield | OH | 45014-1114 | |
| Tct Stainless Steel Inc Eft | | 6300 19 Mile Rd | | | | Sterling Hts | MI | 48314 | |
| Tct Stainless Steel Inc Eft | | Dept 78060 | PO Box 78000 | | | Detroit | MI | 48278-0060 | |
| Td Canada Trust | | Cr To Royal Lepage Real Estate | Svcs Ltd Crs 10545 Oakville | | | Toronto | ON | M5K 1A2 | Canada |
| Td Canada Trust Cr To Royal Lepage Real Estate | | Svcs Ltd Crs 10545 Oakville | 55 King St West Bay St | | | Toronto | ON | 0M5K - 1A2 | Canada |
| Td Stringer & Associates Inc | | PO Box 691709 | | | | Houston | TX | 77269 | |
| Td Stringer and Associates Inc | | PO Box 691709 | | | | Houston | TX | 77269 | |
| Tda Systems Inc | | 11140 Sw Barbur Blvd Ste 100 | | | | Portland | OR | 97219 | |
| Tdc Enterprises | | PO Box 237 | | | | River Grove | IL | 60171 | |
| Tdc Filter Manufacturing Inc | | 1331 S 55th Ct | | | | Cicero | IL | 60804 | |
| Tdds | | 1688 Pricetown Rd | Rd 1 | | | Diamond | OH | 44412 | |
| Tdds Inc | | Tdds Professional Training Cen | 1688 N Pricetown Rd | | | Diamond | OH | 44412 | |
| Tdds Inc | | Tdds Professional Training Cen | | | | Lake Milton | OH | 44429 | |
| Tdds Inc Tdds Professional Training Cen | | PO Box 506 | | | | Lake Milton | OH | 44429 | |
| Tderington & Tiderington | | 1982 Hemmeter PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Tderington and Tiderington | | 1982 Hemmeter PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Tdg Systems | | 3435 Kroehler Dr | | | | Hilliard | OH | 43026 | |
| Tdg Systems | | 3435 Kroehler Dr | | | | Hilliard | OH | 43026 | |
| Tdk Components Division | | 4015 W Vincennes Rd | | | | Indianapolis | IN | 46268 | |
| Tdk Corp Of America | | 1600 Feehanville Dr | | | | Mount Prospect | IL | 60056-6014 | |
| Tdk Corp Of America | | 4015 W Vincennes | | | | Indianapolis | IN | 46268 | |
| Tdk Corp Of America Inc | | 1600 Freehanville St | | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | Alicia Cabral Spare P | | | | | | | | |
| Tdk Corporation Of America | Chris Cameron 972409 4418 | PO Box 98689 | | | | Chicago | IL | 606938689 | |
| Tdk Corporation Of America | Chris Cameron 972409 4418 | PO Box 98689 | | | | Chicago | IL | 60693-8689 | |
| Tdk Corporation Of America | Frank H Avant | 1221 Business Ctr Dr | | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | John P Sieger | Katten Muchin Rosenman Llp | 525 W Monroe St | | | Chicago | IL | 60661-3693 | |
| TDK Corporation Of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St | | | Chicago | IL | 60661-3693 | |
| Tdk Corporation Of America | Katten Muchin Rosenman LLP | Jeff J Friedman Qubilah A Davis | 575 Madison Ave | | | New York | NY | 10022 | |
| Tdk Corporation Of America | | 1600 Feehanville Dr | | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | | Ford Motor Company | 1600 Feehanville Dr | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America Eft | Katten Muchin Rosenman LLP | Jeff J Friedman Qubilah A Davis | 575 Madison Ave | | | New York | NY | 10022 | |
| Tdk Corporation Of America Eft | | PO Box 98689 | | | | Chicago | IL | 60693 | |
| Tdk Electronics Europe Gmbh | | Wanheimer Str 57 | | | | Duesseldorf Nw | | 40472 | Germany |
| Tdk Ferrites Corp | | 4015 West Vincennes Rd | Add Chg 112604 Ah | | | Indianapolis | IN | 46268 | |
| Tdk Ferrites Corp | | 5900 N Harrison | | | | Shawnee | OK | 74804 | |
| Tdk Interntional Uk Plc | | Tdk House | 5-7 Queensway Redhill | Surrey Rh11yb | | United Kingdom | | | United Kingdom |
| Tdk Lori Sieczkowski | | 38701 7 Mile Rd Ste 340 | | | | Livonia | MI | 48152 | |
| Tdk Rf Solutions Inc | | 1101 Cypress Creek Rd | | | | Cedar Pk | TX | 78613 | |
| Tdk Rf Solutions Inc | | 1101 Cypress Creek Rd | | | | Cedar Pk | TX | 78613-361 | |
| Tdk Singapore Pte Ltd | | 460 Alexandra Rd 04 00 | Psa Building | | | Singapore | | 119963 | Singapore |
| Tdk Uk Ltd | | 660 Eksdale Rd Winnersh | Triangle | | | Workingham Berkshir | | RG41 5TS | United Kingdom |
| Tdk Uk Ltd | | 660 Eksdale Rd Winnersh | Triangle | | | Workingham Berkshir | | RG41 5TS | United Kingdom |
| Tdk Uk Ltd | | 660 Eskdale Rd | Winnersh Triangle Nr Wokingham | Berkshire Rg41 5ts | | | | | United Kingdom |
| Tdk Uk Ltd | | Tdk House 5 7 Queensway | | | | Redhill Surrey | | RH11QS | United Kingdom |
| Tdk Uk Ltd | | Triangle | 660 Eksdale Rd Winnersh | | | Workingham Berkshir | | RG41 5TS | United Kingdom |
| Tdk Uk Ltd 660 Eskdale Road | | Winnersh Triangle Nr Wokingham | Berkshire Rg41 5ts | | | England | | | United Kingdom |
| Tdl Tool Inc | | 1296 S Patton St | | | | Xenia | OH | 45385 | |
| Tdl Tool Inc | | 1296 South Patton St | | | | Xenia | OH | 45385 | |
| Tdm Integration Services | | 19805 Se 296th St | | | | Kent | WA | 98042 | |
| Tdm Llc | | 700 Rte 173 | | | | Bloomsbury | NJ | 8804 | |
| Tdm Llc | | PO Box 635 | | | | Flanders | NJ | 7836 | |
| Tdp | | 4015 South Lincoln Ave | Ste 560 | | | Loveland | CO | 80537 | |
| Tds Automotive | | Dock 6ww | 999 Boundary Rd | | | Oshawa | ON | L1J 8F9 | Canada |
| Tds Automotive Canada Inc | | 100 Milverton Dr Ste 600 | | | | Mississauga | ON | L5R 4H1 | Canada |
| Tds Automotive Canada Inc | | Tds Automotive Oshawa | 999 Boundary Rd | | | Oshawa | ON | L1J 8F9 | Canada |
| Tds Automotive Canada Inc | | Tds Automotive Sainte Therese | 16 Rue Sicard Unit 50 | | | Sainte Therese | PQ | J7E 3W7 | Canada |
| Tds Automotive Canada Inc | | 850 Champlain Ave | | | | Oshawa Canada | ON | 0L1J - 8C3 | Canada |
| Tds Automotive Canada Inc Eft | | 100 Milverton Dr Ste 600 | Ad Chg Per Ltr 05 13 05 Gj | | | Mississauga | ON | L5R 4H1 | Canada |
| Tds Automotive Canada Inc Eft | | 850 Champlain Ave | | | | Oshawa | ON | L1J 8C3 | Canada |
| Tds Automotive Canada Inc Eft | | Firmly Mackie Automotive | 850 Champlain Ave | | | Oshawa | ON | L1J 8C3 | Canada |
| Tds Automotive Us Inc | | Lake Orion Oxford Plt | 201 E Drahner | | | Oxford | MI | 48371 | |
| Tds Automotive Us Inc | | Tds Automotive | 201 E Drahner Rd | | | Oxford | MI | 48371 | |
| Tds Automotive Us Inc | | 3800 East Ave E | | | | Arlington | TX | 76010 | |
| Tds Automotive Us Inc | | 100 Milverton Dr Ste 600 | | | | Mississauga | ON | L5R 4H1 | Canada |
| Tds Automotive Us Inc Eft | | Firmly Mackie Automotive | 100 Milverton Dr Ste 600 | | | Mississauga | ON | L5R 4H1 | Canada |
| Tds Group Limited | | 301 Tillson Ave | | | | Tillsonburg | ON | N4G 5E5 | Canada |
| Tds Group Ltd | | 301 Tillson Ave | | | | Tillsonburg | ON | N4G 5E5 | Canada |
| Te & C Electronics Inc | Debbie K | 1100 Fulton St | | | | Farmingdale | NY | 11735 | |
| Te Hunt Auto Radio Inc | | 24607 Schoenherr | | | | Warren | MI | 48089 | |
| Te Wire & Cable | | Div Roz Technologies Llc | 107 North Fifth St | | | Saddle Brook | NJ | 7663 | |
| Te Wire and Cable | | PO Box 1450 Nw 5434 | | | | Minneapolis | MN | 55485-5434 | |
| Teac America Inc | | 7733 Telegraph Rd | | | | Montebello | CA | 90640-6537 | |
| Teac America Inc | | PO Box 45006 | | | | San Francisco | CA | 94145-0006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Teac America Inc | | Tms Inc | 39293 Plymouth Rd | | | Livonia | MI | 48150 | |
| Teac America Inc Eft | | 7733 Telegraph Rd | | | | Montebello | CA | 90640-6537 | |
| Teac Co Of America | | C o Tms Inc | PO Box 45340 | | | Westlake | OH | | |
| Teac Corp | | C o Tms | 1615 Brook Lynn Dr | | | Dayton | OH | 45432 | |
| Teac Corp | | C o Tms Inc | 2470 E Schiewe Rd | | | Port Clinton | OH | 43452-9661 | |
| Teachers Insurance & Annuity Association | Mr Michael Shing | Quantitative Portfolio Management | 730 Third Ave | 3rd Fl | | New York | NY | 10017-3206 | |
| Teachers Realty Corp | | C O Leggat Mccall Prop Mgmt Lp | Lock Box 3186 | | | Boston | MA | 22413186 | |
| Teachers Realty Corp C O Leggat Mccall Prop Mgmt Lp | | Lock Box 3186 | | | | Boston | MA | 02241-3186 | |
| Teachers Retirement System Of | | Illinois | | | | Altamonte Springs | FL | 32701 | |
| Teachers Retirement System Of Illinois | | 317 S Northlake Blvd Ste 100 | 317 S Northlake Blvd Ste 100 | | | Altamonte Springs | FL | 32701 | |
| Teachnor Vickie L | | 7682 E State Rd 28 | | | | Elwood | IN | 46036-8445 | |
| Teachout Diana Lynne | | Dba Diana Lynne Photography | 701 N Pk | | | Warren | OH | 44483 | |
| Teachout Diana Lynne Dba Diana Lynne Photography | | 701 N Pk | | | | Warren | OH | 44483 | |
| Teachout Leo A | | 912 Perkins Jones Rd Ne | | | | Warren | OH | 44483-1852 | |
| Teachout William | | 4201 Sandpiper Dr | | | | Flint | MI | 48506-1615 | |
| Teaford Donald | | 4027 Carlow Ct | | | | Dublin | OH | 43016 | |
| Teague Bennie M | | 625 Washington Ct | | | | Anderson | IN | 46011-1835 | |
| Teague Brian | | 1143 Lois Ln | | | | Girard | OH | 44420 | |
| Teague Charles C | | 262 Autumn Wood Trl | | | | Decatur | AL | 35603-6338 | |
| Teague Claudia | | 625 Washington Ct | | | | Anderson | IN | 46011 | |
| Teague Cory | | 4111 Huckaby Bridge Rd | | | | Falkville | AL | 35622 | |
| Teague Gary L | | 259 Akron St | | | | Lockport | NY | 14094-5123 | |
| Teague Gregory | | 684 Summerford Rd | | | | Danville | AL | 35619 | |
| Teague Ian | | 129 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Teague Letayia | | 1143 Lois Ln | | | | Girard | OH | 44420 | |
| Teague Nathan E | | 13440 Theeland Ave Nw | | | | Uniontown | OH | 44685 | |
| Teague Peter | | 6985 Chesham Dr | | | | Huber Heights | OH | 45424 | |
| Teague Stephen | | 6985 Marjean Dr | | | | Tipp City | OH | 45371 | |
| Teal Electric Co Eft | | 1200 Naughton | | | | Troy | MI | 48099-1189 | |
| Teal Electric Co Eft | | PO Box 1189 | | | | Troy | MI | 48099-1189 | |
| Teal Electric Co Inc | | Unistrut Teal Service | 1200 Naughton Rd | | | Troy | MI | 48083-1931 | |
| Teal Rick | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Teal Rick | | 29158 Tessmer Ct | | | | Madison Hgts | MI | 48071 | |
| Teale Machine Co Inc Eft | | PO Box 10340 | | | | Rochester | NY | 14610 | |
| Teals Express Inc | | 316 786 6437 | PO Box 6010 | | | Watertown | NY | 13601 | |
| Team Air Express | | PO Box 688 | Chg Name 4 25 01 Ltr Bt | | | Winnsboro | TX | 75494 | |
| Team Air Express | | PO Box 972603 | | | | Dallas | TX | 75397-2603 | |
| Team Amick Motorsports | Accounts Payable | 1598 Bevan Dr | | | | Mooresville | NC | 28115 | |
| Team Dayton 2004 | | 5323 Millcreek Rd | | | | Kettering | OH | 45440 | |
| Team Dayton 2004 | | 5323 Millcreek Rd | Nm Chg Per Afc 03 19 04 Am | | | Kettering | OH | 45440 | |
| Team Environmental Services | | Inc | PO Box 299313 | | | Houston | TX | 77299 | |
| Team Environmental Services Inc | | PO Box 299313 | | | | Houston | TX | 77299 | |
| Team Fabrication Inc | | 1055 Davis Rd | | | | West Falls | NY | 14170 | |
| Team Fabrication Inc | | PO Box 32 | | | | West Falls | NY | 14170 | |
| Team Form Ab | | PO Box 52 | Se 695 22 Laxa | | | | | | Sweden |
| Team Golden Link America Corp | John A Vos  Attorney | | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Team Golden Link America Corp | | Frmly Team Pacific Corp | Electronics Ave Fti Complex | Taguig Metro Manila | | | | | Philippines |
| Team Industrial Services Eft | | Inc | PO Box 842233 | | | Dallas | TX | 75284-2233 | |
| Team Industrial Services Eft Inc | | PO Box 842233 | | | | Dallas | TX | 75284-2233 | |
| Team Industrial Services Inc | | 16 Corporate Circle | Add Chg 5 2 00 Mc | | | East Syracuse | NY | 13057 | |
| Team Industrial Services Inc | | Leak Repairs Div | 16 Corporate Cir | | | East Syracuse | NY | 13057 | |
| Team Industrial Services Inc | | Leak Repairs | 404 Keystone Dr | | | Carnegie | PA | 15106 | |
| Team Industrial Services Inc | | 107 Industrial Park Dr | | | | Soddy Daisy | TN | 37379-4225 | |
| Team Industrial Services Inc | | Leak Repairs | 107 Industrial Park Dr | | | Soddy Daisy | TN | 37379-4225 | |
| Team Industrial Services Inc | | PO Box 842233 | | | | Dallas | TX | 75284-2233 | |
| Team Industries Sro | Jan Tapusik | Robotnicka 36 | | | | Martin | | 3610 | Slovakia Slovak Rep |
| Team Industries Sro | | Robotnicka 36 | | | | Martin | | 3610 | Slovak Republic |
| Team Loans | | 4623 Se 29th | | | | Del City | OK | 73115 | |
| Team Machine Technology | | 37364 Locust St | | | | Newark | CA | 94560 | |
| Team Marketing Company Inc | | 1715 W High St | | | | Piqua | OH | 45356 | |
| Team Marketing Company Inc | | PO Box 907 | | | | Piqua | OH | 45356-0907 | |
| Team Mechanical Inc | | 250 Chaddick Dr | | | | Wheeling | IL | 60090-6039 | |
| Team One Chev Olds | | 1616 Lansing Rd | | | | Charlotte | MI | 48813 | |
| Team One Credit Union | | PO Box 1260 | | | | Saginaw | MI | 48606 | |
| Team Pacific Corporation | | 1799 Old Bayshore Hwy Ste 135 | | | | Burlingame | CA | 94010 | |
| Team Pacific Corporation | | 1799 Old Bayshore Hwy Ste 135 | Add Chg 08 23 05 Lc | | | Burlingame | CA | 94010 | |
| Team Pacific Corporation | | Frmly Team Golden Link America | 1799 Old Bayshore Hwy Ste 135 | Rmt Chng 05 04 04 Ob | | Burlingame | CA | 94010 | |
| Team Pacific Corporation dba Team Golden Link America | John A Vos Esq | Team Pacific Corporation dba Team Golden Link America | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Team Pacific Corporation Division Of Glac | John A Vos  Attorney | | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Team Quality Services Inc | | 4483 County Rd 19 Ste B | | | | Auburn | IN | 46706 | |
| Team Quality Services Inc | | Team Automotive | 4483 County Rd 19 Ste B | | | Auburn | IN | 46706 | |
| Team Quality Services Incorporated | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Team Quality Services Sa Eft De Cv Blvd Luis Echeverria 2586 Colcumbres | | Cp 25270 Saltillo | Coahuila | | | | | | Mexico |
| Team Rahal | | 4601 Lyman Dr | | | | Hilliard | OH | 43026 | |
| Team Resources Inc | | 1091 Centre Rd Ste 130 | | | | Auburn Hills | MI | 48326 | |
| Team Simpson Racing | | 328 Fm 306 | | | | New Braunfels | TX | 78130 | |
| Team Technik | | 5126 South Royal Atlanta Dr | | | | Tucker | GA | 30084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Team Texas | Accounts Payable | 15468 Hwy 156 | | | | Justin | TX | 76247 | |
| Team Torque Inc | | 2910 E Broadway Ave 24 | | | | Bismarck | ND | 58501 | |
| Team Torque Inc | | Missouri Valley Calibration | 2910 E Broadway Ave Ste 24 | | | Bismarck | ND | 58501 | |
| Team Transport Inc | | PO Box 397 | | | | Warrendale | PA | 15086-0397 | |
| Team Transport Inc | | PO Box 397 | 919 Brush Creek Rd | | | Warrendale | PA | 15086 | |
| Team Transport Services Inc | | 7124 W 83rd St | | | | Bridgeview | IL | 60455 | |
| Team Worldwide | | PO Box 668 | | | | Winnsboro | TX | 75494 | |
| Team Worldwide | | PO Box 972603 | | | | Dallas | TX | 75397-2603 | |
| Teaman Jon L | | 2229 Whitney Ave | | | | Niagara Falls | NY | 14301-1427 | |
| Teamshare Inc | | 1975 Research Pkwy Ste 205 | | | | Colorado Springs | CO | 80920 | |
| Teamshare Inc | | 1975 Research Pkwy Ste 200 | | | | Colorado Springs | CO | 80920 | |
| Teamsource | | 800 Paloma Dr Ste 230 | | | | Round Rock | TX | 78664 | |
| Teamtechnik Corp | | 5126 S Royal Atlanta Dr | | | | Tucker | GA | 30084 | |
| Teare Jeffrey | | 2926 Alpha Way | | | | Flint | MI | 48506 | |
| Teater Philip | | 6201 N 8th St | | | | Mcallen | TX | 78504 | |
| Teater William | | 10378 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Tebbe Stephen | | 4203 Kelly Court | | | | Kokomo | IN | 46902 | |
| Tebeau Donald | | 11237 Oak Grove Rd | | | | Grand Haven | MI | 49417 | |
| Tebics Chris | | 4673 Croftshire Dr | | | | Centerville | OH | 45440 | |
| Tebo S A | | Calle Del Ferrocarrel 5 | | | | Naucalpan De Juarez | | 53370 | Mexico |
| Tebo S A de C V | | Calle Del Ferrocarril 5 | Fracc Ind Alce Blanco | Apartado Postal 243 | | Naucalpan de Juarez | | 53370 | Edo de Mexico |
| Tebo S A Naucalpan De Juarez | | Calle Del Ferrocarrel 5 | | | | Naucalpan de Juarez | | 53370 | Mexico |
| Tebo Sa De Cv | | Calle Ferrocarril No 5 | Fracc Alce Blanco | | | Naucalpan De Juarez | | 53000 | Mexico |
| Tebo Sa De Cv | | Fracc Alce Blanco | Calle Ferrocarril No 5 | | | Naucalpan De Juarez | | 53000 | Mexico |
| Tebo Sr Daniel | | 15353 Eaton Pike | | | | W Alexandria | OH | 45381 | |
| Tebojr Darsel | | 1704 Spinning St | | | | Byram | MS | 39272 | |
| Tec Automation Inc | | 10 Hickory Springs Indstrl Dr | | | | Canton | GA | 30115 | |
| Tec Automation Inc | | 10 Hickory Springs Industrial | | | | Holly Springs | GA | 30115 | |
| Tec Ease Inc | | 8054 S Hill Rd | | | | Cherry Creek | NY | 14723 | |
| Tec Engineering Corp | | 32 Town Forest Rd | | | | Oxford | MA | 1540 | |
| Tec Hackett Inc | | 8813 Boehning Ln | | | | Indianapolis | IN | 46219 | |
| Tec Hackett Inc | | Cutting House The | 3418 Cavalier Dr | | | Fort Wayne | IN | 46808 | |
| Tec Hackett Inc Eft | | PO Box 8830 | | | | Fort Wayne | IN | 46898 | |
| Tec Hackett Inc Eft | | PO Box 8830 | | | | Fort Wayne | IN | 46898 | |
| Tec Hackett Inc Kok | Customer Servic | 3418 Cavalier Dr | | | | Fort Wayne | IN | 46808 | |
| Tec Mar Distribution Services | Accounts Payable | 11800 Hannan Rd | | | | Belleville | MI | 48111 | |
| Tec Mar Distribution Services | | 16150 Grove Rd | | | | Grand Ledge | MI | 48837 | |
| Tec Mar Distribution Services | | Tec Mar Ah3 | 4872 S Lapeer Rd | | | Lake Orion | MI | 48360 | |
| Tec Mar Distribution Services | | Tec Mar Auburn Hills Iii Ah3 | 4872 S Lapeer Rd | | | Lake Orion Township | MI | 48360 | |
| Tec Mar Distribution Services | | 200 Montecourt St | | | | Whitby | ON | | Canada |
| Tec Mar Distribution Services Tec Mar Auburn Hills Iii Ah3 | | 4872 S Lapeer Rd | | | | Lake Orion Township | MI | 48360 | |
| Tec Rep Services Inc | Cindy Fine | 18636 B Starcreek Dr | | | | Cornelius | NC | 28031 | |
| Teca Corp | | Thermoelectric Cooling Amer | 4048 W Schubert | | | Chicago | IL | 60639 | |
| Teca Corp Thermoelectric Cooling Amer | | 4048 W Schubert | | | | Chicago | IL | 60639 | |
| Teca Print Ag | | Teca Print Usa Corp | 10 Cook St | | | Billerica | MA | 18216036 | |
| Teca Print Usa Corp | | 10 Cook St | | | | Billerica | MA | 1821 | |
| Tecan Systems | Chuck Fontana | 2450 Zanker Rd | | | | San Jose | CA | 95131 | |
| Tecdoc Information System Gmbh | | Ostmerheimer Strasse 198 | | | | Koln | | 51109 | Germany |
| Tecfacts | Kerry Freeman | PO Box 309 | | | | Chester Heights | PA | 19017 | |
| Tech Air | | 10200 W 75th St 102 | | | | Shawnee Mission | KS | 66204 | |
| Tech Caliber Llc | | 2001 L St Ste 900 | | | | Washington Dc | DC | 20036-4940 | |
| Tech Caliber Llc | David Lee | 2001 L St Nw Ste 900 | | | | Washington | DC | 20036-4940 | |
| Tech Central | | 28333 Telegraph Rd Ste 400 | | | | Southfield | MI | 48034 | |
| Tech Central Eft | | 28333 Telegraph Rd Ste 400 | | | | Southfield | MI | 48034 | |
| Tech Coast Law | Frank Weyer | 264 S La Cienega Blvd Ste 1224 | | | | Beverly Hills | CA | 90211 | |
| Tech Communications Bvba | | 132 Mishaegen | B 2930 Brasschaat | | | | | | Belgium |
| Tech Con Automation | | Incorporated | 1370 Artisans Court | | | Burlington | ON | L7L 5Y2 | Canada |
| Tech Con Automation Inc | | 1370 Artisans Ct | | | | Burlington | ON | L7L 5Y2 | Canada |
| Tech Con Automation Incorporated | | 1370 Artisans Court | | | | Burlington | ON | L7L 5Y2 | Canada |
| Tech Depot | Al Lactawen | An Office Depot Company | 6 Cambridge Dr | | | Trumbull | CT | 6611 | |
| Tech Depot | Bill Powers | Div Of Solutions4surecom | 6 Cambridge Dr | | | Trumbull | CT | 6484 | |
| Tech Depot | | 6 Cambridge Dr | | | | Trumbull | CT | 6611 | |
| Tech Depot | | Fmly Solutions4sure Dot Com In | PO Box 33074 | Add Chg 07 24 03 Vc | | Hartford | CT | 61503074 | |
| Tech Depot | | PO Box 33074 | | | | Hartford | CT | 06150-3074 | |
| Tech Equip Solutions | | 963 Brush Hollow Rd | | | | Westbury | NY | 11590 | |
| Tech Etch Inc | | PO Box 845260 | | | | Boston | MA | 02284-5260 | |
| Tech Etch Inc | | Tech Etchmerel Inc | 45 Aldrin Rd | | | Plymouth | MA | 2360 | |
| Tech Etch Inc Tech Etchmerel Inc | | 45 Aldrin Rd | | | | Plymouth | MA | 2360 | |
| Tech Inc | | 511 East Hwy 33 | | | | Perkins | OK | 74059 | |
| Tech Inc | | PO Box 1785 | | | | Stillwater | OK | 74076-1785 | |
| Tech Induction | Deb Graulau | 22819 Morelli | | | | Clinton Twp | MI | 48036 | |
| Tech Induction | Deb Graulau | 22819 Morelli Dr | | | | Clinton Twnship | MI | 48036 | |
| Tech Induction | John West | 22819 Morelli Dr. | | | | Clinton Twp | MI | 48036 | |
| Tech Induction Corp | | 22819 Morelli Dr | | | | Clinton Twp | MI | 48036 | |
| Tech Induction Corp | | 22819 Morelli Dr | | | | Mount Clemens | MI | 48036 | |
| Tech Law Recruiting Inc | | 521 S La Grange Rd Ste 104 | | | | La Grange | IL | 60525 | |
| Tech Line Engineering Co | | 27560 College Pk Dr | | | | Warren | MI | 48088 | |
| Tech Logistics | | 40302 Robbe Rd | | | | Belleville | MI | 48111 | |
| Tech Mation Intl Inc | | 3004 Commerce Square South | | | | Irondale | AL | 35210 | |
| Tech Motive Tool Uk Limited | | Waters Meeting Rd | Unit 13 Riverside | | | Bolton La | | BL18TU | United Kingdom |

05-44481-rdd Doc 11974-5 Filed 01/11/08 Entered 01/11/08 23:24:30 Volume(s)
Part Six of Affidavit Pg 656 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tech Production Welding | | Tech Metal Corporation | 27330 Gloede | | | Warren | MI | 48093-4870 | |
| Tech Production Welding Tech Metal Corporation | | 27330 Gloede | 27330 Gloede | | | Warren | MI | 48093-4870 | |
| Tech Products Corp | | Noise & Vibration Control Prod | 2215 Lyons Rd | | | Dayton | OH | 45342-4465 | |
| Tech Products Corporation | Greg Kiefer | 2215 Lyons Rd | | | | Miamiesburg | OH | IO 45342 | |
| Tech Products Corporation | Pat | 2215 Lyons Rd. | | | | Dayton | OH | 45342-4465 | |
| Tech Products Corporation | | 2215 Lyons Rd | | | | Dayton | OH | 45342-4465 | |
| Tech Products Corporation | | PO Box 73247 | | | | Cleveland | OH | 44193 | |
| Tech Resource Industries | | See Sorenson 50021704 | 108 Orange Ste 5 | | | Redlands | CA | 92373 | |
| Tech Services | Scott Crabtree | 609 Judd Rd. | | | | Southbury | CT | 6488 | |
| Tech Services Inc | Scott Crabtree | 609 Judd Rd | | | | Southbury | CT | 6488 | |
| Tech Services Inc | | | | | | | | | |
| Tech Shop International | Walter Koroluk | 161 Burning Tree | | | | Aurora | OH | 44202 | |
| Tech Skills | | 110 Wild Basin Rd Ste 310 | | | | Austin | TX | 78746 | |
| Tech Skills | | Attn Accounts Receivables | 110 Wild Basin Rd Ste 310 | | | Austin | TX | 78746 | |
| Tech Source Inc | | 112 North Pk Dr | | | | Anderson | SC | 29625 | |
| Tech Source International | Accounts Payable | PO Box 271 | | | | Newaygo | MI | 49337 | |
| Tech Spec Inc | | 3781 N Rockwell Dr | | | | Midland | MI | 48642-9201 | |
| Tech Supply Corp | | 8171 E Main Rd | | | | Leroy | NY | 14482 | |
| Tech Tool & Mold Inc | Scott M Hanaway | 1045 French St | | | | Meadville | PA | 16335 | |
| Tech Tools Inc | | 3501 W Sample St | | | | South Bend | IN | 46619 | |
| Tech Tools Inc | | 5160 E 65th St Ste F | | | | Indianapolis | IN | 46220 | |
| Tech Tools Inc | | PO Box 150 | | | | South Bend | IN | 46624 | |
| Tech Town | | One Ford Pl Ste 4ab | | | | Detroit | MI | 48202 | |
| Tech Transfer & Econ Develop | | Oak Ridge National Laboratory | 111b Union Valley Rd Ms6499 | | | Oak Ridge | TN | 37831-6499 | |
| Tech Transfer and Econ Develop Oak Ridge National Laboratory | | 111b Union Valley Rd Ms6499 | | | | Oak Ridge | TN | 37831-6499 | |
| Tech Transportation In | | PO Box 2205 | | | | Pawtucket | RI | 2861 | |
| Tech Way Industries Inc | | 301 Industrial Dr | | | | Franklin | OH | 45005-4431 | |
| Tech Way Industries Inc | | 301 Industrial Dr | PO Box 517 | | | Franklin | OH | 45005 | |
| Tech Weld Inc | | 801 E North St | | | | Elburn | IL | 60119 | |
| Techcentral | c/o Bartech Group | Steven C Kyrioes | 1705 Cottingham Dr | | | Schaumburg | IL | 60194 | |
| Techcentral | Fran Todd | 30150 Telegraph Rd Ste 323 | | | | Bingham Farms | MI | 48025-4519 | |
| Techcentral | | 1100 E Mandoline Ste B | | | | Madison Heights | MI | 48071 | |
| Techcoat Contractors Inc | | 15720 Garfield Ave | | | | Paramount | CA | 90723 | |
| Techcraft Seating Systems | Accounts Payable | 21848 Commerce Pkwy | | | | Strongsville | OH | 44149 | |
| Techedge | Accounts Payable | 2660 Division Ave South | | | | Grand Rapids | MI | 49507 | |
| Techflex Inc | | Division Dermody Assoc | 29 Brookfield Dr | | | Sparta | NJ | 7871 | |
| Techform Products Limited | | PO Box 359 | 14 Centennial Dr | | | Penetanguishene Cana | ON | L0K 1P0 | Canada |
| Techform Products Limited | | Wendi Rochon Acctg Plant 4 | 14 Centennial Dr | | | Penetanguishene | ON | 0L9M - 1R8 | Canada |
| Techform Products Limited | | Wendi Rochon Acctg Plant 4 14 | Centennial Dr | | | Penetanguishene Cana | ON | L9M 1R8 | Canada |
| Techform Products Ltd | | Co Connelly Co | 8424 E 12 Mile Rd | | | Warren | MI | 48093 | |
| Techform Products Ltd | | Ebcotech Products Div | 14 Centennial Dr | | | Penetanguishene | ON | L9M 1R8 | Canada |
| Techlearn Inc | | PO Box 6469 | | | | Duluth | MN | 55806-6469 | |
| Techlin William | | 10177 Golfside Dr | | | | Grand Blanc | MI | 48439 | |
| Techlink Training Inc | | PO Box 226 | | | | Fanwood | NJ | 7023 | |
| Techmaster Electronics Inc | | PO Box 130818 | | | | Carlsbad | CA | 92013-0818 | |
| Techmaster Electronics Inc | | 10767 Gateway West Ste 500 | | | | El Paso | TX | 79935 | |
| Techmaster Inc | Anne Bartels | 14518 Whittaker Way | Pobox 1026 | | | Menomonee Falls | WI | 53052 | |
| Techmaster Inc | | 14518 Whittaker Way | | | | Menomonee Falls | WI | 53051 | |
| Techmaster Inc | | N93 W14518 Whittaker Way | | | | Menomonee Falls | WI | 53052-1026 | |
| Techmaster Inc | | PO Box 1026 | | | | Menomonee Falls | WI | 53052-1026 | |
| Techmatic Inc | | 133 Lyle Ln | | | | Nashville | TN | 37210 | |
| Techmatic Inc | | 133 Lyle Ln | | | | Nashville | TN | 37310 | |
| Techmatic Inc | | PO Box 305172 Dept 33 | | | | Nashville | TN | 37230-5172 | |
| Techmetals Inc | | 345 Springfield St | | | | Dayton | OH | 45403-124 | |
| Techna Corp | | 44808 Helm St | | | | Plymouth | MI | 48170 | |
| Techna Tool & Machine Co Inc | | 553 S Industrial Dr | | | | Hartland | WI | 53029 | |
| Techna Tool & Machine Co Inc | | PO Box 467 | | | | Hartland | WI | 53029 | |
| Techna Tool and Machine | Stan Tanner | 553 S. Industrial Dr | | | | Hartland | WI | 53029-0467 | |
| Techna Tool and Machine Co | Stan Tanner | 553 S Industrial Dr | PO Box 467 | | | Hartland | WI | 53029-0467 | |
| Techna Tool and Machine Co Inc | | PO Box 467 | | | | Hartland | WI | 53029 | |
| Techna Tool Inc | Stan Tanner | 533 Industrial Dr | | | | Hartland | WI | 53029 | |
| Techna Tool Inc | Techna Tool Inc | | 553 S Industrial Dr | PO Box 407 | | Hartland | WI | 53029 | |
| Techna Tool Inc | | 553 S Industrial Dr | PO Box 407 | | | Hartland | WI | 53029 | |
| Technaseal Mfg Corp | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Technaseal Mfg Corp | | PO Box 3130 | | | | Muncie | IN | 47307 | |
| Technglas Inc | | 1855 Solutions Ctr | | | | Chicago | IL | 60677-1008 | |
| Technglas Inc | | 2100 N Wilkinson Wy | | | | Perrysburg | OH | 43551-1598 | |
| Technetics Corporation Eft | | 8383 Craig St Ste 200 | | | | Indianapolis | IN | 46250 | |
| Technetics Corporation Eft | | PO Box 501256 | | | | Indianapolis | IN | 46250-1256 | |
| Technetics Inc | | 8383 Craig St Ste 200 | | | | Indianapolis | IN | 46250-1904 | |
| Techni Car Inc | | 450 Commerce Blvd | | | | Oldsmar | FL | 34677 | |
| Techni Car Inc | | 450 Gimgong Rd | | | | Oldsmar | FL | 34677-280 | |
| Techni Car Inc Ohio | Accounts Payable | 5260 Commerce Pkwy | | | | Parma | OH | 44130 | |
| Techni Car Inc Ohio | | 5260 Commerce Pkwy West | | | | Parma | OH | 44130 | |
| Techni Tool Inc | Mike Brenner | 1547 N. Trooper Rd | PO Box 1117 | | | Worcester | PA | 19490-1117 | |
| Techni Tool Inc | | 1855 W Base Line Rd | | | | Meza | AZ | 85202 | |
| Techni Tool Inc | | 1547 N Trooper Rd | | | | Worchester | PA | 19490 | |
| Techni Tool Inc | | 1547 N Trooper Rd | PO Box 1117 | | | Worcester | PA | 01949-0-11 | |
| Techni Tool Inc | | 1547 N Trooper Rd | PO Box 1117 | | | Worcester | PA | 19490-11 | |
| Techni Tool Inc | | Reinstate Eft 11 18 | PO Box 1117 | 1547 N Trooper Rd | | Worcester | PA | 19490-1117 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Techni Tool Inc  Eft | | PO Box 1117 | 1547 N Trooper Rd | | | Worcester | PA | 19490-1117 | |
| Technibench Ltd | | 20 22 Old Meeting Rd | | | | Bilston | | WV14 8HB | United Kingdom |
| Technic Inc | | PO Box 99892 | | | | Chicago | IL | 60696-7692 | |
| Technic Inc | | 1 Spectacle St | | | | Cranston | RI | 2910 | |
| Technic Inc | | 1 Spectacle St | | | | Cranston | RI | 29101058 | |
| Technic Inc | | 55 Maryland Ave | | | | Pawtucket | RI | 2860 | |
| Technic Inc | | PO Box 9650 | | | | Providence | RI | 29409650 | |
| Technica Usa | Carol Hutchinson | Dist For Polyclad Laminates | 167 Consitution Dr | | | Menlo Pk | CA | 94025-1106 | |
| Technical Associates Of | | Charlotte Pc | 347 N Caswell Rd | | | Charlotte | NC | 28204 | |
| Technical Associates Of Charlo | | 347 N Caswell Rd | | | | Charlotte | NC | 28204 | |
| Technical Associates Of Charlotte Pc | | 347 N Caswell Rd | | | | Charlotte | NC | 28204 | |
| Technical Automatic Machine | | Service | 3790 Phillips Rd | | | Kingston | MI | 48741 | |
| Technical Automatic Machine Service | | 3790 Phillips Rd | | | | Kingston | MI | 48741 | |
| Technical Automatic Machine Se | | 3790 Phillips Rd | | | | Kingston | MI | 48741 | |
| Technical Business Services | | Inc | 350 St Andrews Ste 260 | | | Saginaw | MI | 48603 | |
| Technical Business Services In | | Tbs Of Michigan | 350 Saint Andrews Rd Ste 260 | | | Saginaw | MI | 48603-5988 | |
| Technical Business Services Inc | | 350 St Andrews Ste 260 | | | | Saginaw | MI | 48603 | |
| Technical Communities Inc | | Testmart | 851 Traeger Ave Ste 150 | | | San Bruno | CA | 94066 | |
| Technical Devices Co | | 560 Alaska Ave | | | | Torrance | CA | 90503-0000 | |
| Technical Devices Company | | 560 Alaska Ave | | | | Torrance | CA | 90503 | |
| Technical Devices Company Inc | | 560 Alaska Ave | | | | Torrance | CA | 90503 | |
| Technical Eng Associates | Fred Abrahamson | 11307 Sibley Dr | | | | Burnsville | MN | 55337-1161 | |
| Technical Equipment | | 9035 Meridian Way | | | | West Chester | OH | 45069 | |
| Technical Equipment Sales | Pam Kuhl | 9035 Meridian Way | | | | West Chester | OH | 45069 | |
| Technical Equipment Sales | | 10165 International Blvd | | | | Cincinnati | OH | 45246 | |
| Technical Equipment Sales Co | | 29500 Aurora Rd Unit 10 | | | | Solon | OH | 44139 | |
| Technical Equipment Sales Co I | | 9035 Meridian Way | | | | Westchester | OH | 45069 | |
| Technical Heat Transfer Svc | | Addr Chg 04 08 97 | PO Box 801 | | | Amherst | NY | 14226-0801 | |
| Technical Heat Transfer Svs In | | PO Box 801 | | | | Amherst | NY | 14226-0801 | |
| Technical Heat Transfer Svs In | | 29 Broadmoor Dr | | | | Tonawanda | NY | 14150 | |
| Technical Heaters Inc | Jim Trottier | 710 Jessie St | | | | San Fernando | CA | 91340-2235 | |
| Technical Illustration | | Corporation | 6030 Chase Rd | | | Dearborn | MI | 48126 | |
| Technical Illustration Corp | | Tic | 3312 Palm Aire Ct Studio B | | | Rochester Hills | MI | 48309 | |
| Technical Illustration Corp | | 12110 Sunset Hills Rd | | | | Reston | VA | 20190 | |
| Technical Loadarm Ltd | | 335 Laird Rd | | | | Guelph | ON | N1G 4P7 | Canada |
| Technical Loadarm Ltd | | PO Box 633 | | | | Guelph | ON | N1H6L3 | Canada |
| Technical Loadarm Ltd | | PO Box 633 | | | | Guelph Ontario | | N1H6L3 | Canada |
| Technical Machine Products | | 5500 Walworth Ave | | | | Cleveland | OH | 44102 | |
| Technical Machine Products | | 5500 Walworth Ave | | | | Cleveland | OH | 44191 | |
| Technical Machine Products Cor | | Soberay Machine & Equipment Co | 5500 Walworth Ave | | | Cleveland | OH | 44102 | |
| Technical Maintenance Inc | | 113 Jetplex Cr | Ste A8 | | | Huntsville | AL | 35758 | |
| Technical Maintenance Inc | | 3000 Northwoods Pky Ste 270 | | | | Norcross | GA | 30071 | |
| Technical Maintenance Inc | | Remit Change Cb | 3000 Northwoods Pkwy | Ste 270 | | Norcross | GA | 30071 | |
| Technical Materials Inc | c o Jean Robertson | McDonald Hopkins Co LPA | 600 Superior Avenue East Ste 2100 | | | Warren | MI | 48093 | |
| Technical Materials Inc | | T M I | 27555 College Pk Dr | | | Warren | MI | 48093 | |
| Technical Materials Inc | | 5 Wellington Rd | | | | Lincoln | RI | 2865 | |
| Technical Materials Inc | | 5 Wellington Rd | Chg Rmt 10 30 03 Vc | | | Lincoln | RI | 2865 | |
| Technical Materials Inc | | T M I | 5 Wellington Rd | Chg Rmt 10 30 03 Vc | | Lincoln | RI | 2865 | |
| Technical Materials Inc | | Tmi | 5 Wellington Rd | | | Lincoln | RI | 02865-441 | |
| Technical Materials Inc T M I | | 5 Wellington Rd | | | | Lincoln | RI | 2865 | |
| Technical Processing Inc | | 104 106 Railroad Ave | | | | Paterson | NJ | 75012910 | |
| Technical Processing Inc | | 104 106 Railroad Ave | | | | Paterson | NJ | 07501-2910 | |
| Technical Products Internation | | Vibratone | 5918 Evergreen Blvd | | | Saint Louis | MO | 63134 | |
| Technical Products Intl Inc | | 5918 Evergreen Blvd | | | | St Louis | MO | 63134 | |
| Technical Programming Services Inc | | 5544 S 104th E Ave | | | | Tulsa | OK | 74146-6505 | |
| Technical Seminars | | Box 22 | | | | New Canaan | CT | 6840 | |
| Technical Services | Accounts Payable | 401 West Chicago St | | | | Syracuse | IN | 46567 | |
| Technical Services & | | Sequencing | 4120 Capital Circle | | | Janesville | WI | 53546 | |
| Technical Services & Sequencin | | Tsi | 4120 Capital Cir | | | Janesville | WI | 53546 | |
| Technical Services and Sequencing | | 4120 Capital Circle | | | | Janesville | WI | 53546 | |
| Technical Services Group Inc | | 675 C Progress Ctr Ave | | | | Lawrenceville | GA | 30043 | |
| Technical Services Group Inc | | Tsg | 675 Progress Ctr Ave Ste C | | | Lawrenceville | GA | 30043 | |
| Technical Societies Council | | One M and  t Plaza Ste 2000 | | | | Buffalo | NY | 14203 | |
| Technical Societies Council | | One M&t Plaza Ste 2000 | | | | Buffalo | NY | 14203 | |
| Technical Software | | 23550 Commerce Pk | | | | Cleveland | OH | 44122 | |
| Technical Software Inc | | 23550 Commerce Pk | | | | Cleveland | OH | 44122 | |
| Technical Software Inc | | Autocad Helpline | 23550 Commerce Pk | | | Cleveland | OH | 44122 | |
| Technical Specialties Inc | | 30852 Hwy 181 | | | | Spanish Fort | AL | 36527 | |
| Technical Specialties Inc | | Drawer 1032 | PO Box 830956 | | | Birmingham | AL | 35283-0956 | |
| Technical Specialties Inc | | Techline Mfg | 30852 State Hwy 181 | | | Spanish Fort | AL | 36527 | |
| Technical Training Inc | | 2750 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Technical Training Inc | | Tti | 2750 Product Dr | | | Rochester Hills | MI | 48309-380 | |
| Technical Training Institute | Gary Larson Or Andy Long | 2750 Product Dr | | | | Rochester | MI | 48309 | |
| Technical Training Llc | | 220 W Emerson St | | | | Princeton | IN | 47070 | |
| Technical Training Llc | | 220 West Emerson | | | | Princeton | IN | 47670 | |
| Technical Training Llc | | Hld Per Legal | 220 West Emerson | | | Princeton | IN | 47670 | |
| Technical Translations Service | | 4347 N Gale Rd | | | | Davison | MI | 48423 | |
| Technical Trng Insti | Gary Larson | 2750 Product Dr | | | | Rochester | MI | 48309 | |
| Technical Wire Products Inc | | Dba Tecknit | 320 N Nopal | | | Santa Barbara | CA | 93103 | |
| Technicentre Plus | Accounts Payable | 6825 Pl Pascal Gagnon | | | | Montreal | QC | H1P 2V8 | Canada |
| Technico Inc | | 766 N River Rd Nw | | | | Warren | OH | 44483-2344 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Technicomp | | 815 Superior Ave | | | | Cleveland | OH | 44114 | |
| Technicomp Inc | | 3615 Superior Ave Bldg 31 3rd | | | | Cleveland | OH | 44114 | |
| Technicomp Inc | | Add Chng Mw 8 21 02 | 3615 Superior Ave Bldg 31 3rd | Fl | | Cleveland | OH | 44114 | |
| Technicomp Inc   Eft | | 3615 Superior Ave Bldg 31 3rd | Fl | | | Cleveland | OH | 44114 | |
| Technicraft Inc | | 1007 N Military Ave | | | | Lawrenceburg | TN | 38464 | |
| Technicraft Inc | | PO Box 397 | | | | Lawrenceburg | TN | 38464 | |
| Technifast Industries | | Dept 77 6714 | | | | Chicago | IL | 60678-6714 | |
| Technifast Industries Inc | | 450 Tower Blvd | | | | Carol Stream | IL | 60188 | |
| Techniflo Inc | | 2806 Ruffner Rd Ste 203 | | | | Birmingham | AL | 35210-3916 | |
| Techniflor Inc | | Addr Chg 3 26 99 | 37633 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Techniflor Inc | | PO Box 651474 | | | | Charlotte | NC | 28265-1474 | |
| Techniform Industries Inc | | 2107 Hayes Ave | | | | Fremont | OH | 43420 | |
| Technihealt | Allen W | 2812 S. Morgantown Rd | Ste100 | | | Greenwood | IN | 46143 | |
| Technimold Inc | | 2931 Central Paisano Ave | Pnb Ste 102 | | | El Paso | TX | 79905 | |
| Technique Inc | | 2427 Research Dr | | | | Jackson | MI | 49203 | |
| Technique Inc | | 2427 Research Dr | | | | Jackson | MI | 49204-4010 | |
| Technique Inc | | PO Box 4010 | | | | Jackson | MI | 49204-4010 | |
| Techniques Surfaces Nord | | Parc D Activities De La Vallee | Boite Postale 15 | | | Onnaing | | 59264 | France |
| Techniques Surfaces Nord Parc D Activities De La Vallee | | Boite Postale 15 | | | | Onnaing | | 59264 | France |
| Techno | Tim Oconnor | Division Of Designatronics | PO Box 95019 | | | Chicago | IL | 60694-5019 | |
| Techno Industrial Product | Cindy | N29 W22885 Marjean Ln. | | | | Waukesha | WI | 53186 | |
| Techno Sommer | | C o Stil Industrial Products | 17338 Westfield Pk Rd Ste 2 | | | Westfield | IN | 46074 | |
| Techno Team Bildverarbeitung | | Gmbh | Werner Von Siemens Strbe 10 | D 98693 Jimenau | | | | | Germany |
| Techno Team Bildverarbeitung G | | Ehrenbergstr 11 | | | | Ilmenau | | 98693 | Germany |
| Techno Team Bildverarbeitung Gmbh | | Werner Von Siemens Strbe 10 | D 98693 Jimenau | | | | | | Germany |
| Technobrands Inc | | D b a Firststreetcom | 1998 Ruffin Mill Rd | | | Colonial Heights | VA | 23834-5913 | |
| Technobrands Inc D b a Firststreetcom | | 1998 Ruffin Mill Rd | | | | Colonial Heights | VA | 23834-5913 | |
| Technologia Acumen De Mexico S | | Colonia Francisco Sarabia | Ignacio Allende 18 | | | Zapopan | | 45236 | Mexico |
| Technologia Acumen de Mexico SA DE | Irma Sencion | Ignacio Allende No 18 | Col Francisco Sarabia | | | Zapopan | Jalisco | 45236 | Mexico |
| Technologia Modificada Sa De C | Accounts Payable | PO Box 2309 | | | | Laredo | TX | 78044 | |
| Technologia Modificada Sa De C | | C o Dicex Intl | 1101 Black Diamond Intl Comm | | | Laredo | TX | 78045 | |
| Technologia Modificada Sa De C | | Co Dicex Intl | 1101 Black Diamond Intl Comm | | | Laredo | TX | 78045 | |
| Technologica | | Ronda De Poiente2 Edificio | 28760 Madrid | | | Tres Cantos | | 16 1E | Spain |
| Technologies Inc | | 17350 River Ave | | | | Noblesville | IN | 46060 | |
| Technology & Maintenance | | Council | 2200 Mill Rd | | | Alexandria | VA | 22314 | |
| Technology and Maintenance Council | | 2200 Mill Rd | | | | Alexandria | VA | 22314 | |
| Technology Connection | | 3101 Montana Ln | | | | Claremont | CA | 91711-2937 | |
| Technology Distribution Networ | | 4825 W 79th St | | | | Indianapolis | IN | 46268-1664 | |
| Technology Driven Products | | 4015 South Lincoln Ave | Ste 560 | | | Loveland | CO | 80537 | |
| Technology Edge Incorporated | | 4015 S Webster St | | | | Kokomo | IN | 46902 | |
| Technology Electronic Assy & M | | Team Pacific Corp | Fti Complex Electronics Ave | | | Tagig | | 1631 | Philippines |
| Technology For Energy Corp | | 10737 Lexington Dr | | | | Knoxville | TN | 37932-3294 | |
| Technology For Energy Corp | | Tec Materials Testing Laborato | 10737 Lexington Dr | | | Knoxville | TN | 37932 | |
| Technology For Energy Corp Eft | | PO Box 59008 | | | | Knoxville | TN | 37950-9008 | |
| Technology Futures | | 13740 Research Blvd | Bldg C | | | Austin | TX | 78750-1859 | |
| Technology House | Accounts Payable | 30555 Solon Industrial Pkwy | | | | Solon | OH | 44139 | |
| Technology Information | | Corp | 11820 Pklawn Dr Ste 350 | Add Chng Ltr Mw 9 17 | | Rockville | MD | 20852 | |
| Technology Information Co | | 11820 Pklawn Dr. | Ste 350 | | | Rockville | MD | 20852 | |
| Technology Information Eft Corp | Customer Servic | 11820 Pklawn Dr Ste 350 | | | | Rockville | MD | 20852 | |
| Technology Marketing Corp | | 1526 E Greyhound Pass | | | | Carmel | IN | 46032 | |
| Technology Marketing Corp | | Tmc | 1526 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Technology Marketing Inc 2 | Brady Flaherty | 9400 Crossrail Dr | | | | Wilton | CA | 95693-9260 | |
| Technology Partners Inc | | Addr Chg 10 16 98 | 14550 Torrey Chase Ste 330 | | | Houston | TX | 77014 | |
| Technology Partners Inc Eft | | 14550 Torrey Chase Ste 330 | | | | Houston | TX | 77014 | |
| Technology Partners Intnl Inc | | Tpi | 10055 Grogans Mill Rd | | | Spring | TX | 77380 | |
| Technology Plus | | 514 Rudgate Ln | | | | Kokomo | IN | 46901 | |
| Technology Project Services Ltd | | 1 Warwick Row | | | | London Lo | | SW1E5ER | United Kingdom |
| Technology Project Services Plc | | 1 Warwick Row | | | | London | | 0SW1E- 5ER | United Kingdom |
| Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | San Jose | CA | 95160 | |
| Technology Rental & Services | | 1830 W Air Field Dr | | | | Dallas | TX | 75261 | |
| Technology Rentals & Services | | PO Box 360220 | | | | Pittsburgh | PA | 15251-6220 | |
| Technology Rentals and Services | | PO Box 360220 | | | | Pittsburgh | PA | 15251-6220 | |
| Technology Sales Associates | | 30 Carpenter Plaza Ste 200 | | | | Wilmington | DE | 19810 | |
| Technology Seminars Inc | | 224 Coldbrook | | | | Timonium | MD | 21093 | |
| Technology Seminars Inc | | PO Box 487 | | | | Lutherville | MD | 21094 | |
| Technology Student Assoc | | Holly Resmondo | 201 North Pine St | | | Foley | AL | 36535 | |
| Technology Trading | | 90 W Cochran St Unit D | | | | Simi Valley | CA | 93065 | |
| Technology Transfer Conference | | & Expo 2004 | C o Reed Exhibitions | PO Box 7247 7585 | | Philadelphia | PA | 19170-7585 | |
| Technology Transfer Conference and Expo 2004 | | C o Reed Exhibitions | PO Box 7247 7585 | | | Philadelphia | PA | 19170-7585 | |
| Technology&maintenance Council | | PO Box 25381 | | | | Alexandria | VA | 22313-5381 | |
| Technomatix Technologies Eft | | Inc | 21500 Haggerty Rd | | | Northville | MI | 48167 | |
| Technomatix Technologies Eft Inc | | 21500 Haggerty Rd | | | | Northville | MI | 48167 | |
| Technomatix Unicam | Marilyn Henkel | Two International Dr | Ste 150 | | | Portsmouth | NH | 3801 | |
| Technon Orbichem | | Plantation Wharf York Pl | 12 Calico House Batter Sea | Sw11 3tn London | | | | | United Kingdom |
| Technon Orbichem Plantation Wharf York Pl | | 12 Calico House Batter Sea | Sw11 3tn London | | | England | | | United Kingdom |
| Technophysik Industries Inc | | 8300 Manchester Rd | | | | St Louis | MO | 63144 | |
| Technophysik Industries Inc | | Hold Per Dana Fidler | 8300 Manchester Rd | | | St Louis | MO | 63144 | |
| Technopolymers Llc | | 1662 Williams Rd | | | | Columbus | OH | 43207 | |
| Technopolymers Llc | | PO Box 2025 | | | | Dublin | OH | 43017 | |
| Technovation Machine Inc | | 82 E Main St | | | | Webster | NY | 14580 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Techplas Industries Pte Ltd | | 30 Marsiling Industrial Estate | Road 8 | | | Singapore 739193 | | | Singapore |
| Techplas Industries Pte Ltd | | 30 Marsiling Industrial Estate | Road 8 Spore | | | | | 739193 | Singapore |
| Techplas Industries Pte Ltd | | Chg Per Eft 5 14 1403 At | 30 Marsiling Industrial Estate | Road 8 | | | 739193 | | Singapore |
| Techplate Engineering | | 1571 S Sunkist St Ste H | | | | Anaheim | CA | 92806 | |
| Techplate Engineering Co Inc | | 1571 H South Sunkist | | | | Anaheim | CA | 92806-6210 | |
| Techplate Inc | | 1571 H S Sunkist St | | | | Anaheim | CA | 92806 | |
| Techpower Solutions Inc | Michael Brame | 14656 Ne 95th St | | | | Redmond | WA | 98052 | |
| Techprint | Wayne Dickinson | 137 Marston St | | | | Lawrence | MA | 1841 | |
| Techpro | | Technical Prgrams | 326 Hurrican Shoals Rd | | | Lawrenceville | GA | 30245 | |
| Techpro Pump & Seal School | | 670 Indian Trail Rd | | | | Lilburn | GA | 30247 | |
| Techpro Technical Prgrams | | 326 Hurrican Shoals Rd | | | | Lawrenceville | GA | 30245 | |
| Techrep Components Inc | | 25332 Narbonne Ave 160 | | | | Lomita | CA | 90717 | |
| Techsearch International Inc | | 4801 Spicewood Spring Rd | | | | Austin | TX | 78759 | |
| Techserv Inc | | PO Box 632602 | | | | Cincinnati | OH | 45263-2602 | |
| Techserv Inc | | 326 Deerhurst Dr Unit 1 | | | | Brampton | ON | L6T 5H9 | Canada |
| Techserv Inc | | 326 Deerhurst Dr Unit 1 | | | | Brampton | ON | L6T5H9 | Canada |
| Techskills Llc | | 400 N Executive Dr Ste 402 | | | | Brookfield | WI | 53005-6029 | |
| Techsolve Inc | Accounts Payable | 6705 Steger Dr | | | | Cincinnati | OH | 45237 | |
| Techsource Engineering Inc | Accounts Receivable | 2047 W 12th St | | | | Erie | PA | 16505 | |
| Techtow David A | | 115 S Logan Ave | | | | Danville | IL | 61832-5703 | |
| Techtron | | 3155 Davison Rd | | | | Flint | MI | 48506 | |
| Techtron Eft | | 3155 Davison Rd | | | | Flint | MI | 48506 | |
| Techworld Language Services | | Inc | 1250 W 14 Mile Rd Ste 102 | | | Clawson | MI | 48017-1497 | |
| Techworld Language Services Inc | | 1250 W 14 Mile Rd Ste 102 | | | | Clawson | MI | 48017-1497 | |
| Teck Cominco Ltd | | Product Technology Centre | 2380 Speakman Dr | | | Mississauga | ON | L5K 1B4 | Canada |
| Teck Cominco Metals Ltd Eft | | 120 Adelaide St West | Ste 1500 | | | Toronto | ON | M5H 1T1 | Canada |
| Teck Cominco Metals Ltd Eft | | Frml Cominco Ltd | 2380 Speakman Dr | | | Mississauga | ON | L5K 1B4 | Canada |
| Tecklenburg Matthew | | 23034 Ennishore Dr | | | | Novi | MI | 48375-4237 | |
| Tecla Company Inc | | 1250 Ladd Rd Pob 1177 | | | | Walled Lake | MI | 48390-1177 | |
| Tecla Company Inc | | Resco Pet Products | 1250 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Teclab | | 6450 Valley Industrial Dr | | | | Kalamazoo | MI | 49009 | |
| Tecmar Distribution Eft | | Services | 200 Montecorte St | | | Whitby | ON | L1N 9V8 | Canada |
| Tecmoplas Sa | | Av Francisco De Goya Sn Polig | Europa Nave 11 | | | Torres De Berrellen | | 50693 | Spain |
| Tecmoplas Sa | | Ave Francisco De Goya Sn Plgno | 50693 Torre De Berrellen | | | | | | Spain |
| Tecmoplas Sa | | Europa Nave 11 | | | | Torres De Berrellen | | 50693 | Spain |
| Tecmoplas Sa | | Europa Nave 11 | Av Francisco De Goya S n Polig | | | Torres De Berrellen | | 50693 | Spain |
| Tecmotiv Corp | | 191 Caldar Rd Unit 1 | | | | Concord | ON | L4K 4A1 | Canada |
| Tecmotiv Corporation | Mushan Zhou | 191 Calari Rd Unit 9 | | | | Concord | ON | L4K 4A1 | Canada |
| Tecmotiv Usa Inc | | 1500 James Ave | | | | Niagara Falls | NY | 14305 | |
| Tecnetics Industries Inc | | 1811 Buerkle Rd | | | | Saint Paul | MN | 55110 | |
| Tecnetics Industries Inc | | PO Box 1450 Nw 7004 | | | | Minneapolis | MN | 55485-7004 | |
| Tecnetics Industries Inc | | Tecweigh | 1811 Buerkle Rd | | | Saint Paul | MN | 55110 | |
| Tecniacero Sa | | Crta Manresa A Berga Km 05 | | | | Sant Fruitos De Bage | | 8272 | Spain |
| Tecnicas De La Fundicion Eft | | Inyectada Sa | Avda Calrubio 46 Pol Ind | Casanova 08730 Els Monjos | | | | | Spain |
| Tecnicas De La Fundicion Eft Inyectada Sa | | Avda Calrubio 46 Pol Ind | Casanova 08730 Els Monjos | | | | | | Spain |
| Tecnicas De La Fundicion Inyec | | Tecfisa | Av Cal Rubio 46 I Els Monjos | Pgo Industrial Casanovas | | Santa Margarida Bar | | 8730 | Spain |
| Tecnicas De La Fundicion Inyec | | Tecfisa | Pgo Industrial Casanovas | Av Cal Rubio 46 I Els Monjos | | Santa Margarida Bar | | 8730 | Spain |
| Tecnicas Y Maquinados Diversif | | Sa De Cv Hid Ret Chk 8 30 05cc | 11271 Jimmy Don Ct | Remit Uptd 08 15 05 Lc | | El Paso | TX | 79927 | |
| Tecnicas Y Maquinados Diversif | | Francisco Zarco 3027 | | | | Ciudad Juarez | | 32380 | Mexico |
| Tecnifor Inc | Jenny Sedlack | PO Box 651474 | | | | Charlotte | NC | 28265-1474 | |
| Tecno Diesel | Mr Hector Cardona Sr | PO Box 2438 | | | | Toa Baja | PR | 759 | |
| Tecno Usa Inc | | 13735 Paseo Bonita | | | | Poway | CA | 92064 | |
| Tecnoformas Automotrices Eft | | S A De C V | Nogales Sn Manzana 2 Lote 14km | 16 Carr Sn Juan Tequisquiapa | | Bordo Blanca Qro Mex | | | Mexico |
| Tecnoformas Automotrices Eft S A De C V | | Nogales Sn Manzana 2 Lote 14km | 16 Carr Sn Juan Tequisquiapa | | | Bordo Blanca Qro | | | Mexico |
| Tecnoformas Automotrices Sa De | | Nogales S n Manzana 2 Lote 4 K | 16 Carretera | | | Tequisquiapan | | 76807 | Mexico |
| Tecnologia Acumen De Eft | | Mexico Sa De Cv | Ignacio Allende No 18 Col | Francis Sarabia Cp Zapopan Jal | | | | 45236 | Mexico |
| Tecnologia Acumen De Mexico Sa De Cv | | Ignacio Allende No 18 Col | Francis Sarabia Cp Zapopan Jal | | | | | 45236 | Mexico |
| Tecnologia Administrativa | | Moderna Ltd | 11825 Ih 10 W 213 | | | San Antonio | TX | 78230 | |
| Tecnologia Administrativa Moderna Ltd | | 11825 Ih 10 W 213 | | | | San Antonio | TX | 78230 | |
| Tecnologia Y Disenos Higoh Sa | | 1131 E 12th St | | | | Brownsville | TX | 78521 | |
| Tecnologia Y Disenos Higoh Sa | | De Cv | 1131 East 12th St | | | Brownsville | TX | 78521 | |
| Tecnologia Y Disenos Higoh Sa De Cv | | 1131 East 12th St | | | | Brownsville | TX | 78521 | |
| Tecnologica | | Avda Del Agua S n | Isla De La Cartuja | | | Sevilla | | 41092 | Spain |
| Tecnologica Componentes | | Electro Sa Espana | Banco Zaragozano Sainterl | Paseo De La Castellana89 | | 28046 Madrid | | | Spain |
| Tecnologica Sa | | Avda Del Agua S n | Isla De La Cartuja | | | Sevilla | | 41092 | Spain |
| Tecnomagnete Inc | | 1307 Allen Dr Ste Aa | | | | Troy | MI | 48083 | |
| Tecnomatic S P A | | C Da Ravigliano | 252-64013 Corropoli Te | | | | | | Italy |
| Tecnomatic Spa | | Via Ravigliano 252 Zona Indust | | | | Corropoli | | 64013 | Italy |
| Tecnomatix Technologies Inc | | 21500 Haggerty Rd Ste 300 | | | | Northville | MI | 48167 | |
| Tecnomatix Unicam Inc | | 2 International Dr Ste 150 | | | | Portsmouth | NH | 3801 | |
| Tecnomatix Unicam Inc | | Two International Dr Ste 150 | | | | Portsmouth | NH | 3801 | |
| Tecnomec Srl | | Hold Per D Fidler | Via Nazionale 11 | Regione Remise | | 11020 Arnad Ao | | | Italy |
| Tecnomec Srl | | Via Nazionale 11 | Reg Remise | | | Arnad | | 11029 | Italy |
| Tecnomec Srl | | Via Nazionale 11 | Regione Remise | | | 11020 Arnad Ao | | | Italy |
| Tecnon Orbichem | | 12 Calico House Plantation | Wharf York Pl Sw11 3tn | | | | | | United Kingdom |
| Tecnon Orbichem | | 12 Calico House Plantation | Wharf York Pl Sw11 3tn | | | United Kingdom | | | United Kingdom |
| Tecnon Orbichem Ltd | | Flat 12 Calico House Clove Hit | Quay Battersea | | | London | | SW11 3TN | United Kingdom |
| Tecnon Orbichem Ltd | | Quay Battersea | | | | London | | SW11 3TN | United Kingdom |
| Tecnoperfil Taurus Ltda | | Av Robert Kennedy | 851 Sao Bernardo Do Campo | Cep 09860 000 Sao Paulo | | | | | Brazil |
| Tecnoperfil Taurus Ltda | | Av Robert Kennedy 851 Jardim B | | | | Sao Bernardo Do Camp | | 09700-000 | Brazil |
| Tecnoperfil Taurus Ltda | | Av Robert Kennedy 851 Jardim B | | | | Sao Bernardo Do Camp | | 9860 | Brazil |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tecnoperfil Taurus Ltds Av Robert Kennedy | | 851 Sao Bernardo Do Campo | Cep 09860 000 Sao Paulo | | | | | | Brazil |
| Tecnoplast | Jorge Ruiz | Y Todos Santos 23800 C | Pque Ind Pacifico 3rd Sec | | | Tijuana | | 22644 | Mexico |
| Tecnova | | 1486 St Paul Ave | | | | Gurnee | IL | 60031 | |
| Tecplate | Darryl Cox | Dba Micron Industries | 3609 Marquis Dr | | | Garland | TX | 75042 | |
| Tecsmith Inc | | PO Box 383 | | | | Elma | NY | 14059-0383 | |
| Tecstar Inc | | 1123 South Indiana Ave | 1123 South Indiana Ave | PO Box 1903 | | Goshen | IN | 46527-1903 | |
| Tecstar Inc | | 31750 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| Tecstar Inc | | 31750 Sherman Dr | 31750 Sherman Dr | PO Box 1903 | | Madison Heights | MI | 48071 | |
| Tecstar Llc | | 1123 S Indiana Ave | | | | Goshen | IN | 46526 | |
| Tecstar Llc | | | | | | Madison Heights | MI | 48071 | |
| Tecstar Llc  Eft | | 1123 S Indiana Ave | | | | Goshen | IN | 46527 | |
| Tecstar Llc Eft | | 1123 S Indiana Ave | Hld Per Eft Reject 9 1 05 Cc | | | Goshen | IN | 46527 | |
| Tecstar Manufacturing | | W190 N11701 Moldmakers Way | | | | Germantown | WI | 53022 | |
| Tecsys Inc | | 1475 Worldwide Pl | | | | Vandalia | OH | 45377 | |
| Tectivity | Jon Heywood | 3099 Tall Timbers Dr | | | | Milford | MI | 48380 | |
| Tectivity Inc | | 14230 Hubbard St | | | | Livonia | MI | 48154 | |
| Tectivity Inc | | 3099 Tall Timbers | | | | Milford | MI | 48380 | |
| Tectivity Inc | | 3099 Tall Timbers Dr | | | | Milford | MI | 48380-3845 | |
| Tectivity Inc | | 3099 Tall Timbers Dr | Add Chg 08 12 05 Lc | | | Milford | MI | 48380-3845 | |
| Tectro Lp | | 2295 Metropolitan Pkwy | Ste 130 | | | Sterling Heights | MI | 48310 | |
| Tectro Lp | | Hld Per Legal 8 22 05 Cc | 2295 Metropolitan Pkwy | Ste 130 | | Sterling Heights | MI | 48310 | |
| Tecumseh Corrugated Box Co | | Tecumseh Div | 707 S Evans St | | | Tecumseh | MI | 49286 | |
| Tecumseh Corrugated Box Co Eft | | PO Box 427 | | | | Tecumseh | MI | 49286 | |
| Tecumseh Europa Spa | | | | | | Torino | | 10135 | Italy |
| Tecumseh Products | Accounts Payable | 900 North Ave | | | | Grafton | WI | 53024 | |
| Tecumseh Products Company | Todd W Herrick | 100 East Patterson St | | | | Tecumseh | MI | 49286 | |
| Tecumseh Products Company | | | | | | New Holstein | WI | 53061-1175 | |
| Tecumseh School District Superintendent | | 9760 West National Rd | | | | New Carlisle | OH | 45344-9290 | |
| Tecumseh Team Quest | | 9415 Tangent | | | | Tecumseh | MI | 49286 | |
| Tecumseh Team Quest Inc | | | 3.84E+08 | 9415 Tangent | | Tecumseh | MI | 49286 | |
| Ted Distributors | | Tronix | 1959 D Pker Ct | | | Stone Mountain | GA | 30087 | |
| Ted Hughes | | Ted Hughes & Associates | 707 13th Se Ste 300 | | | Salem | OR | 97301 | |
| Ted Pella Inc | | PO Box 492477 | | | | Redding | CA | 96049-2477 | |
| Ted Thorsen | | 350 Laird St Ste 200 | | | | Wilkes Barre | PA | 18702-6935 | |
| Ted Thorsen Co | | 131 Welles St | | | | Forty Fort | PA | 18704 | |
| Tedco Technical Education | | And Development | PO Box 1336 | | | Kokomo | IN | 46903-1336 | |
| Tedco Technical Education And Development | | PO Box 1336 | | | | Kokomo | IN | 46903-1336 | |
| Teddys Transport | | 4201 M40 | | | | Holland | MI | 49419 | |
| Tedea Huntleigh International | | Ltd | PO Box 8381 | Netanya | | Israel | | | Israel |
| Tedea Huntleigh International Ltd | | PO Box 8381 | Netanya | | | | | | Israel |
| Tedea Inc | | 7800 Deering Ave | | | | Canoga Pk | CA | 91304 | |
| Tedea Inc | | Tedea Huntleigh | 7800 Deering Ave | | | Canoga Pk | CA | 91304 | |
| Tedea Inc Tedea Huntleigh | | PO Box 7964 | | | | Canoga Pk | CA | 91309-7964 | |
| Tedesco Jr Carl J | | 3536 Ewings Rd | | | | Lockport | NY | 14094-1037 | |
| Tedford Carl | | PO Box 1162 | | | | Flint | MI | 48501 | |
| Tedford Chad | | 6011 Buell Rd | | | | Vassar | MI | 48768 | |
| Tedford Michael | | 8300 N Bray Rd | | | | Mount Morris | MI | 48458 | |
| Tedford Sharon B | | 3205 Trumbull Ave | | | | Flint | MI | 48504-2594 | |
| Tedlock Michael W | | PO Box 45 | | | | Galveston | IN | 46932-0045 | |
| Tedlock Ronald | | 3209 E 700 N | | | | Windfall | IN | 46076 | |
| Tedrow Debra | | 113 Wilson Ave | | | | Niles | OH | 44446 | |
| Tedrow Jack | | PO Box 156 | | | | Hubbard | OH | 44425-0156 | |
| Teds Supply | | PO Box 548 | | | | Rogersville | TN | 37857 | |
| Tee A | | 17 Drake Close | Aughton | Ormskirk | | Lancashire | | L39 5QL | United Kingdom |
| Tee Albert | | 17 Drake Close | | | | Aughton | | L39 5QL | United Kingdom |
| Tee David | | 17 Drake Close | | | | Aughton | | L395QL | United Kingdom |
| Teeco Products Inc | | 16881 Armstrong Ave | | | | Irvine | CA | 92606 | |
| Teeco Products Inc | | Paca | 7471 Reese Rd | | | Sacramento | CA | 95828 | |
| Teed Michael N | | 12318 Neff Rd | | | | Clio | MI | 48420-1807 | |
| Teegarden John | | 107 William St | | | | W Carrollton | OH | 45449 | |
| Teegarden Michelle | | 107 William St | | | | W Carrollton | OH | 45449 | |
| Teems Lynn | | 143 Stitt St | | | | Wabash | IN | 46992 | |
| Teenier Ii Charles | | 2590 Darwin | | | | Saginaw | MI | 48603 | |
| Teenier John | | 4165 Janes | | | | Saginaw | MI | 48601 | |
| Teer Peterson Lynne | | 5202 Squire Hill Dr | | | | Flint | MI | 48532 | |
| Teesdale Gordon J | | 13130 Pine Island Dr | | | | Sparta | MI | 48345 | |
| Teeters Charles | | 7206 Charlesworth Dr | | | | Huber Heights | OH | 45424 | |
| Teeters Chiropractic | | 135 W Woodman Dr | | | | Dayton | OH | 45432 | |
| Teets Barry | | 1440 Ubly Rd | | | | Sandusky | MI | 48471-9610 | |
| Teets Richard | | 160 Vorn Ln | | | | Bloomfield Hills | MI | 48301 | |
| Teex  Osha | | 15515 Ih 20 At Lumley | | | | Mesquite | TX | 75181 | |
| Teex Osha | | 15515 Ih 20 At Lumley | | | | Mesquite | TX | 75181 | |
| Tefco Inc | | 6845 Escondido Ste 104 | | | | Las Vegas | NV | 89119 | |
| Tefera Asfaw | | 845 Villa De La Paz Dr | | | | El Paso | TX | 79912 | |
| Tefteller Diane | | 612 W 400 N | | | | Sharpsville | IN | 46068 | |
| Tefteller Randy | | 612 W 400 N | | | | Sharpsville | IN | 46068 | |
| Tegal Corp  Eft | | PO Box 6020 | | | | Petaluma | CA | 94953-6020 | |
| Tegal Corp Eft | | 2201 S Mcdowell Blvd | | | | Petaluma | CA | 94953-6020 | |
| Tegal Corporation | Barbara Brooks | 2201 S Mc Dowell Blvd | Pobox 6020 | | | Petaluma | CA | 94953 | |
| Tegal Corporation | Beverly William | Box 200239 | | | | Pittsburgh | PA | 15251--039 | |
| Tegam Inc | | 10 Tegam Way | | | | Geneva | OH | 44041 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tegam Inc | | Lof Add Chg 4 96 | 10 Tegam Way | | | Geneva | OH | 44041 | |
| Tegam Inc | | PO Box 75651 | | | | Cleveland | OH | 44101-4755 | |
| Tegen Jeon | | 1805 Sussex On Berkley | | | | Kokomo | IN | 46901-1855 | |
| Tegtmeyer Richard D | | 7407 Unger Rd | | | | Greenville | OH | 45331-9634 | |
| Tehages Bv | | PO Box 342 | Nl-2700 Ah | | | Zoetermeer | | | Netherlands |
| Teijin Ltd Biomedical | Mitsutoshi Yasuhara | 4 3 2 Asahigaoka Hino | | | | Tokyo | | 191-8512 | Japan |
| Teijin Twaron Usa Inc | | Frmly Twaron Products Inc | 801 F Blacklawn Rd | Chg Per Ltrhd 3 13 03 At | | Conyers | GA | 30012-5187 | |
| Teijin Twaron Usa Inc | | Frmly Twaron Products Inc | 801 F Blacklawn Rd | Chg Per Ltrhd 3 13 03 At | | Conyers | GA | 30207 | |
| Teijin Twaron Usa Inc | | PO Box 502094 | | | | Atlanta | GA | 31192-2094 | |
| Teijin Twaron Usa Inc | | PO Box 905800 | | | | Charlotte | NC | 28290-5800 | |
| Teikyo Post University | | 800 Country Club Rd | PO Box 2540 | | | Waterbury | CT | 67232540 | |
| Teikyo Post University | | 800 Country Club Rd | PO Box 2540 | | | Waterbury | CT | 06723-2540 | |
| Tejada Miguel | | 707 Espolon Dr | | | | El Paso | TX | 79912-1706 | |
| Tejchma Cathy S | | 1079 Amherst Rd | | | | Muskegon | MI | 49441-4037 | |
| Tejchma Robert R | | 1079 Amherst Rd | | | | Muskegon | MI | 49441-4037 | |
| Tejeda Nathan | | 1059 Circle Dr | | | | Xenia | OH | 45385 | |
| Tek Industries Inc | Accounts Payable | 1035 East Dodge St | | | | Fremont | NE | 68025 | |
| Tek Scan | | 307 W 1st St | | | | South Boston | MA | 02127-134 | |
| Tek Temp Inc Wrnty rep | Rick Ulerick | 401 Magnolia Ave. | | | | Croyden | PA | 19021 | |
| Tek Vac Industries | | 172 176 Express Dr South | | | | Brentwood | NY | 11717-1280 | |
| Teka Interconnection Systems | | 100 Pioneer Ave | | | | Warwick | RI | 2888 | |
| Tekavec James | | Jtek Consulting & Design | 5182 Melody Ln | | | Willoughby | OH | 44094-4314 | |
| Tekdata Limited | | Westport House | Federation Rd | Burslemstoke On Trent | | | | ST6 4HY | United Kingdom |
| Tekfor Spa | | Corso Torino 2 | | | | Avigliana | | 10051 | Italy |
| Tekfor Spa | | Corso Torino 2 | 10051 Avigliana | | | | | | Italy |
| Teklas Kaucuk San Ve Tic Eft | | A S | Baris Mah Kosuyolu Cad P K 111 | 41400 Gebze Kocaeli | | Turkey | | | Turkey |
| Teklas Kaucuk San Ve Tic Eft A S | | Baris Mah Kosuyolu Cad P K 111 | 41400 Gebze Kocaeli | | | | | | Turkey |
| Teklas Kaucuk Sanayi Ve Ticare | | Teklas | Baris Mahallesi Kosuyolu Cadd | | | Kocaeli Gebze | | 41400 | Turkey |
| Teklinski Kara | | 524 Lee St | Apt 1-d | | | Evanston | IL | 60202 | |
| Teklogix Corp | | Ste 500 | 1810 Airport Exchange Blvd | | | Erlanger | KY | 41018 | |
| Tekmax Inc | | 32220 E Hwy 34 | | | | Tangent | OR | 97389-9704 | |
| Tekmax Inc | | 32220 E Old Hwy 34 | | | | Tangent | OR | 97389 | |
| Teknek America Llc | Alan | 1701 Elmhurst Rd. | | | | Elk Grove Villa | IL | 60007 | |
| Teknek Electronics Ltd | | 25956 Monte Carlo Wy | | | | Mission Viejo | CA | 92692 | |
| Teknis | | Pixmore Ave Unit 10 | North Herts Commercial Ctr | | | Letchworth Ht | | SG61JJ | United Kingdom |
| Teknis Ltd | | North Herts Commercial Centre | | | | Letchworth | | SG6 1JJ | United Kingdom |
| Teknor Apex Co | | PO Box 538308 | | | | Atlanta | GA | 30353-8308 | |
| Teknor Apex Co | | 505 Central Ave | | | | Pawtucket | RI | 2861 | |
| Teknor Apex Co | | 505 Central Ave | | | | Pawtucket | RI | 02861-1900 | |
| Teknor Apex Co Eft | | 505 Central Ave | | | | Pawtucket | RI | 28611900 | |
| Teknor Apex Co Inc | | 505 Central Ave | | | | Pawtucket | RI | 28611945 | |
| Teknor Apex Company | Accounts Payable | 505 Central Ave | | | | Pawtucket | RI | 2861 | |
| Teknor Apex Company | c/o Clark Edgecomb | William C Book | 1221 Mckinney St | Ste 4300 | | Houston | TX | 77010-2010 | |
| Tekram Inc | | 51433 Fairlane Dr | | | | Shelby Twp | MI | 48316-4620 | |
| Tekscan Inc | | 307 W 1st St | | | | S Boston | MA | 2127 | |
| Teksupply | Sales | 1395 John Fitch Blvd | | | | South Windsor | CT | 6074 | |
| Tektronix Inc | | 27 Technology Dr Ste 110 | | | | Irvine | CA | 92618 | |
| Tektronix Inc | | 3003 Bunker Hill Ln | | | | Santa Clara | CA | 95054 | |
| Tektronix Inc | | 393 Anverness Dr S | | | | Englewood | CO | 80112 | |
| Tektronix Inc | | 1600 Golf Rd Ste 1200 | | | | Rolling Meadows | IL | 60008 | |
| Tektronix Inc | | PO Box 92686 | | | | Chicago | IL | 60675 | |
| Tektronix Inc | | 522 Belvedere Dr Ste 104 | | | | Kokomo | IN | 46901 | |
| Tektronix Inc | | Dc Field Office | 700 Professional Dr Ste A | | | Gaithersburg | MD | 20879 | |
| Tektronix Inc | | 39555 Orchard Hill Pl Ste 525 | | | | Novi | MI | 48375 | |
| Tektronix Inc | | 2685 Long Lake Rd | | | | Saint Paul | MN | 55113 | |
| Tektronix Inc | | 1854 Lackland Hill Pky | | | | Saint Louis | MO | 63146 | |
| Tektronix Inc | | 40 Gill Ln | | | | Woodbridge | NJ | 7095 | |
| Tektronix Inc | | 4400 Will Rogers Pkwy Ste 220 | | | | Oklahoma City | OK | 73122 | |
| Tektronix Inc | | 14150 Sw Karl Braun Dr | | | | Beaverton | OR | 97077-0001 | |
| Tektronix Inc | | 14150 Sw Karl Braun Dr | M s 50-285 | | | Beaverton | OR | 97077 | |
| Tektronix Inc | | 14150 Sw Karl Braun Dr Ms 50 285 | | | | Beaverton | OR | 97077 | |
| Tektronix Inc | | 14200 Sw Karl Braun Dr | Howard Vollum Pk | | | Beaverton | OR | 97077-0001 | |
| Tektronix Inc | | Howard Vollum Indstrl Pk Bdg 7 | | | | Beaverton | OR | 97077 | |
| Tektronix Inc | | Ms 50 295 | PO Box 500 | | | Beaverton | OR | 97077-0001 | |
| Tektronix Inc | | Network Displays & Products | 26600 Sw Pkwy | | | Wilsonville | OR | 97070 | |
| Tektronix Inc | | PO Box 500 | | | | Beaverton | OR | 97077-0001 | |
| Tektronix Inc | | 6333 N State Hwy 161 Ste 300 | | | | Irving | TX | 75038-2206 | |
| Tektronix Inc Eft | | Reinstate On 3 19 99 | 14150 Karl Braun Dr | PO Box 99 Per Peckens | | Beaverton | OR | 97077 | |
| Tektronix U K Limited | | Globe Pk | Fourth Ave | | | Marlow | | SL71YD | United Kingdom |
| Tektronix Wrnty repair | | Ms 58 375 | 2540 Sw Alan Blumlein Way | | | Beaverton | OR | 97077 | |
| Tekworks Inc | | 7929 Silverston Ave | Ste 612 | | | San Diego | CA | 92126 | |
| Telaire Systems Inc | | 6489 Calle Real Ste A | | | | Goleta | CA | 93117 | |
| Telamon Corporation | | 5341 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Telamon Corporation Eft | | Frmly Dynacom Electronics Llc | 1000 East 116th St | | | Carmel | IN | 46032 | |
| Telar Corp | | 20800 Ctr Ridge Rd | | | | Cleveland | OH | 44116 | |
| Telar Corp | | 20800 Ctr Ridge Rd Ste 326 | | | | Cleveland | OH | 44116 | |
| Teldix Gmbh | | Grenzhoefer Weg 36 | | | | Heidelberg | | D-69123 | Germany |
| Telecast Fiber Systems Inc | | 102 Grove St | | | | Worcester | MA | 1605 | |
| Telecheck Acct Of Glen Jett | | Case 8933151ck7 | | | | | | | |
| Telecheck Acct Of Glenn Jett | | Case 8933151ck7 | | | | | | | |
| Telecheck Michigan Inc | | 23800 W Ten Mile Rd Ste 140 | | | | Southfield | MI | 48037 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Telecom Data Services Inc | | Div Of Professional Solutions | 2605 E 55th Pl | Add Chg Ltr 6 01 Csp | | Indianapolis | IN | 46220 | |
| Teledynamics | | PO Box 149150 | | | | Austin | TX | 78714-9150 | |
| Teledyne | c/o Mccutchen Doyle Brown & Enersen | James J Dragna | 355 South Grand Ave | Ste 4400 | | Los Angeles | CA | 90071-3106 | |
| Teledyne | | | | | | | | | |
| Teledyne Analytical | Vasu Narasimhan | 16830 Chestnut St | | | | City Of Industry | CA | 91748-10 | |
| Teledyne Analytical | | 16830 Chestnut St | | | | City Of Industr | CA | 09174-810 | |
| Teledyne Brown Engineering | Accounts Payable | Attn Accounts Payable | PO Box 36269 | | | Houston | TX | 77236-6269 | |
| Teledyne Brown Engineering | | C o Process Valve & Equipment | 7205 Chagrin Rd | | | Chagrin Falls | OH | 44022-4430 | |
| Teledyne Brown Engineering | | Hastings Instruments | Frmly Teledyle Hastings-raydist | PO Box 1436 | | Hampton | VA | 23661 | |
| Teledyne Brown Engineering Eft | | Hastings Instruments | PO Box 371666m | | | Pittsburgh | PA | 15251-7666 | |
| Teledyne Brown Engineering Has | | C o Anger Associates | 6743 Highland Rd Ste 7 | | | Waterford | MI | 48327 | |
| Teledyne Coordinators | | Built On Dc Ctr | PO Box 427 | | | Irwin | PA | 15642-0427 | |
| Teledyne Coordinators | | PO Box 427 | | | | Irwin | PA | 15642-0427 | |
| Teledyne Electronic Tech | Accts Pay | Div Teledyne Inc | PO Box 66338 | | | Los Angeles | CA | 90066 | |
| Teledyne Electronic Tech | Accts Pay | 110 Lowell Rd | Cs68 | | | Hudson | NH | 03051-0068 | |
| Teledyne Electronic Tech | Customer Svc | Hastings Instruments | 804 Newcombe Ave | | | Hampton | VA | 23669 | |
| Teledyne Electronic Technologi | | C o Adelphi Inc | 12015 Manchester | | | Saint Louis | MO | 63131 | |
| Teledyne Gurley | | C o Lowell Wendt Marketing Co | 12620 Newburgh Rd | | | Livonia | MI | 48150 | |
| Teledyne Hasting Raydist | | C o Adelphi | 12015 Manchester Rd | | | Saint Louis | MO | 63131 | |
| Teledyne Hastings | | C o Griffin Tyler Co Inc | 46 Darby Rd | | | Paoli | PA | 19301 | |
| Teledyne Hastings Ray Dist | | C o Anger Associates Inc | 1975 Reidsview Dr | | | White Lake | MI | 48383-3353 | |
| Teledyne Hastings Raydist | | C o Ellis Byron Associates | 650 First Ave | | | Des Plaines | IL | 60016 | |
| Teledyne Hastings Raydus | | 3321 Greenfield Rd | | | | Dearborn | MI | 48120 | |
| Teledyne Hyson | | 10367 Brecksville Rd | | | | Cleveland | OH | 44141 | |
| Teledyne Inc | | Teledyne Brown Engineering Has | 8947 Birch Ave | | | Morton Grove | IL | 60053 | |
| Teledyne Instruments Inc | | Purchase Department | 5825 Chimney Rock Rd | | | Huston | TX | 77081-2796 | |
| Teledyne Instruments Inc | | Teledyne Hasting Instruments | 804 Newcombe Ave | | | Hampton | VA | 23669-453 | |
| Teledyne Isco Inc | | 4700 Superior St | PO Box 82531 | | | Lincoln | NE | 68501-2531 | |
| Teledyne Isco Inc | | Frmly Isco Inc | 4700 Superior St | Rmt Ad Chg Per Ltr 08 11 05 Gj | | Lincoln | NE | 68501 | |
| Teledyne Isco Inc | | PO Box 223135 | | | | Pittsburgh | PA | 15251-2135 | |
| Teledyne Isco Inc | | PO Box 223135 | Pittsburgh Pa 15251-2135 | | | Pittsburgh | PA | 15251-2135 | |
| Teledyne Lewisburg Inc | Accts Pay | PO Box 326 | | | | Lewisburg | TN | 37091-1326 | |
| Teledyne Printed Circuit Technology | | 110 Lowell Rd | | | | Hudson | NH | 03051-0068 | |
| Teledyne Technologies Inc | William Porter | 12333 W Olympic Blvd | | | | Los Angeles | CA | 90064 | |
| Teledyne Technologies Inc | | Tet Hasting Instruments | 804 Newcomb Ave | | | Hampton | VA | 23669-4539 | |
| Teleflex Automotive De Mexico | | Parque Industrial Finsa | Transformacion 512 | | | Nuevo Laredo | | 78044 | Mexico |
| Teleflex Automotive Manufactur | | 1265 Industrial Ave | | | | Van Wert | OH | 45891-243 | |
| Teleflex Automotive Manufacturing Corporation | | 155 S Limerick Rd | | | | Limerick | PA | 19468-1699 | |
| Teleflex Inc | James K Leyden | Teleflex | 155 South Limerick Rd | | | Limerick | PA | 19468 | |
| Teleflex Inc | | Teleflex Electrical Div | 6890 Professional Pky E | | | Sarasota | FL | 34240 | |
| Teleflex Inc | | Automotive Div | 700 Stephenson Hwy | | | Troy | MI | 48083 | |
| Teleflex Inc | | Teleflex Automotive Div | 266 Industrial Dr | | | Hillsdale | MI | 49242-107 | |
| Teleflex Inc | | PO Box 8500 4620 | | | | Philadelphia | PA | 19101-8500 | |
| Teleflex Inc | | PO Box 8500 6865 | | | | Philadelphia | PA | 19178-6865 | |
| Teleflex Inc | | Teleflex Automotive | 1208 Uniroyal Dr | | | Laredo | TX | 78045 | |
| Teleflex Inc | | Teleflex Automotive | 8202 San Gabriel | | | Laredo | TX | 78045 | |
| Teleflex Inc | | Rte 71 | Russell County Industrial Pk | | | Lebanon | VA | 24266 | |
| Teleflex Inc  Eft | | PO Box 8500 4620 | | | | Philadelphia | PA | 19101-8500 | |
| Teleflex Inc Eft | | 1265 Industrial Ave | | | | Van Wert | OH | 45891 | |
| Teleflex Inc.Eft | | Teleflex Automotive | 1265 Industrial Ave | | | Van Wert | OH | 45891 | |
| Teleflex Incorporated | Accounts Payable | 3831 No 6 Rd | | | | Richmond | BC | V6V 1P6 | Canada |
| Teleflex Incorporated | James K Leyden | Teleflex | 155 South  Limerick Rd | | | Limerick | PA | 19468 | |
| Teleflex Morse Electrical Eft Systems Inc | | 640 N Lewis Rd | | | | Limerick | PA | 19468 | |
| Teleflexgfi Control Systems | Accounts Payable | 100 Hollinger Crescent | | | | Kitchener | ON | N2K 2Z3 | Canada |
| Teleglobe Direct | | 8 Lake St Ste 101 | | | | Rouses Point | NY | 12979-1004 | |
| Telelogic | | W501926 | PO Box 7777 | | | Philadelphia | PA | 19175-1926 | |
| Telelogic Inc | | Qss Inc | 5022 Crosswood Dr | | | Saint Louis | MO | 63129 | |
| Telelogic North America Inc | | Telelogic Holdings North Ameri | 9401 Jeronimo Rd | | | Irvine | CA | 92618-1908 | |
| Telelogic North America Inc | | 16108 Southampton St | | | | Livonia | MI | 48154 | |
| Telelogic North America Inc | | Frmly Continuous Software Corp | 400 Valley Rd Ste 200 | Name add Chg Ltr 10 12 01 Csp | | Mt Arlington | NJ | 7856 | |
| Telelogic North America Inc | | Quality Systems & Software | 400 Valley Rd Ste 200 | | | Mount Arlington | NJ | 7856 | |
| Telelogic North America Inc | | W501926 | PO Box 7777 | | | Philadelphia | PA | 19175-2926 | |
| Telelogic North America Inc | | 11911 Freedom Dr Ste 280 | | | | Reston | VA | 20190 | |
| Telemecanique | | C o Royalite | 101 Burton St | | | Flint | MI | 48502 | |
| Telemotive Corporation | | C o Mc Crary Industrial Sales | 7360 West 162nd St | | | Stilwell | KS | 66085 | |
| Telemotive Industrial Controls | | C o Hooper Lee V Co | 16686 Hiltop Pk Pl | | | Chagrin Falls | OH | 44023 | |
| Telephonics Corp | | PO Box 1213 Dept 841 | | | | Newark | NJ | 07101-1213 | |
| Telephonics Corp | | 815 Broadhollow Rd | | | | Farmingdale | NY | 11735 | |
| Telerecovery | | Acct Of Thomas M Burrell | Case 3504875 | PO Box 8648 | | Metairie | LA | 25194-8673 | |
| Telerecovery Acct Of Thomas M Burrell | | Case 3504875 | PO Box 8648 | | | Metairie | LA | 70011 | |
| Telesis Marking Systems | Jeff Stevens | 28181 River Rd | PO Box 1000 | | | Circleville | OH | 43113-7000 | |
| Telesis Marking Systems | | 28181 River Rd | | | | Circleville | OH | 43113 | |
| Telesis Marking Systems Inc | | C o Schindell Assoc Inc | 2858 Bayton Rd | | | Worcester | PA | 19490 | |
| Telesis Marking Systems Inc | | Telesis Controls Corp | 28181 River Rd | | | Circleville | OH | 43113 | |
| Telesis Technologies | Renee Evans | 28181 River Rd | PO Box 1000 | | | Circleville | OH | 43113 | |
| Telesis Technologies Corp | Jeff Stevens | 28181 River Rd | PO Box 1000 | | | Circleville | OH | 43113 | |
| Telesis Technologies Inc | Renee | 28181 River Dr | PO Box 1000 | | | Circleville | OH | 43113 | |
| Telesis Technologies Inc | | 740 Welch Rd | | | | Commerce Township | MI | 48390 | |
| Telesis Technologies Inc | | 28181 River Dr | | | | Circleville | OH | 43113 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Telesis Technologies Inc | | Telesis Marking Systems | 28181 River Dr | | | Circleville | OH | 43113 | |
| Telesz John | | 1509 Cimarron Ridge | | | | El Paso | TX | 79912 | |
| Telesz Mark | | 272 Hamilton St | Apt 53 | | | New Brunswick | NJ | 8901 | |
| Television Ideas & | | Software Inc | 225 Elizabeth Ave | | | Hamilton | NJ | 08610-6611 | |
| Telfor Judith | | 3220 South M 30 | | | | Beaverton | MI | 48612 | |
| Telfor Wayne | | 3220 South M 30 | | | | Beaverton | MI | 48612 | |
| Telgenhoff Margaret | | 312 6th St | | | | Fenton | MI | 48430-2718 | |
| Teli Sitar | | 43 Everett Rd | | | | Parsippany | NJ | 7054 | |
| Tella Tool & Mfg | | 1015 N Ridge Ave | | | | Lombard | IL | 60148-1210 | |
| Tellenar Inc | | 727 Tek Dr | | | | Crystal Lake | IL | 60014 | |
| Teller Julie Christine | | 5830 Shenandoah Ave | | | | Firestone | CO | 80504 | |
| Teller Metals Co | Ct Corporate Systems | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Teller Metals Co | | 1820 S Soto St | | | | Los Angeles | CA | 90023 | |
| Teller Metals Co | | 3407 W 6th St 801 | | | | Los Angeles | CA | 90020 | |
| Tellez Raymond | | 1054 Danner | | | | Dayton | OH | 45408 | |
| Tellez Sandra F | | 2766 No Galley | | | | Orange | CA | 92865 | |
| Tellier Kathy | | 17103 130th Ave | | | | Nunica | MI | 49448 | |
| Tellis Bertha L | | 812 Athens St | | | | Saginaw | MI | 48601-1415 | |
| Tellurian Inc | Angelia Mitchell | 2550 114th St 180 | | | | Grand Prairie | TX | 75050 | |
| Tellurian Inc | | 2550 114th St | | | | Grand Prairie | TX | 75050 | |
| Tellurian Inc | | Attn Angelia Mitchell | 2550 114th St 180 | | | Grand Prairie | TX | 75050 | |
| Tellus Institute | | 11 Arlington | | | | Boston | MA | 21163411 | |
| Tellus Institute | | 11 Arlington | | | | Boston | MA | 02116-3411 | |
| Telogy | | Box 96994 | | | | Chicago | IL | 60693 | |
| Telogy Inc | | Telogy Bms | 3200 Whipple Rd | | | Union City | CA | 94587 | |
| Telogy Inc | | Box 96994 | | | | Chicago | IL | 60693 | |
| Telogy Inc | | PO Box 96994 | | | | Chicago | IL | 60606 | |
| Teltech Inc | | 3670 Maple Creek Rd | | | | Rutherford | NC | 28139-7517 | |
| Telxon Corp | | 14275 Nw Freeway | | | | Houston | TX | 77040 | |
| Tema Systems Inc | Tom Heming | 7806 Redsky Dr | | | | Cincinnati | OH | 45249 | |
| Tema Systems Inc | | 7806 Redsky Dr | | | | Cincinnati | OH | 45249-1632 | |
| Temco | Rick Enneking | 112 Commerce Blvd. | | | | Loveland | OH | 45140 | |
| Temco | Rick Sanders | 6865 Pkdale Pl | Ste D | | | Indianapolis | IN | 46254 | |
| Temco | Roger Mckibben | 112 Commerce Blvd | | | | Loveland | OH | 45140 | |
| Temco Inc | Coy Henderson | 131 Commerce Blvd | | | | Loveland | OH | 45140-7727 | |
| Temco Inc | Tammy | 112 Commerce Blvd | | | | Loveland | OH | 45140-7727 | |
| Temco Inc | | 112 Commerce Blvd | | | | Loveland | OH | 45140-7727 | |
| Temco Inc | | Lof Add Chg 4 95 | 131 Commerce Blvd | Rmt Chg 4 01 Tbk Ltr | | Loveland | OH | 45140-7727 | |
| Temco Inc | | PO Box 632777 | | | | Cincinnati | OH | 45263-2777 | |
| Temic Automotive Elec Motor Gmbh | | Logistikzentrum Spedition Craiss | Neues Ufer 29 | | | Berlin | DE | 10553 | Germany |
| Temic Automotive of North Americ Inc | Motorola Inc | co Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 West Monroe St | | Chicago | IL | 60606-5096 | |
| Temic Microsystem | | C o Victory Sales | 3091 E 98th St Ste 240 | | | Indianapolis | IN | 46280 | |
| Temic Semiconductors | | C o Victory Sales Inc | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Temika Mcgahee | | 605 Odette St | | | | Flint | MI | 48503 | |
| Temoney John | | 1717 Osage Dr N | | | | Kokomo | IN | 46902 | |
| Temoney John | | 1717 Osage Dr North | | | | Kokomo | IN | 46902 | |
| Temoney Jr John | | 1717 Osage Dr | | | | Kokomo | IN | 46902-3270 | |
| Temoney Sean | | 1717 Osage Dr N | | | | Kokomo | IN | 46902 | |
| Temp Press Inc | | 30 Hytec Cir 200 | | | | Rochester | NY | 14606-4298 | |
| Temp Press Inc | | 30 Hytec Cir Ste 200 | | | | Rochester | NY | 14606 | |
| Temp Press Inc | | Add Chg 11 16 04 Ah | 30 Hytec Cir 200 | | | Rochester | NY | 14606-4298 | |
| Tempco Electric Heater Corp | | 607 N Central Ave | | | | Wood Dale | IL | 60191 | |
| Tempco Electric Heater Corp | | 607 N Central Ave | | | | Wood Dale | IL | 60191-1452 | |
| Tempco Electric Heater Corp | | Hold Per Dana Fidler | 607 N Central Ave | | | Wood Dale | IL | 60191 | |
| Tempco Electric Heater Corpora | | 607 N Central Ave | | | | Wood Dale | IL | 60191-145 | |
| Tempel Steel Co Inc | | 1939 W Bryn Mawr Ave | | | | Chicago | IL | 60660 | |
| Tempel Steel Co Inc | | 5500 N Wolcott Ave | | | | Chicago | IL | 60640 | |
| Tempel Steel Company | John Mulsoff | Tempel Steel Company | 5500 N Wolcott Ave | | | Chicago | IL | 60640-1020 | |
| Temper Theodore E | | 118 Miami Pl | | | | Huron | OH | 44839-1715 | |
| Temperature Engineering Co | | Prime Industries | 1500 Farmer Rd G-4 | | | Conyers | GA | 30012 | |
| Temperature Processing Co Inc | Eric Anglehard | 10477 Weld County Rd 7 | | | | Longmont | CO | 80504-54 | |
| Tempest M | | 29 Swallow Close | Kirkby | | | Liverpool | | L33 4DG | United Kingdom |
| Temple Cindy | | 405 W Vermont St | | | | Bay City | MI | 48706-4329 | |
| Temple Dining Room | | 755 S Saginaw St | | | | Flint | MI | 48502 | |
| Temple Gregory | | 405 W Vermont | | | | Bay City | MI | 48706 | |
| Temple John W | | 1186 Parallel St | | | | Fenton | MI | 48430-2273 | |
| Temple M | | 15 Loweswater Way | Towerhill | | | Kirkby | | L33 2DL | United Kingdom |
| Temple Marty | | 1949 Borman Ct | | | | Milford | MI | 48381-4142 | |
| Temple Thad O | | 7435 Snow Ave | | | | Alto | MI | 49302-9391 | |
| Temple Trucking Services Inc | | Dba Red Line Logistics | 6425 Airway Dr | | | Indianapolis | IN | 46241 | |
| Temple Trucking Services Inc Dba Red Line Logistics | | PO Box 421078 | | | | Indianapolis | IN | 46242 | |
| Temple University | | Cash Operations | Third Party Billing | 1803 N Broad St | | Philadelphia | PA | 19122-6095 | |
| Temple University | | Dept Of Student Financial Svs | 1st Fl Carnell Hall | 1801 N Broad St | | Philadelphia | PA | 19122 | |
| Temple University Cash Operations | | Third Party Billing | 1803 N Broad St | | | Philadelphia | PA | 19122-6095 | |
| Temple University Dept Of Student Financial Svs | | 1st Fl Carnell Hall | 1801 N Broad St | | | Philadelphia | PA | 19122 | |
| Templeton Darius | | 3275 Sheffield Rd | | | | W Carrollton | OH | 45449 | |
| Templeton Gary | | 2714 Cranbrook | | | | Ann Arbor | MI | 48104 | |
| Templeton Gerald | | 4935 Thrall Rd | | | | Lockport | NY | 14094 | |
| Templeton Richard | | 2433 Weston Ave | | | | Niagara Falls | NY | 14305 | |
| Templeton Tammy | | 4935 Thrall Rd | | | | Lockport | NY | 14094 | |
| Templin Charles | | 6268 Hanover Court | | | | Fishers | IN | 46038 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 664 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Templin Jr Noatus | | 2618 E 50 N | | | | Kokomo | IN | 46901 | |
| Templin Michael D | | 116 Wesley Cir | | | | Noblesville | IN | 46062-9077 | |
| Templin Ralph | | 21207 Redmond Ave | | | | East Pointe | MI | 48021 | |
| Tempo Electronics Eft | | PO Box 5266 | | | | North Hollywood | CA | 91616 | |
| Tempo Electronics Eft | | PO Box 5266 | | | | North Hollywood | CA | 91616 | |
| Tempo G Inc | | Tempo Electronics | 12001 Ventura Pl Ste 310 | | | Studio City | CA | 91604 | |
| Tempo Research Corporation | | Dept La 21475 | | | | Pasadena | CA | 91185-1475 | |
| Tempo Research Corporation | | Frmly Rifocs Corporation | 80 Wood Rd Ste 202 | | | Camarillo | CA | 93010 | |
| Temporary Health Care | | Dept 77529 PO Box 77000 | | | | Detroit | MI | 48277-0529 | |
| Tempresco | Rick Duemling | 6928 Sierra Ct | | | | Dublin | CA | 94568 | |
| Temprite Air Cond | | Temprite Mechanical Inc | 2806 Cortez St | | | Laredo | TX | 78043 | |
| Temprite Mechanical Inc | | PO Box 3673 | | | | Laredo | TX | 78044 | |
| Temptek Inc | | 525 E Stop 18 Rd | | | | Greenwood | IN | 46143 | |
| Temptek Inc | | PO Box 1152 | | | | Greenwood | IN | 46143 | |
| Temptronic Corporation | Stephencoldwell | 4 Commercial St | | | | Sharon | MA | 2067 | |
| Tempus Systems Inc | | 875 Old RosewellRd Ste D 30 | | | | Rosewell | GA | 30076 | |
| Ten Carriage St Inc | | 1150 Woodsboro Farm | | | | Webster | NY | 14580 | |
| Tena Dolores | | 10405 Dyer | Space 609 | | | El Paso | TX | 79924 | |
| Tenacious Cleaning Svc | | 481a Irmen Ave | | | | Addison | IL | 60101 | |
| Tenaglio Holly | | 1418 Churchill Hubbard Rd | | | | Youngstown | OH | 44505-1349 | |
| Tenaglio Richard L | | 1418 Churchill Hubbard Rd | | | | Youngstown | OH | 44505-1349 | |
| Tenant Bradley E | | 3123 Anderson Ct | | | | Clio | MI | 48420-1085 | |
| Tenant Michael | | 1789 Spindler Rd | | | | Hilliard | OH | 43026 | |
| Tenant Sterling | | 558 South Pine | | | | Hemlock | MI | 48626 | |
| Tenatronics Limited | Accounts Payable | 776 Davis Dr East | | | | Newmarket | ON | L3Y 2R4 | Canada |
| Tenatronics Limited | Elizabeth Albert | 776 Davis Dr E | | | | Newmarket | ON | L3Y 2R4 | Canada |
| Tenatronics Limited | | C O Cj Towers & Sons Incv | 128 Dearborn St | | | Buffalo | NY | 14207 | |
| Tenatronics Limited | | CiO Cj Towers & Sons Incv | 128 Dearborn St | | | Buffalo | NY | 14207 | |
| Tenatronics Limited | | 3500 Carnegie Ave | | | | Cleveland | OH | 44115-2b4 | |
| Tenatronics Limited | | 776 Davis Dr East | | | | Newmarket | | L3Y 2R4 | Canada |
| Tenatronics Ltd | | 776 Davis Dr E | | | | Newmarket | ON | L3Y 2R4 | Canada |
| Tenatronics Ltd Sterling Mfg | | 3500 Carnegie Ave | | | | Cleveland | OH | 44115 | |
| Tenax Corp | | 1850 W Oliver Ave | | | | Indianapolis | IN | 46221-116 | |
| Tenaxol Inc | Donna | 1001 E Centralia St | | | | Elkhorn | WI | 53121 | |
| Tenbrink Margaret | | 2029 Eastern Ave Ne | | | | Grand Rapids | MI | 49505-4210 | |
| Tenbrink Nicholas | | 7124 Henderson Rd | | | | Goodrich | MI | 48438 | |
| Tenbrook Gregory | | 882 Lanyard Dr | | | | Cicero | IN | 46034 | |
| Tencarva Machinery Co | | 326 Elton Rd | | | | Jackson | MS | 39212 | |
| Tencarva Machinery Company | | 326 Elton Rd | | | | Jackson | MS | 39212 | |
| Tencarva Machinery Company | | 326 Elton Rd | | | | Jackson | MS | 39212-5605 | |
| Tender Lawn Care Services | | 600 Ontario St | | | | Saint Catharines | ON | L2N 7H8 | Canada |
| Tender Lawn Care Services | | 600 Ontario St | 28036 Lakeport Post Outlet | | | St Catherines | ON | L2N 7P8 | Canada |
| Tenere Inc | Clay Schattinger | 12410 West Cedar Dr | | | | Lakewood | CO | 80228 | |
| Tenesee Student Assistance | | Corporation | PO Box 41229 | | | Jacksonville | FL | 32203 | |
| Tenesee Student Assistance Corporation | | PO Box 41229 | | | | Jacksonville | FL | 32203 | |
| Tenesee Student Asst Corp | | PO Box 41229 | | | | Jacksonville | FL | 32203 | |
| Tenex Inc | | 184 Molly Walton Dr | | | | Hendersonville | TN | 37075 | |
| Tenex Inc | | PO Box 1229 | | | | Goodlettsville | TN | 37070-1229 | |
| Tenex Inc | | Tenex Fasteners | 184 Molly Walton Dr Ste A | | | Hendersonville | TN | 37075 | |
| Teneyuque Daniel | | 1619 Avon St | | | | Saginaw | MI | 48602 | |
| Teng Yang Sophia | | 220 Manhattan Ave 7e | | | | New York | NY | 10025 | |
| Tengam Engineering Inc | | 545 Washington St | | | | Otsego | MI | 49078 | |
| Tenharmsel Amy | | 668 146th Ave | | | | Caledonia | MI | 49316 | |
| Tenharmsel Stephen | | 668 146th Ave | | | | Caledonia | MI | 49316 | |
| Tenhet Arthur | | 5753 Michelle Rae Dr | | | | Jackson | MS | 39209 | |
| Tenhet Robert | | 107 Easthaven | | | | Clinton | MS | 39056 | |
| Tenibac Graphion Inc Eft | | 35155 Automation Dr | | | | Clinton Township | MI | 48035 | |
| Teniente Sylvia | | 134 Kennedy Dr 43 | | | | Medway | OH | 45341 | |
| Tenka Andy | | 4595 Solomon Court | | | | Ypsilanti | MI | 48197 | |
| Tennant | | PO Box 71414 | | | | Chicago | IL | 60694-1414 | |
| Tennant | | 701 N Lilac Dr | PO Box 1452 | | | Minneapolis | MN | 55440-1452 | |
| Tennant & Associates Inc | | 1700 Stutz Dr Ste 61 | | | | Troy | MI | 48084 | |
| Tennant And Associates Inc | | 1700 Stutz Dr Ste 61 | | | | Troy | MI | 48084 | |
| Tennant Andrew | | 1106 Mccormick | | | | Bay City | MI | 48708 | |
| Tennant Co | Customer Servic | 701 N Lilac Dr | PO Box 1452 | | | Minneapolis | MN | 55440-1452 | |
| Tennant Co | | 2861 E La Palma Ave | | | | Anaheim | CA | 92806 | |
| Tennant Co | | 5805 Peachtree Corners E | | | | Norcross | GA | 30092 | |
| Tennant Co | | 32450 Industrial Dr | | | | Madison Heights | MI | 48071 | |
| Tennant Co | | 32450 Industrial Dr | PO Box 71395 | | | Madison Heights | MI | 48071 | |
| Tennant Co | | 701 N Lilac Dr | | | | Golden Valley | MN | 55422-461 | |
| Tennant Co Cod | Tim Henderson | 5805 Peachtree Cornrs E Ste C | | | | Norcross | GA | 30092 | |
| Tennant Co Eft | | PO Box 1452 | | | | Minneapolis | MN | 55440-1452 | |
| Tennant Company | Paula Hayden | Account Number 4058267 | 701 North Lilac Dr | | | Minneapolis | MN | 55440-1452 | |
| Tennant Company | | C o Bob Forsythe | 4908 Holly Ave | | | Middletown | OH | 45044 | |
| Tennant Company | | Pob 17404 | | | | San Antonio | TX | 78216 | |
| Tennant Company Inc | | 630 Supreme Dr | | | | Bensenville | IL | 60106 | |
| Tennant Company Inc | | 855 Bethel Ave | | | | Pennsauken | NJ | 8110 | |
| Tennant Company Inc | | Tennant G H Company | 1610 111th St | | | Grand Prairie | TX | 75050 | |
| Tennant Financial Services | | 4333 Edgewood Rd Ne | | | | Cedar Rapids | IA | 52411 | |
| Tennant Financial Services Inc | | PO Box 642555 | | | | Pittsburgh | PA | 15264-2555 | |
| Tennant Financial Services Inc | | PO Box 642555 | | | | Pittsburg | PA | 15264 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tennant James R | | 1106 Mccormick St | | | | Bay City | MI | 48708-8316 | |
| Tennant Todd | | 5391 Cord 25 A | | | | Tipp City | OH | 45371 | |
| Tennants Trophies | | Dba Francis Tennant | 1549 Braceville Robinson | | | Southington | OH | 44470 | |
| Tennants Trophies Dba Francis Tennant | | 1549 Braceville Robinson | | | | Southington | OH | 44470 | |
| Tenneco | | 1110 Military Rd | | | | Buffalo | NY | 14217 | |
| Tenneco Automotive | | | | | | Jackson | MI | 49201 | |
| Tenneco Automotive | | 1 International Dr | | | | Monroe | MI | 48161-9345 | |
| Tenneco Automotive | | | | | | Seward | NE | 68434 | |
| Tenneco Automotive | | | | | | Harrisonburg | VA | 22801 | |
| Tenneco Automotive Brasil Ltda | | Praca Ver Marcos Portioli 26 | Mogi Mirim Sp | | | | | | Brazil |
| Tenneco Automotive Brazil Ltda | | Divisao Elastomeros | Das Gracas | | | Cotia | | 06700-970 | |
| Tenneco Automotive Brazil Ltda | | Divisao Elastomeros | Das Gracas | Rod Raposo Tavares Km 36 5 | | Cotia | | 06700-970 | |
| Tenneco Automotive Brazil Ltda | | Divisao Elastomeros | Rod Raposo Tavares Km 36 5 | Das Gracas | | Cotia | | 06700-970 | |
| Tenneco Automotive Ibericasa | | | | | | Valencia | | | Spain |
| Tenneco Automotive Inc | | 500 N Field Dr | | | | Lake Forest | IL | 60045 | |
| Tenneco Automotive Inc | | 503 Weatherhead St | | | | Angola | IN | 46703-1057 | |
| Tenneco Automotive Inc | | Clevite Elastomers | 503 Weatherhead St | | | Angola | IN | 46703-105 | |
| Tenneco Automotive Inc | | 3901 Willis Rd | | | | Grass Lake | MI | 49240 | |
| Tenneco Automotive Inc | | Clevite Elastomers Div | 1 International Dr | | | Monroe | MI | 48161 | |
| Tenneco Automotive Inc | | 11800 State Rte 424 | | | | Napoleon | OH | 43545 | |
| Tenneco Automotive Operating C | | Tenneco | 206 Republic St | | | Norwalk | OH | 44857-118 | |
| Tenneco Automotive Operating Company Inc | Steve Linn | 1 International Dr | | | | Monroe | MI | 48161 | |
| Tenneco Automotive walker | | | | | | Grass Lake | MI | 49240 | |
| Tenneco Business Services | | PO Box 4400 | | | | The Woodlands | TX | 77387 | |
| Tenneco Inc | | Walker Manufacturing Div | 645 E Broad St | | | Smithville | TN | 37166 | |
| Tenneco Packaging Inc Div Of | | Packaging Corp Of Ammerica | 708 Killian Rd | | | Akron | OH | 44319 | |
| Tenner Nashandra | | Route 2 Box A57 | | | | Fayette | MS | 39069 | |
| Tennery Evan | | 708 Beery Blvd | | | | Union | OH | 45322 | |
| Tennery Evan C | | 708 Beery Blvd | | | | Union | OH | 45322 | |
| Tennessee Aluminum Casting Eft | | Llc | 500 N Rafe Taylor Rd | | | Greeneville | TN | 37745 | |
| Tennessee Aluminum Casting Eft Llc | | PO Box 1950 | | | | Greeneville | TN | 37744-1950 | |
| Tennessee Child Support Program | Attn Sarah Victory | Citizens Plz Bldg 12th Fl | 400 Deaderick St | | | Nashville | TN | 37248 | |
| Tennessee Department Of | | Revenue | Andrew Jackson State Office Bl | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tennessee Department Of | | Revenue | PO Box 17374 | | | Nashville | TN | 37217 | |
| Tennessee Department Of Revenue | | Andrew Jackson State Office Bl | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Department Of Revenue | | Andrew Jackson State Office Bldg | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Department Of Revenue | | Andrew Jackson State Office Bldg | 500 Deaderick Stret | | | Nashville | TN | 37242 | |
| Tennessee Department Of Revenue | | PO Box 17374 | | | | Nashville | TN | 37217 | |
| Tennessee Dept Of Environment & Conservation | | 401 Church St | 1st Fl L&c Annex | | | Nashville | TN | 37243-0435 | |
| Tennessee Dept Of Revenue | | 500 Deaderick St | | | | Nashville | TN | 37242 | |
| Tennessee Dept Of Revenue | | 500 Deaderick St | Andrew Jackson State Office | | | Nashville | TN | 37242 | |
| Tennessee Dept Of Revenue | | Acct Of Helen D Layne | Levy 5023 | | | Chattanooga | TN | 41492-6989 | |
| Tennessee Dept Of Revenue | | Rar fir | PO Box 190644 | 540 Mccallie Ave Ste 350 | | Nashville | TN | 37219-9973 | |
| Tennessee Dept Of Revenue Acct Of Helen D Layne | | Levy 5023 | 540 Mccallie Ave Ste 350 | | | Chattanooga | TN | 37402 | |
| Tennessee Dept Of Revenue Rar fir | | PO Box 190644 | | | | Nashville | TN | 37219-9973 | |
| Tennessee Express Inc | | 22 Stanley St | | | | Nashville | TN | 37210 | |
| Tennessee Freight Haulers Inc | | PO Box 2183 | | | | Lewisburg | TN | 37091 | |
| Tennessee Gas Pipeline Co | | Walker Manufacturing | 929 Andersen Rd | Rmt Add Chg 06 23 03 Vc | | Litchfield | MI | 49252 | |
| Tennessee Gas Pipeline Co | | 522 Milliken Dr | | | | Hebron | OH | 43025 | |
| Tennessee Gas Pipeline Co | | Walker Manufacturing Co Div | 1201 Michigan Blvd | | | Racine | WI | 53402-4968 | |
| Tennessee Industrial | | Electronics Lp | 1338 Hazelwood Dr | | | Smyrna | TN | 37167 | |
| Tennessee Industrial Elec | Peggy Lynn | 1338 Hazelwood Dr | PO Box 1766 | | | Smyrna | TN | 37167 | |
| Tennessee Industrial Electroni | | 1338 Hazelwood Dr | | | | Smyrna | TN | 37167 | |
| Tennessee Industrial Electronics Lp | | PO Box 1766 | | | | Smyrna | TN | 37167 | |
| Tennessee Industrial Machinery | | Co Inc | 1 Timco Dr | | | Columbia | TN | 38401 | |
| Tennessee Industrial Machinery Co Inc | | 1 Timco Dr | | | | Columbia | TN | 38401 | |
| Tennessee Mat Co Inc | | 1414 Fourth Ave South | | | | Nashville | TN | 37210 | |
| Tennessee Mat Co Inc | | Wearwell | 1414 4th Ave S | | | Nashville | TN | 37210 | |
| Tennessee Mat Company | | 1414 4th Ave South | | | | Nashville | TN | 37210 | |
| Tennessee Mat Company | | 1414 4th Ave South | 1414 4th Ave South | | | Nashville | TN | 37210 | |
| Tennessee Municipal League | | Hold Per Dana Fidler | | | | Nashville | TN | 37215 | |
| Tennessee Municipal League C O Alliance Cres Inc | | C o Alliance Cres Inc | 4117 Hillsboro Rd Ste 207 | | | Nashville | TN | 37215 | |
| Tennessee Municipal League C C O Alliance Cres Inc | | 4117 Hillsboro Rd Ste 207 | | | | Nashville | TN | 37215 | |
| Tennessee Secretary Of State | Annual Report | 312 Eighth Ave North 6th Fl | William R Snodgrass Tower | | | Nashville | TN | 37243 | |
| Tennessee Secretary Of State | Annual Report | 6th Fl William R Snodgrass Twr | 312 8th Ave N | | | Nashville | TN | 37243 | |
| Tennessee State Of | | Department Of Revenue | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee State Of Department Of Revenue | | 500 Deaderick St | | | | Nashville | TN | 37242 | |
| Tennessee State University | | Vice Pres For Business Affairs | 3500 John Merritt Blvd | | | Nashville | TN | 37209-1561 | |
| Tennessee State University Vice Pres For Business Affairs | | 3500 John Merritt Blvd | | | | Nashville | TN | 37209-1561 | |
| Tennessee Steel Haulers | | PO Box 100991 | | | | Nashville | TN | 37224 | |
| Tennessee Student Assis Corp | | PO Box 52296 | | | | Jacksonville | FL | 32201 | |
| Tennessee Technological | | University | Box 5076 | Office Of Financial Aid | | Cookeville | TN | 38505 | |
| Tennessee Technological University | | Box 5076 | Office Of Financial Aid | | | Cookeville | TN | 38505 | |
| Tennessee Valley Authority | Economic Development Contracts | PO Box 292409 | Hrt 11b | | | Nashville | TN | 37229-2409 | |
| Tennessee Valley Authority | Ed Ocnashville | PO Box 292409 | 26 Century Blvd | Ste 100 | | Nashville | TN | 37229-2409 | |
| Tennessee Valley Authority | | Economic Development Hrt 11b | 535 Marriott Dr | Post Office Box 292409 | | Nashville | TN | 37229-2409 | |
| Tennessee Valley Authority | | PO Box 1000 Dept 87 | | | | Memphis | TN | 38148-0087 | |
| Tennessee Valley Equipment Co | | 403 Old Hwy 24 | | | | Decatur | AL | 35601 | |
| Tennessee Valley Equipment Inc | | 403 Old Hwy 24 | | | | Decatur | AL | 35601 | |
| Tennessee Valley Outreach | | PO Box 764 | | | | Decatur | AL | 35602 | |
| Tennessee Valley Recycling Llc | | 1300 Hwy 20 W | | | | Decatur | AL | 35601 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 666 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Valley Rehab Ctr Eft Dba Tri County Industries | | PO Box 1926 | | | | Decatur | AL | 35602 | |
| Tennessee Valley Rehabilitatio | | 6250 Hwy 31 N | Calhoun Community College | | | Decatur | AL | 35602-1404 | |
| Tennessee Valley Training Cntr | | PO Box 1145 | | | | Decatur | AL | 35601 | |
| Tennessee Valley Wholesale Inc | | PO Box 5805 | | | | Decatur | AL | 35601-0805 | |
| Tennessee Valley Wholesalers | | Tvw | 1833 Glenn St Sw | | | Decatur | AL | 35603 | |
| Tennessee Wesleyan College | | PO Box 40 | | | | Athens | TN | 37371-0040 | |
| Tennessee Wire Tech Llc | Accounts Payable | 1350 Hwy 149 East | | | | Cumberland City | TN | 37050 | |
| Tennex Industries Inc | | 906 Butler Dr | | | | Murfreesboro | TN | 37130 | |
| Tenney Janet H | | 503 State Rd Nw | | | | Warren | OH | 44483-1627 | |
| Tenney Kenneth | | 2851 Pkman Rd Nw Apt122 | | | | Warren | OH | 44485 | |
| Tenney Tool & Supply Co | | E W Murphy & Supply Co | 973 Wooster Rd N | | | Barberton | OH | 44203-1610 | |
| Tenney Tool & Supply Co Eft | | 973 Wooster Rd W | PO Box 591 | | | Barberton | OH | 44203-0591 | |
| Tenney Tool and Supply Co Eft | | PO Box 591 | | | | Barberton | OH | 44203-0591 | |
| Tenniswood Timothy | | 10270 Northvalley Ct | | | | Hartland | MI | 48353 | |
| Tenniswood Timothy | | 4326 Meadowbrook Ct | | | | Grand Blanc | MI | 48439 | |
| Tennon Lakeena | | 132 Centre St | | | | Dayton | OH | 45403 | |
| Tennon Lakisha | | 132 Centre St | | | | Dayton | OH | 45403 | |
| Tenor Conseil | | 6 Passage Abel Leblanc | | | | Paris | | 75012 | France |
| Tenor Conseil | | 6 Passage Abel Leblanc | F - 75012 Paris | | | | | | France |
| Tenorio Jason | | 14785 Canary Dr | | | | Shelby Township | MI | 48315 | |
| Tenorio Juana Munoz | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Tenorio Juana Munoz | | 1519 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Tension Measuremnt Inc | Georgia Johnson | PO Box 740755 | | | | Arvada | CO | 80006 | |
| Tension Member Technology | Jim Walther | 5721 Research Dr | | | | Huntington Beach | CA | 92649 | |
| Tensitron Inc | | 733 S Bowen St | | | | Longmont | CO | 80501 | |
| Tensitron Inc | | 733 S Bowen St | Add Chg 05 13 04 Ah | | | Longmont | CO | 80501 | |
| Tensleep John | | 7275 Euclid Ave | | | | Maderia | OH | 45243 | |
| Tensolite | Mark Messer | 100 Tensolite Dr | | | | Stauguatine | FL | 32092 | |
| Tensolite Vancouver | Accounts Payable | 3000 Columbia House Blvd 120 | | | | Vancouver | WA | 98661 | |
| Tensor Plc | | Hale | | | | St Neots | | 0PE19-5JY | United Kingdom |
| Tensor Plc | | Hale | | | | St Neots | | PE19 5JY | United Kingdom |
| Tent Sale Management Inc | | 1680 Camino Real A1 | | | | San Bernardino | CA | 92408 | |
| Tepas John | | 3187 Otter Creek Ct | | | | Ann Arbor | MI | 48105 | |
| Tepe J | | 802 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Tepel Brothers Printing | | Company | 1725 John R | | | Troy | MI | 48083 | |
| Tepel Brothers Printing Company | | 1725 John R | | | | Troy | MI | 48083 | |
| Tepla America Inc | Customer Servic | 1690 Dehlah | | | | Corona | CA | 92879 | |
| Tepla America Inc | | 251 Corporate Terrace | | | | Corona | CA | 92879 | |
| Tepla America Inc | | Fmrly Metroline Industries | 251 Corporate Terrace | | | Corona | CA | 92879 | |
| Tepro Of Florida Inc | | 2608 Enterprise Rd | | | | Clearwater | FL | 33763 | |
| Tepro Of Florida Inc | | 2608 Enterprise Rd | | | | Clearwater | FL | 34623 | |
| Tepro Of Florida Inc | | PO Box 1260 | | | | Clearwater | FL | 33757 | |
| Tepsick William G | | 5212 Valley Spring Way | | | | El Paso | TX | 79932-3129 | |
| Teqcom Industries Inc | | 1712 Newport Circle | Ste O | | | Santa Ana | CA | 92705 | |
| Tequipment Net | | 1 Bethany Rd Ste 58 Bldg 4 | | | | Hazlet | NJ | 7730 | |
| Teradyne | | 12760 Danielson Ct Ste A | | | | Poway | CA | 92064-8850 | |
| Teradyne | | Dept Ch 10571 | | | | Palatine | IL | 60055 | |
| Teradyne | | 7 Technology Pk Dr | | | | Westford | MA | 01886-003 | |
| Teradyne Assembly Test Div | | 12760 Danielson Ct Ste A | | | | Poway | CA | 92064-8850 | |
| Teradyne Inc | Customer Servi | 321 Harrison Ave | 50678 00 | | | Boston | MA | 02118-2238 | |
| Teradyne Inc | Derik Or Don | 7 Technology Pk Dr | | | | Westford | MA | 1886 | |
| Teradyne Inc | Karen Zerofski | 7 Technology Pk Dr | | | | Westford | MA | 01886-0033 | |
| Teradyne Inc | Sharon | 2500 Northwinds Pkwy Ste 500 | | | | Alpharetta | GA | 300004-2247 | |
| Teradyne Inc | | 12760 Danielson Ct Ste A | | | | Poway | CA | 92064-8850 | |
| Teradyne Inc | | 30801 Agoura Rd | | | | Agoura Hills | CA | 91301 | |
| Teradyne Inc | | 715 W Algonquin Rd | | | | Arlington Heights | IL | 60005-4415 | |
| Teradyne Inc | | 1761 E Lincoln Rd A12 | | | | Kokomo | IN | 46902-3993 | |
| Teradyne Inc | | 7064 W 200 S | | | | Russiaville | IN | 46979 | |
| Teradyne Inc | | 321 Harrison Ave | | | | Boston | MA | 02118-223 | |
| Teradyne Inc | | 400 Riverpark Dr Stop 400 2 | | | | North Reading | MA | 01864-2623 | |
| Teradyne Inc | | 7 Technology Pk Dr | | | | Westford | MA | 18860033 | |
| Teradyne Inc | | Assembly Test Div | 600 Riverpark Dr | | | North Reading | MA | 1864 | |
| Teradyne Inc   Eft | | PO Box 3644 | | | | Boston | MA | 2241 | |
| Teradyne Incorporated | | 2625 Shadeland Dr | | | | Walnut Creek | CA | 94598 | |
| Teradyne Incorporated | | 179 Lincoln St | | | | Boston | MA | 2111 | |
| Teradyne Incorporated | | Digitest Product Group | 1840 N Greenvill Ave Suit | | | Richardson | TX | 75081 | |
| Teradyne Incwrrity rep | Parts Support | Fed Ex Supply Chain Services | PO Box 18324 | | | Memphis | TN | 38181-0324 | |
| Teradyne Limited | | Western Rd | The Western Centre | | | Bracknell | | RG121RW | United Kingdom |
| Teran Denise | | 9601 Mallard Ave | | | | Garden Grove | CA | 92844 | |
| Teran Diana | | 441 Albert Rd | | | | Brookville | OH | 45309 | |
| Teraquest Metrics Inc | | 100 Enterprise Way | | | | Scotts Valley | CA | 95066-3248 | |
| Teraquest Metrics Inc | | PO Box 200490 | | | | Austin | TX | 78720-0490 | |
| Terazosin Hydrochloride | Stephen Lowey Esq | Lowey Dannenberg Bemporad & | Selinger Pc The Gateway 11th | Fl One North Lexington Ave | | White Plaines | NY | 10601 | |
| Terbovich Angeline R | | 2056 Pkwood Dr Nw | | | | Warren | OH | 44485-2325 | |
| Terbovich Arianne | | 559 Hazel St | | | | Girard | OH | 44420 | |
| Terbush Jean | | 1401 Esanilac Rd | | | | Caro | MI | 48723 | |
| Terbush Raymond A | | 7676 Fostoria Rd | | | | Mayville | MI | 48744-9572 | |
| Tereau Thomas W | | 3070 Twp Rd 26 | | | | Cardington | OH | 43315-9326 | |
| Terebinski Brad | | 1952 Millville Rd | | | | Lapeer | MI | 48446-1427 | |
| Teremi John | | 2549 Creek Bluff Pl Nw | | | | Grand Rapids | MI | 49504-2357 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Terenzi Daniela | | 1232 Poppy Hill Dr | | | | Oxford | MI | 48371 | |
| Teresa A Holt Lay | | 3603 Macedonia Rd | | | | Adolphus | KY | 42120 | |
| Teresa A Kron | | 6244 Bartz Rd | | | | Lockport | NY | 14094 | |
| Teresa Fernandez | | 701 S Amstutz Ave | | | | Anaheim | CA | 92802 | |
| Teresa Kay Southard | | 114 Camaron Dr | | | | Shawnee | OK | 74804 | |
| Teresa Kindel | | 508 Hayes Ave | | | | Alma | MI | 48801 | |
| Teresa M Cullen | | 1219 Columbus Circle | | | | Janesville | WI | 53545 | |
| Teresa N Gregory | | 733 Meadowdale Pl | | | | Shreveport | LA | 71108 | |
| Teresa Robinson | | 14582 Rialta St | | | | Midway City | CA | 92655 | |
| Teresa Shannon C o Cse | | PO Box 49459 | | | | Austin | TX | 78765 | |
| Teresa Suci | | Acct Of Robert E Suci | Case 91-170170-dm | | | | | 27358-8200 | |
| Teresa Suci Acct Of Robert E Suci | | Case 91 170170 Dm | | | | | | | |
| Teresa Yeager | | 508 E 12th Ave | | | | Belton | TX | 76513 | |
| Teresi Raymond | | 77 Woodward Ave | | | | Kenmore | NY | 14217 | |
| Teressas Bradford C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Terex Corporation Cia | | 8800 Rostin Rd | PO Box 923 | | | Southaven | MS | 38671-0923 | |
| Terex Corporation Cia | | Terex Southaven Whse | 8800 Rostin Rd | | | Southaven | MS | 38671 | |
| Terhaar Patricia | | 4906 Blackman Rd | | | | Lockport | NY | 14094 | |
| Terhune Ii Bernard K | | 4185 Corbin Dr | | | | Flint Twp | MI | 48532 | |
| Teri Lyn Enterprises Inc | | Dave & Teris Towing | 13034 N Saginaw St | | | Clio | MI | 48420 | |
| Teri Mcteer | | 1581 Wellington Ct | | | | Loveland | CO | 80538 | |
| Tericiata Martin | | 388 West Ferry St | | | | Buffalo | NY | 14213 | |
| Terion Inc | | 420 N Wickham Rd | | | | Melbourne | FL | 32935 | |
| Terion Inc   Eft | | 420 N Wickham Rd | | | | Melbourne | FL | 32935 | |
| Terion Inc Eft | | Frnly Flash Comm Inc | 420 N Wickham Rd | Rmt Add Chg 9 00 Tbk | | Melbourne | FL | 32935 | |
| Teris Llc | | 309 American Circle | | | | El Dorado | AR | 71731 | |
| Teris Llc   Eft | | 309 American Circle | | | | El Dorado | AR | 71730 | |
| Teris Llc Eft | | Frmly Ensco | 309 American Circle | | | El Dorado | AR | 71730 | |
| Teris Llc Ensco | | 309 American Circle | | | | El Dorado | AR | 71730 | |
| Terk Technologies Corp | Accounts Receivable | 63 Mall Dr | | | | Commack | NY | 11725 | |
| Terk Technologies Corp | | 63 Mall Dr | | | | Commack | | 11725 | |
| Terlau Christopher | | 6514 Langeview Dr | | | | Dayton | OH | 45415 | |
| Terlecki Michael | | 4032 Shelbourne Dr | | | | Youngstown | OH | 44511 | |
| Terlesky John | | 4391 Northington Dr | | | | Adrian | MI | 49221 | |
| Terlesky Kelly | | 4391 Northington Dr | | | | Adrian | MI | 49221 | |
| Termaco Ltee | | 325 Boul Industriel | | | | St Jean Sur Richelie | PQ | J3B 7M3 | Canada |
| Termaco Ltee | | 325 Boul Industriel | Canada | | | St Jean Sur Richelie | PQ | J3B 7M3 | Canada |
| Termax Corp | | 920 930 Remington Rd | | | | Schaumberg | IL | 60173 | |
| Termax Corp | | 920 930 Remington Rd | Add Chg 041504 Ah | | | Schaumburg | IL | 60173 | |
| Termax Corp | | Department 4137 | | | | Carol Stream | IL | 60122-4137 | |
| Termax Corporation | Accounts Payable | 920 Remington Rd | | | | Schaumburg | IL | 60173 | |
| Terminal & Cable Inc | Accounts Payable | 1930 Blvd Bellerive | | | | Ville Marie | QC | J0Z 3W0 | Canada |
| Terminal Air Break Supply | Orine | 2475 South Cherry Ave | | | | Fresno | CA | 93706 | |
| Terminal Cold Storage Company | | Dayton Cold Storage Inc | PO Box 1422 | | | Dayton | OH | 45401 | |
| Terminal Cold Storage Company | | PO Box 1422 | | | | Dayton | OH | 45401 | |
| Terminal Consolidation Co | | 2510 E Jean St | | | | Springfield | MO | 65803 | |
| Terminal Of Commerce Inc | | 175 Ensminger Rd | | | | Buffalo | NY | 14150 | |
| Terminal Of Commerce Inc | | 175 Ensminger Rd | | | | Tonawanda | NY | 14150 | |
| Terminal Of Commerce Inc | | PO Box 1008 | | | | Buffalo | NY | 14240-1008 | |
| Terminal Supply Compnay | Accounts Payable | 1800 Thunderbird | | | | Troy | MI | 48084 | |
| Terminal Supply Inc | | 1800 Thunderbird St | | | | Troy | MI | 48084-542 | |
| Terminal Supply Inc | | PO Box 1253 | | | | Troy | MI | 48099 | |
| Termine John | | 2721 Citadel Dr Ne | | | | Warren | OH | 44483-4301 | |
| Termine Therese | | 482 Fairlane Nw | | | | Warren | OH | 44483 | |
| Terminix | | 7107 Hwy 59 | | | | Gulf Shores | AL | 36542 | |
| Terminix International | | 10623 Rene St 25 | | | | Lenexa | KS | 66215-4052 | |
| Terminix International Co Lp | | 4785 Ste B Emerald Way | | | | Middletown | OH | 45044 | |
| Terminix Intl Co Lp | | 6230 Dixie Hwy | Add Chg 7 01 Rc Kl | | | Bridgeport | MI | 48722-9513 | |
| Terminix Of West Michigan Inc | | 3757 Broadmoor Se Ste E | | | | Grand Rapids | MI | 49512-390 | |
| Terminix Processing Center | | PO Box 742592 | | | | Cincinnati | OH | 45274-2592 | |
| Terminix Processing Center | | 1701 Lebanon Pike | | | | Nashville | TN | 37210-3206 | |
| Terminix Processing Center | | 305 Seaboard Ln Ste 320 | | | | Franklin | TN | 37067 | |
| Termoelectrica Del Golfo S De Ri De Cv | | Avenida Gomez Marin | 350 Col Valle Del Campestre | San Pedro Garza | | Garcia Ni | | CP 66265 | Mexico |
| Termoz Waeles Loire | | Zone Industrielle Du Bec | | | | Le Chambon Feugeroll | | 42500 | France |
| Tern Technology Inc | | 1324 Motor Pkwy | Ste 104 | | | Hauppauge | NY | 11788 | |
| Ternes Packaging Monroe | Accounts Payable | 1015 Ternes Dr | | | | Monroe | MI | 48162-2543 | |
| Ternes Procurement Services | Accounts Payable | 12285 Dixie St | | | | Redford | MI | 48239 | |
| Terpeza Amanda | | 1731 N Franklin Pl Lu | | | | Milwaukee | WI | 53202 | |
| Terpeza Michael | | 3421 18th Ave | | | | S Milwaukee | WI | 53172 | |
| Terpeza Michael | | 6103 Madeline Ln | | | | Caledonia | WI | 53108 | |
| Terpin Mark A | | 3805 Sun Eagle Ln B 207 | | | | Bradenton | FL | 34210-4128 | |
| Terpin Thomas | | 1475 Stanley St | | | | Girard | OH | 44420-1352 | |
| Terra Community College | Cashiers Office | 2830 Napoleon Rd | | | | Fremont | OH | 43420-9670 | |
| Terra Community College | | 2830 Napoleon Rd | | | | Fremont | OH | 43420 | |
| Terra Francesco | | 2500 Tod Nw | | | | Warren | OH | 44485 | |
| Terra Hodge Oliver | | 103 Queen Victoria Ln | | | | Jackson | MS | 39209 | |
| Terra Inc | | Atrium Bldg | 325 John Knox Rd Ste 201 | | | Tallahassee | FL | 32303 | |
| Terra Inc Atrium Bldg | | 325 John Knox Rd Ste 201 | | | | Tallahassee | FL | 32303 | |
| Terra Technical College | | Terra Technical College Book S | 2830 Napoleon Rd | | | Fremont | OH | 43420 | |
| Terra Transit | Accounts Payable | PO Box 457 | | | | Goshen | IN | 46527 | |
| Terra Universal | | 700 N Harbor Blvd | | | | Anaheim | CA | 92805 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Terra Universal Inc | Rod Behnia | 700 N Harbor Blvd | | | | Anaheim | CA | 92805 | |
| Terralink Software Sys Inc | | 970 Baxter Blvd | | | | Portland | ME | 04103-5337 | |
| Terralink Software Sys Inc | | Add Chg 09 27 04 Ah | 970 Baxter Blvd | | | Portland | ME | 41035337 | |
| Terralink Software Systems Inc | | 565 Congress St | | | | Portland | ME | 4101 | |
| Terranova Tom | | 93 Marina Point Dr | | | | Sandusky | OH | 44870 | |
| Terrazas Snyder Virginia | | 7222 Lady Hawk | | | | El Paso | TX | 79912 | |
| Terre Haute First National | | Bank C O Olympia Mgmt Services | Meridian Pk One Ste 550 | 9102 N Meridian St | | Indianapolis | IN | 46260 | |
| Terre Haute First National Bank C O Olympia Mgmt Services | | Meridian Pk One Ste 550 | 9102 N Meridian St | | | Indianapolis | IN | 46260 | |
| Terre Verde Golf Course & | | Restaurant | 11741 W Leonard | | | Nunica | MI | 49448 | |
| Terre Verde Golf Course and Restaurant | | 11741 W Leonard | | | | Nunica | MI | 49448 | |
| Terrell Robert W | | 7655 Windham Rd | | | | Tipp City | OH | 45371-9050 | |
| Terrell Albert L | | 4511 Columbus Ave Apt No 39 | | | | Anderson | IN | 46013-5102 | |
| Terrell Betty | | 397 Chenoweth Rd | | | | Hollansburg | OH | 45332-9710 | |
| Terrell Carl J | | PO Box 411 | | | | Union | MS | 39365 | |
| Terrell Charles | | 245 Cellarius Ct | | | | Dayton | OH | 45405 | |
| Terrell Charles | | 397 Chenoweth Rd | | | | Hollansburg | OH | 45332 | |
| Terrell County Ga | | Terrell County Tax Commissioner | PO Box 484 | | | Dawson | GA | 31742 | |
| Terrell County Tax | | Commissioner | PO Box 484 | | | Dawson | GA | 31742 | |
| Terrell County Tax Commissioner | | PO Box 484 | | | | Dawson | GA | 31742 | |
| Terrell Doris | | 3338 Bainbridge Dr | | | | Jackson | MS | 39213-6524 | |
| Terrell Earnestine W | | 957 Bibbs Pl | | | | Pearl | MS | 39208-9644 | |
| Terrell Elijah | | 712 N 14th Ave | | | | Laurel | MS | 39440 | |
| Terrell Enid | | 906 Central Ave Apt 1 | | | | Sandusky | OH | 44870 | |
| Terrell Howard | | PO Box 1604 | | | | Lynwood | CA | 90262 | |
| Terrell Industries Inc | | PO Box 1514 | | | | Hartselle | AL | 35640 | |
| Terrell Jerry | | 9831 State Route 138 | | | | Leesburg | OH | 45135 | |
| Terrell Jr Raymond | | PO Box 292 | | | | Gratis | OH | 45330-0292 | |
| Terrell Michael | | 32 Hallwood Ave | | | | Dayton | OH | 45417 | |
| Terrell Michael | | 5416 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Terrell Reginald | | 4819 Coulson Dr | | | | Dayton | OH | 45418 | |
| Terrell Russel | | PO Box 13286 | | | | Dayton | OH | 45413 | |
| Terrell Ryka | | 3647 Mandalay Dr | | | | Dayton | OH | 45416 | |
| Terrell Tamara | | 1958 Tennyson Ave | | | | Dayton | OH | 45407 | |
| Terrell Timothy | | 1416 Tam O Shanter Ln | | | | Kokomo | IN | 46902-3119 | |
| Terrence Evans | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Terrific Products Inc | | Rocky Mountain Electric Inc | 2190 South Kalamath St | | | Denver | CO | 80223 | |
| Terrfic Products Inc Rocky Mountain Electric Inc | | 2190 South Kalamath St | | | | Denver | CO | 80223 | |
| Terri A Sienko C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Terri Grose | | PO Box 365 | | | | Clarkston | MI | 48348 | |
| Terri Ohern | | 819 Jefferson Ave Apt 6 | | | | Elgin | IL | 60120 | |
| Terri Vanderbos | | 3704 Rue St | | | | St Charles | MO | 63301 | |
| Terrian Creg | | 2850 Gabel | | | | Saginaw | MI | 48601 | |
| Terrian Randy | | 2025 Chestnut Rdg | | | | Saginaw | MI | 48609-9330 | |
| Terrie Bishop | | 415 Floyd Springs Rd | | | | Armuchee | GA | 30105 | |
| Terrie Lacaze Foster | | 3415 Tara Ln | | | | Shreveport | LA | 71118 | |
| Terry Anita | | 1338 Keensburg Ct | | | | Indianapolis | IN | 46228 | |
| Terry Ann | | 558 Rivermoor Pkwy | | | | Waterford | WI | 53185 | |
| Terry Anthony | | 1212 Kathy Ln Sw | | | | Decatur | AL | 35601-3606 | |
| Terry April | | 116 Timbercrest | | | | Jackson | MS | 39157 | |
| Terry Bobby | | 4292 County Rd 136 | | | | Town Creek | AL | 35672 | |
| Terry Bryan | | PO Box 356 | | | | Town Creek | AL | 35672-0356 | |
| Terry Catherine | | 17 Co Rd 496 | | | | Trinity | AL | 35673 | |
| Terry Charles B | | 1824 Enilam Blvd Se | | | | Decatur | AL | 35601-3554 | |
| Terry Cheryl | | 4061 County Rd 217 | | | | Trinity | AL | 35673-3520 | |
| Terry Christopher | | 1156 S Maple Ave | | | | Fairborn | OH | 45324-3724 | |
| Terry Clayton | | 17906 Hwy 33 | | | | Moulton | AL | 35650 | |
| Terry Dale | | 2226 Bancroft | | | | Saginaw | MI | 48601 | |
| Terry David | | 5614 Hawthorne Ln | | | | Franklin | OH | 45005 | |
| Terry David O | | 1505 Grace Ave | | | | Athens | AL | 35611-3350 | |
| Terry Donald | | 100 Hamby Circle | | | | Somerville | AL | 35670 | |
| Terry Drosz | | 2425 Lake Angelus Ln | | | | Auburn Hills | MI | 48326 | |
| Terry Dwight | | 4018 Saddlehorn Bend | | | | Decatur | AL | 35603 | |
| Terry Eulice | | 4061 County Rd 217 | | | | Trinity | AL | 35673-3520 | |
| Terry Franklin Owsley | | 4721 Derwent Dr | | | | Dayton | OH | 45431 | |
| Terry Frost | | | | | | Catoosa | OK | 74015 | |
| Terry Gary | | 375 County Rd 346 | | | | Moulton | AL | 35650 | |
| Terry Gary | | 905 County Rd 296 | | | | Hillsboro | AL | 35643 | |
| Terry Gina | | 741 Stoneham Dr | | | | Saginaw | MI | 48603 | |
| Terry Goddard | | 1275 W Washington St | | | | Phoenix | AZ | 85007 | |
| Terry Gregory | | 8409 Wildcat Rd | | | | Tipp City | OH | 45371 | |
| Terry Ivy | | 3035 Greenwood Ave | | | | Jackson | MS | 39212 | |
| Terry Jace P | | 321 Co Rd318 | | | | Trinity | AL | 35673 | |
| Terry Janet L | | 1607 Runnymeade Ave Sw | | | | Decatur | AL | 35601-4615 | |
| Terry Jarvis | | 1524 Puckett Av | | | | Decatur | AL | 35601 | |
| Terry Jimmy | | 712 County Rd 240 | | | | Moulton | AL | 35650 | |
| Terry John | | PO Box 443 | | | | Moulton | AL | 35650 | |
| Terry Johnnie | | PO Box 752 | | | | Moulton | AL | 35650-0752 | |
| Terry Johnny | | 5701 Inverness Pl | | | | Northport | AL | 35473-1436 | |
| Terry Kimberlie | | 173 Seneca Springs Dr | | | | Trinity | AL | 35673-9803 | |
| Terry L Helinski | | 70 Miller St | | | | N Tonawanda | NY | 14120 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Terry L Helinski | | 70 Miller St | | | | North Tonawanda | NY | 14120 | |
| Terry L Williams | | 714 3rd St | | | | Mccomb | MS | 39549-5104 | |
| Terry Leslie W | | 694 County Rd 251 | | | | Moulton | AL | 35650-8535 | |
| Terry Louis | | 558 Rivermoor Pkwy | | | | Waterford | WI | 53185-4043 | |
| Terry Lynn Duvall | | 8200 Pines Rd Spt 1006 | | | | Shreveport | LA | 71129 | |
| Terry Machine Co | | Dept Ch 14005 | | | | Palatine | IL | 60055-400 | |
| Terry Machine Co | | Dept Ch 14005 | | | | Palatine | IL | 60055-4005 | |
| Terry Machine Co | | 5331 Dixie Hwy | | | | Waterford | MI | 48329-1612 | |
| Terry Marian | | 4036 Springmeadow Dr | | | | Trotwood | OH | 45426 | |
| Terry Marvin | | 119 County Rd 547 | | | | Trinity | AL | 35673 | |
| Terry Mary | | 22242 Merlot Dr | | | | Athens | AL | 35613 | |
| Terry Moton Sara F | | Stm Clinic | 501 Lapeer Ave Ste 210 | | | Saginaw | MI | 48607 | |
| Terry Moton Sara F Stm Clinic | | 501 Lapeer Ave Ste 210 | | | | Saginaw | MI | 48607 | |
| Terry Muriel | | 507 Dogwood Pl Sw | | | | Decatur | AL | 35603 | |
| Terry Myrtle | | 136 S Elizabeth St | | | | Kokomo | IN | 46901 | |
| Terry Neiokia | | PO Box 310944 | | | | Flint | MI | 48531-0944 | |
| Terry P Race | | PO Box 175 | | | | Whitewater | WI | 53190 | |
| Terry Pansza | | 5809 Nw Grand Blvd Ste A | | | | Oklahoma City | OK | 73118 | |
| Terry Pansza | | 5809 Nw Grand Blvd Stew A | | | | Oklahoma City | OK | 73118 | |
| Terry Patrick | | 765 Redbud Ln | | | | Greenwood | IN | 46142 | |
| Terry Peasel | | PO Box 721553 | | | | Norman | OK | 73070 | |
| Terry Phillip | | 173 Seneca Springs Dr | | | | Trinity | AL | 35673 | |
| Terry R Mize | | 945 Alan Dr | | | | Lake Orion | MI | 48362 | |
| Terry Randall | | 699 County Rd 592 | | | | Hillsboro | AL | 35643-4252 | |
| Terry Randy | | 8095 County Rd 214 | | | | Trinity | AL | 35673-4536 | |
| Terry Robert | | 414 Bellmeade St Sw | | | | Decatur | AL | 35601 | |
| Terry Rochele | | 459 Dekalb Dr | | | | Westfield | IN | 46074 | |
| Terry Ronnie | | 1011 County Rd 72 | | | | Danville | AL | 35619 | |
| Terry Rose | | 27 Lakeshore Dr | | | | Daphne | AL | 36526 | |
| Terry Russell | | 610 James St Sw | | | | Decatur | AL | 35601 | |
| Terry Rw | | 8 Glastonbury Close | | | | Liverpool | | L6 0DG | United Kingdom |
| Terry S Wang | | 126 Santa Louisa | | | | Irvine | CA | 92606 | |
| Terry Sarah M | | 597 Wyoming | | | | Pontiac | MI | 48341-2566 | |
| Terry Service Inc | | Terry Trane Service Agency | 746 S Ridgewood Rd | | | Ridgeland | MS | 39157 | |
| Terry Strachan Terrell | | 1518 Covington Dr | | | | Brentwood | TN | 37027 | |
| Terry Trane Service Agency | | Inc | 746 South Ridgewood Rd | | | Ridgeland | MS | 39157 | |
| Terry Trane Service Agency Inc | | PO Box 1557 | | | | Ridgeland | MS | 39158 | |
| Terry Troy | | 12136 Al Hwy 24 | | | | Moulton | AL | 35650-6799 | |
| Terry Vogler Trucking | | R R 6 | | | | Thamesville | ON | N0P 2K0 | Canada |
| Terry Walter | | 671 Bending Brook | | | | Flushing | MI | 48433 | |
| Terry Wendell | | 1080 Pomona Dr | | | | Champaign | IL | 61822 | |
| Terry Zale | | 1141 W Enclave Cir | | | | Louisville | CO | 80027-2902 | |
| Terrys Installation & Delivery | | Service | PO Box 333 | | | Terry | MS | 39170 | |
| Terrys Installation & Delivery Service | | PO Box 333 | | | | Terry | MS | 39170 | |
| Terrys Installation Co Inc | | 1118 Tinsey Terry Rd | | | | Terry | MS | 39170 | |
| Tersigni Joanne | | 8903 Swaffer Rd | | | | Vassar | MI | 48768 | |
| Teruel Linan Luis Ramon | | Borderline Sorting & Rework | Manuel Gomez Pedraza 475 | Col El Colegio | | Cd Juarez | | 32340 | Mexico |
| Teruel Sergio | | 1205 35th St | | | | Wichita Falls | TX | 76302 | |
| Teruel Sergio | | Chg Per W9 3 22 04 Cp | 1205 35th St | | | Wichita Falls | TX | 76302 | |
| Terwedo Brian | | 5071 Madison Ave | C1 | | | Okemos | MI | 48864 | |
| Tesa Ag | Attn General Counsel | Quickbornstr 24 | | | | Hamburg | | | Germany |
| Tesa Ag | Karen Ostad Esq | Lovells | 900 Third Ave | | | New York | NY | 10022 | |
| Tesa AG | Lovells | Karen Ostad | 900 Third Ave | | | New York | NY | 10022 | |
| Tesa Ag Eft | | Quickbornstrasse 24 | 20253 Hamburg | | | | | | Germany |
| Tesa Cargo Ic Inc | | 8287 Nw 56th St | | | | Doral | FL | 33166-4028 | |
| Tesa Tape Asai Pacific Pte Eft | | Ltd | 164 Gul Circle | 629621 | | | | | Singapore |
| Tesa Tape Asai Pacific Pte Eft Ltd | | 164 Gul Circle | | 629621 | | | | | Singapore |
| Tesa Tape Asia Pacific Pte Ltd | | 164 Gul Cir Off Benoi Rd | Jurong Town | | | | | 629621 | Singapore |
| Tesch John | | 170 Belcoda Rd | | | | Scottsville | NY | 14546 | |
| Tesch Kelly | | 730 Cheryl | | | | Saginaw | MI | 48609 | |
| Tesch Todd | | 434 Hyatt St South | | | | Tipp City | OH | 45371 | |
| Tescor Inc  Eft | | 341 Ivyland Rd | | | | Warminster | PA | 18974 | |
| Tescor Inc Eft | | 341 Ivyland Rd | | | | Warminster | PA | 18974 | |
| Tescorp | | 8525 E 46th St | | | | Tulsa | OK | 74147 | |
| Teske Bruce | | 1708 Zauel St | | | | Saginaw | MI | 48602-1073 | |
| Tesler Andrew | | 143 Bruce St | | | | Flint | MI | 48503-3980 | |
| Tesma International Inc | | Lock Box 78305 | | | | Detroit | MI | 48240-1538 | |
| Tesma International Inc | | Precision Finished Components | 53 Memorial Dr | | | North Sydney | NS | B2A 3M3 | Canada |
| Tesma International Inc | | Pultmatic Manufacturing | 430 Cochrane Dr | | | Unionville | ON | L3R 8E3 | Canada |
| Tesma International Inc | | Pultmatic Mfg Div | 430 Cochrane Dr | | | Markham | ON | L3R 8E3 | Canada |
| Tesma International Inc | | Toral Cast Integrated Technolo | 800 Tesma Way | | | Concord | ON | L4K 5C2 | Canada |
| Tesma International Inc Eft | | Lock Box 78305 | | | | Detroit | MI | 48240-1538 | |
| Tesma International Inc Eft | | 430 Cochrane Dr | | | | Unionville | ON | L3R 8E3 | Canada |
| Tesma Motoren Getriebetechnik Gmbh | Accounts Payable | Tesma Allee 1 | | | | Sinabelkirchen | | 8261 | Austria |
| Tesmer William E | | 2721 Oak Pk Ave | | | | Kettering | OH | 45419-1956 | |
| Tesoriero Peter | | 15 Austin Ave | | | | Old Bridge | NJ | 8857 | |
| Tessco | | PO Box 631091 | | | | Baltimore | MD | 21263-1091 | |
| Tessco Technologies Inc | | PO Box 631091 | | | | Baltimore | MD | 21263-1091 | |
| Tessco Technologies Inc | | Tessco | 11126 Mccormick Rd | | | Hunt Valley | MD | 21031 | |
| Tessier Machine Co | Stephen Woodworth | 526 Main St | | | | Hudson | MA | 1749 | |
| Tessier Roger | | 27 Belmont St | | | | Rochester | NY | 14620 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 670 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tessin Stephen | | 95 Norbert Ln | | | | Hemlock | MI | 48626-8766 | |
| Tessman Road Landfill | | 7000 Ih10 East | 7790 Tessman Rd | | | San Antonio | TX | 78219 | |
| Tessy Plastics Corp | | 488 Rt S W | | | | Elbridge | NY | 13060 | |
| Tessy Plastics Corp | | Rte 5 W | | | | Elbridge | NY | 13060 | |
| Tessy Plastics Corporation | Camille W Hill Esq | Bond Schoeneck & King Pllc | One Lincoln Ctr | | | Syracuse | NY | 13202-1355 | |
| Test & Controls Intl | Dan Dewitt | 11801 Diode Court | | | | Loveland | KY | 40299 | |
| Test & Measurement Systems Inc | | 750 14th St Sw | | | | Loveland | CO | 80537 | |
| Test Advantage Inc | | 1525 W 10th Pl | | | | Tempe | AZ | 85281 | |
| Test Advantage Inc | | 1525 W 10th Pl | Add Chg 1 02 Mh | | | Tempe | AZ | 85251 | |
| Test America Analytical Eft | | Testing Corp | PO Box 99742 | | | Chicago | IL | 60690 | |
| Test America Analytical Eft | | Testing Corp | Fmly National Envrmntl Testing | 122 Lyman St | | Asheville | NC | 28801 | |
| Test America Analytical Eft Testing Corp | | PO Box 99742 | | | | Chicago | IL | 60690 | |
| Test America Inc | | National Environmental Testing | 6964 Hilldales Court | | | Indianapolis | IN | 46250-2040 | |
| Test America Inc | | 3601 S Dixie Dr | | | | Dayton | OH | 45439-2307 | |
| Test America Inc | | 602 Commerce Dr | | | | Watertown | WI | 53094 | |
| Test and Measurements Sys | Alistair Macdon | 750 14th St Southwest | | | | Loveland | CO | 80637 | |
| Test and Meaurement Systems Inc | | 750 14th St Sw | | | | Loveland | CO | 80537 | |
| Test And Repair Services | | 3529 Old Conejo Rd Ste 122 | | | | Newbury Pk | CA | 91320 | |
| Test Calibration Co Inc | Mr Ted Raby | 3569 De Sirrah Dr | | | | Mobile | AL | 36618 | |
| Test Coach Corp Eft | | 2400 W Hassell Rd Ste 300 | | | | Hoffman Estates | IL | 60195 | |
| Test Coach Corporation | Isabelle Schmitt | 2400 W Hassel Rd Ste 300 | | | | Hoffman Estates | IL | 60195 | |
| Test Devices Inc | | 6 Loring St | | | | Hudson | MA | 1749 | |
| Test Devices Inc | | 6 Loring St | | | | Hudson | MA | 17492341 | |
| Test Dot Com Inc | | 1501 Euclid Ave | The Bulkley Bldg Ste 407 | | | Cleveland | OH | 44115 | |
| Test Equipment Connection Corp | | 30 Skyline Dr | | | | Lake Mary | FL | 32746 | |
| Test Equipment Connection Corp | | 525 Technology Pk Ste 153 | | | | Lake Mary | FL | 32746 | |
| Test Equipment Distributors | | 1370 Piedmont | | | | Troy | MI | 48083 | |
| Test Equipment Distributors Llc | | 8327 Reliable Pkwy | | | | Chicago | IL | 60686-0083 | |
| Test Floor Solutions | | 1205 San Antonio Ct | | | | Plano | TX | 75023 | |
| Test Floor Solutions Inc | | Pmb 292 | 2040 Spring Creek Pkwy 141 | | | Plano | TX | 75023 | |
| Test Gmbh | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 7601 | |
| Test Gmbh | | Helena Rubinstein Str 4 | | | | Erkrath | | 40699 | Germany |
| Test Gmbh | | Helena Rubinstein Strabe 4 | D 40699 Erkrath | | | | | | Germany |
| Test Gmbh | | Postfach 1144 | D 40671 Erkrath | | | | | | Germany |
| Test James R | | 962 Taylorsview Dr | | | | Vandalia | OH | 45377-3230 | |
| Test Products Inc | | Tpi Interface Systems Inc | 41255 Technology Pk Dr | | | Sterling Heights | MI | 48314-4102 | |
| Test Solutions Limited | | Halifax | 7 Century Form | | | High Wycombe Bu | | HP123SL | United Kingdom |
| Test Solutions Llc | | 4403 W Military Hwy Ste 711 | | | | Mcallen | TX | 78503 | |
| Test Solutions Ltd | | Unit 7 Century Point | | | | High Wycombe Buckinghams | | 0HP12- 3SL | United Kingdom |
| Test Technologies Inc | | 121 West North St | | | | Brighton | MI | 48116 | |
| Testa Alexander | | 65 Bramblewood Ln | | | | Rochester | NY | 14624-1447 | |
| Testa Anthony J | | 5996 Mayflower Rd | | | | Niagara Falls | NY | 14305-1475 | |
| Testa Daniel | | 9 Timber Lake Dr | | | | Hubbard | OH | 44425-8718 | |
| Testa Ronald A | | 528 Adelaide Ave Se | | | | Warren | OH | 44483-6116 | |
| Testamerica Analytical Testing Corp | | PO Box 99742 | | | | Chicago | IL | 60690 | |
| Testco Incorporated | | 1083 S Winchester Blvd | | | | San Jose | CA | 95128 | |
| Testco Incorporated | | 12380 Srtoga Sunnyvale Rd | | | | Saratoga | CA | 95070 | |
| Testco Incorporated | | Add Chg 4 17 01 Csp | 1083 S Winchester Blvd | | | San Jose | CA | 95128 | |
| Testcom Inc | | 1501 Euclid Ave 4th Fl | | | | Cleveland | OH | 44115 | |
| Testech Inc | Hugh F Coll | 210 Carter Dr Unit 4 | | | | West Chester | PA | 19382 | |
| Testel Systems Corp | | 13745 Stockton Ave | | | | Chino | CA | 91710-7035 | |
| Testel Systems Corporation | | 13745 Stockton Ave | | | | Chino | CA | 91710 | |
| Testequity Inc | | Rag Electronics | 2450 Turquoise Cir | | | Thousand Oaks | CA | 91320-120 | |
| Tester Jeanett | | 920 Mohawk Bldg 5 Apt 333 | | | | Lewiston | NY | 14092 | |
| Tester Kenneth M | | 22 Tippy Ln | | | | Sanford | MI | 48657-9756 | |
| Tester Richard | | 3671 Hillview Dr | | | | Youngstown | NY | 14174 | |
| Tester Troy | | 4460 Varney Ave | | | | Dayton | OH | 45420 | |
| Testing Engineers & | | Consultants Inc | 1333 Rochester Rd | | | Troy | MI | 48099-0249 | |
| Testing Engineers & Cons | | 1333 Rochester Rd | | | | Troy | MI | 48083-6015 | |
| Testing Engineers and Consultants Inc | | PO Box 249 | | | | Troy | MI | 48099-0249 | |
| Testing Machines Inc | | 2 Fleetwood Ct | | | | Ronkonkoma | NY | 11779 | |
| Testing Machines Inc | | 2910 Expressway Dr S | | | | Islandia | NY | 11701 | |
| Testing Machines Inc | | Addr Per Csids 4 98 | 2910 Expressway Dr S | | | Islandia | NY | 11701 | |
| Testing Services Group Llc | | 828 Whitney Dr | | | | Lapeer | MI | 48446 | |
| Testing Services Group Llc | | 828 Whitney Dr | Add Chg 8 01 Csp | | | Lapeer | MI | 48446 | |
| Testmart | | 550 Taylor Ave 2nd Flr | | | | San Bruno | CA | 94066 | |
| Testmaster | Mr Leon Ledford | 5574 Export Blvd | | | | Garden City | GA | 31408 | |
| Testmaster Of Augusta | Mr Carroll Weatherford | 2340 Mike Padgett Hwy | | | | Augusta | GA | 30906 | |
| Testmaster Of Augusta Inc | Testmaster Of Augusta | 2340 Mike Padgett Hwy | | | | Augusta | GA | 30906 | |
| Testnet Inc | | PO Box 148 | | | | Algonquin | IL | 60102 | |
| Testout | Jamie Duncan | 50 South Main St | | | | Pleasant Grove | UT | 84062 | |
| Testpro Systems Inc | | Test Pro | 2119 Metro Cir | | | Huntsville | AL | 35801 | |
| Testrite Inc | | 887 Degurse Dr | | | | Marine City | MI | 48039 | |
| Testrite Inc | | Hld Per Donna Hormell Delphi | 887 Degurse | | | Marine City | MI | 48039 | |
| Testrite Inc | | PO Box 280 | | | | Marine City | MI | 48039 | |
| Testronics | | 1800 N Glenville Dr Ste 136 | | | | Richardson | TX | 75081-1953 | |
| Testronics | | 1800 N Glenville Dr Ste 136 | | | | Richardson | TX | 75081-1953 | |
| Testronics Consolidated Inc | | 1800 N Glenville Dr Ste 136 | | | | Richardson | TX | 75081-1953 | |
| Testronics Eft | | 1800 N Glenville Dr Ste 136 | | | | Richardson | TX | 75081-1953 | |
| Testronics Vision Inc | | 1014 Partridge Ct | | | | San Marcos | CA | 92069 | |
| Tet Hasting Instruments | | C o Miller George O | 5858 E Molloy Rd | | | Syracuse | NY | 13211 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Teter Barry | | 334 Beauvoir Cir | | | | Anderson | IN | 46011 | |
| Teter Robert | | 12174 W 500 N | | | | Flora | IN | 46929 | |
| Teter Ronald | | 1101 Leininger Dr | | | | Tipton | IN | 46072-9791 | |
| Tetil Michael | | 4664 Deckerville Rd | | | | Fairgrove | MI | 48733 | |
| Tetlow Stephen | | 137 Delmar Dr | | | | Bolingbrook | IL | 60440 | |
| Tetlow William | | 69 Gillett Rd | | | | Spencerport | NY | 14559-9510 | |
| Tetra Mold & Tool Inc | | 51 Quick Rd | | | | New Carlisle | OH | 45344-925 | |
| Tetra Tech Inc | Tetra Tech Inc McNamee Ind Services | 710 Avis Dr | | | | Ann Arbor | MI | 48108 | |
| Tetra Tech Inc | | 123 Brighton Lake Rd Ste 203 | | | | Brighton | MI | 48116 | |
| Tetra Tech Mps | | Dept 1648 | | | | Denver | CO | 80291-1648 | |
| Tetra Tech Mps | | Consulting Engineers | 710 Avis Dr | | | Ann Arbor | MI | 48108 | |
| Tetrault Lionel E | | 6407 Drake Settlement Rd | | | | Burt | NY | 14028-9755 | |
| Tetrault Nourian | | 8510 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Tetrault Nourian | | 8570 Chestnut Ridge Rt | | | | Gasport | NY | 14067 | |
| Tetreau Curtis | | 4794 S 8 Mile | | | | Auburn | MI | 48611 | |
| Tetley Laud | | 557 Jet Stream Blvd | | | | Westfield | IN | 46074 | |
| Teuber Dorothea | | 1293 North Rd Se | | | | Warren | OH | 44484-2771 | |
| Teuber Randolph | | 1293 North Rdse | | | | Warren | OH | 44484 | |
| Tevebaugh Casey | | 15201 S 4100 Rd | | | | Claremore | OK | 74017 | |
| Tew Kum Weng | | 16411 Clarks Hill Way | | | | Westfield | IN | 46074 | |
| Tew Philip | | 1005 Sherman St Se | | | | Decatur | AL | 35601 | |
| Tewani Sanjiv | | 1626 Tollgate Ct | | | | Lebanon | OH | 45036 | |
| Tex Corp | | Dba Minority Business News | 11333 N Central Expressway | Ste 201 | | Dallas | TX | 75243 | |
| Tex Corp Dba Minority Business News | | 11333 N Central Expressway | Ste 201 | | | Dallas | TX | 75243 | |
| Tex Oma Builders Supply Co | | 811 Mill St | | | | Wichita Falls | TX | 76301 | |
| Tex Pack Express Of Dallas Inc | | PO Box 569030 | | | | Dallas | TX | 75356-9030 | |
| Texaco Exploration & Productio | | Texaco Lubricant Div | PO Box 789 | | | Perrysburg | OH | 43552 | |
| Texaco Inc | | 1111 Rusk | | | | Houston | TX | 77002 | |
| Texaco Refining & Marketing | | Texaco Lubricant Div | 4-e Executive Pk Dr E N E | | | Atlanta | GA | 30329-2207 | |
| Texaco Refining & Marketing In | | Texaco Lubricants Div | 39500 Orchard Hills Pl Ste 230 | | | Novi | MI | 48375-5370 | |
| Texaco Refining & Marketing In | | 5325 W Van Buren Ave | | | | Phoenix | AZ | 85043 | |
| Texaco Refining & Marketing In | | Texaco Usa | 10 Universal City Plz | | | Universal City | CA | 91608 | |
| Texaco Refining & Marketing In | | Texaco Lubricants | 4127 Winters Chapel Rd | | | Doraville | GA | 30360-3166 | |
| Texaco Refining & Marketing In | | Texaco Lubricants Co | 1714 Deertrack Trail | | | Saint Louis | MO | 63131 | |
| Texaco Refining & Marketing In | | 2212 Nw 50th Ste 143 | | | | Oklahoma City | OK | 73112 | |
| Texaco Refining & Marketing In | | Texaco Lubricants | 531 N Portland | | | Oklahoma City | OK | 73107 | |
| Texaco Refining & Marketing In | | Texaco Lubricants | 1111 Bagby St Ste 4358 | | | Houston | TX | 77002 | |
| Texaco Refining & Marketing In | | Texaco Lubricants Co | PO Box 4427 | | | Houston | TX | 77210-4427 | |
| Texaco Refining & Marketing In | | Texaco Lubricants Div | 2661 Stevens St | | | Houston | TX | 77026 | |
| Texaco Refining & Marketing In | | Texaco Lubricants Co | 812 S Fisk St | | | Green Bay | WI | 54304 | |
| Texaco/Shell | | PO Box 9010 | | | | Des Moines | IA | 503689010 | |
| Texas A and m University Student Financial Aid | | The Pavilion Room 219 | | | | College Station | TX | 77843-1252 | |
| Texas A And M Univ Commerce | | Fiscal Office | PO Box 3011 | | | Commerce | TX | 75486 | |
| Texas A And M Univ Commerce Fiscal Office | | PO Box 3011 | | | | Commerce | TX | 75486 | |
| Texas A And M University | | Student Financial Aid | PO Box 30016 | | | College Station | TX | 77842-3016 | |
| Texas A And M University Student Financial Aid | | PO Box 30016 | | | | College Station | TX | 77842-3016 | |
| Texas A M University | | Business Office | 5201 University Blvd | Add Chng Ltr Mw 7 18 02 | | Laredo | TX | 78041 | |
| Texas A M University | | PO Box 1675 | | | | Galveston | TX | 77553-1675 | |
| Texas A M University | | Student Financial Services | The Pavilion Room 110 | | | College Station | TX | 77843-6001 | |
| Texas A M University Business Office | | 5201 University Blvd | | | | Laredo | TX | 78041 | |
| Texas A M University Galveston | | PO Box 1675 | | | | Galveston | TX | 77553-1675 | |
| Texas A&m University | | Student Financial Aid | The Pavilion Room 219 | | | College Station | TX | 77843-1252 | |
| Texas Alliance For Minorities | | C O Midwestern State Univ | Manufacturing Eng Tech | 3400 Taft Blvd | | Wichita Falls | TX | 76308 | |
| Texas Alliance For Minorities C O Midwestern State Univ | | Manufacturing Eng Tech | 3400 Taft Blvd | | | Wichita Falls | TX | 76308 | |
| Texas Assoc Of Business & | | Commerce | 1209 Nueces | | | Austin | TX | 78701 | |
| Texas Assoc Of Business and Commerce | | 1209 Nueces | | | | Austin | TX | 78701 | |
| Texas Atty Genl C o Csd | | PO Box 578 | | | | Mckinney | TX | 75069 | |
| Texas Barcode Systems | | PO Box 700637 | | | | Dallas | TX | 75370-0637 | |
| Texas Barcode Systems | | PO Box 700637 | | | | Dallas | TX | 75370-0637 | |
| Texas Barcode Systems Eft | | 6504 Internaonal Pwy 1500 | | | | Plano | TX | 75093 | |
| Texas Barcode Systems Inc | | PO Box 700637 | | | | Dallas | TX | 75370-0637 | |
| Texas Child Support | | Disbursement Unit | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Texas Child Support Disbursement Unit | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Texas Child Support Disbursement Unit | | PO Box 659791 | | | | San Antonio | TX | 78265-9791 | |
| Texas Christian University | | Controllers Office | PO Box 29011 Addr Chg 081999 | | | Fort Worth | TX | 76129 | |
| Texas Christian University Controllers Office | | PO Box 297011 | | | | Fort Worth | TX | 76129 | |
| Texas Commission On | | Environmental Quality | PO Box 13089 | | | Austin | TX | 78711-3089 | |
| Texas Commission On Environmental Quality | | PO Box 13087 | | | | Austin | TX | 78711-3087 | |
| Texas Commission On Environmental Quality | | PO Box 13089 | | | | Austin | TX | 78711-3089 | |
| Texas Comptroller Of Public | | Accounts | Ohare Atrium Office Centre | 2800 River Rd Ste 270 | | Des Plaines | IL | 60018 | |
| Texas Comptroller Of Public | | Accounts Unclaimed Prop Divi | PO Box 12019 | | | Austin | TX | 78711-2019 | |
| Texas Comptroller Public Account | | 111 E 17th St | | | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | | Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | Texas Comptroller of Public Accounts | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | Ohare Atrium Office Centre | 2800 River Rd Ste 270 | | | Des Plaines | IL | 60018 | |
| Texas Comptroller of Public Accounts | | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | Revenue Accounting Division | PO Box 13528 | | | Austin | TX | 78711-3528 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller Of Public Accounts On Behalf Of The State Of Texas Et Al | Office Of The Attorney General | Collection Division Bankruptcy Sect | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Texas Comptroller of Public Accounts | | Revenue Accounting Division | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose D | Revenue Accounting Division | | Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose Dist | Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties | Revenue Accounting Division | Bankruptcy Section | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose Dist | | | | | | | | | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties, et al | Office of the Attorney General | Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas Municipalities, Texas Counties, Special Purpose D | | | | | | | | | |
| Texas Controller Of | | Public Accounts | PO Box 13528 | | | Austin | TX | 78711-9939 | |
| Texas Controller Of Public Accounts | | PO Box 13528 | | | | Austin | TX | 78711-9939 | |
| Texas Csdu | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Texas Department Of Health | | Bureau Of Radiation Control | PO Box 12190 | Chg Add Per Afc 08 06 04 Am | | Austin | TX | 78711-2190 | |
| Texas Department Of Health Bureau Of Radiation Control | | PO Box 12190 | | | | Austin | TX | 78711-2190 | |
| Texas Department Of Licensing | | & Regulation | Box 12157 Capitol Station | | | Austin | TX | 78711-2157 | |
| Texas Department Of Licensing and Regulation | | Box 12157 Capitol Station | | | | Austin | TX | 78711-2157 | |
| Texas Dept Of State Health Services | | PO Box 12190 | | | | Austin | TX | 78711-2190 | |
| Texas Engineering Ext Service | | Financial Service | 301 Tarrow Teex | John B Connally Building | | College Station | TX | 77840-7896 | |
| Texas Engineering Ext Service Financial Service | | 301 Tarrow Teex | John B Connally Building | | | College Station | TX | 77840-7896 | |
| Texas Foundries Ltd Eft | c o Stanley Lim | JPMorgan Chase Bank NA as Assignee of Texas Foundries Ltd | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| Texas Foundries Ltd Eft | | 1611 N Raguet | | | | Lufkin | TX | 75901 | |
| Texas Foundries Ltd Eft | | PO Box 3718 | | | | Lufkin | TX | 75903-3718 | |
| Texas Foundries Ltd Eft | | PO Box 3718 | 1611 N Raguet | | | Lufkin | TX | 75901 | |
| Texas Gas Service Tx | | PO Box 269042 | | | | Oklahoma City | OK | 73126-9042 | |
| Texas Gas Transmission Corporation Llc | | 3800 Frederica St | | | | Owensboro | KY | 42301 | |
| Texas Hai Lp | | 943 N Expressway 15pmb163a | | | | Brownsville | TX | 78520 | |
| Texas Industrial Supply | | 2000 E Paisano Dr | | | | El Paso | TX | 79905 | |
| Texas Instruments | Raymond J Urbanik Esq | Munsch Hardt Kopf & Harr Pc | 4000 Fountain 1445 Ross Ave | | | Dallas | TX | 75202-2790 | |
| Texas Instruments | | Co Excel Inc | 13601 Independence Pky S | | | Fort Worth | TX | 76178 | |
| Texas Instruments Inc | Brent Mewhinney | 12900 North Meridian St | Ste 175 Ms 4070 | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | Suzana Cason | 12900 N Meridian St | | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | | Itt | 5515 Spaulding Dr | | | Norcross | GA | 30092-2502 | |
| Texas Instruments Inc | | PO Box 100136 | | | | Atlanta | GA | 30384 | |
| Texas Instruments Inc | | Ti Metal & Controls Div | | | | Atlanta | GA | | |
| Texas Instruments Inc | | 12900 N Meridian St Ste | | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | | 34 Forest St | | | | Attleboro | MA | 27032481 | |
| Texas Instruments Inc | | Control Products | 34 Forest St | | | Attleboro | MA | 02703-243 | |
| Texas Instruments Inc | | Materials & Controls Group | 34 Forest St | | | Attleboro | MA | 2703 | |
| Texas Instruments Inc | | Materials & Controls Group | 34 Forest St Ms 4-12 | | | Attleboro | MA | 2703 | |
| Texas Instruments Inc | | Lock Box 67116 | | | | Detroit | MI | 48267 | |
| Texas Instruments Inc | | 12500 Ti Blvd | | | | Dallas | TX | 75243-0592 | |
| Texas Instruments Inc | | 12500 Ti Blvd | PO Box 660199 | | | Dallas | TX | 75243 | |
| Texas Instruments Inc | | 6500 Chase Oaks Blvd Ms 8412 | | | | Plano | TX | 75023 | |
| Texas Instruments Inc | | 8330 Lbj Freeway Ctr 3 Blvd | | | | Dallas | TX | 75243 | |
| Texas Instruments Inc | | Peripheral Product Div | 5701 Airport Rd | | | Temple | TX | 76502 | |
| Texas Instruments Inc | | PO Box 1444 | | | | Houston | TX | 77251 | |
| Texas Instruments Inc | | PO Box 225012 | | | | Dallas | TX | 75265 | |
| Texas Instruments Inc | | PO Box 845152 | | | | Dallas | TX | 75284-5152 | |
| Texas Instruments Inc | | Pob 655303 | | | | Dallas | TX | 75265 | |
| Texas Instruments Inc | | Ti Cure | 24500 Hwy 290 | | | Cypress | TX | 77429 | |
| Texas Instruments Inc | | 20825 Swenson Dr Ste 900 | | | | Waukesha | WI | 53186 | |
| Texas Instruments Inc Eft | | 13510 North Central Expwy | | | | Dallas | TX | 75243 | |
| Texas Instruments Inc Eft | | Mail Station 8634 | 12500 Ti Blvd | | | Dallas | TX | 75243 | |
| Texas Instruments Inc Eft | | PO Box 845152 | | | | Dallas | TX | 75284-5152 | |
| Texas Instruments Incorporated and Texas Instruments Incorporated S&C | Joseph J Wielebinski Esq & Raymond J Urbanik | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | |
| Texas Instruments Supply Co | | 2420 Oakton St | | | | Arlington Heights | IL | 60005 | |
| Texas International Sales | | 3449 Burton Dr | | | | Brownsville | TX | 78520 | |
| Texas International Sales Eft | | Inc | 375 W Robertson | | | San Benito | TX | 78586 | |
| Texas International Sales Eft Inc | | 375 W Robertson | | | | San Benito | TX | 78586 | |
| Texas Machine & Tool | | 4428 Montana Ave | | | | El Paso | TX | 79903 | |
| Texas Machine & Tool Co | | 4428 Montana | | | | El Paso | TX | 79903 | |
| Texas Machine and Tool Co | | 4428 Montana | | | | El Paso | TX | 79903 | |
| Texas Machine Works | | 5860 Alameda Ave | | | | El Paso | TX | 79905 | |
| Texas Machine Works Inc | | 5860 Alameda Ave | | | | El Paso | TX | 79905 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Texas Mexican Railway Co | | PO Box 419 | | | | Laredo | TX | 78042-0419 | |
| Texas Motor Speedway | Steve Bowman | PO Box 500 | | | | Fort Worth | TX | 76101 | |
| Texas Motor Speedway | | Attn Steve Bowman | PO Box 500 | | | Fort Worth | TX | 76101 | |
| Texas Process Equipment | | Dept 678 | PO Box 4346 | | | Houston | TX | 77210-4346 | |
| Texas Sdu | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Texas St Bank  Attn Cust Srvce | | For Deposit To The Account Of | Roger Keirn 41214889 012 | PO Box 4797 | | Mcallen | TX | 78502 | |
| Texas St Bank  Attn Cust Srvce For Deposit To The Account Of | | Roger Keirn 41214889 012 | PO Box 4797 | | | Mcallen | TX | 78502 | |
| Texas State Comptroller | | Comptroller Of Public Acc | | | | Austin | TX | 78774-0100 | |
| Texas State Comptroller | | Comptroller Of Public Accounts | 111 E 17th St | | | Austin | TX | 78774-0100 | |
| Texas State Comptroller Comptroller Of Public Accounts | | 111 E 17th St | | | | Austin | TX | 78774-0100 | |
| Texas State Controller | Controller Of Public Accounts | 111 E 17th St | | | | Austin | TX | 78774-0100 | |
| Texas State Technical Inst | | Cashiers Office | | | | Abilene | TX | 79601 | |
| Texas State Technical Inst Cashiers Office | | 650 East Hwy 80 | 650 East Hwy 80 | | | Abilene | TX | 79601 | |
| Texas State Treasurer | | Comptroller Of Public Accounts | 111 E 17th St | | | Austin | TX | 78774-0100 | |
| Texas State Treasurer Comptroller Of Public Accounts | | 111 E 17th St | | | | Austin | TX | 78774-0100 | |
| Texas Tax Amnesty Program | | Comptroller Of Public Accts | PO Box 13232 | | | Austin | TX | 78711 | |
| Texas Tax Amnesty Program Comptroller Of Public Accts | | PO Box 13232 | | | | Austin | TX | 78711 | |
| Texas Tech University | | Division Of Continuing Ed | Box 42191 | | | Lubbock | TX | 79409-2191 | |
| Texas Tech University | | Financial Services | Box 41008 | | | Lubbock | TX | 79409 | |
| Texas Tech University Division Of Continuing Ed | | Box 42191 | | | | Lubbock | TX | 79409-2191 | |
| Texas Tech University Financial Services | | Box 41008 | | | | Lubbock | TX | 79409 | |
| Texas Timberline Inc | | 1801 Trinity Blvd | | | | Texarkana | AR | 71854-8395 | |
| Texas Wesleyan University | | 1201 Wesleyan St | | | | Fort Worth | TX | 76105-1536 | |
| Texas Womans University | | PO Box 425439 | Cashiers Office | | | Denton | TX | 76204-3439 | |
| Texas Workforce Commission | Tax Dept Cashier | 101 E 15th St | | | | Austin | TX | 78778-0091 | |
| Texoma Filter Service | | 1705 6th St | | | | Wichita Falls | TX | 76301 | |
| Texonics Inc | | 1518 Pirates Run | | | | Baytown | TX | 77520 | |
| Texonics Inc | | 3801 Interstate 35 N Ste 110 | | | | Denton | TX | 76207 | |
| Texonics Inc | | 3801 Interstate Hwy 35 N Ste 1 | | | | Denton | TX | 76207-602 | |
| Texonics Inc | | 3801 North Interstate 35 | Ste 110 | | | Denton | TX | 76207 | |
| Texonics Inc | | Add Chng Ltr Mw 10 17 02 | 3801 Interstate 35 N Ste 110 | | | Denton | TX | 76207 | |
| Textape Inc | | 915 Pendale Rd | | | | El Paso | TX | 79907 | |
| Textcorp Communications Inc | | Minority Business News Usa | 11333 N Central Expy Ste 201 | | | Dallas | TX | 75243 | |
| Textleather Corp | Credit Dept | | | | | Cambridge | ON | N1R 5T6 | Canada |
| Textleather Corp Eft | Credit Dept | PO Box 160 | | | | Cambridge | ON | N1R 5T6 | Canada |
| Textleather Corp Eft | | 3729 Twining St | | | | Toledo | OH | 43697 | |
| Textol Systems Inc | Sales | 435 Meadow Ln | PO Box 217 | | | Carlstadt | NJ | 7072 | |
| Texton | | 81 Rue Carnot | | | | Maison Alfort | | 94700 | France |
| Texton Sa | Agnes Doudet | Zi De Chedeville | | | | Saint Aubin Du Cormier | | 35140 | France |
| Texton Sa | Alain Charret | 81 Rue Carnot | Bp 120 | | | Maisons Alfort | | 94703CEDEX | France |
| Texton Sa | | 81 Rue Carnot | F94700 Maisons Alfort | | | | | | France |
| Textron | | Camcar Div | 2408 Chalet Dr | | | Rochester Hills | MI | 48309 | |
| Textron Automotive Co | | Morristown Plant | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Textron Automotive Company | Accounts Payable | 8121 East Mid America Blvd | | | | Oklahoma City | OK | 73135 | |
| Textron Automotive De Mexico | Accounts Payable | Calle 17 Y 34 Ampliacion Morelos | | | | Saltillo Coa | | 25217 | Mexico |
| Textron Automotive Functional | | Mccord Winn Div | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Textron Automotive Solutions | | Fastening Systems | PO Box 77082 | | | Detroit | MI | 48277-0082 | |
| Textron Automotive Solutions Fastening Systems | | PO Box 77082 | | | | Detroit | MI | 48277-0082 | |
| Textron Canada Ltd | | Textron Div | 87 Disco Rd | | | Rexdale | ON | M9W 1M3 | Canada |
| Textron Canada Ltd Eft Textron Div | | 87 Disco Rd | | | | Rexdale Canada | ON | M9W 1M3 | Canada |
| Textron Fastening Systems | Sandra Thurston | 614 Nc Hwy 200 So | PO Box 486 | | | Stanfield | NC | 28163 | |
| Textron Fastening Systems | Tracy L Klestadt Esq | Klestadt & Winters Llp | 292 Madison Ave 17th Fl | | | New York | NY | 10017-6314 | |
| Textron Fastening Systems | | Camcar Div | 1302 Kerr Dr | | | Decorah | IA | 52101 | |
| Textron Fastening Systems | | 1111 Samuelson Rd | | | | Rockford | IL | 61125 | |
| Textron Fastening Systems | | 826 E Madison | | | | Belvidere | IL | 61008-236 | |
| Textron Fastening Systems | | 826 E Madison | | | | Belvidere | IL | 61008-2364 | |
| Textron Fastening Systems | | Camcar Textron | 412 18th Ave | | | Rockford | IL | 61104 | |
| Textron Fastening Systems | | Camcardr Plt | 412 18th Ave | | | Rockford | IL | 61104 | |
| Textron Fastening Systems | | Syntek Div | 4950 American Rd | | | Rockford | IL | 61109 | |
| Textron Fastening Systems | | Textron Fastening Systems | 1111 Samuelson Rd | | | Rockford | IL | 61104-513 | |
| Textron Fastening Systems | | 800 W County Rd 250 S | | | | Logansport | IN | 46947 | |
| Textron Fastening Systems | | Automotive Solutions Psd | Operations | 800 W Co Rd 250s | | Logansport | IN | 46947 | |
| Textron Fastening Systems | | Textron Fastening Systems Auto | 4366 N Old Us Hwy 31 N | | | Rochester | IN | 46975-832 | |
| Textron Fastening Systems | | 525 Mount Carmel Ave | | | | Flemingsburg | KY | 41041-135 | |
| Textron Fastening Systems | | Automotive | PO Box 77082 | | | Detroit | MI | 48277 | |
| Textron Fastening Systems | | Department 78265 | | | | Detroit | MI | 48278-0265 | |
| Textron Fastening Systems | | Lock Box 77082 | | | | Detroit | MI | 48277 | |
| Textron Fastening Systems | | Rinq Screw Div | 22100 Sherwood | | | Warren | MI | 48091-5444 | |
| Textron Fastening Systems | | Titan Fastener Div | 10031 N Holly Rd | | | Holly | MI | 48442 | |
| Textron Fastening Systems | | China Ltd | Rm 1708 Nanyang Plaza | 57 Hung To Rd | | Kwun Tong Kowloon Mt | | | Hong Kong |
| Textron Fastening Systems Automotive | | PO Box 77082 | | | | Detroit | MI | 48277 | |
| Textron Fastening Systems Automotive Solutions Psd | | Operations | PO Box 74891 | | | Chicago | IL | 60694-4891 | |
| Textron Fastening Systems Camcar Div | | 1302 Kerr Dr | | | | Decorah | IA | 52101 | |
| Textron Fastening Systems Camcar Textron | | 412 18th Ave | | | | Rockford | IL | 61104 | |
| Textron Fastening Systems China Ltd | | Rm 1708 17 f Nayang Plz | | | | Kwun Tong | | | Hong Kong |
| Textron Fastening Systems China Ltd | | Rm 1708 Nanyang Plaza | 57 Hung To Rd | | | Kwun Tong Kowloon Mt | | | Hong Kong |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 674 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Textron Fastening Systems Eft | | Fmrly Flexalloy Inc | 1111 Samuelson Rd | | | Rockford | IL | 61109 | |
| Textron Fastening Systems Flexalloy Inc | | PO Box 71191 | | | | Chicago | IL | 60694 | |
| Textron Fastening Systems Inc | | 4366 N Old Us Hwy 31 | | | | Rochester | IN | 46975-832 | |
| Textron Fastening Systems Inc | | Fenton Heading Div | 2480 Owen Rd | | | Fenton | MI | 48430-1769 | |
| Textron Fastening Systems Inc | | Tfs Spencer Operations | 502 Industry Dr | | | Spencer | TN | 38585-858 | |
| Textron Fastening Systems Inc | | 345 E Marshall St | | | | Wytheville | VA | 24382-391 | |
| Textron Fastening Systems Inc | | Textron Fastening Systems Auto | 4366 N Old Us Hwy 31 N | | | Rochester | IN | 46975-6322 | |
| Textron Financial Canada Ltd | | PO Box 8971 | | | | Toronto | ON | M5W 2C5 | Canada |
| Textron Financial Corp | Ruby Humes | 4550 North Point Pkwy Ste 400 | | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Ruby Humes | 4550 North Point Pkwy Ste 400 | Hld Per Ret Chk 8 15 05 Cc | | | Alpharetta | GA | 30022 | |
| Textron Inc | Martin W Schnurr | 840 West Long Lake Rd Ste 450 | | | | Troy | MI | 48098 | |
| Textron Inc | | Camcar Textron Drill Screw Div | 1304 Kerr Dr | | | Decorah | IA | 52101 | |
| Textron Inc | | Camcar Div | 1303 Samuelson Rd | | | Rockford | IL | 61109 | |
| Textron Inc | | Camcar Div | 500 18th Ave | | | Rockford | IL | 61104 | |
| Textron Inc | | Textron Fastening Systems Auto | 2136 12th St | | | Rockford | IL | 61104 | |
| Textron Inc | | Camcar Div | 5055 Pelican Pl | | | Carmel | IN | 46033 | |
| Textron Inc | | Micromatic Textron | 1101 Wohlert St | | | Angola | IN | 46703 | |
| Textron Inc | | Micromatic Textron | St Rd 38 & 67 | | | Pendleton | IN | 46064 | |
| Textron Inc | | 750 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Textron Inc | | Avdel textron | 740 Stephenson Hwy | | | Troy | MI | 48083 | |
| Textron Inc | | Camcar Div | PO Box 78265 | | | Detroit | MI | 48278 | |
| Textron Inc | | Mccord Winn Textron | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Textron Inc | | Randall Textron | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Textron Inc | | Textron Fastening Systems | 840 W Long Lake Rd Ste 450 | | | Troy | MI | 48098-6331 | |
| Textron Inc | | Tfsa | 4160 E Baldwin Rd | | | Holly | MI | 48442 | |
| Textron Inc | | Micromatic Div | Lytle Cove Rd Off Us Hwy 70 | | | Swannanoa | NC | 28778 | |
| Textron Inc | | Davidson Interior Trim | Rte 11 | | | Farmington | NH | 3835 | |
| Textron Inc | | Camcar Div | 7873 Carraway Ct | | | Maineville | OH | 45039 | |
| Textron Inc | | 40 Westminster St | | | | Providence | RI | 02903-252 | |
| Textron Inc Eft | | Mankin Div | 600 18th Ave | | | Rockford | IL | 61104 | |
| Textron Industries | | 41 Rue Edouard Le Corbusier | | | | Creteil | | 94000 | France |
| Textron Sinergystic Assemblies De M | | Eros 101 Centro De Negocios Kalos | | | | Santa Catarina | | 66350 | Mex |
| Textron Speciality Metals | | 2 Industrial Ave | | | | Lowell | MA | 01887-5199 | |
| Textron Verbindungstechnik | | Gmbh & Co Ohg | Further Strasse 24 26 | D 41462 Neuss | | | | | Germany |
| Textron Verbindungstechnik Gmb | | Textron Fastening Systems | Augustenthaler Strasse 87 | | | Neuwied | | 56567 | Germany |
| Textron Verbindungstechnik Gmbh and Co Ohg | | Augustenthaler Strasse 87 | D56567 Neuwied | | | | | | Germany |
| Textron Verbindungstechnik Gmbh and Co Ohg | | Postfach 10 01 55 | D 41401 Neuss | | | | | | Germany |
| Tf Industries | | PO Box 1230 | | | | Warren | OH | 44482 | |
| Tfcl surespeed Expediting Inc | | Scwscacsaxo | 1424 Plains Rd West | Assignment G44 80 11 25 02 | | Burlington | ON | L7T 1H6 | Canada |
| Tfg Gage Components | | 11901 Brookfield Ave | | | | Livonia | MI | 48151-3334 | |
| Tfg Gage Components | | PO Box 3334 | | | | Livonia | MI | 48151-3334 | |
| Tfg Gage Components | | 11901 Brookfield Ave | | | | Livonia | MI | 48150-1701 | |
| Tfg Marketing Inc | | 242 West Main St 154 | | | | Hendersonville | TN | 37075 | |
| Tfi Battery Inc | | Alpine Battery Co | 7200 E Braod St | | | Columbus | OH | 43213 | |
| Tfi Resources Inc | | Tfi Services | 7721 San Felipe St Ste 111 | | | Houston | TX | 77063 | |
| Tfi Services | | 7721 San Felipe Ste 111 | | | | Houston | TX | 77063 | |
| Tfi Services | | PO Box 4346 Dept 367 | | | | Houston | TX | 77210 | |
| Tfm Sa De Cv  Eft Periferico Sur 4829 4 Piso Col | | Parques Del Pedregal Delegacio | Tlalpan D F 14010 | | | | | | Mexico |
| Tfm Sa De Cv Eft | | Parques Del Pedregal Delegacio | Parques Del Pedregal Delegacio | Tlalpan D F 14010 | | | | | Mexico |
| Tfs Automotive | | Ferndale Fastener Div | 6125 18 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Tfs Automotive | | PO Box 77082 | | | | Detroit | MI | 48277-0082 | |
| Tfs Automotive | | Amsco Products Div | 345 E Marshall St | | | Wytheville | VA | 24382-391 | |
| Tfs Automotive | | Elk Creek Raycarl Products | 808 Valleyview Rd | | | Elk Creek | VA | 24326-350 | |
| Tfs Automotive Amsco Products Div | | 345 E Marshall St | | | | Wytheville | VA | 24382-3917 | |
| Tfs Leasing | | C o T F Simma | 5726 Professional Circle | | | Indianapolis | IN | 46241 | |
| Tfs Leasing C o T F Simma | | 5726 Professional Circle | | | | Indianapolis | IN | 46241 | |
| Tft Global Inc | | PO Box 272 Hwy 3 500 | | | | Tillsonburg | ON | N4G 4H5 | Canada |
| Tft Global Inc Eft | | Frmly Tillsonburg Foamtec Inc | PO Box 272 Hwy 3 500 | | | Tillsonburg | ON | N4G 4H5 | Canada |
| Tfx Group Ltd | | Brunleys Milton Keynes | Mk11 3en | | | | | | United Kingdom |
| Tfx Group Ltd | | Teleflex Fluid Systems Europe | Foxbridge Way Industrial State | Normanton Euroflex Centre | | Normanton West York | | WF6 1TN | United Kingdom |
| Tfx Group Ltd Teleflex Morse | | Christopher Martin Rd | Basildon Essex Ss14 3es | | | England | | | United Kingdom |
| Tg | | PO Box 659601 | | | | San Antonio | TX | 78265-9601 | |
| Tg | | PO Box 83300 | | | | Round Rock | TX | 78683-3300 | |
| Tg Fluid Systems Usa Corp Inc | | 7854 Lochlin Dr | | | | Brighton | MI | 48116 | |
| Tg Missouri Corp | Accounts Payable | 2200 Plattin Rd | | | | Perryville | MO | 63775 | |
| Tg North America Corp | | Dept 176101 | | | | Detroit | MI | 48267 | |
| Tg North America Corp | | Fmly Tg Fluid Systems Usa | 7854 Loclin Dr | Add Chg 1001 Mh | | Brighton | MI | 48116 | |
| Tg North America Corporation | | Division Of Toyoda Gosei | 1095 Crooks Rd | | | Troy | MI | 48084 | |
| Tgi Direct | Jan Leeki | 5365 Hill 23 Dr | PO Box 354 | | | Flint | MI | 48501-0354 | |
| Tgi Direct Inc Eft | | 5365 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Tgslc | | Acct Of Legale E Stark | PO Box 201755 | | | Austin | TX | 44976-5366 | |
| Tgslc | | Acct Of Refugia Thrasher | PO Box 201755 | | | Austin | TX | 46049-6733 | |
| Tgslc | | Acct Of Vera Jackson | PO Box 201755 | | | Austin | TX | 45404-7232 | |
| Tgslc | | PO Box 14900 | | | | Austin | TX | 78761 | |
| Tgslc | | PO Box 201725 | | | | Austin | TX | 78720 | |
| Tgslc | | PO Box 201755 | | | | Austin | TX | 78720 | |
| Tgslc Acct Of Legale E Stark | | PO Box 201755 | | | | Austin | TX | 78720-1755 | |
| Tgslc Acct Of Refugia Thrasher | | Case 460 49 6733 | PO Box 201755 | | | Austin | TX | 78720 | |
| Tgslc Acct Of Vera Jackson | | PO Box 201755 | | | | Austin | TX | 78720-1755 | |
| Thacher Proffitt & Wood Llp | Jonathan D Forstot | Two World Financial Ctr | | | | New York | NY | 10281 | |
| Thacker Bernice | | 6244 Lorimer St | | | | Dayton | OH | 45427 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thacker Curtis | | 3424 Marshall Rd Apt 214 | | | | Kettering | OH | 45429 | |
| Thacker Ernest E | | 1732 Castleview | | | | Gladwin | MI | 48624-8636 | |
| Thacker Janette | | 1337 Custer Ct | | | | Troy | OH | 45373 | |
| Thacker Jared | | 8327 Morningstar Rd | | | | Franklin | OH | 45005 | |
| Thacker Karl | | 5370 State Route 160 | | | | Bidwell | OH | 45614-9191 | |
| Thacker Nicholas | | 152 Vondale Ct | | | | Dayton | OH | 45404 | |
| Thacker Rebecca | | 4129 Roundhill Dr | | | | Anderson | IN | 46013-2568 | |
| Thacker Ronald | | 1719 Bluff Pl Apt D | | | | W Carrollton | OH | 45449 | |
| Thacker Theodore | | 2089 Beckett Dr | | | | El Dorado Hills | CA | 95762-5200 | |
| Thacker William D | | 1014 County Rd 93 | | | | Anderson | AL | 35610-4112 | |
| Thacker Yvonne | | 8840 Martz Paulin | | | | Franklin | OH | 45005 | |
| Thackerjr Billy | | 1656 Wysong Rd | | | | W Alexandria | OH | 45381 | |
| Thackray Colin | | 2631 Creeping Phlox Cove | | | | Fort Wayne | IN | 46818 | |
| Thackray Gregory | | 13804 Smokey Ridge Dr | | | | Carmel | IN | 46033 | |
| Thaddeus P Mikulski Jr | | 80 Lambert Ln Ste 150 | | | | Lambertville | NJ | 8530 | |
| Thaddeus Stevens Coll | Jeff Deascenti | Attnj Deascenti | 750 E King St | | | Lancaster | PA | 17602 | |
| Thaddies Marvin | | 292 Seaman St | | | | New Brunswick | NJ | 08901-2439 | |
| Thadison Mamie | | 2113 Dixie Rd Ne | | | | Brookhaven | MS | 39601-2228 | |
| Thadison Robert | | 2118 Madison Rd | | | | Brookhaven | MS | 39601 | |
| Thai Bang | | 1 Winners Circle | | | | Penfield | NY | 14526 | |
| Thai Hung | | 5026 Westwood Dr | | | | Carmel | IN | 46033 | |
| Thai Nam | | 14564 Twin Oaks Dr | | | | Carmel | IN | 46032 | |
| Thai Xuong H | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Thai Xuong H | | 1949 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Thaliwil Switzerland Branch Of Delphi International Services Inc | | C o Mr Kazumi Nakada | Seestrasse 26 | | | Thaliwil | | 8800 | Switzerland |
| Thaker Shaunak | | 16951 Napoleon Court | | | | Westfield | IN | 46074 | |
| Thakkar Hiteshchandra | | 1920 Golfview Dr | Apt 202 | | | Troy | MI | 48084 | |
| Thakur Kamal | | 18408 Oriental Oak Court | | | | Noblesville | IN | 46060-7577 | |
| Thakur Rajiv | | 333 Escuela Ave147 | | | | Mountain View | CA | 94040 | |
| Thai Mor Assoc Inc | Sales | 3232 Encrete Ln | PO Box 489 | | | Dayton | OH | 45449-0489 | |
| Thai Mor Associates Inc | Dale Cook | 3232 Encrete Ln | | | | Dayton | OH | 45439-1998 | |
| Thai Mor Associates Inc | Mel | 3232 Encrete Ln | PO Box 489 | | | Dayton | OH | 45449-0489 | |
| Thai Mor Associates Inc | Mel Crist | PO Box 489 | | | | Dayton | OH | 45449-0489 | |
| Thai Mor Associates Inc | | 3232 Encrete Ln | | | | Dayton | OH | 45439 | |
| Thai Mor Associates Inc | | 3232 Encrete Ln | | | | Dayton | OH | 45439-1904 | |
| Thai Mor Associates Inc Eft | | PO Box 489 | | | | Dayton | OH | 45449-0489 | |
| Thai Mor Associates Kok | Mel Christ | 3232 Encrete Ln | PO Box 489 | | | Dayton | OH | 45449-0489 | |
| Thaler Machine | John Randles | PO Box 1383 | | | | Dayton | OH | 45401 | |
| Thaler Machine Company | Ronald S Pretekin | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Thaler Machine Company | | PO Box 1383 | | | | Dayton | OH | 45401-1383 | |
| Thaler Machine Company | | | | | | | | | |
| Thaler Machine Company Inc | | 257 Hopeland St | | | | Dayton | OH | 45408-142 | |
| Thales Air Defence Ltd | | Accounts Payable | Alanbrooke Rd | Castlereagh | | Belfast | | BT6 9HB | United Kingdom |
| Thales Computers | | 3100 Spring Forest Rd Ste 135 | | | | Raleigh | NC | 27616 | |
| Thales Computers | | PO Box 360339 | | | | Pittsburgh | PA | 15251-6339 | |
| Thales Computers Inc | | 3100 Spring Forest Rd Ste 135 | | | | Raleigh | NC | 27610 | |
| Thales Defence Limited | | Manor Royal | | | | Crawley West Sussex | | 0RH10- 9PZ | United Kingdom |
| Thales Defence Limited | | Manor Royal | | | | Crawley West Sussex | | RH10 9PZ | United Kingdom |
| Thales Microelectronics Sa | Accounts Payable | Zone Industrielle De Bellevue | | | | Chateaubourg | | 35538 | France |
| Thales Nederland Bv | | PO Box 42 7550 | | | | Gd Hengelo | | | Netherlands |
| Thales Optem Inc | | 78 Schuyler Baldwin Dr | | | | Fairport | NY | 14450-9196 | |
| Thales Optem Inc | | 78 Shuyler Baldwin Dr | | | | Rochester | NY | 14450 | |
| Thales Underwater Systems | | Pty Limited | 274 Victoria Rd | | | Rydalmere Nsw 2116 | | | Australia |
| Thales Underwater Systems | | Ocean House | Templecombe | | | Somerset | | BA8 ODH | United Kingdom |
| Thalls Zachary | | 10614 Illinois St | | | | Remindsville | OH | 44202 | |
| Thalner Electronic Eft | | Laboratories Inc | 7235 Jackson Rd | | | Ann Arbor | MI | 48103-9550 | |
| Thalner Electronic Eft Laboratories Inc | | 7235 Jackson Rd | | | | Ann Arbor | MI | 48103-9550 | |
| Thalner Electronic Labs | | Tel Systems | 7235 Jackson Rd | | | Ann Arbor | MI | 48103-9506 | |
| Thaman Rubber Company | Phillip | 6262 Wiehe Rd | | | | Cincinnati | OH | 45237 | |
| Thames Gaby | | 417 Pwood Dr | | | | Dayton | OH | 45405 | |
| Thames Michael | | 1330 Lambert Ln Se | | | | Brookhaven | MS | 39601 | |
| Thames Williams Helen M | | PO Box 06117 | | | | Milwaukee | WI | 53206-0117 | |
| Thao Neng | | 8088 Clay Dr | | | | Westminster | CO | 80031 | |
| Thapa Chij | | 88 Baker St | | | | Somerset | NJ | 8873 | |
| Tharp Dale E | | PO Box 7534 | | | | Warren | OH | 44483-0534 | |
| Tharpe Co Inc Eft | | PO Box 1719 | | | | Statesville | NC | 28687 | |
| Tharpe Co Inc Eft | | PO Box 1719 | 149 Crawford Rd | | | Statesville | NC | 28687 | |
| Tharpe Co Inc The | | 149 Crawford Rd | | | | Statesville | NC | 28677 | |
| Tharpe Company Inc | | PO Box 1719 | | | | Statesville | NC | 28687-1719 | |
| Thatch Bobbie | | 25295 Maple Wood Dr | | | | Athens | AL | 35613-7348 | |
| Thatch Larry | | 25295 Maple Wood Dr | | | | Athens | AL | 35613-7348 | |
| Thatcher Charles | | 417 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Thatcher Jeff | | 1510 Glen Moor Ct | | | | Kokomo | IN | 46902 | |
| Thatcher Karen | | 1510 Glen Moor Court | | | | Kokomo | IN | 46902 | |
| Thatcher Richard | | 2008 S Goyer Rd Apt 1 | | | | Kokomo | IN | 46902 | |
| Thatcher Tracy | | 3120 Vinton Circle | | | | Kokomo | IN | 46902 | |
| Thayer Aaron | | 224 N Mclellan | | | | Bay City | MI | 48708 | |
| Thayer Ann M | | 11316 S 200 W | | | | Bunker Hill | IN | 46914-9549 | |
| Thayer Elnora | | 910 Mckinley St | | | | Flint | MI | 48507-2866 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 676 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thayer M | | 11316 S 200 W | | | | Bunker Hill | IN | 46914-9741 | |
| Thayer Michael M | | 11316 S 200 W | | | | Bunker Hill | IN | 46914-9549 | |
| Thayer Peter | | 7469 W Shore Dr | | | | Edina | MN | 55433-4034 | |
| Thayer Randy J | | 910 Mc Kinley | | | | Flint | MI | 48507-2866 | |
| Thayer Robert | | 405 Pk Ave | | | | Parchment | MI | 49004 | |
| Thc Transportation Inc | | PO Box 13509 | | | | El Paso | TX | 79913 | |
| The A W Fenton Co Inc | | PO Box 81179 | | | | Cleveland | OH | 44181-0179 | |
| The Ackerson Group Chartered | | 1666 K St | Ste 1010 | | | Washington | DC | 20006 | |
| The Ag Sharp Lumber Company | William L Watson | 1900 South State St | | | | Girard | OH | 44420 | |
| The Alabama Industry And | | Manufacturing Association | 4001 Carmichael Rd | Ste 245 | | Montgomery | AL | 36106 | |
| The Aldinger Company | | 1440 Prudential Dr | | | | Dallas | TX | 75235 | |
| The American Team Inc | David Van Houzen | Director Of Finance | 42050 Executive Dr | | | Harrison Township | MI | 48045-1311 | |
| The Andersons Inc | | 480 W Dussel Dr | | | | Maumee | OH | 43537-1639 | |
| The Andersons Inc | | 480 W Dussel Dr | | | | Maumee | OH | 43537-1639 | |
| The Arlin Corp | | D b a Autosonics | 1671 Old Skokie Rd | | | Highland Pk | IL | 60035-2349 | |
| The Arlin Corp D b a Autosonics | | 1671 Old Skokie Rd | | | | Highland Pk | IL | 60035-2349 | |
| The Association Of General | | Counsel | 1900 Richmond Rd | | | Cleveland | OH | 44124 | |
| The Association Of General Counsel | | 1900 Richmond Rd | | | | Cleveland | OH | 44124 | |
| The Atheneum | | 1000 Brush Ave | Greektown | | | Detroit | MI | 48226 | |
| The Austin Co Dr | | 27 Technology Dr | | | | Irvine | CA | 92718 | |
| The Ayco Company Lp | | Financial Related Services | One Wall St | | | Albany | NY | 12205 | |
| The Ayco Company Lp Financial Related Services | | One Wall St | | | | Albany | NY | 12205 | |
| The Bank of Tokyo Mitsubishi UFJ Ltd | Attn Andrew D Douglas | 1251 Ave of the Americas | | | | New York | NY | 10020-1104 | |
| The Battery Broker International Services Inc | | 11 Tupper Ave | | | | Etobicoke | ON | M8Z5H5 | Canada |
| The Beanstalk Group | | 1501 Maplelane | | | | Troy | MI | 48084 | |
| The Benenson March 1985 Trust | | 708 Third Ave | | | | New York | NY | 10017 | |
| The Benham Group | | One West Third St Ste 100 | | | | Tulsa | OK | 74103 | |
| The Benham Group | | PO Box 96 0148 | | | | Oklahoma City | OK | 73196-0148 | |
| The Bergquist Company | | Sds 12 1021 | | | | Minneapolis | MN | 55486-102 | |
| The Bergquist Company | | Sds 12 1021 | PO Box 86 | | | Minneapolis | MN | 55486-1021 | |
| The Bernd Group Inc | Mrsjudi Hennessy | PO Box 2245 | | | | Dunedin | FL | 34697 | |
| The Best Connection Inc | Accounts Payable | 285 East Parr Blvd | | | | Reno | NV | 89512 | |
| The Best Connection Inc | | 285 East Parr Blvd | | | | Reno | | 89512 | Netherlands |
| The Better Bottom Line Co 3 | Ted Nuechterlein | 41446 Timber Creek Terrace | | | | Fremont | CA | 94539 | |
| The Better Bottom Line Co 4 | S G Sanders | 35570 Palomares Rd | | | | Castro Valley | CA | 94552 | |
| The Bg Service Co Inc | Accounts Payable | | | | | West Palm Beach | FL | 33402 | |
| The Boeing Co | Nikole Amtin | PO Box 34125 | | | | Seattle | WA | 98124-1125 | |
| The Boeing Co | | Douglas Products Div | 3855 Lakewood Blvd | | | Redondo Beach | CA | 90278 | |
| The Boeing Company | Accounts Payable | PO Box 66716 | | | | St Louis | MO | 63166-6716 | |
| The Boeing Company | Accounts Payable | Po 34125 Bld 10 18 Ms 6x Uh | | | | Seattle | WA | 98124-1125 | |
| The Boeing Company | Accounts Payable | PO Box 3707 | | | | Seattle | WA | 98124-2207 | |
| The Boeing Company | Accts Payable | Accts Payable 2772221 | PO Box 66742 | | | St Louis | MO | 63166-6742 | |
| The Boeing Company | Rod Csikany | PO Box 34125 | | | | Seattle | WA | 98124-2207 | |
| The Boeing Company | | 3855 Lakewood Blvd | | | | Long Beach | CA | 90846 | |
| The Boeing Company | | PO Box 2731 | 3855 Lakewood Blvd | | | Long Beach | CA | 90801 | |
| The Boeing Company | | 100 N Riverside Plaza | | | | Chicago | IL | 60606-2609 | |
| The Boeing Company | | Accounts Payable M s K09 35 | PO Box 7701 | | | Wichita | KS | 67277-7701 | |
| The Boeing Company | | Bldg 10 18 M s 6x Uh | PO Box 34125 | | | Seattle | WA | 98124-1125 | |
| The Brake Service Group Nassau | | 179 Herricks Rd | | | | Garden City Pk | NY | 11040-5292 | |
| The Brake Service Group Suffolk | | 448 Jericho Tpke | | | | Huntington Station | NY | 11746-7382 | |
| The Brix Group Inc | | 541 Division St | | | | Campbell | CA | 95008-6921 | |
| The Brix Group Inc | | D b a Pana Pacific Corp | 80 Van Ness Ave | | | Fresno | CA | 93721-3223 | |
| The Brix Group Inc | | Pana Pacific Corp | 80 Van Ness Ave | | | Fresno | CA | 93721-3223 | |
| The Brown Corp Of America | Accounts Payable Moberly | 401 South Steele St | | | | Ionia | MI | 48846 | |
| The Brown Corp Of Moberly | | 1755 Route Dd | PO Box 857 | | | Moberly | MO | 65270 | |
| The Bureau Of National Affairs | | Inc | PO Box 64543 | | | Baltimore | MD | 21264-0543 | |
| The Bureau Of National Affairs Inc | | PO Box 64543 | | | | Baltimore | MD | 21264-0543 | |
| The Bureau Of Natl Affairs | | PO Box 64543 | | | | Baltimore | MD | 21264-4543 | |
| The Burke Institute | | Ste 1000 | 50 E River Ctr Blvd | | | Covington | KY | 41011 | |
| The Burke Institute Suite 1000 | | 50 E River Ctr Blvd | | | | Covington | KY | 41011 | |
| The Business Journal | | 3030 N Central Ave Fl 15 | | | | Phoenix | AZ | 85012 | |
| The Cadle Co | | PO Box 180 | | | | Fredricksbrg | VA | 22404 | |
| The Cal Lab | | 8361 N Mingo Expwy | Ste H | | | Owasso | OK | 74055 | |
| The Cal Lab | | 9902 E 43rd St | | | | Tulsa | OK | 74146-4756 | |
| The Canada Company Inc | | 4141 S 87th E Ave | | | | Tulsa | OK | 74145 | |
| The Caster Store Inc | | Add Chg Ltr 10 31 01 Csp | 234 Oxmoor Circle Ste 714 | | | Birmingham | AL | 35209 | |
| The Chaet Kaplan Firm | | 5215 Old Orchard Rd | Ste 300 | | | Skokie | IL | 60077 | |
| The Chaet Kaplan Firm | | 5215 Old Orchard Rd Ste 300 | | | | Skokie | IL | 60077 | |
| The Chamberlain Group Inc | c/o Fitch Even Tabin & Flannery | Karl R Fink | 120 South Lasalle St | Ste 1600 | | Chicago | IL | 60603-3406 | |
| The Chamberlain Group Inc | Karl R Fink Esq | Fitch Even Tabin& Flannery | 120 S Lasalle St | Ste 1600 | | Chicago | IL | 60603 | |
| The Chamberlain Group Inc | Phyllis Gobien Morey | Vice President Chief Litigation | And Compliance Counsel Lear | Corporation 21557 Telegraph Rd | | Southfield | MI | 48034 | |
| The Cherry Corporation | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| The Clark Grave Vault Company | David Beck | 375 East Fifth Ave | | | | Columbus | OH | 43201 | |
| The Coin Shop | | 411 W Milwaukee | | | | Janesville | WI | 53545 | |
| The Commonwealth Of Kentucky | Virginia M Baker Legal Services | Capital Plaza Tower Fifth Fl | | | | Frankfort | KY | 40601 | |
| The Commonwealth Of Kentucky | Virginia Mbaker Legal Services | Capital Plaza Tower | Fifth Fl | | | Frankfort | KY | 40601 | |
| The Commonwealth Of Massachusetts | | Secretary Of The Commonwealth | One Ashburton Pl | | | Boston | MA | 02108-1512 | |
| The Communications Store Inc | | 22035 Hwy 59 | | | | Robertsdale | AL | 36567 | |
| The Compliance Center Inc | | 2150 Liberty Dr Unit 2 | | | | Niagara Falls | NY | 14304 | |
| The Compliance Center Inc | | Dept 381 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| The Computer Mart Inc | | 5333f South Mingo | | | | Tulsa | OK | 74145-5744 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Computer Outlet Llc | | 15810 Hwy 59 | | | | Foley | AL | 36535 | |
| The Computer School | | Airport Plaza Ste 12 8 | 1800 Post Rd | | | Warwick | RI | 2886 | |
| The Computer School Airport Plaza Suite 12 8 | | 1800 Post Rd | | | | Warwick | RI | 2886 | |
| The Condit Company Inc | | PO Box 470146 | 7255 E 46th St | | | Tulsa | OK | 74147-0146 | |
| The Conference Board | | 845 Third Ave | | | | New York | NY | 10022-6679 | |
| The Conference Board | | Hold Per Dana Fidler | 845 Third Ave | | | New York | NY | 10022-6679 | |
| The Connection Co | | Pobox 641065 | | | | Cincinnati | OH | 45264-1065 | |
| The Credit Union Of New Jersey | | 1340 Pkwy Ave | | | | West Trenton | NJ | 8628 | |
| The Crown Group | Accounts Payable | 2111 Walter Reuther Dr | | | | Warren | MI | 48091 | |
| The Crown Group Incorporated | | 2111 Walter Reuther Dr | | | | Warren | MI | 48091 | |
| The Ct Student Loan Foundation | | PO Box 2380 Dept 735 | | | | Rocky Hill | CT | 6067 | |
| The Danis Companies | c/o Mccaslin Imbus & Mccaslin | Ralph Gary Winters | 632 Vine St | Ste 900 | | Cincinnati | OH | 45202 | |
| The Danis Companies | c/o Taft Stettinius & Hollister | Thomas Terp | 1800 Firstar Tower | 425 Walnut St | | Cincinnati | OH | 45202-3957 | |
| The Danis Companies | Gregory L Mccann Vp Gnrl Counsel | 3233 Newmark Dr | | | | Miamisburg | OH | 45342-5422 | |
| The Danis Companies | Thomas J Danis Ceo | 2 Riverplace | Ste 400 | | | Dayton | OH | 45405 | |
| The Danis Companies | | Gregory L Mccann Vp Gnrl Counsel | 110 N Main St Ste 1300 | | | Dayton | OH | 45402-3703 | |
| The Dapper Company | Pam Cyphers | PO Box 98 | | | | Loveland | OH | 45140 | |
| The David Emery Corporation | | PO Box 470 | | | | Clinton | WA | 98236 | |
| The Delphi Corp Board Of Directors Executive Committee | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| The Delphi Corporation Board Of Directors | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| The Delphi Corporation Of Directors Executive Committee | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| The Dialog Corporation Inc | | PO Box 751193 | | | | Charlotte | NC | 28275-1193 | |
| The Dickerman Group Ltd | | 330 West 58th St | | | | New York | NY | 10019-1827 | |
| The Dow Chemical Co | | 2030 Dow Ctr | | | | Midland | MI | 48674 | |
| The Dow Chemical Company | c/o Laudig George Rutherford & Sipes | Linda George | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| The Dow Chemical Company | Sandi Jvanwormer Legal Dept | 2030 Dow Ctr | | | | Midland | MI | 48674 | |
| The Dow Chemical Company | | | | | | | | | |
| The Drawing Board | | PO Box 6213 | | | | Carol Stream | IL | 60197-6213 | |
| The Eliades Law Firm Pllc | | PO Box 1007 | | | | Hopewell | VA | 23860 | |
| The Employee Benefit Plans Committee | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| The English Language Institute | | Of America Inc | 925 Oak St | | | Scranton | PA | 18515 | |
| The English Language Institute Of America Inc | | 925 Oak St | | | | Scranton | PA | 18515 | |
| The Entwistle Company | | Bigelow St | | | | Hudson | MA | 1749-2697 | |
| The Environmental Agency | | Aqua House | | | | Peterborough | | PE28YE | United Kingdom |
| The Executive Committee Of Delphis Board Of Directors | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| The Eye Care Plaza | | 1477 East Oakton | | | | Des Plaines | IL | 60018 | |
| The Fairmont Kia Lani | Michelle Martinez | 4100 Wailea Alainui | | | | Wailea Maui | HI | 96733 | |
| The Fielding Institute | | 2112 Santa Barbara St | | | | Santa Barbara | CA | 93105-3538 | |
| The Fifth Third Bank Of W Ohio | | For Deposit To Account Of | Bradley Farrenhopf 54445419 | PO Box 630954 38 Fountain Sq | | Cincinnati | OH | 45263 | |
| The Fifth Third Bank Of W Ohio For Deposit To Account Of | | Bradley Farrenkopf 54445419 | PO Box 630954 38 Fountain Sq | | | Cincinnati | OH | 45263 | |
| The Filter Factory Inc | | PO Box 1797 | | | | Santa Ynez | CA | 93460 | |
| The First Electronics Corp | | 71 Von Hillern St | | | | Boston | MA | 2125 | |
| The Foxboro Company | | Dept 159 | | | | Foxboro | MA | 2035 | |
| The Foxboro Company | | PO Box 730272 | | | | Dallas | TX | 75373 | |
| The Frame Shop | | 815 North Hwy 666 | | | | Gallup | NM | 87301 | |
| The Fuller Brush Company | | PO Box 1247 | | | | Great Bend | KS | 67530 | |
| The Furukawa Co Ltd Japan | Accounts Payable | Chiyoda Ku | | | | Tokyo | | 1008322 | Japan |
| The Furukawa Electric Co Ltd | Automotive Product Division | 6 1 Marunouchi 2 Chmoe Chiyoda Ku | | | | Tokyo | | 0100-8322 | Japan |
| The Furukawa Electric Co Ltd | Automotive Product Division | 6 1 Marunouchi 2 Chmoe Chiyoda Ku | | | | Tokyo | | 0100-8323 | Japan |
| The Furukawa Electric Co Ltd | | 6 1 Marunouchi 2 Chome | Chiyoda Ku | | | Tokyo 100 | | | Japan |
| The Gem Dugout | | 1652 Princeton Dr | | | | State College | PA | 16803 | |
| The George Whalley Company | Mr Rick Gravagna | The George Whalley Company | 18200 S Waterloo Rd | | | Cleveland | OH | 44119 | |
| The Gillette Company | | Prudential Tower Building | | | | Boston | MA | 2199 | |
| The Gleason Works | Edward J Pelta | The Gleason Works | 1000 University Ave PO Box 22970 | | | Rochester | NY | 14692-2970 | |
| The Global News | Shelley Wiseman | 3706 North Ocean Blvd 173 | | | | Fort Lauderdale | FL | 33308 | |
| The Good Guys | | 1600 Harbor Bay Pkwy | | | | Alameda | CA | 94502-3004 | |
| The Good Guys | | 18451 Dallas Pkwy | | | | Dallas | TX | 75287-5206 | |
| The Goodyear Tire & Rubber Company | c/o Brydon Law Group | 425 California St | Ste 1400 | | | San Francisco | CA | 94104 | |
| The Goodyear Tire & Rubber Company | Law Department | 1444 E Market St | | | | Akron | OH | 44316 | |
| The Greater Cleveland Regional Transit Authority | | 1240 W 6th St | | | | Cleveland | OH | 44113-1331 | |
| The Grieve Corporation | Frank Calabrese | 500 Hart Rd | | | | Round Lake | IL | 60073 | |
| The Grieve Corporation | | 1150 E Chestnut Ave | | | | Santa Ana | CA | 92701 | |
| The Guardian | Vince Lucchesi | PO Box 13398 | | | | Philadelphia | PA | 19101-3398 | |
| The Guardian Ad Litem | | Acct Of Willie B Sublett Jr | Case 83-9660-s | PO Box 551269 | | Dallas | TX | 45615-4857 | |
| The Guardian Ad Litem Acct Of Willie B Sublett Jr | | Case 83 9660 S | PO Box 551269 | | | Dallas | TX | 75355 | |
| The Hall Chemical Company | | 28960 Lakeland Blvd | | | | Wickliffe | OH | 44092-2321 | |
| The Halton Company | | Pobox 3377 | | | | Portland | OR | 97208 | |
| The Hartford Insurnace Co | | 576 N Semoran Blvd | | | | Orlando | FL | 32807 | |
| The Herald Co | | PO Box 0580 | | | | Carol Stream | IL | 60132-0580 | |
| The Herald Co | | The Grand Rapids Press | 155 Michigan Nw | PO Box 3390 | | Grand Rapids | MI | 49501-3390 | |
| The Hill Company | David Carpenter | 6302 W. Thompson Rd | | | | Indianapolis | IN | | |
| The Home Team | | 1908 E Hwy 14 | | | | Janesville | WI | 53545 | |
| The Hoover Company | Accounts Payable | 101 East Maple St | | | | North Canton | OH | 44720 | |
| The Huntington National | | 755 W Big Beaver Rd Ste 1820 | | | | Troy | MI | 48084 | |
| The Huntington National | | 755 West Big Beaver Rd Ste | | 1820 | | Troy | MI | 48084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Huntington National Bank | Weltman, Weinberg & Reis Co., L.P.A. | | 175 South Third Street 900 | | | Columbus | OH | 43215 | |
| The Huntington National Bank | | 917 Euclid Ave | Cm23 | | | Cleveland | OH | 44115 | |
| The Huntington Natl Bank | | Acct Of Larry Ogden | Case 93-125390-gc | | | | | 37054-1871 | |
| The Huntington Natl Bank Acct Of Larry Ogden | | Case 93 125390 Gc | | | | | | | |
| The Huntsville Times | | PO Box 7069 Ws | 2317 South Memorial Pkwy | | | Huntsville | AL | 35807 | |
| The Insurance Institute | | 2001 South Hanley Ste 325 | | | | St Louis | MO | 63144 | |
| The Intec Group Inc | Michael J Edelman | Vedder Price Kaufman & Kammholz Pc | 805 Third Ave | | | New York | NY | 10022 | |
| The Intelligent Choice Inc | | 8608 Tupelo Dr | | | | Navarre | FL | 32566 | |
| The International Banquet | | 400 Monroe Ste 830 | | | | Detroit | MI | 48226 | |
| The Int Society For | | Optical Engineering | PO Box 11626 | | | Tocoma | WA | 98411-9909 | |
| The John Lynch Company | | 220 Salina Meadows Pwy | | | | Syracuse | NY | 13212 | |
| The Johns Hopkins University | | Office Of Student Accounts | 122 Merryman Hall | | | Baltimore | MD | 21218 | |
| The Johns Hopkins University Office Of Student Accounts | | 122 Merryman Hall | | | | Baltimore | MD | 21218 | |
| The Johnson Corporation | | 22671 Network Pl | | | | Chicago | IL | 60673-1226 | |
| The Johnson Corporation | | 805 Wood St | | | | Three Rivers | MI | 49093 | |
| The Johnson Corporation | | C o Flowmatrics | 2342 West Vancouver St | | | Broken Arrow | OK | 74012 | |
| The Johnson Corporation | | 2100 N Hwy 360 | Grand Prairie Tx 75050 | | | Grand Prarie | TX | 75050 | |
| The Joseph Mfg Company | | 5011 Antioch Rd | | | | Overland Pk | KS | 66203 | |
| The Kiplinger Letter | | PO Box 10910 | | | | Des Moines | IA | 50340-0910 | |
| The Kislak Company Inc | | 1000 Route 9 | | | | Woodbridge | NJ | 7095 | |
| The Kraissl Company Inc | | 299 Williams Ave | | | | Hackensack | NJ | 07601-5225 | |
| The Labor Letters Inc | | 2601 Pacific Coast Hwy | 3rd Fl | | | Hermosa Beach | CA | 90254 | |
| The Larmar Engineering Col | | Margaretting | Ingatestone | | | Essex | | CM4 9JD | United Kingdom |
| The Law Associates | | 2nd Fl Globe Chamber | 104 Motijheel Commercial Area | | | Dhaka Bangladesh | | | Bangladesh |
| The Law Bureau Ali Radwan & | | Partners | Coml Bnk Of Kuwait | Salhia Br PO Box 2861 | | Safat Kuwait | | 13029 | Kuwait |
| The Lee Company | Evan S Goldstein | Reid And Riege Pc | One Financial Plaza | | | Hartford | CT | 6103 | |
| The Lighting Company | Sahar Rezapour | 1621 Browning | | | | Irvine | CA | 92806 | |
| The Lighting Company | | 146 Garry Ave | | | | Santa Ana | CA | 92707 | |
| The Loan Station | | 1516 Sw 59th | | | | Oklahoma City | OK | 73119 | |
| The Loan Store | | 2801 Sw 44 | | | | Oklahoma City | OK | 73119 | |
| The Lyman Group | | 888 17th St Nw Ste 1 | | | | Washington | DC | 20078-2754 | |
| The Maintenance Council | | 2200 Mill Rd | | | | Alexandria | VA | 22314-5388 | |
| The Manfred Group Inc | | 2215 N Illinois Ave | Arlington Heights Il 60004 | | | Alrington Heights | IL | 60004 | |
| The Marrow Foundation | | 400 Seventh St Nw | Ste 206 | | | Washington | DC | 20004 | |
| The Martinez Group Inc | Accounts Payable | 1175 Alexander Court | | | | Cary | IL | 60013 | |
| The Mathworks | Rich Lyons | 32 Apple Hill Dr | | | | Natick | MA | 1760 | |
| The Mathworks Inc | Edwards Angell Palmer & Dodge LLP | | Attn Jeanne P Darcey Esq | 111 Huntington Ave | | Boston | MA | 02199-7613 | |
| The Mcgraw Hill Companies | | 7707 Collection Ctr Dr | | | | Chicago | IL | 60693-0077 | |
| The Mcgraw Hill Companies | | Platts | 2542 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| The Mike Kilroy Corp | | 12360 Hemple Rd | | | | Farmersville | OH | 45325 | |
| The Mobile Register Inc | | PO Box 2488 | | | | Mobile | AL | 36552 | |
| The Money Store | | PO Box 130028 | | | | Sacramento | CA | 95853 | |
| The Mouat Company Inc | Rosey | P.o.Box 100759 | | | | Birmingham | AL | 35210 | |
| The Nash Engineering Company | | PO Box 4000 Dept 0095 | | | | Hartford | CT | 06151-0095 | |
| The Nature Conservancy Nc | | 4245 North Fairfax Dr | Ste 100 Att Alexis Beshara | | | Arlington | VA | 22203-1606 | |
| The Navajo Nation | Accounts Receivable | PO Box 3150 | | | | Window Rock | AZ | 86515 | |
| The New York Blower Company | | Dept 20 1004 | PO Box 5940 | | | Carol Stream | IL | 60197-5940 | |
| The New York Blower Company | | C o Thermoflo Equipment Company | PO Box 140358 | | | Broken Arrow | OK | 74014-0003 | |
| The Ohio Broach & Mach Co | Jeff Frantz | 35264 Topps Industrial Pkwy | | | | Willoughby | OH | 44094 | |
| The Ohio National Life | | Insurance Company | Attn Mail Code 54 | PO Box 237 Add Mc 4 30 02 Cp | | Cincinnati | OH | 45201-0237 | |
| The Ohio National Life Insurance Company | | Attn Mail Code 54 | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| The Olander Company Inc | Dave Millett | 144 Commercial St | | | | Sunnyvale | CA | 94086 | |
| The Original Romanos | | 4200 Orchard Lake Rd | | | | Orchard Lake | MI | 48323 | |
| The Orthopaedic Group | | PO Box 86144 | | | | Mobile | AL | 36689-6144 | |
| The Padberg & Corrigan Law Firm | Matthew J Padberg & Michael P Corrigan | 1010 Market St Ste 650 | | | | St Louis | MO | 63101 | |
| The Paragon Group | | C o The Paragon | 12400 Olive Blvd | | | St Louis | MO | 63141 | |
| The Paragon Group C o The Paragon | | 12400 Olive Blvd | | | | St Louis | MO | 63141 | |
| The Parts Authority | Ken | Attn Randy Butler ken | 495 Merrick Rd | | | Rockville Centre | NY | 115 | |
| The Parts House | | 10321 Fortune Pkwy | | | | Jacksonville | FL | 32256-3680 | |
| The Pc Mall Inc | | 2555 W 190th St | | | | Torrance | CA | 90504-6002 | |
| The Peltz Group Inc | | 4600 N Port Washington Rd | | | | Milwaukee | WI | 53217 | |
| The Pep Boys | | 3111 W Allegheny Ave | | | | Philadelphia | PA | 19132-1197 | |
| The Phenix Group | | 109 East Burke St | | | | Martinsburg | WV | 25401 | |
| The Phenix Grp robert G Henger | | 5900 Townsend Rd Apt 1015 | | | | Jacksonville | FL | 32244 | |
| The Phoenix Co Of Chicago | Helga Buchholz | 555 Pond Dr | | | | Wood Dale | IL | 60191 | |
| The Pink House | | 210 W 4th St | | | | Claremore | OK | 74017 | |
| The Planning Council | | 103 W Plume St | | | | Norfolk | VA | 23510-1610 | |
| The Plastek Group | | 2425 West 23rd St | | | | Erie | PA | 16505 | |
| The Print Shop | | 910 North Jm Davis Blvd | | | | Claremore | OK | 74017 | |
| The Printer Works | Chris Farmer | 3481 Arden Rd | | | | Hayward | CA | 94545 | |
| The Proctor & Gamble Company | c/o Dinsmore & Shohl LLP | Steve N Siegel | 255 East Fifth St | 1900 Chemed Center | | Cincinnati | OH | 45202-4720 | |
| The Proctor & Gamble Company | Margaret Dewan | One Proctor & Gamble Plaza | | | | Cincinnati | OH | 45202-3315 | |
| The Protomold Company Inc | Krusty Pittman | 1757 Halgren Rd | | | | Maple Plain | MN | 55359 | |
| The Protomold Company Inc | Kristy Pittman | 1757 Halgren Rd | | | | Maple Plain | MN | 55359 | |
| The Pump Shop | Mr James M Glenn | 169 6th St | | | | Montgomery | AL | 36104 | |
| The Regal Inn & Suites | | 1517 South Mckenzie | | | | Foley | AL | 36535 | |
| The Right People Inc | | 5046a West Chester Pike | PO Box 802 | | | Edgemont | PA | 19028 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Rockefeller University | | 1230 York Ave | | | | New York | NY | 10021-6399 | |
| The Rockingham Corp | | Dba The Stereo Shop | 40 Jay Scutti Blvd | | | Rochester | NY | 14623-2526 | |
| The Rockingham Corp Dba The Stereo Shop | | 40 Jay Scutti Blvd | | | | Rochester | NY | 14623-2526 | |
| The Roth Law Firm RC | Carl Roth & Michael Roth | 115 N Wellington Ste 200 | PO Box 876 | | | Marshall | TX | 75670 | |
| The Salvation Army | | 2030 N Carolina | | | | Saginaw | MI | 48602 | |
| The Scharine Group Inc | Attorney David C Moore | Nowlan & Mouat LLP | PO Box 8100 | | | Janesville | WI | 53547-8100 | |
| The Shannell Group | | 27281 Las Rablas Ste 200 | | | | Mission Viejo | CA | 92691 | |
| The Sherwin Williams Company | Stephanie A Bailey Mgr National Acct Financial Svcs | 2737 Elm Rd Ne | | | | Warren | OH | 44483-2601 | |
| The Sherwin Williams Company | | 101 Prospect Ave Nw | | | | Cleveland | OH | 44115 | |
| The Software Labs Inc | | PO Box 6064 | | | | Bellevue | WA | 98008 | |
| The Specialists Inc | | 4418 E Speedway Blvd | | | | Tucson | AZ | 85712-4687 | |
| The Spencer Turbine Co | Diane Pratt | 600 Day Hill Rd | | | | Windsor | CT | 6095 | |
| The Standard Register Company | Steve Remish | 600 Albany St | | | | Dayton | OH | 45408 | |
| The Standard Register Company | | 9810 E 42nd Ste 130 | | | | Tulsa | OK | 74146 | |
| The State Bank | | 1 Fenton Square | PO Box 725 | | | Fenton | MI | 48430-0725 | |
| The State Bank | | For Deposit To The Account Of | Milton Scheffler 260123847371 | PO Box 39 | | Linden | MI | 48451 | |
| The State Bank | | PO Box 725 | | | | Fenton | MI | 48430 | |
| The State Bank For Deposit To The Account Of | | Milton Scheffler 260123847371 | PO Box 39 | | | Linden | MI | 48451 | |
| The State Chamber | | 330 Ne 10th St | | | | Oklahoma City | OK | 73104-3220 | |
| The Steel Store | Matt | 2038 S. Alex Rd | | | | West Carrollton | OH | 45449 | |
| The Strong Law Firm | | 29 W Susquehanna Ave Ste 705 | | | | Baltimore | MD | 21204 | |
| The Testor Corporation | Conni Schultz | 620 Buckbee St. | | | | Rockford | IL | 61104 | |
| The Timken Company | Attn Robert Morris | 1835 Dueber Ave SW | PO Box 6927 | | | Canton | OH | 44706-0927 | |
| The Timpken Corporation Bic 08 | Robert Morris | 1835 Dueber Ave Sw | PO Box 6927 | | | Canton | OH | 44706 | |
| The Toll Roads | | PO Box 50310 | | | | Irvine | CA | 92619 | |
| The Toro Company 153950 | | 8111 Lyndale Ave South | | | | Minneapolis | MN | 55420 | |
| The Toro Company 153950 | | Parts Distribution Ctr | 3424 County Rd Pp | | | Plymouth | WI | 53073 | |
| The Toronto Dominion Bank | Selina Chiu | 55 King St West And Bay St | | | | Toronto | ON | M5K 1A2 | Canada |
| The Town & Country Mgmt Corp | | Acct Of Vaughn Bratcher | Case 758-92 | 8726 Town & Country Blvd 205 | | Ellicott City | MD | 21558-7442 | |
| The Town and Country Mgmt Corp Acct Of Vaughn Bratcher | | Case 758 92 | 8726 Town and Country Blvd 205 | | | Ellicott City | MD | 21043 | |
| The Townsgate Executive Bldg | | Ltd | Ste 101 | 2659 Townsgate Rd | | Westlake Vlg | CA | 91361 | |
| The Townsgate Executive Bldg Ltd | | Ste 101 | 2659 Townsgate Rd | | | Westlake Vlg | CA | 91361 | |
| The Training Network | | 106 Capitola Dr | | | | Durham | NC | 27713 | |
| The United States Shoe Corporation / Nine West Footwear | c/o Thompson Hine LLP | Andrew Kolesar | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| The United States Shoe Corporation / Nine West Footwear | c/o Thompson Hine LLP | Erin M Alkire | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| The United Way | | 202 E Blvd Dr | | | | Flint | MI | 48503 | |
| The United Way | | 202 E Blvd Dr | | | | Flint | MI | FF | |
| The United Way Inc | | 2207 Line Ave | | | | Amarillo | TX | 79106 | |
| The United Way Of | | Putnam County | PO Box 472 | | | Ottawa | OH | 45875 | |
| The United Way Of Butler City | | 325 New Castle Rd | Building 11a | | | Butler | PA | 16001-2464 | |
| The United Way Of Putnam County | | PO Box 472 | | | | Ottawa | OH | 45875 | |
| The Universal Group | | 24400 Northline | | | | Taylor | MI | 48180 | |
| The University Of Liverpool | | Senate House Abercromby Sq | PO Box 14 | | | Liverpool My | | L69JBX | United Kingdom |
| The University Of New Mexico | | 200 College Rd | | | | Gallup | NM | 87301 | |
| The Us Telephone Directory | | 1016 Ivy Ave | | | | Mcallen | TX | 78501 | |
| The Victorian Inn | | 924 Plantation Blvd | | | | Fairhope | AL | 36532-0111 | |
| The Wackenhut Corporation | | PO Box 277469 | | | | Atlanta | GA | 30384-7469 | |
| The Wall Street Journal | | PO Box 240 | | | | Chicopee | MA | 01021-9984 | |
| The William Darling Co Inc | | PO Box 28008 | | | | Columbus | OH | 43228-0008 | |
| The World Of Defense | | PO Box 58940 | | | | Springfield | VA | 22158-5894 | |
| The Young Industries | | PO Box 30 | | | | Muncy | PA | 17756 | |
| Thea F Rubin | | 216 N Main St | | | | Edwardsville | IL | 62025 | |
| Theaker Marie | | 363 Norman St | | | | Caro | MI | 48723 | |
| Theaker Philip | | Dba Preferred Technical | Resources | 305 N Pontiac Trail Ste C | | Walled Lake | MI | 48390 | |
| Theaker Philip Dba Preferred Technical | | Resources | 305 N Pontiac Trail Ste C | | | Walled Lake | MI | 48390 | |
| Theaker Randy L | | 5194 3 Mile Rd | | | | Bay City | MI | 48706-9087 | |
| Theal Gary C | | 1952 Exchange St Rd | | | | Attica | NY | 14011-9625 | |
| Thedford Douglas | | 3215 Salem Dr | | | | Rochester Hills | MI | 48306 | |
| Theibert Matthew | | 829 Gainsborough Rd | | | | Dayton | OH | 45419 | |
| Theis Ann Marie | | 5743 Robinson Rd | | | | Lowellville | OH | 44436-9571 | |
| Theis Communications Inc | | 460 Wooddale Rd | | | | Bloomfield Hills | MI | 48301 | |
| Theis Enterprises | Jason | 3902 East University 5 | | | | Phoenix | AZ | 85034 | |
| Theis Enterprises | | Frmly Raines Technologies | 2410 W 14th St | Name Chng Ltr Mw 4 30 02 | | Tempe | AZ | 85281 | |
| Theis Enterprises Corp | | Raines Technology Inc | 2410 W 14th St | | | Tempe | AZ | 85281-692 | |
| Theis Enterprises Eft | | 2410 W 14th St | | | | Tempe | AZ | 85281 | |
| Theis Joseph | | 5297 Fern Dr | | | | Grand Blanc | MI | 48439 | |
| Theis Precision Steel Corp Eft | | 300 Broad St | | | | Bristol | CT | 6010 | |
| Theisen Michael | | 228 Jefferson St | | | | Norwalk | OH | 44857 | |
| Theiss Connie | | 35199 Wolf Hill Rd | | | | Mc Arthur | OH | 45651 | |
| Thelen Brent | | 106 Ciarmarc Dr | | | | Frankenmuth | MI | 48734-1261 | |
| Thelen Honda | | 1020 N Euclid | | | | Bay City | MI | 48706 | |
| Thelen Inc | | 4191 N Euclid | | | | Bay City | MI | 48706 | |
| Thelen Inc | | 4191 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Thelen Inc | | Thelen Honda | 1020 N Euclid Ave | | | Bay City | MI | 48706 | |
| Thelen Mazda Inc | | Thelen Inc | 4191 N Euclid Ave | | | Bay City | MI | 48706 | |
| Thelen Mazda Inc Thelen Inc | | 4191 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Thelen Reid & Priest Llp | David A Lowenthal | 875 Third Ave | | | | New York | NY | 10022 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| | Marcus O Colabianchi CA Bar No 208698 | | | | | | | | |
| Thelen Reid & Priest LLP | | 101 Second St Ste 1800 | | | | San Francisco | CA | 94105 | |
| Thelen Reid & Priest LLP | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | | San Francisco | CA | 94105-3601 | |
| Thelma Magee Boston | | 210 Marla Ave | | | | Jackson | MS | 39204 | |
| Thermo Fluids Inc Spencer Environmental | | 12533 SE Carpenter Dr | | | | Clackamas | OR | 97015-8988 | |
| Theobald Stephen | | 1450 N Brighton St | | | | La Habra | CA | 90631 | |
| Theodore Aaron | | 3252e Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Theodore Bargman Company | Accounts Payable | 101 Spires Pkwy | | | | Tekonsha | MI | 49092 | |
| Theodore Keith | | 3252 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8993 | |
| Theodore Michael | | 7529 Byron Rd | | | | New Lothrop | MI | 48460 | |
| Theodore R Ciochran | | 170 Landings Dr | | | | Amherst | NY | 14228 | |
| Theodore Solodare | | PO Box 933 | | | | New Providnc | NJ | 7974 | |
| Theodore Solodare Officer | | Acct Of Billy Davis | Docket Dc-027035-91 | PO Box 933 | | New Providence | NJ | 25460-5901 | |
| Theodore Solodare Officer | | PO Box 933 | | | | New Providence | NJ | 7974 | |
| Theodore Solodare Officer | | PO Box 933 | | | | New Pridnce | NJ | 7974 | |
| Theodore Solodare Officer Acct Of Billy Davis | | Docket Dc 027035 91 | PO Box 933 | | | New Providence | NJ | 7974 | |
| Theogene Michel | | 12 Brookdale Dr | | | | Williamsville | NY | 14221 | |
| Theorem Solutions Inc | | 6279 Tri Ridge Blvd Ste 220 | | | | Loveland | OH | 45140 | |
| Therasense | Darren Navarro | Attn Accounts Payable | PO Box 14168 | | | Oakland | CA | 94614 | |
| Theresa A Murray | | 6 Hallron St | | | | Hyde Pk | MA | 2136 | |
| Theresa Herzog Mcgrath | | 641 Emmet Creek Ln | | | | Lexington | KY | 40515 | |
| Theresa L Spencer | | Harry E Werner | 2495 Main St | Ste 215 | | Buffalo | NY | 14214-2145 | |
| Theresa Lee McCracker Wertan | | PO Box 971 | | | | Toccoa | GA | 30577-1416 | |
| Theresa Lynn Sheppard | | 31 Bladen Rd | | | | Baltimore | MD | 21221 | |
| Theresa Mabe | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Theresa Pollow | | 6035 S Transit 422 | | | | Lockport | NY | 14094 | |
| Theresa Williams | | 30150 Telegraph Ste 444 | | | | Birmingham | MI | 48025 | |
| Therese Allman | | 2947 Quaker Rd | | | | Gasport | NY | 14067-9447 | |
| Therese Tuazon | | 1214 Stephanie Dr | | | | Corona | CA | 92882 | |
| Theriault & Joslin Pc | | 141 Main St | | | | Montpelier | VT | 5602 | |
| Theriault and Joslin Pc | | PO Box 249 | | | | Montpelier | VT | 05601-0249 | |
| Theriot Mark | | 10438 Hastings Ct | | | | Clarkston | MI | 48348 | |
| Therm O Disc Inc | | Midwest Components Product Gro | 1981 Port City Blvd | | | Muskegon | MI | 49442 | |
| Therm O Disc Inc | | PO Box 905596 | | | | Charlotte | NC | 28290-5596 | |
| Therm O Disc Inc | | 1320 South Main St | Rmt Add Chg 7 01 Bt | | | Mansfield | OH | 44907-0538 | |
| Therm O Disc Inc | | 1320 South Main St | Rmt Add Chg 701 Bt | | | Mansfield | OH | 44907-0538 | |
| Therm Tech Of Waukesha Inc | | 301 Travis Ln | | | | Waukesha | WI | 53189 | |
| Therm Tech Of Waukesha Inc | | PO Box 511104 | | | | New Berlin | WI | 53151-1086 | |
| Therm Tech Systems | Merv Leffler | 539 S. Water St | | | | Chesterfield | IN | 46017 | |
| Therm X Of California | | 31363 Medallion Dr | | | | Hayward | CA | 94544 | |
| Therm X Of California | | Po Box 768 | | | | Alamo | CA | 94507-0768 | |
| Therm X Of California Inc | | 31363 Medallion Dr | | | | Hayward | CA | 94544 | |
| Therma Tron X Inc | Peggy Goldman | 1155 South Nennah Ave | | | | Sturgeon Bay | WI | 54235 | |
| Thermaflo | | 3817 Old Conejo Rd | PO Box 632 | | | Newbury Pk | CA | 91320 | |
| Thermaflo | | 3817 Old Conejo Rd | | | | Newbury Pk | CA | 91320 | |
| Thermal Analysis Technical | | Services Inc | 404 1st St Nw Ste 212 | | | Austin | MN | 55912 | |
| Thermal Analysis Technical Services Inc | | 404 1st St Nw Ste 212 | | | | Austin | MN | 55912 | |
| Thermal Analysis Technical Svc | | 404 1st St Nw Ste 212 | | | | Austin | MN | 55912 | |
| Thermal Care A Div Of Mfri | | 7720 N Lehigh Ave | | | | Niles | IL | 60714 | |
| Thermal Care A Div Of Mfri | | PO Box 99990 | | | | Chicago | IL | 60696-7790 | |
| Thermal Care Inc | | 7720 N Lehigh Ave | | | | Niles | IL | 60714-3491 | |
| Thermal Ceramics | | 2102 Old Savannah | | | | Augusta | GA | 30903 | |
| Thermal Ceramics | | 2190 N Loop W Ste 102 | | | | Houston | TX | 77018 | |
| Thermal Ceramics Eft | | PO Box 923 | | | | Augusta | GA | 30903 | |
| Thermal Ceramics Inc | | 2102 Old Savannah Rd | | | | Augusta | GA | 30906-2133 | |
| Thermal Ceramics Inc | | 409 Plymouth Rd Ste 130 & 140 | | | | Plymouth | MI | 48170 | |
| Thermal Ceramics Inc | | Thermal Ceramics | 3690 Orange Pl 342 | | | Cleveland | OH | 44122 | |
| Thermal Company Inc | | 4781 Lewis Rd | | | | Stone Mountain | GA | 30083-1020 | |
| Thermal Components  Eft | Beth Rowlen | PO Box 905457 | | | | Charlotte | NC | 28290-5457 | |
| Thermal Components Eft | Beth Rowlen | 2760 Gunter Pk Dr West | | | | Montgomery | AL | 36109-0253 | |
| Thermal Components Inc | | 2760 Gunter Pk Dr W | | | | Montgomery | AL | 36109-1016 | |
| Thermal Dynamics Corp | | PO Box 931788 | | | | Cleveland | OH | 44193-1159 | |
| Thermal Engineering  Eft Services Inc | | 1000 W Maple Rd Ste 103 | | | | Troy | MI | 48084 | |
| Thermal Engineering Services | | Inc | 1000 W Maple Rd Ste 103 | | | Troy | MI | 48084 | |
| Thermal Engineering Services I | | 2265 Livernois Ste 701 | | | | Troy | MI | 48083 | |
| Thermal Equipment Corp | | 1301 W 228th St | | | | Torrance | CA | 90501 | |
| Thermal Gas Systems | | 11285 Elkins Rd Bldg H 1 | | | | Rosewell | GA | 30076 | |
| Thermal Gas Systems Inc | | 11285 Elkins Rd Bldg H 1 | | | | Roswell | GA | 30076 | |
| Thermal Gas Systems Inc | | PO Box 803 | | | | Roswell | GA | 30076 | |
| Thermal Hazard Technology Eft | | 1 North House Bond Ave | Mk1 1sw Bletchley Mltn Keynes | | | | | | United Kingdom |
| Thermal Hazard Technology Ltd | | 1 North House Bond Ave | Mk1 1sw Bletchley Mltn Keynes | | | England | | | United Kingdom |
| Thermal Hazard Technology Ltd | | 1 North House Bond Ave Bletchl | | | | Milton Keynes Bucki | | MK1 1SW | United Kingdom |
| Thermal Innovations | | 2220 Landmark Pl | | | | Manasquan | NJ | 8736 | |
| Thermal Innovations Corp | Nick | 2220 Landmark Pl | | | | Manasquan | NJ | 8736 | |
| Thermal Innovations Corporation | Attn Nicholas S Fusilli | 2220 Landmark Pl | | | | Manasquan | NJ | 8736 | |
| Thermal Netics Inc | | 3500 Eleven Mile Rd | | | | Berkeley | MI | 48072-1211 | |
| Thermal Netics Inc | | 3500 W Eleven Mile Rd | | | | Berkley | MI | 48072-1211 | |
| Thermal One Inc | | Header Div | 39026 Webb Ct | | | Westland | MI | 48185 | |
| Thermal One Inc | | Header Division | 39026 Webb Ct | | | Westland | MI | 48185 | |
| Thermal One Inc | | Kee Division | 25120 Easy St | | | Warren | MI | 48089 | |
| Thermal Product Solutions | Jeff Yoder | PO Box 150 | | | | White Deer | PA | 17887-0150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thermal Product Solutions | | PO Box 150 | | | | White Deer | PA | 17887-0150 | |
| Thermal Product Solutions | Patrick Neenan | C o Bank Of America | 98797 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Thermal Product Solutions | | PO Box 150 | | | | White Deer | PA | 17887-0150 | |
| Thermal Products Co | | 1555 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Thermal Products Co The | | 2237 S Arlington Rd | | | | Akron | OH | 44319 | |
| Thermal Products Solutions | Robert Berding | PO Box 150 | | | | White Deer | PA | 17887-0150 | |
| Thermal Specialties Inc | | 6314 E 15th | | | | Tulsa | OK | 74112 | |
| Thermal Specialties Inc | | PO Box 3623 | | | | Tulsa | OK | 74101-3623 | |
| Thermal Tech Insulation | Dave Parrott | 10331 Marquart Rd. | | | | New Carlisle | OH | 45344 | |
| Thermal Wire & Cable Corp | | 3527 Plover Ave | | | | Naples | FL | 34117 | |
| Thermal Wire And Cable Corp | | 3527 Plover Ave | White Lake Corporate Pk | | | Naples | FL | 34117-8412 | |
| Thermalex Inc | | 2758 Gunter Pk Dr W | | | | Montgomery | AL | 36109-101 | |
| Thermalex Inc Eft | | 135 S Lasalle St Ste 1711 | | | | Chicago | IL | 60603 | |
| Thermalloy | | C o Ro Whitesell & Associates | 8332 Office Pk Dr Ste A | | | Grand Blanc | MI | 48439 | |
| Thermalloy Inc | | C o M Squarete Dr Ste 115d | 4960 Corporate Dr Ste 115d | | | Huntsville | AL | 35805 | |
| Thermalloy Inc | | C o Whitesell R O & Associate | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Thermalloy Inc | | 2021 W Valley View Ln | | | | Dallas | TX | 75234 | |
| Thermaltek Inc | | 2800 Armentrout Dr | | | | Concord | NC | 28025 | |
| Thermasys Corp | | Thermasys Heat Transfer | 2760 Gunter Pk Dr W | | | Montgomery | AL | 36109 | |
| Thermasys Corporation | Accounts Payable | PO Box 3253 | | | | Montgomery | AL | 36193 | |
| Thermasys Corporation | | 2776 Gunther Pk Dr Ste Rs | PO Box 3253 | | | Montgomery | AL | 36109 | |
| Thermasys Corporation | | Wachovia Bank | PO Box 60041 | Add Chg 08 09 05 Lc | | Charlotte | NC | 28260-0041 | |
| Thermasys Corporation Wachovia Bank | | PO Box 60041 | | | | Charlotte | NC | 28260-0041 | |
| Thermax cdt | | 8946 Winnetka Ave | Add Chg 07 29 05 Lc | | | Northridge | CA | 91324 | |
| Thermax cdt Inc | | PO Box 1250 | | | | Northridge | CA | 91328-1250 | |
| Thermax cdt Inc | | 19 02 Whitestone Expy | Landmark Plz Ste 305 | | | Whitestone | NY | 11357 | |
| Thermax/cdt | | 75 Remittance Dr Ste 6220 | | | | Chicago | IL | 60675-6220 | |
| Thermo Instrument Corp | | 1201 W Us Hwy 20 | | | | La Porte | IN | 46350 | |
| Thermco Instrument Corp | | PO Box 309 | | | | La Porte | IN | 46350 | |
| Thermcoax | Customer Serv | PO Box 945904 | | | | Atlanta | GA | 30394 | |
| Thermcraft | | PO Box 12037 | | | | Winston Salem | NC | 27117 | |
| Thermcraft Inc | | 3950 Overdale Rd | | | | Winston Salem | NC | 27107 | |
| Thermcraft Inc | | 3950 Overdale Rd | | | | Winston Salem | NC | 27117-2037 | |
| Thermcraft Inc | | PO Box 12037 | | | | Winston Salem | NC | 27117-2037 | |
| Thermionics Laboratory | Steve | 10230 Twin Pines Pl | | | | Grass Valley | CA | 95949 | |
| Thermionics Vacuum Products | | 231 B Otto St | | | | Port Townsend | WA | 98368 | |
| Thermo Analytical Inc | | Drawer Cs Box 100572 | | | | Atlanta | GA | 30384-0572 | |
| Thermo Ari Us Llc | | Box 360715 | | | | Pittsburgh | PA | 15251-6715 | |
| Thermo Cahn Corp | | Thermo Material Characterizati | 5225 Verona Rd Bldg 3 | | | Madison | WI | 53711 | |
| Thermo cense | | 942 Turret Ct | | | | Mundelein | IL | 60060 | |
| Thermo Chem De Minimis Tr Fnd | | Dickinson Wright Moon Vendusen | 200 Ottawa Ave Nw Ste 900 | | | Grand Rapids | MI | 49503 | |
| Thermo Chem De Minimis Tr Fnd Dickinson Wright Moon Vendusen | | 200 Ottawa Ave Nw Ste 900 | | | | Grand Rapids | MI | 49503 | |
| Thermo Dynamic Sensors Eft | | 1193 Mcdermott Dr | | | | West Chester | PA | 19380-4042 | |
| Thermo Dynamic Sensors Eft | | Frmly Cgs Thermodynamics | 1193 Mcdermott Dr | Name Chng Ltr Mw 6 18 02 | | West Chester | PA | 19380-4042 | |
| Thermo Electric | | C o Ics Sales | 10333 Northpark Dr | | | Westminster | CO | 80031 | |
| Thermo Electric | | C o Ics Sales Incorporated | 10333 Northpark Dr | | | Westminster | CO | 80031 | |
| Thermo Electric | | 109 Fifth St | | | | Saddle Brook | NJ | 7883 | |
| Thermo Electric Co Inc | | 109 N 5th St | | | | Saddle Brook | NJ | 07663-6167 | |
| Thermo Electric Co Inc | | Thermo Electric Temperature | 109 N 5th St | | | Saddle Brook | NJ | 76626125 | |
| Thermo Electric Co Inc | | W h Pymt Mhadley 11 00 | 109 N 5th St | Chg Frm Thermo Elec Wire & Cab | | Saddle Brook | NJ | 76636167 | |
| Thermo Electric Co Inc | | Thermo Electric Co Of Nj | 6909 Engle Rd | | | Cleveland | OH | 44130 | |
| Thermo Electric Inc | | C o Mckenzie & Associates | 1307 E Markland Ave | | | Kokomo | IN | 46901 | |
| Thermo Electric Wire & Cable L | | 107 N 5th St | | | | Saddle Brook | NJ | 7663 | |
| Thermo Electron | | Control Technologies Division | PO Box 4793 | | | Boston | MA | 02212-4793 | |
| Thermo Electron | | PO Box 752090 | | | | Charlotte | NC | 28275 | |
| Thermo Electron | | Control Technologies Division | 25 Nimble Hill Rd | | | Newington | NH | 3801 | |
| Thermo Electron | | 170 Marcel Dr | | | | Winchester | VA | 22602 | |
| Thermo Electron Corp | Sara Edwards | 25 Nimble Hill Rd | | | | Newington | NH | 3801 | |
| Thermo Electron Corp | | 355 River Oaks Pky | | | | San Jose | CA | 95134 | |
| Thermo Electron Corp | | Department Ch 10385 | | | | Palatine | IL | 60055-0385 | |
| Thermo Electron Corp | | Thermo Electron Spectroscopy | Department Ch 10385 | | | Palatine | IL | 60055 | |
| Thermo Electron Corp | | 15300 Rotunda Dr | Ste 301 | | | Dearborn | MI | 48120 | |
| Thermo Electron Corp | | Control Technologies Div | 25 Nimble Hill Rd | | | Newington | NH | 3801 | |
| Thermo Electron Corp | | Thermo Electron Spectroscopy | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Thermo Electron Corporation | | Napco Div | Plymouth Industrial Pk | | | Terryville | CT | 6786 | |
| Thermo Electron Corporation | | PO Box 4793 | | | | Boston | MA | 01112-4793 | |
| Thermo Electron Corporation | | PO Box 1178 | | | | Portsmouth | NH | 38021178 | |
| Thermo Electron Scientific | | Instruments Corporation | Department Ch 10385 | Chg Per Ltr 4 8 03 At | | Palatine | IL | 60055-0385 | |
| Thermo Electron Scientific Eft | | Instruments Corporation | Dept Ch 10385 | Chg Per Ltr 4 8 03 At | | Palatine | IL | 60055-0385 | |
| Thermo Electron Scientific Eft | | Instruments Corporation | 5225 Verona Rd | Chg Per Ltr 4 8 03 At | | Madison Heights | WI | 53711-4495 | |
| Thermo Electron Scientific Eft | | Instruments Corporation | 5225 Verona Rd | Chg Per Ltr 4803 At | | Madison Heights | WI | 53711-4495 | |
| Thermo Electron Scientific Eft Instruments Corporation | | Dept Ch 10385 | | | | Palatine | IL | 60055-0385 | |
| Thermo Electron Scientific Ins | | Thermo Electron Nicolet | 9901 Business Pky | | | Lanham | MD | 20706 | |
| Thermo Electron Scientific Ins | | 5225 Verona Rd | | | | Madison | WI | 53711-441 | |
| Thermo Electron Scientific Instruments Corporation | | Department Ch 10385 | | | | Palatine | IL | 60055-0385 | |
| Thermo Electron Scientific Instruments Corporation | | Dept Ch 10385 | | | | Palatine | IL | 60055-0385 | |
| Thermo Elemental Inc | | 27 Forge Pky | | | | Franklin | MA | 2038 | |
| Thermo Environmental | | Instruments | 27 Forge Pkwy | | | Franklin | MA | 2038 | |
| Thermo Environmental Instruments | | PO Box 712099 | | | | Cincinnati | OH | 45271-2099 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thermo Haake | | 5225 Verona Rd | | | | Madison | WI | 53711 | |
| Thermo Haake | | Frmly Haake Buchler Instr Inc | 5225 Verona Rd | Add Name Chng Ltr Mw 5 20 02 | | Madison | WI | 53711 | |
| Thermo Haake Inc | | Haake | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Thermo Keytek | | C o Bank Of America | One Lowell Research Ctr | | | Lowell | MA | 18524345 | |
| Thermo Keytek C o Bank Of America | | One Lowell Research Ctr | | | | Lowell | MA | 01852-4345 | |
| Thermo King Christensen | | 7508 F St | | | | Omaha | NE | 68127-1865 | |
| Thermo King Corp | | 1800 Centennial Ave | | | | Hastings | NE | 68902-0862 | |
| Thermo King Corp | | PO Box 981210 | | | | El Paso | TX | 79998-1210 | |
| Thermo King Corp Oem | | 314 W 90th St | | | | Minneapolis | MN | 55420-3630 | |
| Thermo King Corporation | Accounts Payable | 314 West 90th St | | | | Minneapolis | MN | 55420 | |
| Thermo King Corporation | | PO Box 981210 | | | | El Paso | TX | 79998-1210 | |
| Thermo Link Technology Inc | | 528 Amapola Ave | | | | Torrance | CA | 90501 | |
| Thermo Neslab Inc | | PO Box 4793 | | | | Boston | MA | 22124793 | |
| Thermo Neslab Inc | | PO Box 4793 | | | | Boston | MA | 02212-4793 | |
| Thermo Neslab Inc | | 25 Nimble Hill Rd | | | | Portsmouth | NH | 03801-272 | |
| Thermo Neslab Instruments Inc | | PO Box 4793 | | | | Boston | MA | 02212-4793 | |
| Thermo Neslab Instruments Inc | | PO Box 1178 | | | | Portsmouth | NH | 03802-1178 | |
| Thermo Neslab Uk | | Astmoor | 93-96 Chadwick Rd | | | Runcorn Ch | | WA71PR | United Kingdom |
| Thermo Nicolet Corp | | Frmly Nicolet Instrument Tech | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Thermo Nicolet Corp | | PO Box 44451 | | | | Madison | WI | 53744-4451 | |
| Thermo Noran | | PO Box 10562 Dept Ch | | | | Palantine | IL | 60055-0562 | |
| Thermo Noran | | 2551 W Beltline Hwy | | | | Middleton | WI | 53562-269 | |
| Thermo Noran Inc | | Frmly Noran Instruments Inc | 2551 W Beltline Hwy | Rmt Chng 1001 Ltr 391808027 | | Middleton | WI | 53562 | |
| Thermo Noran Inc | | 5225 Verona Rd | | | | Fitchburg | WI | 53711-4497 | |
| Thermo Orion Inc | | 166 Cummings Ctr | | | | Beverly | MA | 1915 | |
| Thermo Power Corp | | Fes | 3475 Board Rd | | | York | PA | 17402-9414 | |
| Thermo Sensors Corp | | PO Box 461947 | | | | Garland | TX | 75046-1947 | |
| Thermo Specialties Inc | | 16 Southgate Ct | | | | Saint Charles | IL | 60174 | |
| Thermo Specialties Inc Eft | | 16 Southgate Course | | | | Saint Charles | IL | 60174 | |
| Thermo Specialties Inc Eft | | 16 Southgate Course | Name Chng Ltr Mw 8 8 02 | | | Saint Charles | IL | 60174 | |
| Thermo Temperature Control C o Thermo Onix | | Road Three | Ion Path | | | Winsford | | CW73GA | United Kingdom |
| Thermo Vac | Accounts Payable | 201 West Oakwood Rd | | | | Oxford | MI | 48371 | |
| Thermo Voltek Corp | | Keytek Instrument Corp | 1 Lowell Research Ctr | | | Lowell | MA | 18524345 | |
| Thermoanalytics Inc | | 23440 Airpark Blvd | | | | Calumet | MI | 49913 | |
| Thermoanalytics Inc | | PO Box 66 | | | | Calumet | MI | 49913 | |
| Thermoburr Michigan East Llc | | 1282 Solutions Ctr | | | | Chicago | IL | 60677-1002 | |
| Thermoburr Michigan East Llc | | Thermoburr | 50459 Central Industrial Dr | | | Shelby Township | MI | 48315-3114 | |
| Thermoburr Michigan West Llc | | 2882 North Ridge Dr Ne | | | | Walker | MI | 49544 | |
| Thermodisc Inc | Accounts Payable | PO Box 605 | | | | Honeoye Falls | NY | 14472 | |
| Thermodisc Inc | Accounts Payable | 1320 South Main St | | | | Mansfield | OH | 44907 | |
| Thermodyn Corp | | Sealing Resource Div | 3550 Silica Rd | | | Sylvania | OH | 43560-9727 | |
| Thermodyne Mechanical Services | | 2283 Carlson Dr | | | | Northbrook | IL | 60062 | |
| Thermoelectric Coolg Amer Corp | | Teca Corp | 4048 W Schubert Ave | | | Chicago | IL | 60639 | |
| Thermofil Inc | | 6150 Whitmore Lake Rd | | | | Brighton | MI | 48116 | |
| Thermofil Inc Eft | | 6150 Whitmore Lake Rd | | | | Brighton | MI | 48116 | |
| Thermofinnigan Tremetrics | | C o Roshm Product Support | 2215 Grand Ave Pkwy | | | Austin | TX | 78728-3812 | |
| Thermofinnigan Tremetrics C o Roshm Product Support | | 2215 Grand Ave Pkwy | | | | Austin | TX | 78728-3812 | |
| Thermokey Llc | | 847 Rogers St | 1 Lowell Research Ctr | | | Lowell | MA | 18524345 | |
| Thermometrics Inc | | 808 Us Hwy 1 | | | | Edison | NJ | 8817 | |
| Thermometrics Technologies Ltd | | 5f Jungpyung Bldg 64 1 Woomyun Dong | Seocho Gu | | | Seoul | | 137900 | Korea Republic Of |
| Thermonics | | 1288 Reamwood Ave | | | | Sunnyvale | CA | 94089-2233 | |
| Thermonics Incorporated | | 1288 Reamwood Ave | | | | Sunnyvale | CA | 94089-2233 | |
| Thermophysical Properties | | Research Laboratory Inc | 3080 Kent Ave | | | West Lafayette | IN | 47906-1075 | |
| Thermophysical Properties Rese | | Tprl Inc | 3080 Kent Ave | | | West Lafayette | IN | 47906 | |
| Thermoplast & Apparatebau Gmbh | Accounts Payable | Black Und Decker Strasse 25 | | | | Idstein | | 65510 | Germany |
| Thermoplastic Co Inc | | 24 Woodward St | | | | Worcester | MA | 1610 | |
| Thermoplastics Co Inc | | 24 Woodward St | | | | Worcester | MA | 1610 | |
| Thermoplastics Inc | | C o Elco Industries Inc | 31700 W 13 Mile Rd | | | Farmington Hills | MI | 48334 | |
| Thermoset Plastics Inc | | 5101 E 65th St | | | | Indianapolis | IN | 46220-4816 | |
| Thermospectra Corp | | Nicolet Imaging Systems Div | 8221 Arjons Dr Ste F | | | San Diego | CA | 92126 | |
| Thermotech | | 1850 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Thermotech Co | | 1202 S 5th St | | | | Hopkins | MN | 55343-7856 | |
| Thermotech Co | | 1302 S 5th St | | | | Hopkins | MN | 55343-785 | |
| Thermotech Co | | 22 Spur Dr | | | | El Paso | TX | 79906-530 | |
| Thermotech Company | Goulston & Storrs | Peter D Bilowz | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| Thermotech Company | Peter D Bilowz | Goulston & Storrs Pc | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| Thermotech Company | | 1850 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Thermotech Company | | 1850 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Thermotech Company | | 1302 5th St S | | | | Hopkins | MN | 55343--4741 | |
| Thermotech Company | | 1302 | | | | | | | |
| Thermotech Company Eft | | 1850 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Thermotech Company Eft | | 1202 South 5th St | | | | Hopkins | MN | 55343-7877 | |
| Thermotech Company Eft | | 1302 5th St S | | | | Hopkins | MN | 55343-4741 | |
| Thermotech Div | | Menasha Corp | 1302 5th St S | | | Hopkins | MN | 55343-4741 | |
| Thermotech Div Eft Menasha Corp | | PO Box 366 | | | | Milwaukee | WI | 53278 | |
| Thermotech Engineering Services | | Clarendon Court Winwick Quay | Unit 16 | | | Warrington | | WA28QP | United Kingdom |
| Thermotech SA de CV | Goulston & Storrs | Peter D Bilowz | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| Thermotech Sa De Cv | Tim Hardwickkathy Labatt | Av La Griega 121 Km 285 | Carretera Qr O Slp | | | Sta Rosa Jauregui Mx | | 76220 | Mexico |
| Thermotech Sa De Cv | | 1850 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Thermotech Sa De Cv | | 1850 Paysphere Cir | | | | Chicago | IL | 60674 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thermotron | Cus srv | 291 Kollen Pk Dr | Dept Tr | | | Holland | MI | 49423 | |
| Thermotron Ind Inc | | Mb Unit 9590 | 291 Kollen Pk Dr | | | Holland | WI | 49423 | |
| Thermotron Industries | Jack Or Rich Spencer | Venturedyne Ltd | 291 Kollen Pk | | | Holland | Kent | ME98EF | |
| Thermotron Industries | Newton House | Winch Rd | Sittingbourne Research Centre | | | Sittingbourne | Kent | ME9 8EF | United Kingdom |
| Thermotron Industries | Newton House | Winch Rd | Sittingbourne Research Centre | | | Sittingbourne | Kent | ME9 8EF | United Kingdom |
| Thermotron Industries | Scott | Mb Unit 9590 1000 N Market | | | | Milwaukee | WI | 53268-0001 | |
| Thermotron Industries | | Eurolink Ind Estate | 3 Heard Way | | | Sittingbourne Ke | | ME103SA | United Kingdom |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries | Newton House | Winch Rd | Sittingbourne Research Centre | | Sittingbourne | Kent | ME9 8EF | United Kingdom |
| Thermotron Industries Inc | | 1000 N Market St | | | | Milwaukee | WI | 53268 | |
| Thermotron Industries Inc Mb Unit 9590 | | 1000 N Market St | | | | Milwaukee | WI | 53268 | |
| Thermotron Uk Ltd | | Newton Hse Winch Rd | | | | Sittingbourne | | ME9 8EF | United Kingdom |
| Thermtech Systems Llc | | 534 S Water St | | | | Chesterfield | IN | 46017-0038 | |
| Thermx Southwest | | 7283 A Engineer Rd | | | | San Diego | CA | 92111 | |
| Therrill Jimmie | | 2039 Church St | | | | Chunky | MS | 39323 | |
| Theta Omicron Scholarship | | Foundation | PO Box 22964 | | | Rochester | NY | 14692-2964 | |
| Theta Omicron Scholarship Foundation | | PO Box 22964 | | | | Rochester | NY | 14692-2964 | |
| Thetford Danny E | | 3700 S Westport Ave | Pmb 2819 | | | Sioux Falls | SD | 57106 | |
| Theuerkauf John | | 288 Claudette Ct | | | | Depew | NY | 14043-1240 | |
| Thevenin Fonderie | | Route De Pontarlier Boite | Postal 66 Equevillon 39302 | | | | | | France |
| Theys David | | 44267 Constellation | | | | Sterling Heights | MI | 48314 | |
| Thiagarajan Sankar | | PO Box 4134 | | | | Mcallen | TX | 78502-4134 | |
| Thibault Jeremy | | 2249 E Dodge Rd | | | | Clio | MI | 48420-9747 | |
| Thibo David | | 13532 Horrell Rd | | | | Fenton | MI | 48430 | |
| Thibo Randy | | 5413 Goetz Ct | | | | Bay City | MI | 48706 | |
| Thibo Ricky | | 5354 Maxine Ct | | | | Bay City | MI | 48706 | |
| Thibo Ricky K | | 5354 Marine Ct | | | | Bay City | MI | 48706 | |
| Thick Dennis E | | 8194 Teachout Rd | | | | Otisville | MI | 48463-9418 | |
| Thie Kari | | 518 Mossoak Dr | | | | Kettering | OH | 45429 | |
| Thieblot Ryan Miller Et Al | | 401 E Pratt St 4th Fl | | | | Baltimore | MD | 21202 | |
| Thiebout Thomas | | 6540 W 92nd St | | | | Fremont | MI | 49412 | |
| Thiede Charles | | 9820 White Rock Rd | | | | Harbor Beach | MI | 48441-8925 | |
| Thiede Paul | | 2360 E 600 N | | | | Windfall | IN | 46076 | |
| Thieke Drema | | 13610 Clover Court | | | | Kokomo | IN | 46901 | |
| Thiel Air Technologies Corp | | 1136 S Fort Thomas Ave | | | | Fort Thomas | KY | 41075 | |
| Thiel Air Technologies Corp | | Add Chnge Per Ltr Mw 10 01 | 1136 S Fort Thomas Ave | | | Fort Thomas | KY | 41075 | |
| Thiel Air Technologies Corp | | Bcf Air Technologies | 1136 S Fort Thomas Ave | | | Fort Thomas | KY | 41075 | |
| Thiel College | | Financial Aid Office | 75 College Ave | | | Greenville | PA | 16125 | |
| Thiel College Financial Aid Office | | 75 College Ave | | | | Greenville | PA | 16125 | |
| Thiel Electric Inc | | 7920 Mc Carty Rd | | | | Saginaw | MI | 48603-9619 | |
| Thiel Electric Inc Eft | | 7920 Mc Carty Rd | | | | Saginaw | MI | 48603-9619 | |
| Thiel Garry | | 15250 Oakley Rd | | | | Chesaning | MI | 48616 | |
| Thiel John | | 1356 Harding St Nw | | | | Grand Rapids | MI | 49544-1736 | |
| Thiel Lawrence | | 13750 Sharon Rd | | | | Chesaning | MI | 48616-9406 | |
| Thiel Linda | | 5311 Threasa St | | | | Saginaw | MI | 48603-3669 | |
| Thiel Peter | | 600 E Salzburg | | | | Bay City | MI | 48706 | |
| Thiel Randall | | 6727 E High St | | | | Lockport | NY | 14094-5306 | |
| Thiel Ronald | | 9860 S Glenmoor Ct | | | | Oak Creek | WI | 53154-5037 | |
| Thiel Thomas | | 11377 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Thiel Thomas | | 8733 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Thiele Frederick | | 6172 Shamrock Ln | | | | East Amherst | NY | 14051 | |
| Thiele Paige | | 449 East Fourteen Mile R | | | | Birmingham | MI | 48009 | |
| Thiele Rentals | | 4242 W Hwy 14 | | | | Janesville | WI | 53545 | |
| Thielen Bernard W | | 1110 Wolff St | | | | Racine | WI | 53402-4168 | |
| Thielen Kelly | | 45 Globe Heights Dr | | | | Racine | WI | 53406 | |
| Thielenhaus | Gary Sober | 42925 West Nine Mile | | | | Novi | MI | 48375-4115 | |
| Thielenhaus Microfinish Corp | | 42925 W 9 Mile Rd | | | | Novi | MI | 48375-4115 | |
| Thielenhaus Microfinish Corp | | Corp | 42925 W Nine Mile Rd | | | Novi | MI | 48375 | |
| Thielenhaus Microfinish Eft Corp | | 42925 W Nine Mile Rd | | | | Novi | MI | 48375 | |
| Thielenhaus Technologies Gmbh | | Postfach 201855 | D 42218 Wuppertal | | | | | | Germany |
| Thielenhaus Technologies Gmbh | | Schwesterstrabe 50 | 42286 Wuppertal | | | | | | Germany |
| Thielenhaus Technologies Gmbh | | Schwesterstr 50 | | | | Wuppertal | | 42285 | Germany |
| Thieman Beth | | 3495 Ginghamsburg Frederick Rd | | | | Tipp City | OH | 45371 | |
| Thieman Robert E | | 41724 Coolville Rd | | | | Reedsville | OH | 45772-9000 | |
| Thieme Corporation | | 3605 Swenson Ave | | | | St Charles | IL | 60174 | |
| Thieret Karen | | 3275 Woodland Trl Unit D | | | | Cortland | OH | 44410-9265 | |
| Thieret Richard | | 3275d Woodland Trail | | | | Cortland | OH | 44410 | |
| Thierica Inc | | Thierica Display Products Corp | 900 Clancy Ave Ne | | | Grand Rapids | MI | 49503-150 | |
| Thierica Inc Eft | | Firmly Multifeed | 900 Clancy Ave N E | | | Grand Rapids | MI | 49503 | |
| Thierry Mary | | 3841 Northwoods Ct Ne Apt 6 | | | | Warren | OH | 44483-4585 | |
| Thies Robert J | | 208 Ventana Dr | | | | Kissimmee | FL | 34759-3112 | |
| Thies Stephany | | 6172 Sandbury Dr | | | | Huber Heights | OH | 45424 | |
| Thies Jr John E | | 3229 Spencer Rd | | | | W Middlesex | PA | 16159-3231 | |
| Thiessen Nicholas | | 1915 W Bataan Dr | | | | Kettering | OH | 45420 | |
| Thigpen Lila | | 1585 Cunard Rd | | | | Columbus | OH | 43227 | |
| Thill Teresa J | | 6247 Greenhaven Ave | | | | Galloway | OH | 43119-9142 | |
| Thimmaraju Srinivas | | 143 S Evangeline Oaks Cir | | | | Conroe | TX | 77384-5013 | |
| Thin Metal Sales Inc | | 15047 Sierra Bonita Ln | | | | Chino | CA | 91710 | |
| Thinfilms Inc | | 1 Margaret Pl | | | | East Brunswick | NJ | 8816 | |
| Thinfilms Inc | | One Margaret Pl | | | | East Brunswick | NJ | 8816 | |
| Think Laser | | 55 Holmethorpe Ind Est | | | | Redhill | | RH12LW | United Kingdom |
| Think Tv | | 110 South Jefferson St | | | | Dayton | OH | 45402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thinkfire | | Perryville Corporate Pk Iii | S3 Frontage Rd | PO Box 4013 | | Clinton | NJ | 8809 | |
| Thinkgeek | James J Finnegan | 10801 Main St | Ste 700 | | | Fairfax | VA | 22030 | |
| Third Circuit Court | Chris Thompson | Payment & Revenues Unit | Attn Claudia Wilson | 645 Girswold Ste 1980 | | Detroit | MI | 48226 | |
| Third Circuit Court Payment and Revenues Unit | | Attn Claudia Wilson | 645 Griswold Ste 1980 | | | Detroit | MI | 48226 | |
| Third Generation Co Lc | | C o First Oklahoma Mgmt Co | 228 Robert S Kerr | | | Oklahoma | OK | 73102 | |
| Third Generation Co Lc C o First Oklahoma Mgmt Co | | 228 Robert S Kerr | | | | Oklahoma | OK | 73102 | |
| Third Judicial Circuit Court | | Acct Of Howard J Whitehead | Case 92-260415-dp | 1100 Cadillac Tower | | Detroit | MI | 36546-1117 | |
| Third Judicial Circuit Court Acct Of Howard J Whitehead | | Case 92 260415 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Third Party Services Inc | | PO Box 371627 | | | | Pittsburgh | PA | 15251-7627 | |
| Third Party Solutions | | PO Box 1000 Dept 492 | | | | Memphis | TN | 38148-0492 | |
| Third Party Solutions Inc | | 2600 Thousand Oaks Ste 4000 | | | | Memphis | TN | 38118 | |
| Thirlby Automotive | | 231 E 8th St | | | | Traverse City | MI | 49684-2538 | |
| Thiry Elizabeth | | 1228 Ridge Ave | | | | Sharpsville | PA | 16150 | |
| Thiry Judith T | | 5819 Oak Hill Dr | | | | West Farmington | OH | 44491-9751 | |
| Thiry Richard | | 5819 Oak Hill Dr | | | | W Farmington | OH | 44491-9751 | |
| This N That Sales | | 100 Maple St | | | | Durand | MI | 48429 | |
| Thivierge John | | 928 N Towne Commons Blvd | | | | Fenton | MI | 48430 | |
| Thiyagarajan Girirajan | | 1424 Spartan Vlg Apt D | | | | East Lansing | MI | 48823 | |
| Thiyagarajan Girirajan | | 1426 Spartan Village | Apt K | | | East Lansing | MI | 48823 | |
| Thk America Inc | Tim Slifcak | PO Box 70167 | | | | Chicago | IL | 60673 | |
| Thk America Inc | | 6135 E North Belt Dr Ste E | | | | Norcross | GA | 30071 | |
| Thk America Inc | | 200 E Commerce Dr | | | | Schaumberg | IL | 60173 | |
| Thk America Inc | | 2415 Directors Row Ste A | | | | Indianapolis | IN | 46241 | |
| Thk America Inc | | 1717 Dixe Hwy | | | | Convington | KY | 41011 | |
| Thoe Dale W | | 240 Crestwood Dr | | | | Woodland Pk | CO | 80863 | |
| Thoeny Michael | | 793 Whitley Court | | | | Noblesville | IN | 46062 | |
| Thom Gary | | 184 Jordan Ave | | | | Rochester | NY | 14606 | |
| Thom Kevin | | 305 Ivy Dr | | | | Kokomo | IN | 46902 | |
| Thom Roger | | 7404 Elmcrest Ave | | | | Mount Morris | MI | 48458-1833 | |
| Thom Ronnie | | 9900 S Darlene Ln | | | | Oak Creek | WI | 53154-5765 | |
| Thom Stephen | | 716 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Thom Timothy R | | 1506 Kingsley Cir N | | | | Sandusky | OH | 44870-6041 | |
| Thoma Gerald | | 1811 St Lawrence Dr | | | | Columbus | OH | 43223 | |
| Thoma Matthew | | 2685 Munster | | | | Rochester Hills | MI | 48309 | |
| Thoman Gary E | | 14075 Landings Way | | | | Fenton | MI | 48430-1313 | |
| Thomann Phyllis D | | 1272 Hurd Rd | | | | Clio | MI | 48420 | |
| Thomas Terry | | 1272 Hurd Rd | | | | Clio | MI | 48420-1203 | |
| Thomas & Betts | | 743 Kimberly Dr | | | | Carol Stream | IL | 60188-9407 | |
| Thomas & Betts Corp | | Automotive Products Div | 4371 Valley Blvd | | | Los Angeles | CA | 90032-3632 | |
| Thomas & Betts Corp | | C o Victory Sales | 3091 E 98th St Ste 240 | | | Indianapolis | IN | 46280 | |
| Thomas & Betts Corp | | 22800 Hall Rd | | | | Clinton Township | MI | 48036 | |
| Thomas & Betts Corp | | 25882 Orchard Lase Rd | | | | Farmington | MI | 48336 | |
| Thomas & Betts Corp | | 50102 Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Thomas & Betts Corp | | PO Box 75086 | | | | Charlotte | NC | 28275-0086 | |
| Thomas & Betts Corp | | 8155 T&b Blvd | | | | Memphis | TN | 38125-8888 | |
| Thomas A Bengtson | | 5801 West Michigan Ave | | | | Lansing | MI | 48917 | |
| Thomas A Endicott Dds | | PO Box 626 | | | | Adrian | MI | 49221 | |
| Thomas A Geelhoed | | 146 Monroe Ctr Nw Ste 1428 | | | | Grand Rapids | MI | 49503 | |
| Thomas A Purman | | PO Box 157 | | | | Birch Run | MI | 48415 | |
| Thomas A Thompson | | PO Box 3315one W Tenth | | | | Shawnee | OK | 74802 | |
| Thomas Adams | | PO Box 209 | | | | Gramling | SC | 29348 | |
| Thomas Alan L | | 320 Storyland Dr | | | | Byrdstown | TN | 38549-5408 | |
| Thomas Albert | | 1417 E Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Thomas Aldonna | | 1822 N Mason | | | | Saginaw | MI | 48602 | |
| Thomas Aleatrice | | 133 Needle Cove Dr | | | | Jackson | MS | 39206 | |
| Thomas Alishia | | 311 Williams St | | | | Concinnati | OH | 45215 | |
| Thomas Allen | | 2092 Farnsworth | | | | Lapeer | MI | 48446 | |
| Thomas Amanda | | 250 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Thomas Andre | | 2123 Ledyard St | | | | Saginaw | MI | 48601 | |
| Thomas Anna M | | 1648 S Indiana Ave | | | | Kokomo | IN | 46902-2065 | |
| Thomas Annie | | PO Box 1032 | | | | Tuscaloosa | AL | 35403 | |
| Thomas Anthony | | 439 Lakeview Pr | | | | Rochester | NY | 14613 | |
| Thomas Anthony | | 117 Cromwell Pl 4 | | | | Dayton | OH | 45405 | |
| Thomas Antoinette | | PO Box 2422 | | | | Kokomo | IN | 46904-2422 | |
| Thomas Aquinas College | | 10000 N Ojai Rd | | | | Santa Paula | CA | 93060 | |
| Thomas Archie | | 5863 Faircastle | | | | Troy | MI | 48098 | |
| Thomas Artelia | | 1630 E Sycamore St | | | | Kokomo | IN | 46901-4997 | |
| Thomas Arthur H Co | | 99 High Hill Rd At 295 | | | | Swedesboro | NJ | 80859309 | |
| Thomas Arthur H Co Inc | | Thomas Scientific | 99 High Hill Rd At I-295 | | | Swedesboro | NJ | 8085 | |
| Thomas Automotive Inc | | 3371 Brunswick Pike 302 | | | | Lawrenceville | NJ | 08648-130 | |
| Thomas Automotive Group Inc | | 3350 129th Ln Nw | | | | Coon Rapids | MN | 55448 | |
| Thomas Automotive Inc | | 3371 Brunswick Pike 302143 | | | | Lawerenceville | NJ | 8648 | |
| Thomas Automotive Inc | | 3371 Brunswick Pk | 302-143 | | | Trenton | NJ | 8648 | |
| Thomas Automotive Inc | | Brunswick Pike 302 143 | | | | Lawrenceville | NJ | 8648 | |
| Thomas Automotive Inc Eft | | 3371 Brunswick Pike 302 143 | | | | Lawrenceville | NJ | 8648 | |
| Thomas Beverly | | 3430 Linger Ln | | | | Saginaw | MI | 48601-5621 | |
| Thomas Billy R | | 663 Co Rd 3713 | | | | Addison | AL | 35540-3400 | |
| Thomas Blair | | 317 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Thomas Brenda | | 602 Hawthorne Ave | | | | Frankfort | IN | 46041 | |
| Thomas Brenda L | | 15005 E 600 Rd | | | | Inola | OK | 74036 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Brian | | 1122 Morris Rd | | | | Edwards | MS | 39066 | |
| Thomas Brian | | 745 Pk Pl | | | | Niagara Falls | NY | 14301 | |
| Thomas Brian | | 49 Ashgrove Ct | | | | Franklin | OH | 45005 | |
| Thomas Bruce A Trust C O Bruce A Thomas Trustee | | 2029 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Thomas Bryan | | 48139 Liberty Dr | | | | Shelby Twp | MI | 48315 | |
| Thomas Bryant | | 1945 Riverside Dr Apt 124 | | | | Dayton | OH | 45405 | |
| Thomas Buddy | | 266 W Main St | | | | Mayville | MI | 48744 | |
| Thomas Built Buses | | Attn Scott Okelley | PO Box 2170 | | | High Point | NC | 27261 | |
| Thomas Built Buses Inc | Accounts Payable | PO Box 2170 | | | | High Point | NC | 27261 | |
| Thomas Built Buses Inc | Accounts Payable | PO Box 2450 | | | | High Point | NC | 27261 | |
| Thomas Burnestine | | 1234 Mcintosh Dr | | | | Flint | MI | 48503-1265 | |
| Thomas C Collins | | 5397 Country Ln | | | | Milford | OH | 45150 | |
| Thomas C Hill | | Acct Of Valerie Albright | Case 94 Sc 2917 | 1519 47th Ave | | Moline | IL | 48198-3511 | |
| Thomas C Hill Acct Of Valerie Albright | | Case 94 Sc 2917 | 1519 47th Ave | | | Moline | IL | 61265 | |
| Thomas C Pinto | | 900 Edinburg Rd | | | | Trenton | NJ | 8690 | |
| Thomas C Pinto Constable | | Acct Of B Pittmanjackson | Case 94004412 | 900 Edinburg Rd | | Trenton | NJ | 15864-6372 | |
| Thomas C Pinto Constable Acct Of B Pittmanjackson | | Case 94004412 | 900 Edinburg Rd | | | Trenton | NJ | 8690 | |
| Thomas C Shumaker | | 24610 Michigan Ave | | | | Dearborn | MI | 48124 | |
| Thomas C Wimsatt | | PO Box 6128 | | | | Saginaw | MI | 48608 | |
| Thomas C Wisehart | | 222 N Washington Sq 210 | | | | Lansing | MI | 48933 | |
| Thomas C Wisehart | | 222 North Washington Square | 210 | | | Lansing | MI | 48933 | |
| Thomas Cabinet Shop Inc | | 321 Gargrave Rd | | | | West Carrollton | OH | 45449 | |
| Thomas Caroline | | PO Box 1079 | | | | Clinton | MS | 39060-1079 | |
| Thomas Carolyn M | | 204 Lovett St | | | | Clinton | MS | 39056-3030 | |
| Thomas Cassandra | | 5439 Country Club Ln | | | | Grand Blanc | MI | 48439 | |
| Thomas Cateena | | 604 Blythe | | | | East Gadsden | AL | 35903 | |
| Thomas Charles | | 153 Thomas Rd | | | | Braxton | MS | 39044-2805 | |
| Thomas Charles | | 3910 Old Brandon Rd H 53 | | | | Pearl | MS | 39208 | |
| Thomas Charlotte | | 5060 Newport | | | | Detroit | MI | 48213 | |
| Thomas Charlotte J | | 1818 Roselawn Dr | | | | Flint | MI | 48504-2040 | |
| Thomas Cheryl | | 61835 Fairland Dr | | | | South Lyon | MI | 48178 | |
| Thomas Christina | | 1849 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Thomas Christopher | | 2440 Ridge Dr | | | | Troy | MI | 48098 | |
| Thomas Christopher | | 1731 Academy Pl | | | | Dayton | OH | 45406 | |
| Thomas Christopher | | 5267 Renaissance Pk Dr | | | | Franklin | OH | 45005 | |
| Thomas Cicily | | 4070 Three Oaks Blvd | Apt 1b | | | Troy | MI | 48098 | |
| Thomas Clenita L | | 311 Squareview Ln | | | | Rochester | NY | 14626-1869 | |
| Thomas Consulting Group Inc | | 5721 Vinings Pl Dr | | | | Mableton | GA | 30126 | |
| Thomas Consulting Group Inc | | 5721 Vinings Pl Dr | | | | Mableton | GA | 30126-5668 | |
| Thomas Cooley Law School | | Financial Aid Department | 217 S Capitol Ave | PO Box 13038 | | Lansing | MI | 48901 | |
| Thomas Cooley Law School Financial Aid Department | | 217 S. Capitol Ave. | PO Box 13038 | | | Lansing | MI | 48901 | |
| Thomas Corey | | 7429 Firestone Pl 4 | | | | Downey | CA | 90241 | |
| Thomas Courtney | | 5103 North Crest Dr | | | | Dayton | OH | 45414 | |
| Thomas Cox | | 1125 Grand Ave Ste 1700 | | | | Kansas City | MO | 64106 | |
| Thomas D Hocking | | Acct Of Burnie Clark | Case 87t1633gc | PO Box 641 | | St Clair Shores | MI | 36862-6838 | |
| Thomas D Hocking | | Acct Of Dana Hardenburg | Case 94-1657-gc | PO Box 641 | | St Clair Shores | MI | 38574-0324 | |
| Thomas D Hocking | | Acct Of Darryl Hissong | Case 93-c02982 | PO Box 641 | | St Clair Shores | MI | 37652-9092 | |
| Thomas D Hocking | | Acct Of Deborah Holmes | Case Gcc-93-137 | PO Box 641 | | St Clair Shores | MI | 28348-3013 | |
| Thomas D Hocking | | Acct Of Harold L Knox | Case 94-107905 | PO Box 641 | | St Clair Shores | MI | 37360-3317 | |
| Thomas D Hocking | | Acct Of Harold L Knox | Case 95-104960 951560 | PO Box 641 | | St Clair Shores | MI | 37360-3317 | |
| Thomas D Hocking | | Acct Of Howard Marshall | Case Gc-94-0923 | PO Box 641 | | St Clair Shores | MI | 52308-9292 | |
| Thomas D Hocking | | Acct Of Kelli A Hyde | Case 94-61638-gc | PO Box 641 | | St Clair Shores | MI | 38296-2491 | |
| Thomas D Hocking | | Acct Of Kenneth Henson | Case 94-2292-gc | PO Box 641 | | St Clair Shores | MI | 36374-0816 | |
| Thomas D Hocking | | Acct Of Lori Mitchell Stinson | Case 91-593-314 | PO Box 641 | | St Clair Shrs | MI | 37490-7697 | |
| Thomas D Hocking | | Acct Of Melvin L Jones | Case 94-374-gc | PO Box 641 | | St Clair Shores | MI | 36878-7042 | |
| Thomas D Hocking | | Acct Of Thomas L Adkins | Case 93-125514 | PO Box 641 | | St Clair Shrs | MI | 38530-7751 | |
| Thomas D Hocking | | Acct Of William Boyer | Case Dc2-94-1788-gc | PO Box 641 | | St Clair Shrs | MI | 36448-4796 | |
| Thomas D Hocking | | PO Box 2037 | | | | Warren | MI | 48090 | |
| Thomas D Hocking Acct Of Burnie Clark | | Case 87t1633gc | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Dana Hardenburg | | Case 94 1657 Gc | PO Box 641 | | | St Clair Shores | MI | 48080-0641 | |
| Thomas D Hocking Acct Of Darryl Hissong | | Case 93 C02982 | PO Box 641 | | | St Clair Shrs | MI | 48080 | |
| Thomas D Hocking Acct Of Deborah Holmes | | Case Gcc 93 137 | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Harold L Knox | | Case 94 107905 | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Harold L Knox | | Case 95 104960 951560 | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Howard Marshall | | Case Gc 94 0923 | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Kelli A Hyde | | Case 94 61638 Gc | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Kenneth Henson | | Case 94 2292 Gc | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Lori Mitchell Stinson | | Case 91 593 314 | PO Box 641 | | | St Clair Shrs | MI | 48080 | |
| Thomas D Hocking Acct Of Melvin L Jones | | Case 94 374 Gc | PO Box 641 | | | St Clair Shores | MI | 48080 | |
| Thomas D Hocking Acct Of Thomas L Adkins | | Case 93 125514 | PO Box 641 | | | St Clair Shrs | MI | 48080 | |
| Thomas D Hocking Acct Of William Boyer | | Case Dc2 94 1788 Gc | PO Box 641 | | | St Clair Shrs | MI | 48080 | |
| Thomas Daisy | | 8961 Briarbrook Dr Ne | | | | Warren | OH | 44484-1737 | |
| Thomas Daniel | | 3730 Fireside Ln | | | | Freeland | MI | 48623-9219 | |
| Thomas Darlene | | PO Box 201 | | | | Cortland | OH | 44410-0201 | |
| Thomas Darryl | | 959 Fox Rd Se | | | | Bogue Chitto | MS | 39629-9613 | |
| Thomas Darryl | | PO Box 20384 | | | | Dayton | OH | 45420-0384 | |
| Thomas Daryl | | 2683 Hoover Crossing Way | | | | Grove City | OH | 43123 | |
| Thomas David | | 913 Appaloosa Court | | | | Villa Hills | KY | 41017 | |
| Thomas David | | 1819 Stillwagon Rd Se | | | | Warren | OH | 44484-3164 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas David | | 716 Nottingham Pl | | | | Miamisburg | OH | 45342 | |
| Thomas David S | | 1611 S Erie St | | | | Bay City | MI | 48706-5221 | |
| Thomas David T | | 165 Elmwood Ln | | | | Naples | FL | 34112-3203 | |
| Thomas Deborah | | 6829 Orange Ln | | | | Flint | MI | 48505-1941 | |
| Thomas Dee Engineering Company Inc | c/o Walsworth Franklin Bevins & Mccall LLP | 550 Montgomery St | 8Th Fl | | | San Francisco | CA | 94111 | |
| Thomas Delores K | | 3412 Creekwood Dr | | | | Saginaw | MI | 48601-5601 | |
| Thomas Dennis | | 607 S Meade St | | | | Fitzgerald | GA | 31750 | |
| Thomas Dennis | | 2012 Wade Blvd | | | | Sandusky | OH | 44870 | |
| Thomas Dennis E | | 492 Madison St | | | | Sharon | PA | 16146-1435 | |
| Thomas Derrick | | 1175 Lemons Rd | | | | Bolton | MS | 39041 | |
| Thomas Design & Eft | | Engineering | 2029 S Elms Rd | | | Swartz Creek | MI | 48473 | |
| Thomas Design & Engineering Se | | 2029 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Thomas Design & Engineering Sv | | 2029 S Elms Rd | | | | Swartz Creek | MI | 48473-9728 | |
| Thomas Design and Eft Engineering | | 2029 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Thomas Deveda | | 20 Rio Grande Ave | | | | Trotwood | OH | 45426 | |
| Thomas Diana | | 38 Clinton | | | | Akron | NY | 14001 | |
| Thomas Diana | | 3715 Karen Dr | | | | Mineral Ridge | OH | 44440 | |
| Thomas Dianne | | 7217 Birchwood Dr PO Box 460 | | | | Genesee | MI | 48437-0460 | |
| Thomas Disposal Service Inc | | 1220 South Brookside | | | | Independence | MO | 64052 | |
| Thomas Donald | | 2181 Manchester Dr | | | | Saginaw | MI | 48609 | |
| Thomas Donald | | 273 Ravenwood Ave | | | | Rochester | NY | 14619 | |
| Thomas Donald | | 163 Habron Court | | | | New Lebanon | OH | 45345 | |
| Thomas Donald | | 1800 James H Mcgee | | | | Dayton | OH | 45407 | |
| Thomas Donald R | | 4771 N Graham | | | | Freeland | MI | 48623-9233 | |
| Thomas Donna E | | 4013 E Lake Dr | | | | Tuscaloosa | AL | 35405-4616 | |
| Thomas Doris | | 648 Kepler | | | | Dayton | OH | 45414 | |
| Thomas Dorothy | | 636 S Warren St | | | | Saginaw | MI | 48607-1674 | |
| Thomas Dorothy M | | 3496 Haleah Ln | | | | Saginaw | MI | 48601-5609 | |
| Thomas Douglas | | 31 Widgedon Lndg | | | | Hilton | NY | 14468-8940 | |
| Thomas Douglas | | 103 Rye Beach Rd | | | | Huron | OH | 44839 | |
| Thomas Drass | | Rr2 Box 462 | | | | Tyrone | PA | 16686 | |
| Thomas Dusak | | PO Box 614 | | | | Stephens City | VA | 22655 | |
| Thomas E Adams | Michael P Corrigan | 1010 Market St Ste 650 | | | | St Louis | MO | 63101 | |
| Thomas E Cook | | 2260 E Hibbard Rd | | | | Owosso | MI | 48867 | |
| Thomas E Daniels | | PO Box 87243 | | | | Canton | MI | 48187 | |
| Thomas E Franklin | | 1524 E 71st Pl 910 | | | | Tulsa | OK | 41874-9344 | |
| Thomas E Franklin | | 1524 E 71st Pl 910 | | | | Tulsa | OK | 74136 | |
| Thomas E Kauper | | The University Of Michigan | Law School Hutchins Hall | | | Ann Arbor | MI | 48109 | |
| Thomas E Moorhead | | PO Box 322 | | | | Owosso | MI | 48867 | |
| Thomas Earl | | 139 Red Rd | | | | Albany | GA | 31705-4823 | |
| Thomas Earl | | 5795 Merwin Chase Rd | | | | Brookfield | OH | 44403-9763 | |
| Thomas Edison State College | | Office Of The Bursar | 101 W State St | | | Trenton | NJ | 8608176 | |
| Thomas Edison State College Office Of The Bursar | | 101 W State St | | | | Trenton | NJ | 00860-8176 | |
| Thomas Edward | | 15518 Appoline | | | | Detroit | MI | 48227 | |
| Thomas Engineering | Accounts Payable | 7024 Northland Dr North | | | | Minneapolis | MN | 55428 | |
| Thomas Engineering & Survey Co | | PO Box 28098 | | | | Columbus | OH | 43228-0098 | |
| Thomas Engineering & Surveying | | 3803 Sullivan Ave | | | | Columbus | OH | 43228 | |
| Thomas Engineering Co | | 7024 Northland Dr | Rmt Chg 03 24 04 Ah | | | Minneapolis | MN | 55428-1503 | |
| Thomas Engineering Co | | PO Box 1521 | | | | Minneapolis | MN | 55480-1521 | |
| Thomas Engineering Co | | T E C | 7024 Northland Dr | | | Minneapolis | MN | 55428-150 | |
| Thomas Engineering Company | Richard C Feyereisn | 7024 Northland Dr | | | | Brooklyn Pk | MN | 55428 | |
| Thomas Engineering Company | | 7024 Northland Dr | | | | Brooklyn Park | MN | 55428 | |
| Thomas Erica | | 2431 W 1350 S | | | | Kokomo | IN | 46901 | |
| Thomas Erica | | 531 Ward Ave | | | | Niles | OH | 44446 | |
| Thomas Evelyn | | 2651 N Main St | | | | Dayton | OH | 45405 | |
| Thomas F Brill | | PO Box 39005 | | | | Redford | MI | 48239 | |
| Thomas F Higgins Sheriff | | Acct Of Fred L Howard | Case 226621 | 134 W Eagle St | | Buffalo | NY | 42234-8979 | |
| Thomas F Higgins Sheriff Acct Of Fred L Howard | | Case 226621 | 134 W Eagle St | | | Buffalo | NY | 14202 | |
| Thomas Falencik | | 2500 Minnekahta Ave | | | | Hot Springs | SD | 57747-1129 | |
| Thomas Franklin | | 4540 Meadowbrook Dr | | | | Leavittsburg | OH | 44430 | |
| Thomas G D | | 10 Blenheim Rd | | | | Southport | | PR8 2RX | United Kingdom |
| Thomas G Drake | | 2937 E Windmere Dr | | | | Phoenix | AZ | 85048 | |
| Thomas G Labrecque Classic The | | [Address on File] | | | | | | | |
| Thomas G Labrecque Classic The | | [Address on File] | | | | | | | |
| Thomas Gail | | 658b Forest Circle Dr | | | | Franklin | KY | 42134 | |
| Thomas Gail A | | PO Box 103 | | | | Loudonville | OH | 44842-0103 | |
| Thomas Gail L | | PO Box 90383 | | | | Burton | MI | 48509-0383 | |
| Thomas Gfaria Corp | Dick Wraight | 385 Norwichnew London Tpk | | | | Uncasville | CT | 6382 | |
| Thomas Gladys S | | 1157 Bunyard Rd | | | | Clinton | MS | 39056-9703 | |
| Thomas Gloria | | PO Box 60454 | | | | Dayton | OH | 45406 | |
| Thomas Gloria A | | 1100 S Court St | | | | Montgomery | AL | 36104-4930 | |
| Thomas Gloria A | | 317 Huntsford Pl | | | | Trotwood | OH | 45426-2735 | |
| Thomas Graphics Inc | | 409 Troy St | | | | Dayton | OH | 45404-1832 | |
| Thomas Graphics Inc Eft | | 409 Troy St | | | | Dayton | OH | 45404 | |
| Thomas Gregory | | 24004 Al Hwy 99 | | | | Elkmont | AL | 35620-7702 | |
| Thomas Gregory | | 726 Nassau St | | | | North Brunswick | NJ | 8902 | |
| Thomas Grice | | 10400 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Thomas H Wyman Living Trust | | C o Phong T Dinh | Nutter Mcclennen & Fish Llp | 155 Seaport Blvd Wld Trade Ctr | | Boston | MA | 22102604 | |
| Thomas H Wyman Living Trust C o Phong T Dinh | | Nutter Mcclennen and Fish Llp | 155 Seaport Blvd Wld Trade Ctr | | | Boston | MA | 02210-2604 | |
| Thomas Hal | | 5625 Stroebel Rd | | | | Saginaw | MI | 48609-5214 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Heather | | 216 S Broadway | | | | Trotwood | OH | 45426 | |
| Thomas Howard E | | 2096 Jefferson St Sw | | | | Warren | OH | 44485-3454 | |
| Thomas Hu | | 9 Ledgewood Dr | | | | Rncho Santa Margarit | CA | 92688 | |
| Thomas J Awen Esq | | 740 N Plankinton Ave Ste 530 | | | | Milwaukee | WI | 53203 | |
| Thomas J Awen Esq | | Creditors Attorney | 740 North Plankinton Ave | Ste 530 | | Milwaukee | WI | 53203 | |
| Thomas J Awen Esq Creditors Attorney | | 740 North Plankinton Ave | Ste 530 | | | Milwaukee | WI | 53203 | |
| Thomas J Intili | | 22 South St Clair | | | | Dayton | OH | 45402-1501 | |
| Thomas J Kiblen And Associates | | Inc | 3530 Atlantic Ave | Ste 200 | | Long Beach | CA | 90807 | |
| Thomas J Kiblen And Associates Inc | | 3530 Atlantic Ave | Ste 200 | | | Long Beach | CA | 90807 | |
| Thomas J Knopf Mediation | | Services Inc | PO Box 70318 | | | Louisville | KY | 40270-0318 | |
| Thomas J Knopf Mediation Services Inc | | PO Box 70318 | | | | Louisville | KY | 40270-0318 | |
| Thomas J Lunn | | 372 West 22nd Ave | | | | Gulf Shores | AL | 36542-3044 | |
| Thomas J Matz | | Skadden Arps Slate Meagher & Flom LLP | Four Times Sq | | | New York | NY | 10036 | |
| Thomas J Pereira | | 30300 Nrthwstrn Hwy Ste 307 | | | | Farmngtn Hls | MI | 48334 | |
| Thomas James | | 3934 Canyon Creek Dr Sw | | | | Walker | MI | 49544 | |
| Thomas James | | 7097 Bonaire Ct Ne | | | | Rockford | MI | 49341 | |
| Thomas James | | 2280 Monterey Dr | | | | Xenia | OH | 45385 | |
| Thomas James | | 928 Sodom Hutchings Rd Se | | | | Vienna | OH | 44473 | |
| Thomas James H | | 17004 Se 76th Creekside Cir | | | | The Villages | FL | 32162-5300 | |
| Thomas James V | | 88 Mountair Dr | | | | Vandalia | OH | 45377-2952 | |
| Thomas James W | | 915 S Washington St | | | | Kokomo | IN | 46901-5319 | |
| Thomas James W | | PO Box 6826 | | | | Kokomo | IN | 46904-6826 | |
| Thomas Janet L | | 3009 Whitehouse Dr | | | | Kokomo | IN | 46902-3581 | |
| Thomas Janice G | | 6600 State Route 46 | | | | Cortland | OH | 44410-8606 | |
| Thomas Jason P | | 1209 N Yellowood Ave | | | | Broken Arrow | OK | 74012 | |
| Thomas Jean | | 4484 East 350 South | | | | Bringhurst | IN | 46913 | |
| Thomas Jeffery | | 2605 Holman | | | | Dayton | OH | 45439 | |
| Thomas Jeffrey | | 15122 Porchester Dr | | | | Noblesville | IN | 46060-6205 | |
| Thomas Jennie | | 162 Arborwood Cres | | | | Rochester | NY | 14615 | |
| Thomas Jennifer | | 2165 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Thomas John | | 1618 E Drury Ln | | | | Olathe | KS | 66061 | |
| Thomas John | | 8115 Fairhill Rd | | | | Warren | OH | 44484 | |
| Thomas John H | | PO Box 952 | | | | Grand Blanc | MI | 48480-0952 | |
| Thomas Jonathan | | 110 Camelot Dr | B11 | | | Saginaw | MI | 48603 | |
| Thomas Joseph | | 1567 Althea St | | | | Olcott | NY | 14126 | |
| Thomas Joseph | | 50 Wheatmore Court | | | | Springboro | OH | 45066 | |
| Thomas Joseph M | | 2222 Gantz Rd | | | | Grove City | OH | 43123-1212 | |
| Thomas Joseph S | | 1411 Furnace Rd | | | | Vandalia | OH | 45377-0000 | |
| Thomas Jr Arthur | | 4822 Steeple Chase Dr | | | | Fairborn | OH | 45324-1887 | |
| Thomas Jr Buddy E | | 5065 Alva Ave Nw | | | | Warren | OH | 44483-1207 | |
| Thomas Jr Howard | | 2950 Galaxy Dr Apt 9 | | | | Saginaw | MI | 48601-5852 | |
| Thomas Jr Joseph | | 1926 Tulip Ln | | | | Jenison | MI | 49428 | |
| Thomas Jr R C | | 7429 Firestone Pl Apt 4 | | | | Downey | CA | 90241-4251 | |
| Thomas Jr Roberto | | 968 W Maple Ave | | | | Adrian | MI | 49221-1415 | |
| Thomas Katherine | | 315 Brookside Cove | | | | Terry | MS | 39170 | |
| Thomas Kathy | | 2939 Carmen Rd | | | | Middleport | NY | 14105 | |
| Thomas Keith | | 13 Juliet St | | | | New Brunswick | NJ | 8901 | |
| Thomas Kelli | | 2001 Randy Scott Dr | | | | Dayton | OH | 45449 | |
| Thomas Kennedy Sampson & | | Patterson Add Chg 7 98 | 3355 Main St | | | College Pk | GA | 30337 | |
| Thomas Kennedy Sampson and Patterson | | 3355 Main St | | | | College Pk | GA | 30337 | |
| Thomas Kenneth | | 1507 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Thomas Kenneth | | 7221 Kirkview Dr | | | | Huber Heights | OH | 45424 | |
| Thomas Konsdorf | | 17757 Geddes | | | | Hemlock | MI | 48626 | |
| Thomas Krystal | | 1804 Arlene Ave | | | | Dayton | OH | 45406 | |
| Thomas L Dowell | | 6811 W 63rd St | Ste 100 | | | Overland Pks | KS | 66202 | |
| Thomas L Dowell | | 8640 Watson Rd | Ste 141 | | | St Louis | MO | 63119 | |
| Thomas L Godleski | | 2664 Randall Nw | | | | Walker | MI | 49544 | |
| Thomas L Godleski | | 2664 Raudall N W | | | | Walker | MI | 49544 | |
| Thomas Larry G | | PO Box 26014 | | | | Trotwood | OH | 45426-0014 | |
| Thomas Latisha | | 2928 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Thomas Laura | | 3892 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Thomas Ledra L | | 2517 Springville Way | | | | Henderson | NV | 89052-6514 | |
| Thomas Lelar | | 2110 Cadie Ave | | | | Dayton | OH | 45414 | |
| Thomas Lewis Kathy | | PO Box 1917 | | | | Dayton | OH | 44482 | |
| Thomas Lindsay | | 3065 Hoffman Crl | | | | Warren | OH | 44483 | |
| Thomas Lisa | | 447 Gore Rd | | | | Carrollton | AL | 35447 | |
| Thomas Lisa | | PO Box 77215 | | | | Rochester | NY | 14617 | |
| Thomas Lloyd | | PO Box 7372 | | | | Flint | MI | 48503 | |
| Thomas Lloyd Company Electric | | 802 Jacksboro Hwy | | | | Wichita Falls | TX | 76301 | |
| Thomas Lonna | | 640 Gregory St | | | | New Lebanon | OH | 45345-1627 | |
| Thomas Lori | | 7431 Mad River Rd | | | | Dayton | OH | 45459 | |
| Thomas Louise | | PO Box 598 | | | | Montrose | MI | 48457-0598 | |
| Thomas Lovie E | | 1169 Lancelot Ln | | | | Clinton | MS | 39056 | |
| Thomas Lovie M | | 6407 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4950 | |
| Thomas Lynn A | | 202 Albert St | | | | Newton Falls | OH | 44444-1049 | |
| Thomas M Donnellan | | 653 S Saginaw St Ste 202 | | | | Flint | MI | 48502 | |
| Thomas M Sheats And Assoc Inc | | 1987 Nw 88 Ct 201 | | | | Miami | FL | 33172 | |
| Thomas Malinda | | 566 Gramont | | | | Dayton | OH | 45402 | |
| Thomas Manoj | | 148 Newark Ave | | | | Belleville | NJ | 7109 | |
| Thomas Marilyn | | 1971 Howland Wilson Rd N | E | | | Warren | OH | 44484 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Marilyn | | 2736 Ivy Hill Cir | | | | Cortland | OH | 44410-9374 | |
| Thomas Marilyn J | | 1971 Howland Wilson Rd Ne | | | | Warren | OH | 44484-3918 | |
| Thomas Mark | | 721 Gray Oak Dr | | | | Trotwood | OH | 45426 | |
| Thomas Marsha | | 4796 Polen Dr | | | | Kettering | OH | 45440 | |
| Thomas Mary | | 5263 Fedora Dr | | | | Troy | MI | 48085-4013 | |
| Thomas Mary | | 614 Springlake Blvd | | | | Jackson | MS | 39272 | |
| Thomas Mary L | | 76 Alford St | | | | Rochester | NY | 14609-4122 | |
| Thomas Maryann | | 745 Pk Pl | | | | Niagara Falls | NY | 14301-1027 | |
| Thomas Matt | | 6271 Rangeview Dr | | | | Dayton | OH | 45415 | |
| Thomas Megan | | 727 W Riverview Apt 203 | | | | Dayton | OH | 45406 | |
| Thomas Melissa | | 850 Arianna Nw | | | | Grand Rapids | MI | 49504 | |
| Thomas Melvin | | 2159 Whispering Waters Pass | | | | Flushing | MI | 48433 | |
| Thomas Meredith | | 1342 E Juliah Ave | | | | Flint | MI | 48505 | |
| Thomas Merry L | | 4303 Pintail Ln Ne | | | | Bemidji | MN | 56601-8907 | |
| Thomas Michael | | 42039 Bay Ct | | | | Sterling Heights | MI | 48313 | |
| Thomas Michael | | PO Box 304 | | | | Somerset Ctr | MI | 49282 | |
| Thomas Michael | | 12 Munger St | | | | Bergen | NY | 14416 | |
| Thomas Michael A | | 1215 W Superior St | | | | Kokomo | IN | 46901-5228 | |
| Thomas Michelle | | 4116 Mulberry Ln | | | | Burton | MI | 48529 | |
| Thomas Mike | | 801 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Thomas Monica | | 2740 Teresa Dr | | | | Jackson | MS | 39212 | |
| Thomas More College | | 333 Thomas More Pkwy | | | | Grestview Hills | KY | 41017-3495 | |
| Thomas More College | | 333 Thomas More Pkwy | Add Chg 10 01 Mh | | | Grestview Hills | KY | 41017-3428 | |
| Thomas Myers | | 3843 Lakedale Rd | | | | Hilliard | OH | 43026 | |
| Thomas Myron W | | 231 Chapel Ln | | | | Canfield | OH | 44406-1206 | |
| Thomas N Lane | | 1044 Main St Ste 700 | | | | Kansas City | MO | 64105 | |
| Thomas Naomi M | | 4421 Natchez Ave | | | | Dayton | OH | 45416-1526 | |
| Thomas Nelsen | | 4431 Mcconnel E Rd | | | | Southington | OH | 44470 | |
| Thomas Nelson | | 745 Pk Pl | | | | Niagara Falls | NY | 14301 | |
| Thomas Nelson | | 4431 Mcconnell East Rd | | | | Southington | OH | 44470-9528 | |
| Thomas Norman | | 22 Belmont Ave | | | | South River | NJ | 08882-1001 | |
| Thomas Norman | | 3753 Wood Lenhart Lordstown | | | | Warren | OH | 44481 | |
| Thomas Ogara Reimb | | 112 Price Ln | | | | Bellevue | ID | 83313-5126 | |
| Thomas Orcutt | | 4017 East Rd | | | | Cazenovia | NY | 13035 | |
| Thomas P Rabette | | 5840 Lorac Dr | | | | Clarkston | MI | 48346 | |
| Thomas P Sullivan Dds | | 43700 Woodward Ste 204 | | | | Blmfld Hls | MI | 48302 | |
| Thomas Paris | | 17090 Hall Rd | | | | Athens | AL | 35613-5354 | |
| Thomas Patricia | | 938 Smiley Ave | | | | Cincinnati | OH | 45240 | |
| Thomas Patricia Ann | | 333 E Nottingham Rd | | | | Dayton | OH | 45405-2351 | |
| Thomas Pattison | | 37 Monish Dr | | | | Palmyra | VA | 22963 | |
| Thomas Paul | | 12 Munger St | | | | Bergen | NY | 14416 | |
| Thomas Paulette | | 1715 Warner Court | | | | Mineral Ridge | OH | 44440 | |
| Thomas Pauly | | | | | | Catoosa | OK | 74015 | |
| Thomas Pearlie M | | 3574 Ln Garden Ct | | | | Dayton | OH | 45404-2344 | |
| Thomas Pinkerton | | 536 Underridge Rd | | | | Conneaut | OH | 44030 | |
| Thomas Pletzke | | 1913 34th St | | | | Bay City | MI | 48708 | |
| Thomas Pontiac Inc | | 901 E 162nd St | | | | South Holland | IL | 60473 | |
| Thomas Products Co Inc | | 4436 Hamilton Scipio Rd Rt 129 | | | | Hamilton | OH | 45013-9129 | |
| Thomas Products Co Inc | | Lock Box 0304 | | | | Cincinnati | OH | 45263-0304 | |
| Thomas Publishing Co | | General Post Office | PO Box 29264 | | | New York | NY | 10087-9264 | |
| Thomas Pump & Machinery Inc | | 2624 Delaware Ave | | | | Kenner | LA | 70062 | |
| Thomas Pump & Machinery Inc | | 2624 Delaware Ave | | | | Slidell | LA | 70459 | |
| Thomas Pump and Machinery Inc | | PO Box 2530 | | | | Slidell | LA | 70459 | |
| Thomas R Alward | | 1241 E Eighth St | PO Box 5817 | | | Traverse City | MI | 49696-5817 | |
| Thomas R Alward | | 1241 E Eighth St PO Box5817 | | | | Traverse City | MI | 49696 | |
| Thomas R and Associates | | 4535 Flat Shoals Pkwy Ste 307 | | | | Decatur | GA | 30034 | |
| Thomas R Carroll | | 8477 Benjamin Dr | | | | Huntington Beach | CA | 92647 | |
| Thomas R Neff | | 371 N Main St | | | | Milford | MI | 48381 | |
| Thomas R Neff | | Acct Of Rhonda Harter | Case 91 0576 Gc | 371 North Main St | | Milford | MI | 36380-7584 | |
| Thomas R Neff Acct Of Rhonda Harter | | Case 91 0576 Gc | 371 North Main St | | | Milford | MI | 48381 | |
| Thomas R Noland Ch 7 Trustee | | 110 North Main St 1520 | | | | Dayton | OH | 45402 | |
| Thomas Ramona | | 1309 River St | | | | Gadsden | AL | 35903-3051 | |
| Thomas Raymond | | 2039 Blue Stream Court | | | | Centerville | OH | 45459 | |
| Thomas Raymond | | 2320 North Rd | | | | Warren | OH | 44483 | |
| Thomas Regina | | 14336 16th Ave | | | | Marne | MI | 49435 | |
| Thomas Register | | Thomas Register | Five Penn Plaza 9th Fl | | | New York | NY | 10117-1274 | |
| Thomas Registers Of America | | 5 Penn Plaza 9th Fl | | | | New York | NY | 10001 | |
| Thomas Retus | | 2233 Carol Ct | | | | Kokomo | IN | 46902-5307 | |
| Thomas Ricardo | | 1169 Lancelot Ln | | | | Clinton | MS | 39056-2045 | |
| Thomas Richard | | 1409 Locust St Se | | | | Decatur | AL | 35601-3347 | |
| Thomas Richard | | 10511 El Braso Dr | | | | Whittier | CA | 90603-2413 | |
| Thomas Richard | | 1169 Lancelot Ln | | | | Clinton | MS | 39056 | |
| Thomas Richard | | 1725 Sunset Dr Ne | | | | Warren | OH | 44483-2069 | |
| Thomas Richard | | 1857 Big Tree Dr | | | | Columbus | OH | 43223 | |
| Thomas Richard | | 401 Tamarac Trail | | | | Kettering | OH | 45429 | |
| Thomas Richard | | 6838 Pk Ln | | | | Waterford | WI | 53185-1988 | |
| Thomas Richard H | | 33163 E 148th St S | | | | Coweta | OK | 74429 | |
| Thomas Richard L | | 12040 Murphy Hwy | | | | Clinton | MI | 49236-9582 | |
| Thomas Robert | | 1955 E Epler Ave | | | | Indianapolis | IN | 46227 | |
| Thomas Robert | | 1721 East Holland | | | | Saginaw | MI | 48601 | |
| Thomas Robert J | | 3082 Shattuck Arms Bl | Apt 11 | | | Saginaw | MI | 48603-2128 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Robert L | | 1971 Howland Wilson Rd Ne | | | | Warren | OH | 44484-3918 | |
| Thomas Roger | | 1750 40th Ave Apt K 1 | | | | Tuscaloosa | AL | 35401 | |
| Thomas Roger | | 2909 County Rd 358 | | | | Trinity | AL | 35673 | |
| Thomas Roger | | West Midland Instruments | Calthorpe Industl Pk Regina | | | Birmingham | | B42 1BZ | United Kingdom |
| Thomas Ron | | 1929 W Madison St | | | | Kokomo | IN | 46901-1827 | |
| Thomas Ronald | | 4091 Crestlane Dr | | | | Hudsonville | MI | 49426-9332 | |
| Thomas Ronald H | | 180 Gertrude St Nw | | | | Warren | OH | 44483 | |
| Thomas Ronald H | | 3923 Lake Rd | | | | Youngstown | OH | 44511-1949 | |
| Thomas Roofing Company Inc | | 550 St Michael St | | | | Mobile | AL | 36602 | |
| Thomas Rosie A | | PO Box 1213 | | | | Fitzgerald | GA | 31750-1213 | |
| Thomas Russell | | 8961 Briar Brook Dr Ne | | | | Warren | OH | 44484 | |
| Thomas Sales Company Inc | | 2323 Defoor Hills Rd Nw | | | | Atlanta | GA | 30318-2207 | |
| Thomas Sally | | 206 Nancy S E | | | | Kentwood | MI | 49548 | |
| Thomas Samuel | | PO Box 472 | | | | Wesson | MS | 39191 | |
| Thomas Sandra | | 3620 Cantrell Rd NE | | | | Atlanta | GA | 30319-1305 | |
| Thomas Sandra | | 167 Gates St | | | | Cortland | OH | 44410 | |
| Thomas Sarah | | 5501 Hwy 80 W Apt 96 | | | | Jackson | MS | 39209 | |
| Thomas Sarah | | 1624 Meijer Dr | | | | Troy | | | |
| Thomas Scott | | 105 Deshler Ave | | | | Greenville | OH | 45331 | |
| Thomas Sharon | | 30100 Summit | | 207 | | Farmington Hills | MI | 48334 | |
| Thomas Sharon | | 5359 N 55th St | | | | Milwaukee | WI | 53218-3209 | |
| Thomas Sheila | | 132 Valley North Blvd | | | | Jackson | MS | 39206-3146 | |
| Thomas Sheldon | | 2232 Morgan Av Sw | | | | Decatur | AL | 35601 | |
| Thomas Shenique | | 22 Dartmouth Way | | | | No Brunswick | NJ | 8902 | |
| Thomas Sherre | | 8261 E Carlton Rd | | | | W Alexandria | OH | 45381 | |
| Thomas Shontay | | 2801 Galaxy Dr | | | | Saginaw | MI | 48601 | |
| Thomas Spencer | | 1010 South 12th St | | | | Gadsden | AL | 35901 | |
| Thomas Sr Joseph | | 219 Stubbs St | | | | Trotwood | OH | 45427 | |
| Thomas Stacey | | 3479 Joann Dr | | | | Jackson | MS | 39213 | |
| Thomas Stacie | | 1713 Wiggs St | | | | Guntersville | AL | 35976 | |
| Thomas Stacy | | 147 Robinhood Dr | | | | Montrose | MI | 48457 | |
| Thomas Stephen | | 6206 W Grandriver Rd | | | | Langsburg | MI | 48848 | |
| Thomas Steve | | PO Box 6 | | | | Galloway | OH | 43119 | |
| Thomas Steven | | 3103 Grandview Way | | | | Westfield | IN | 46074 | |
| Thomas Steven | | 650 S Thomas Rd | | | | Saginaw | MI | 48609-9557 | |
| Thomas Street Transport Inc | | 19 Linden Pl | | | | Ingersoll | ON | N5C 3S7 | Canada |
| Thomas Summer | | 259 W Bennett | | | | Ferndale | MI | 48220 | |
| Thomas Tanya | | 3418 Mutual Dr | | | | Gadsden | AL | 35903 | |
| Thomas Tequia | | 806 Rogers St | | | | Gadsden | AL | 35901 | |
| Thomas Theartic | | 1600 Bunyard Rd | | | | Clinton | MS | 39056 | |
| Thomas Thomas | | 466 W Breckenridge | | | | Ferndale | MI | 48220 | |
| Thomas Tia | | 3440 Carley Dr | | | | Jackson | MS | 39213 | |
| Thomas Timothy | | 2121 Pkplace St Se | | | | Decatur | AL | 35601 | |
| Thomas Tina | | 444 Walton Ave | | | | Dayton | OH | 45417 | |
| Thomas Toya | | 3586 St James Ave | | | | Dayton | OH | 45406 | |
| Thomas Transport Delivery | | 9055 Freeway Dr | | | | Macedonia | OH | 44056 | |
| Thomas Transport Delivery Inc | | Thomas Transport | 7120 Krick Rd | | | Walton Hills | OH | 44146 | |
| Thomas Transportation Group | | PO Box 437109 | | | | Louisville | KY | 40253-7109 | |
| Thomas Truck Services | | Robs Service Ctr | 4280 Mellinger Rd | | | Canfield | OH | 44406 | |
| Thomas Valerie | | 5065 Alva Ave Nw | | | | Warren | OH | 44483-1207 | |
| Thomas Vanhattum | | PO Box 3353 | | | | Grand Rapids | MI | 49501 | |
| Thomas Vernon | | 1400 Cornell Dr | | | | Dayton | OH | 45407 | |
| Thomas Victor | | 108 Forest Glen Dr | | | | Rochester | NY | 14612 | |
| Thomas W Beals | | 824 S Washington St | | | | Kokomo | IN | 46901-5308 | |
| Thomas W Dewitt | | Acct Of Charles D Benham | Case 93 0985 1 Gc | 161 Ottawa Nw Ste 511 | | Grand Rapids | MI | 49503-2711 | |
| Thomas W Dewitt Acct Of Charles D Benham | | Case 93 0985 1 Gc | 161 Ottawa Nw Ste 511 | | | Grand Rapids | MI | 49503-2711 | |
| Thomas W Langfitt Md | | 260 Beech Hill Rd | | | | Wynnewood | PA | 19096 | |
| Thomas W Langfitt Md | | 260 Beech Hill Rd | | | | Wynnewood | PA | 23540-1120 | |
| Thomas W Mc Donald Jr Trustee | | Acct Of Clara H Castanon | Case 92-30240 | PO Box 79001 Drawer 555 | | Detroit | MI | 36260-6522 | |
| Thomas W Mc Donald Jr Trustee Acct Of Clara H Castanon | | Case 92 30240 | PO Box 79001 Drawer 555 | | | Detroit | MI | 48279-0555 | |
| Thomas W Mc Donald Trustee | | PO Box 79001 Drawer 555 | | | | Detroit | MI | 48279 | |
| Thomas W Mc Donald Trustee | | PO Box 79001 Drawer 555 | | | | Detroit | MI | 48279 | |
| Thomas W Mcdonald Jr Trustee | | Acct Of Thomas G Taylor | Case 93-20500 | Chap 13 Trust Ofc PO Box 79001 | | Detroit | MI | 36640-6436 | |
| Thomas W Mcdonald Jr Trustee | | PO Box 6310 | | | | Saginaw | MI | 48608 | |
| Thomas W Mcdonald Jr Trustee Acct Of Thomas G Taylor | | Case 93 20500 | Chap 13 Trust Ofc PO Box 79001 | | | Detroit | MI | 48279 | |
| Thomas W Thorne | | 425 S Westnedge Ave | | | | Kalamazoo | MI | 49007 | |
| Thomas Wayne | | 2840 Gulfstream Dr | | | | Saginaw | MI | 48603 | |
| Thomas Wayne | | 1133 Oak Hill Ave | | | | Fairborn | OH | 45324 | |
| Thomas Wayne | | 237 S Dixie Dr Apt 37 | | | | Vandalia | OH | 45377 | |
| Thomas Wayne | | 3078 North Pk Ext | | | | Warren | OH | 44481 | |
| Thomas Wayne N | | 1133 Oakhill Ave | | | | Fairborn | OH | 45324 | |
| Thomas Wendy | | Route 1 Box 277 | | | | Eutaw | AL | 35462 | |
| Thomas William | | 13895 Hawkstone Dr | | | | Fortville | IN | 46040 | |
| Thomas William | | 1058 State Route 380 | | | | Xenia | OH | 45385-9701 | |
| Thomas William | | S74 W20150 Field Dr | | | | Muskego | WI | 53150 | |
| Thomas Willie | | 6359 Robinson Rd Apt 7 | | | | Lockport | NY | 14094 | |
| Thomas Winslow | | 1004 Canaan Pointe | | | | Spartanburg | SC | 29306 | |
| Thomason Alan R | | 5255 Elm Creek Rd | | | | Randolph | NY | 14772 | |
| Thomason Donnie M | | 5924 E 46th St | | | | Tulsa | OK | 74135 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thomason Jr James | | 6014 Oak Hill | | | | W Farmington | OH | 44491 | |
| Thomason Len | | 306 Hollingsworth Ave Aptt | | | | Rainbow City | AL | 35906 | |
| Thomason Robert | | 25736 Cloie Dr | | | | Warren | MI | 48089 | |
| Thomason Susan | | 1621 Tunstill Rd | | | | Hartselle | AL | 35640 | |
| Thomaston Ind future Swiss | | PO Box 308 | | | | Thomaston | CT | 6787 | |
| Thome John | | 740 Schoelles Rd | | | | Amherst | NY | 14228 | |
| Thome Robert | | 5723 Beattie Ave | | | | Lockport | NY | 14094 | |
| Thomes Julie | | 2603 Vineland Trail | | | | Beavercreek | OH | 45430 | |
| Thomison Rickey | | 8121 Frederick Pike | | | | Dayton | OH | 45414 | |
| Thomison Ronald | | 421 Lark | | | | Mcallen | TX | 78504 | |
| Thomison William H | | 2256 Harrisburg Ln | | | | Plano | TX | 75025-5514 | |
| Tompkins Fannie | | PO Box 20156 | | | | Saginaw | MI | 48602-0156 | |
| Tompkins Jimmie | | PO Box 3207 | | | | Anaheim | CA | 92803 | |
| Tompkins Kijshana | | 1901 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Tompkins Lorenzo | | 5371 Valley Ln East | | | | Columbus | OH | 43231 | |
| Tompkins Sandra | | 4171 Pkman Rd | | | | Southington | OH | 44470 | |
| Thompson & Bonner Pc | | PO Box 1045 | | | | Decatur | GA | 30031-1045 | |
| Thompson & Knight | Rhett G Cambell | 333 Clay St | Ste 3300 | | | Houston | TX | 77002 | |
| Thompson & Knight LLP | Attn Ira Herman | 919 Third Ave 39th Fl | | | | New York | NY | 10022 | |
| Thompson & Knight LLP | Attn Ira L Herman Esq | Ira L Herman Esq | 919 Third Ave 39th Fl | | | New York | NY | 10022 | |
| Thompson & Knight Llp | John S Brannon | 1700 Pacific Ave | Ste 300 | | | Dallas | TX | 75201 | |
| Thompson & Knight Llp | | 1700 Pacific Ave Ste 3300 | | | | Dallas | TX | 75201 | |
| Thompson Alan | | 9301 South Jennings Rd | | | | Grand Blanc | MI | 48439 | |
| Thompson Alan | | 303 Pine St | | | | Summit | MS | 39666 | |
| Thompson Allan J | | 431 Bradley Ln | | | | Youngstown | OH | 44504-1445 | |
| Thompson Allen | | 3050 Jackson Liberty Rd | | | | Wesson | MS | 39191-9688 | |
| Thompson Alvina | | 5225 Rucks Rd | | | | Dayton | OH | 45427 | |
| Thompson Amy | | 4140 Hunt Rd | | | | Adrian | MI | 49221 | |
| Thompson Amy | | 2505 Blanchard Ave | | | | Moraine | OH | 45439 | |
| Thompson and Bonner Pc | | PO Box 1045 | | | | Decatur | GA | 30031-1045 | |
| Thompson Andrea | | 8810 Foxgate Court | | | | Huber Heights | OH | 45424 | |
| Thompson Andrew | | 4630 Surrey Ln | | | | Gladwin | MI | 48624 | |
| Thompson Andrew | | 19 Horseshoe Dr | | | | Riverside | OH | 45432 | |
| Thompson Ashone | | 3300 Cherry St | | | | Saginaw | MI | 48601 | |
| Thompson Aubrey | | 1046 Sussex Ln | | | | Flint | MI | 48532 | |
| Thompson Audio Visual Incorporated | | 9410 P East 51st St | | | | Tulsa | OK | 74145 | |
| Thompson B H | | 40 Larkhill | | | | Skelmersdale | | WN8 6TF | United Kingdom |
| Thompson Belinda | | 6740 Deer Meadows Dr | | | | Huber Heights | OH | 45424 | |
| Thompson Benjamin W | | 16 Macy St | | | | Dayton | OH | 45415-3601 | |
| Thompson Bertha J | | 215 Lake Of Pines Dr | | | | Jackson | MS | 39206-3226 | |
| Thompson Billy | | 6201 Cruxten Dr | | | | Dayton | OH | 45424 | |
| Thompson Bradley | | 2889 Dirheim Ave | | | | Cincinnati | OH | 45211 | |
| Thompson Bradley W | | 4681 Swoish Rd | | | | North Branch | MI | 48461-8817 | |
| Thompson Brandy | | 2649 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Thompson Brenda | | 1659 Liscomb Rd | | | | Columbus | OH | 43207 | |
| Thompson Brenda S | | 557 Kirkley Dr | | | | Jackson | MS | 39206-3830 | |
| Thompson Brian | | 12119 W 100 N | | | | Kokomo | IN | 46901 | |
| Thompson Brian | | 6801 Stone Valley Court | | | | Hamilton | OH | 45011 | |
| Thompson C | | 3272 Westbrook St | | | | Saginaw | MI | 48601-6948 | |
| Thompson C L Co Inc | | N118 W18251 Bunsen Dr | | | | Germantown | WI | 53022 | |
| Thompson Carl | | 26059 Drawbaugh Rd | | | | Athens | AL | 35613-3841 | |
| Thompson Carlson | | 339 Sherman St | | | | Buffalo | NY | 14212 | |
| Thompson Carmen | | 2649 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Thompson Carol T | | 26 Kleber Ave | | | | Youngstown | OH | 44515-1733 | |
| Thompson Cassandra | | 1940 Aaron Dr Apt G | | | | Middletown | OH | 45044 | |
| Thompson Catherine | | 453 Mertland Ave | | | | Dayton | OH | 45431 | |
| Thompson Cecilia L | | 5250 Clair St | | | | Jackson | MS | 39206-4204 | |
| Thompson Charleen | | 5253 West H Ave2b | | | | Kalamazoo | MI | 49009 | |
| Thompson Charles | | 128 Stubbs Ave | | | | Fitzgerald | GA | 31750-8145 | |
| Thompson Charles | | 7111 E Richfield Rd | | | | Davison | MI | 48423 | |
| Thompson Charles | | PO Box 924 | | | | Flint | MI | 48501-0924 | |
| Thompson Charles | | 630 Davison Rd | | | | Lockport | NY | 14094 | |
| Thompson Charles A | | 945 Bryant Dr | | | | Vermilion | OH | 44089-1093 | |
| Thompson Charlette | | 7 A Carroll Av | | | | Orwell | OH | 94076 | |
| Thompson Charlette | | 7 A Carroll Ave | | | | Orwell | OH | 94076 | |
| Thompson Charlotte | | 7a Carroll Ave | | | | Orwell | OH | 44076 | |
| Thompson Cheryl | | 1110 Kenilworth Ave Se | | | | Warren | OH | 44484-4917 | |
| Thompson Clarence E | | 2928 Duane St | | | | Jackson | MS | 39209-6803 | |
| Thompson Coburn | | 525 W Main St PO Box 750 | | | | Belleville | IL | 62222 | |
| Thompson Coburn | | PO Box 18379m | | | | St Louis | MO | 63195 | |
| Thompson Coe Cousins & Irons | | Llp Add Chg 9 98 | 200 Crescent Ct 11th Fl | | | Dallas | TX | 75201-1853 | |
| Thompson Coe Cousins and Irons Llp | | 200 Crescent Ct 11th Fl | | | | Dallas | TX | 75201-1853 | |
| Thompson Communications & Elec | | 2756 N State Rd 3 | | | | New Castle | IN | 47362-9805 | |
| Thompson Crystal | | 2775 South Blvd | | | | Kettering | OH | 45419 | |
| Thompson Curtis | | 5486 W Farrand Rd | | | | Clio | MI | 48420 | |
| Thompson Curtis | | 570 E Northside Dr | | | | Jackson | MS | 39206 | |
| Thompson Curtis T | | 8776 Elmwood Rd | | | | Fairgrove | MI | 48733-9782 | |
| Thompson Cynthia | | 131 Spring St | | | | Pendleton | IN | 46064 | |
| Thompson Dale | | 2209 S Patterson Rd | | | | Midland | MI | 48640-8560 | |
| Thompson Dale | | 18 N Mercer Ave | | | | Sharpsville | PA | 16150 | |
| Thompson Daniel | | 2201 Kansas Ave | | | | Flint | MI | 48506-3805 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thompson Dannielle | | 2258 Christopher | | | | Adrian | MI | 49221 | |
| Thompson David | | 6131 Westview Dr | | | | Grand Blanc | MI | 48439 | |
| Thompson David | | 1570 Mount Olive Rd Se | | | | Bogue Chitto | MS | 39629-9746 | |
| Thompson David | | 107 West Pker St | | | | Smithfield | NC | 27577 | |
| Thompson David | | 370 Calm Lake | | | | Rochester | NY | 14612 | |
| Thompson David C | | 7615 Laurie Ln N | | | | Saginaw | MI | 48609-4910 | |
| Thompson David J & Tammy J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Thompson David J & Tammy J | | 1635 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Thompson Deandre | | 11328 S Normal Ave | | | | Chicago | IL | 60628 | |
| Thompson Deandre | | 2211 Eaton House Baits I 1230 | Hubbard | | | Ann Arbor | MI | 48109 | |
| Thompson Debra | | 1570 Mt Olive Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Thompson Delores J | | 4529 Owens Dr | | | | Dayton | OH | 45406-1430 | |
| Thompson Dennis | | 8171 E 286th St | | | | Atlanta | IN | 46031 | |
| Thompson Dennis | | 7556 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Thompson Dennis | | 5187 Old Colony Dr Sw | | | | Warren | OH | 44481-9154 | |
| Thompson Dennis L | | 9396 Rt 753 | | | | Greenfield | OH | 45123-0000 | |
| Thompson Devon | | 55 Mcclure Dr | | | | Dayton | OH | 45403 | |
| Thompson Diane | | 1321 Miller Hollow Rd | | | | Attalla | AL | 35954 | |
| Thompson Diesel Inc | Ms Linda Stacy | 6019 S 116th East Ave | | | | Tulsa | OK | 74146 | |
| Thompson Don | | 3697 Thompson Ln Se | | | | Ruth | MS | 39662 | |
| Thompson Dorothy E | | 4330 Riverside Dr Apt H | | | | Dayton | OH | 45405-1339 | |
| Thompson Dorothy J | | 212 Wakeland Dr | | | | Raymond | MS | 39154-8819 | |
| Thompson Douglas | | 5804 Cambridge Cir | | | | Sandusky | OH | 44870-9791 | |
| Thompson Dustin | | 2010 N Union | | | | Bay City | MI | 48706 | |
| Thompson Dwayne | | 2517 Yolanda Dr | | | | Dayton | OH | 45427 | |
| Thompson Edward | | 6112 Townline Rd | | | | Lockport | NY | 14094-9654 | |
| Thompson Edwin | | 2775 South Blvd | | | | Kettering | OH | 45419 | |
| Thompson Edwin T | | 2775 S Blvd | | | | Kettering | OH | 45419 | |
| Thompson Eileen | | 12 Westerton Rd | | | | West Derby | | L12 9JG | United Kingdom |
| Thompson Elise | | 1021 Kammer Ave | | | | Dayton | OH | 45417 | |
| Thompson Ella | | 1137 River Hill Ct | | | | Flint | MI | 48532 | |
| Thompson Emergency Freight Eft Systems | | 278 Patillo Rd | | | | Tecumseh | ON | N8N 2L9 | Canada |
| Thompson Emergency Freight Sys | | Systems | PO Box 410 | | | Lincoln Pk | MI | 48146 | |
| Thompson Emergency Freight Sys | | Add Chg 01 04 05 Ah | PO Box 410 | Rmt Add Chg 12 16 04 Cm | | Tecumseh | ON | N8N 2L9 | Canada |
| Thompson Emergency Freight Sys | | PO Box 410 | 278 Patillo Rd | | | Lincoln Park | MI | 48146 | Canada |
| Thompson Emergency Freight Systems | | 278 Patillo Road | | | | Tecumseh | ON | N8N2L9 | Canada |
| Thompson Emmett | | PO Box 2709 | | | | Anderson | IN | 46018 | |
| Thompson Equipment & Tools Inc | | 6019 S 116 East Ave | | | | Tulsa | OK | 74146 | |
| Thompson Erik | | 1150 Manitou Rd | | | | Hilton | NY | 14468 | |
| Thompson Ester | | 8190 Carpenter Ln | | | | Athens | AL | 35611 | |
| Thompson Ethel | | 2928 Duane St | | | | Jackson | MS | 39209-6803 | |
| Thompson Felicia | | 264 Bannerman Dr 16 B | | | | Flora | MS | 39071 | |
| Thompson Felina | | 971 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Thompson Frank | | 5400 County Rd 87 | | | | Moulton | AL | 35650-4847 | |
| Thompson Frank | | 2119 Titus Ave | | | | Dayton | OH | 45414 | |
| Thompson Friction Welding Ltd | | 22500 Key Dr | | | | Clinton Township | MI | 48036 | |
| Thompson Gary | | 2572 Ferry Rd | | | | Bellbrook | OH | 45305 | |
| Thompson Gene A | | 4507 N Gale Rd | | | | Davison | MI | 48423-8940 | |
| Thompson George | | 1145 Paige Ave Ne | | | | Warren | OH | 44483-3837 | |
| Thompson Gilbert | | 1732 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Thompson Gladys M | | 1933 Tebo St | | | | Flint | MI | 48503-4428 | |
| Thompson Gloria | | 111 Eastpointe Circle | | | | Madison | MS | 39110 | |
| Thompson Greg | | PO Box 2030 | | | | Learned | MS | 39154 | |
| Thompson Gregory | | 7525 22nd Ave | | | | Jenison | MI | 49428-7759 | |
| Thompson Gregory | | 2105 Meriline Ave | | | | Dayton | OH | 45420 | |
| Thompson Gwendolyn | | PO Box 151 | | | | Bogue Chitto | MS | 39629 | |
| Thompson Heather | | 1321 Pk Ave | | | | Eaton | OH | 45320 | |
| Thompson Heather | | 1479 Elaine St | | | | Trotwood | OH | 45427 | |
| Thompson Heather | | 2905 Blackhawk Rd | | | | Kettering | OH | 45420 | |
| Thompson Henry P Co Inc | | 501 Technecenter Dr | | | | Milford | OH | 45150 | |
| Thompson Herbert C | | 1039 E Saiko Rd | | | | Hope | MI | 48628-9710 | |
| Thompson Hine & Flory Llp | | 1 Columbus 10 W Broad St | | | | Columbus | OH | 43215-3435 | |
| Thompson Hine & Flory Llp | | 2000 Cthouse Plaza Ne | PO Box 8801 | | | Dayton | OH | 454018801 | |
| Thompson Hine & Flory Tr Acct | | C o B Pfefferle Acs Admin Fund | 10 W Broad St Ste 700 | | | Columbus | OH | 43215 | |
| Thompson Hine and Flory Llp | | 1 Columbus 10 W Broad St | | | | Columbus | OH | 43215-3435 | |
| Thompson Hine and Flory Tr Acct C o B Pfefferle Acs Admin Fund | | 10 W Broad St Ste 700 | | | | Columbus | OH | 43215 | |
| Thompson Hine Llp | Andrew Kolesar | 312 Walnut St | 14th Fl | | | Cincinnati | OH | 45202-4089 | |
| Thompson Hine LLP | c o Lawrence T Burick Esq | PO Box 8801 | | | | Dayton | OH | 45401-8801 | |
| Thompson Iii Cleo | | 2329 Quince Dr Se | | | | Decatur | AL | 35601 | |
| Thompson Iii Cleo | | 1643 Mcdowell Rd | | | | Jackson | MS | 39204 | |
| Thompson Iii Edward | | 6130 Townline Rd | | | | Lockport | NY | 14094 | |
| Thompson Isaac L | | 396 Ament Blvd | | | | Rochester | NY | 14619-1148 | |
| Thompson J | | 32 Eddsbury Hill | Delamere | | | Northwich | | CW8 2HY | United Kingdom |
| Thompson J W | | 51 Severn St | | | | Liverpool | | L5 0SU | United Kingdom |
| Thompson Jacob | | 3446 North Rd | | | | Newfane | NY | 14108 | |
| Thompson Jacqueline F | | 16 Centennial Dr | | | | Poland | OH | 44514-1706 | |
| Thompson James | | 22086 Choctaw Ln | | | | Athens | AL | 35613 | |
| Thompson James | | 540 Church Grove St | | | | Frankenmuth | MI | 48734 | |
| Thompson James | | 7635 Norfolk Dr | | | | Onsted | MI | 49265 | |
| Thompson James | | 120 Sailboat Run | Apt 1-d | | | Centerville | OH | 45458 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 692 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thompson James | | 1355 Hidden Creek Dr | | | | Miamisburg | OH | 45342 | |
| Thompson James | | 7591 Turtleback Dr | | | | Dayton | OH | 45414 | |
| Thompson James | | 8225 W Prospect Rd | | | | Hillsboro | OH | 45133 | |
| Thompson James A | | 1909 Stanley St | | | | Saginaw | MI | 48602-2808 | |
| Thompson James F | | 1911 Borton Ave | | | | Essexville | MI | 48732-1504 | |
| Thompson James H | | 612 Talucah Rd | | | | Vlhrmoso Spgs | AL | 35775-7208 | |
| Thompson James I | | 3228 Field Rd | | | | Clio | MI | 48420-1154 | |
| Thompson Jane | | 2572 Ferry Rd | | | | Bellbrook | OH | 45305 | |
| Thompson Janice M | | 457 Franconian Dr East | | | | Frankenmuth | MI | 48734-1001 | |
| Thompson Jason | | 520 Fairway | | | | Springboro | OH | 45066 | |
| Thompson Jay | | 2300 Christopher Dr | | | | Adrian | MI | 49221 | |
| Thompson Jerron | | 712 Faulkner Ave | | | | Dayton | OH | 45407 | |
| Thompson Jerry | | 5733 Kessler Cowlesville Rd | | | | West Milton | OH | 45383 | |
| Thompson Jerry D | | 305 W 40th St | | | | Sand Springs | OK | 74063 | |
| Thompson Jerry L | | 4307 Kingston Loop | | | | Sarasota | FL | 34238 | |
| Thompson Jerry W | | 3920 W State Rd 128 | | | | Frankton | IN | 46044-9305 | |
| Thompson Jesse L | | 3580 Holmes Ave | | | | Jackson | MS | 39213-6545 | |
| Thompson Jimmy | | 376 Old Whitley Xing | | | | Fitzgerald | GA | 31750-6528 | |
| Thompson John | | 120 W Walnut Rd | | | | St Charles | MI | 48655 | |
| Thompson John T | | 374 E Thompson Rd | | | | Hartselle | AL | 35640-4830 | |
| Thompson Joseph | | 21335 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Thompson Joseph | | 2622 Falcon Woods Dr | | | | Grand Rapids | MI | 49544 | |
| Thompson Joy | | 2632 Grant | | | | Dayton | OH | 45406 | |
| Thompson Joyce | | 419 Neal Ave | | | | Dayton | OH | 45405 | |
| Thompson Jr Charles | | 1346 Marot | | | | Dayton | OH | 45426 | |
| Thompson Jr Clarence | | 533 West Gallitin St | | | | Hazlehurst | MS | 39083 | |
| Thompson Jr Curtis | | 12164 Riverbend Dr | | | | Grand Blanc | MI | 48439-1726 | |
| Thompson Jr Glenn W | | 2950 E Rahn Rd | | | | Kettering | OH | 45440-2141 | |
| Thompson Jr Gregory | | 1479 Elaine St | | | | Dayton | OH | 45427 | |
| Thompson Jr Herman A | | 8697 N Mallory Rd | | | | Mooresville | IN | 46158-6586 | |
| Thompson Jr Joshua | | 2610 Pinetree Dr | | | | Flint | MI | 48507-1842 | |
| Thompson Jr Michael | | 3926 Middlehurst Ln | | | | Dayton | OH | 45406 | |
| Thompson Jr Robert | | 803 Maryetta | | | | Middletown | OH | 45042 | |
| Thompson Juliette | | 1556 10th St N | | | | Tuscaloosa | AL | 35406 | |
| Thompson Justin | | 3019 Crooked Stick Dr | | | | Kokomo | IN | 46902-4930 | |
| Thompson Kaneika | | 7256 Cosner Dr | | | | Huber Heights | OH | 45424 | |
| Thompson Karen | | 20253 E 626 Rd | | | | Tahlequah | OK | 74464 | |
| Thompson Karla | | 7615 Harold St | | | | Ft Lupton | CO | 80621 | |
| Thompson Kathleen | | 2209 Patterson | | | | Midland | MI | 48640 | |
| Thompson Kathleen | | 2421 Lakeview St | | | | West Branch | MI | 48661 | |
| Thompson Kathleen | | 9 Klein Dr | | | | Yardville | NJ | 08620-9402 | |
| Thompson Kathleen | | 334 Spencer Rd | | | | Rochester | NY | 14609 | |
| Thompson Kathleen A | | 2421 Lakeview St | | | | West Branch | MI | 48661 | |
| Thompson Kathy | | 4870 Leix Rd | | | | Mayville | MI | 48744 | |
| Thompson Katrina | | 3465 Coventry Dr | | | | Waterford | MI | 48329 | |
| Thompson Kenneth | | 61 North Carpenter Rd G 5 | | | | Tifton | GA | 31794 | |
| Thompson Kenneth | | 2745 Hillside Ave | | | | Indianapolis | IN | 46218 | |
| Thompson Kenneth | | 5867 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Thompson Korey | | 215 Lake Of Pines Dr | | | | Jackson | MS | 39206 | |
| Thompson Kristy | | 5508 Burkbunnett Rd | | | | Wichita Falls | TX | 76306 | |
| Thompson L | | 37 Old Rough Ln | | | | Liverpool | | L33 8YE | United Kingdom |
| Thompson Laisa | | 8723 St Rt 7 | | | | Kinsman | OH | 44428 | |
| Thompson Larry | | 8370 Lange Rd | | | | Bridgeport | MI | 48722 | |
| Thompson Larry | | 5371 State Route 303 | | | | Newton Falls | OH | 44444-9522 | |
| Thompson Latasha | | 223 Westdale Ct | | | | Dayton | OH | 45407 | |
| Thompson Law Offices | | 808 N Third St 406 | | | | Milwauke | WI | 53203 | |
| Thompson Law Offices | | 808 N Third St 406 | | | | Milwaukee | WI | 53203 | |
| Thompson Lee | | 5334 W Wahner Ave | | | | Brown Deer | WI | 53223 | |
| Thompson Leland O | | 2618 W K Bar L Dr | | | | Midland | MI | 48640-9119 | |
| Thompson Lerova F | | PO Box 348 | | | | Otisville | MI | 48463-0348 | |
| Thompson Lesia | | PO Box 104 | | | | Summit | MS | 39666-0104 | |
| Thompson Leslie | | 4 Lime Grove | | | | Rainford | | WA118DS | United Kingdom |
| Thompson Lillian D | | 1514 Winona St | | | | Flint | MI | 48504-2968 | |
| Thompson Linda M | | 4307 Kingston Loop | | | | Sarasota | FL | 34238 | |
| Thompson Lloyd G | | 4991 O Neall Rd | | | | Waynesville | OH | 45068-9450 | |
| Thompson Lon A | | 3328 Barton St | | | | Mims | FL | 32754-5625 | |
| Thompson Loren | | 1991 Smith | | | | Lapeer | MI | 48446 | |
| Thompson Louise | | 1 Tippet Way | | | | Pittsford | NY | 14534 | |
| Thompson M | | 10a Quarry Hey | Northwode | | | Kirkby | | L33 8XX | United Kingdom |
| Thompson M | | 34 Harrogate Dr | | | | Liverpool | | L5 4TE | United Kingdom |
| Thompson M | | 43 Tintagel Rd | | | | Liverpool | | L11 6LA | United Kingdom |
| Thompson Machine The Tool & | | 8400 Washington Pl Ne | | | | Albuquerque | NM | 87113 | |
| Thompson Machine The Tool & D | | 8400 Washington Pl Ne | | | | Albuquerque | NM | 87113 | |
| Thompson Machinery | | 1245 Bridgestone Blvd | | | | Lavergne | TN | 37086 | |
| Thompson Mack S | | 244 Granada Ave | | | | Youngstown | OH | 44504-1820 | |
| Thompson Marcella | | 7206 Robert Ulrich Ave | | | | Dayton | OH | 45415-1413 | |
| Thompson Margarita | | 14227 Hubbell | | | | Livonia | MI | 48154 | |
| Thompson Margie | | 15136 Kelly St | | | | Spring Lake | MI | 49456 | |
| Thompson Mark | | 407 Fieldcrest St Sw | | | | Hartselle | AL | 35640 | |
| Thompson Martha | | 2012 North Bell St | | | | Kokomo | IN | 46901 | |
| Thompson Mary | | 6281 E 35th St | | | | Tucson | AZ | 85711 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thompson Mary L | | 4507 N Gale Rd | | | | Davison | MI | 48423-8940 | |
| Thompson Matthew | | 1934 Turnbull Rd | | | | Beavercreek | OH | 45432 | |
| Thompson Michael | | 5604 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Thompson Michael | | 16238 Sunset Way | | | | Linden | MI | 48451 | |
| Thompson Michael | | 3165 Midvale Dr | | | | Rochester Hills | MI | 48309 | |
| Thompson Michael | | 1565 Commonwealth Dr | | | | Xenia | OH | 45385 | |
| Thompson Michael | | 2908 Shively Court | | | | Kettering | OH | 45420 | |
| Thompson Michele | | 4512 Cloverlane Nw | | | | Warren | OH | 44483 | |
| Thompson Michele & David Karopczyk | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Thompson Michele & David Karopczyk | | 1719 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Thompson Minnie B | | 2902 Meadow Forest Dr | | | | Jackson | MS | 39212-2638 | |
| Thompson Nancy J | | PO Box 415 | | | | Washington | NJ | 07882-0415 | |
| Thompson Neil | | 357 Brodie Ave | | | | Garston | | L197NE | United Kingdom |
| Thompson Nellie | | 5138 South Dr | | | | Jackson | MS | 39209 | |
| Thompson Nicholas | | 4905 Frontier Ln | | | | Saginaw | MI | 48603 | |
| Thompson Norman | | 218 N Howard St | | | | Greentown | IN | 46936 | |
| Thompson Norman | | 682 State Rd Nw | | | | Warren | OH | 44483-1630 | |
| Thompson Norman H | | PO Box 5099 | | | | N Muskegon | MI | 49445-5099 | |
| Thompson Patricia | | 8701 Lakeview Dr | | | | Barker | NY | 14012 | |
| Thompson Patricia A | | 1265 Mill Creek Rd | | | | Flint | MI | 48532 | |
| Thompson Paul | | 5222 Sunlyn St | | | | Grand Blanc | MI | 48439 | |
| Thompson Paul | | 6452 Johnson Rd | | | | Flushing | MI | 48433 | |
| Thompson Paul | | 1701 Newton Ave | | | | Dayton | OH | 45406 | |
| Thompson Paul | | 7700 Micawber Rd Ne | | | | Warren | OH | 44484-1424 | |
| Thompson Paul | | 17 Willowdale Rd | | | | Walton | | L91BT | United Kingdom |
| Thompson Paul E | | 1312 Bramble Way | | | | Anderson | IN | 46011-2830 | |
| Thompson Peggy J | | 539 S 29th St | | | | Saginaw | MI | 48601-6428 | |
| Thompson Pete | | 2467 Thornton Dr | | | | Dayton | OH | 45406 | |
| Thompson Phillip | | 171 Green Vista Dr | | | | Enon | OH | 45323-1660 | |
| Thompson Phillip M | | 3969 Day Rd | | | | Lockport | NY | 14094-9451 | |
| Thompson Prentiss | | One Creekside Ln | | | | Rochester | NY | 14624 | |
| Thompson Rachel | | 1314 W High St Apt A | | | | Springfield | OH | 45506 | |
| Thompson Ralph | | 3106 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Thompson Randall | | 5273 Snyder Dr Sw | | | | Grandville | MI | 49418 | |
| Thompson Raymond | | 717 Cricklewood Dr Sw | | | | Wyoming | MI | 49590 | |
| Thompson Raymond | | 203 York St | | | | Burlington | NJ | 08016-1502 | |
| Thompson Raymond P | | 4703 E 400 S | | | | Middletown | IN | 47356-0000 | |
| Thompson Rebekah | | 5604 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Thompson Reford | | 6735 Pine Creek | | | | Toledo | OH | 43617 | |
| Thompson Renee | | 6145 Stoddard Hayes Rd | | | | Farmdale | OH | 44417 | |
| Thompson Richard | | 12411 Gardner Hollow Rd | | | | Lester | AL | 35647 | |
| Thompson Richard | | 275 E Central Pkwy | Apt 1411 | | | Altamonte | FL | 32701 | |
| Thompson Richard | | 120 Del Rey Dr | | | | Jackson | MS | 39212 | |
| Thompson Roanna | | 2607 Circle Dr | | | | Flint | MI | 48507 | |
| Thompson Robert | | 1243 E Beacon Ct | | | | Carmel | IN | 46032 | |
| Thompson Robert | | 819 E Mulberry St | | | | Kokomo | IN | 46901-4720 | |
| Thompson Robert | | 393 Upper Valley Rd | | | | Rochester | NY | 14624 | |
| Thompson Robert | | 130 W Thomson Dr | | | | Clyde | OH | 43410-1847 | |
| Thompson Robert | | 6305 W Bogart Rd | | | | Castalia | OH | 44824 | |
| Thompson Robert G | | 457 Franconian Dr E | | | | Frankenmuth | MI | 48734-1001 | |
| Thompson Robert J | | 4111 S Quanicassee Rd R1 | | | | Fairgrove | MI | 48733-0000 | |
| Thompson Rodney | | 609 E Pine St | | | | Fitzgerald | GA | 31750 | |
| Thompson Roger | | 233 Vineyard Dr | | | | Rochester | NY | 14616 | |
| Thompson Ronald | | 6196 Cold Spring Trl | | | | Grand Blanc | MI | 48439-7918 | |
| Thompson Ross B | | 3143 Mannion Rd | | | | Saginaw | MI | 48603-1604 | |
| Thompson Samuel | | 3213 South Goyer Rd | | | | Kokomo | IN | 46901 | |
| Thompson Sarah | | 803 Plainfield Ct | | | | Saginaw | MI | 48609 | |
| Thompson Scott | | 1106 Oak Crest Dr | | | | North Aurora | IL | 60542 | |
| Thompson Scott | | 924 Meyer St | | | | Freeland | MI | 48623-9070 | |
| Thompson Scott | | 1616 Waters Edge Dr | | | | Port Clinton | OH | 43452 | |
| Thompson Shamus | | 8360 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Thompson Sharon | | 1648 Kingsley Dr | | | | Anderson | IN | 46011 | |
| Thompson Sr Clarence | | 18008 Hwy 51 N | | | | Hazlehurst | MS | 39083 | |
| Thompson Stanley | | 1307 Castleman Ave Sw | | | | Decatur | AL | 35601 | |
| Thompson Stanley | | 1071 Royal Crest Dr | | | | Flint | MI | 48532 | |
| Thompson Steve | | 2602 Lullwater Rd | | | | Tifton | GA | 31794 | |
| Thompson Steven | | 1402 Raybell Dr | | | | Xenia | OH | 45385 | |
| Thompson Susan | | 2307 Windemere | | | | Flint | MI | 48503 | |
| Thompson Susan C | | 682 State Rd Nw | | | | Warren | OH | 44483-1630 | |
| Thompson Susan J | | 4980 Alhambra Ct | | | | Dayton | OH | 45416-1102 | |
| Thompson Syrenthia | | PO Box 24222 | | | | Jackson | MS | 39225-4222 | |
| Thompson Tae | | 1038 S Wabash St | | | | Kokomo | IN | 46902-6249 | |
| Thompson Tanika | | 2467 Thornton Dr | | | | Dayton | OH | 45406 | |
| Thompson Tausca L | | 4127 Colby Ave | | | | Columbus | OH | 43227-2052 | |
| Thompson Terry | | 5111 S 200 W | | | | Peru | IN | 46970 | |
| Thompson Theresa | | 21335 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Thompson Theresa | | 4387 Prices Creek Rd | | | | Lewisburg | OH | 45338 | |
| Thompson Thomas | | 11365 W Potter Rd | | | | Flushing | MI | 48433 | |
| Thompson Thomas | | 2300 Christopher Rd | | | | Adrian | MI | 49221 | |
| Thompson Thomas | | 1 Tippet Way | | | | Pittsford | NY | 14534 | |
| Thompson Thomas | | 4865 Lake Rd | | | | Burt | NY | 14028 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thompson Thomas | | 28 Rhodes Way Ct | | | | London | OH | 43140 | |
| Thompson Thomas | | 9159 Heather Ln | | | | Centerville | OH | 45458 | |
| Thompson Thomas | | 172 Centennial Dr | | | | Tecumseh | ON | N8N 2N6 | Canada |
| Thompson Timothy R | | 2163 Mount Forest Rd | | | | Bentley | MI | 48613-9696 | |
| Thompson Timothy R | | 7163 Popular Rd | | | | Freesoil | MI | 49411-9105 | |
| Thompson Todd | | 478 Callahan Ct | | | | Bay City | MI | 48708 | |
| Thompson Tractor Co Inc | | 2401 Pinson Hwy | | | | Birmingham | AL | 35217-2012 | |
| Thompson Tractor Co Inc | | PO Box 10367 | | | | Birmingham | AL | 35202 | |
| Thompson Tractor Co Inc | | PO Box 10367 | | | | Birmingham | AL | 35202-0367 | |
| Thompson Tractor Co Inc | | PO Box 3919 | | | | Oxford | AL | 36203 | |
| Thompson Tractor Co Inc | | Thompson Catapillar | Hwy 31 N | | | Decatur | AL | 35601 | |
| Thompson Trasey | | 7565 West Strt 571 Lot 11 | | | | West Milton | OH | 45383 | |
| Thompson Velma | | 2307 Milton St Se | | | | Warren | OH | 44484-5248 | |
| Thompson Venice | | 1 Creekside Ln | | | | Rochester | NY | 14624-1059 | |
| Thompson Weller Althea | | 74 Loden Ln | | | | Rochester | NY | 14623-3618 | |
| Thompson Wendell G | | 5626 Maple Pk Dr | | | | Flint | MI | 48507-3916 | |
| Thompson West barclays | | PO Box 95767 | | | | Chicago | IL | 60694-5757 | |
| Thompson Wilbert | | 4305 Q Trinty Ave | | | | Greensboro | NC | 27407 | |
| Thompson Wilfred | | 2198 Pricedale Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Thompson William J | | 345 Fairfield Dr | | | | Jackson | MS | 39206-2608 | |
| Thompson William S | | 71 Bay Shore Dr | | | | Bay City | MI | 48706-1159 | |
| Thompson William T | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Thompson William T | | 252 Shadow Mountain Unit A10 | | | | El Paso | TX | 79912-4708 | |
| Thompson Yhanteg | | 4392 Catalina Ave | | | | Trotwood | OH | 45416 | |
| Thompto Harry | | 26510 Marion Ct | | | | Wind Lake | WI | 53185 | |
| Thoms Clifford | | 6688 Mackinaw Rd | | | | Saginaw | MI | 48604 | |
| Thomson & Thomson Corp | | | 1.33E+08 | PO Box 71892 | | Chicago | IL | 60694-1892 | |
| Thomson American Health | | Consultants | PO Box 530161 | | | Atlanta | GA | 30353-0161 | |
| Thomson American Health Consultants | | PO Box 530161 | | | | Atlanta | GA | 30353-0161 | |
| Thomson Amy | | 252 Tulip Dr | | | | West Carrollt | OH | 45449 | |
| Thomson and Thomson | | PO Box 71892 | | | | Chicago | IL | 60694-1892 | |
| Thomson Andrew | | 9 Laurel Ave | | | | Burscough | | L40OSS | United Kingdom |
| Thomson Brodcast Solutions | | Bts Media Solutions Gmbh | Rechnungsprufung Fib1 | Brunnenweg 9 | | 64331 Weiterstadt | | | Germany |
| Thomson C O Avx | | PO Box 867 | | | | Myrtle Beach | SC | 29578-0867 | |
| Thomson Christopher | | 527 Bradford Dr | | | | Kokomo | IN | 46902 | |
| Thomson Colleen | | 14173 N Belsay | | | | Millington | MI | 48746 | |
| Thomson Consumer Electronics | | C O 5 Star Development | 12190 Rojas Dr | | | El Paso | TX | 79936 | |
| Thomson Consumer Electronics C O 5 Star Development | | 12190 Rojas Dr | | | | El Paso | TX | 79936 | |
| Thomson Consumer Electronics Inc | | 200 Keystone Industrial Pk | | | | Dunmore | PA | 18512 | |
| Thomson Delmar Learning | Jessica Cipperly | 5 Maxwell Dr | | | | Clifton Pk | NY | 12065 | |
| Thomson Delmar Learning | Jessica Cipperly | Attnjessica Cipperly | 5 Maxwell Dr | | | Clifton Pk | NY | 12065 | |
| Thomson Delphion | | PO Box 36472 | | | | Chicago | IL | 60694-6472 | |
| Thomson Elizabeth | | 3209 Oxford St | | | | Kokomo | IN | 46902 | |
| Thomson Fasteners Inc | | Add Chg 8 98 | 290 4th St | | | Gananoque | ON | K7G 2W9 | Canada |
| Thomson Fasteners Inc | | Postal Bag 5300 | | | | Gananoque | ON | 0K7G - 2W9 | Canada |
| Thomson Fasteners Inc | | Postal Bag 5300 | | | | Gananoque | ON | K7G 2W9 | Canada |
| Thomson Financial Carson | | Mellon Bank | PO Box 360315 | | | Pittsburgh | PA | 15251-6315 | |
| Thomson Financial Carson Mellon Bank | | PO Box 360315 | | | | Pittsburgh | PA | 15251-6315 | |
| Thomson Financial Corp Group | | 195 Broadway 11th Fl | | | | New York | NY | 10007 | |
| Thomson George S Co Inc | | 3738 Durazno Ave | | | | El Paso | TX | 79905 | |
| Thomson George S Co Inc | | 3738 Durazno Ave | | | | El Paso | TX | 79999 | |
| Thomson George S Co Inc | | PO Box 17 | | | | El Paso | TX | 79999 | |
| Thomson Healthcare Dms Inc | | PO Box 51564 | | | | Los Angeles | CA | 90051-5864 | |
| Thomson Industries Inc | | 2 Channel Dr | | | | Port Washington | NY | 11050 | |
| Thomson Industries Inc | | 2 Channel Dr | | | | Port Washington | NY | 11050-222 | |
| Thomson Industries Inc Eft | | 12504 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Thomson Kirsten | | 7860 Jericho | | | | Rockford | MI | 49341 | |
| Thomson Marconi Sas | | 525 Route Des Dolines Bp 157 | Sophia Antipolis | | | Cedex | | 6903 | France |
| Thomson Multi Media | | Broadcast Television Sys | Australia Pty Ltd | 745 Springvale Rdmulgrave | | Victoria | | 3170 | Australia |
| Thomson Multimedia Broadcas | | & Network Solutions | Pobox 100 | 745 Springvale Rd | | Mulgrave Vic | | 3170 | Australia |
| Thomson Newspapers Holding Cor | | Herald Bulletin The | 1133 Jackson St | | | Anderson | IN | 46015 | |
| Thomson Patricia | | 3232 Woodland Ct N | | | | North Tonawanda | NY | 14120 | |
| Thomson Precision Ball Co Inc | | 492 Birch St | | | | Bristol | CT | 6010 | |
| Thomson Precision Ball Co Inc | | Abek Inc | 37 Mill St | | | Unionville | CT | 6085 | |
| Thomson Precision Llc | | 12607 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Thomson Professional & Regulat | | 2396 Midway Rd | | | | Carrollton | TX | 75006 | |
| Thomson Richard | | 41345 Gloca Mora St | | | | Harrison Township | MI | 48045-1446 | |
| Thomson Sonar Systems Ltd | | Purchase Ledger Dept | Dolphin House Ashurst Dr | Cheadle Heath Stockport | | Cheshire | | SK3 0XB | United Kingdom |
| Thomson Steven | | 6305 Loma De Cristo | | | | El Paso | TX | 79912 | |
| Thon Adam | | 8555 Herbert | | | | Saginaw | MI | 48609 | |
| Thon David | | 2205 Weigl Rd | | | | Saginaw | MI | 48609-7081 | |
| Thon Edward C | | 5138 Kenora Dr | | | | Saginaw | MI | 48604-9470 | |
| Thon Richard | | 8555 Herbert St | | | | Saginaw | MI | 48609 | |
| Thon Thomas | | 6015 Maybee Rd | | | | Clarkston | MI | 48346 | |
| Thona Inc | | 34 Leaside Dr | | | | Saint Catharines | ON | L2M 4G5 | Canada |
| Thongsavanh Bouachanh | | 8970 W Burdick Ave | | | | Milwaukee | WI | 53227-4553 | |
| Thongsavanh Sayfa | | 8970 W Burdick Ave | | | | West Allis | WI | 53227-4553 | |
| Thorco Inc | | Dept No 325 | | | | Tulsa | OK | 74182 | |
| Thoreson Mc Cosh Inc | | 1885 Thunderbird St | | | | Troy | MI | 48084-540 | |
| Thoreson Mccosh Inc | | 1885 Thunderbird St | | | | Troy | MI | 48084-5402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thoreson Thomas R | | 9594 Birch Run | | | | Brighton | MI | 48114-8900 | |
| Thorington Kurt | | 312 Fox Chase Blvd | | | | Grand Blanc | MI | 48439 | |
| Thorlabs Inc | Joanne Or Customer Service | PO Box 366 | | | | Newton | NJ | 07860-03 | |
| Thorlabs Inc | | 75 B Mill St | | | | Newton | NJ | 7860 | |
| Thorlabs Inc | | PO Box 366 435 Route 206 | | | | Newton | NJ | 7860 | |
| Thorlabs Inc | | PO Box 366 435 Route 206 | | | | Newton | NJ | 78600366 | |
| Thorman Susan | | 4952 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Thorman Todd | | 4952 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Thormeier Ross | | 5670 Tamarix Ln | | | | Saginaw | MI | 48603-2812 | |
| Thorn Annie | | 1030 Alpine Dr | | | | Sandusky | OH | 44870 | |
| Thorn Automated Systems Inc | | Auto Call Of New England | 244 Second Ave | | | Waltham | MA | 2154 | |
| Thorn Automated Systems Inc | | Thorn Autocall | 128 Wheeler Rd | | | Burlington | MA | 1803 | |
| Thorn Automated Systems Inc | | 25319 Dequindre | | | | Madison Heights | MI | 48071 | |
| Thorn Bobby | | 298 County Rd 428 | | | | Hillsboro | AL | 35643-3637 | |
| Thorn Curtis | | 1030 Alpine Dr | | | | Sandusky | OH | 44870-5168 | |
| Thorn Gershon Tymann & Bonanni | | Llp | 5 Wembley Ct | Nm remit Chg 12 04 02 | | Albany | NY | 12212-5054 | |
| Thorn Gershon Tymann and Bonanni Llp | | PO Box 15054 | | | | Albany | NY | 12212-5054 | |
| Thorn Michael | | 210 S Manitow Ave | | | | Clawson | MI | 48017-2600 | |
| Thorn Peggy | | 298 County Rd 428 | | | | Hillsboro | AL | 35643-3637 | |
| Thornberry Danny | | 6035 Grove Ave | | | | Grand Blanc | MI | 48439 | |
| Thornburg Laurie | | 6565 State St | | | | Saginaw | MI | 48603 | |
| Thornburg Mark | | 4866 E Sr 236 | | | | Middletown | IN | 47356 | |
| Thornburg Thomas | | 9376 Country Club Ln | | | | Davison | MI | 48423 | |
| Thornburg Wayne | | 5734 Henderson Rd | | | | Waynesville | OH | 45068 | |
| Thornburgh Bobby | | 1224 Elk Ln | | | | Elwood | IN | 46036-3229 | |
| Thornburgh Rick | | 2405 E Gatesboro | | | | Saginaw | MI | 48603 | |
| Thorne Matthew | | 1355 S Winter St C 17 | | | | Adrian | MI | 49221 | |
| Thornhill Douglas | | 2303 Spring Arbor Rd | | | | Jackson | MI | 49203 | |
| Thornhill Kenneth | | 1941 Hwy 583 Se | | | | Bogue Chitto | MS | 39629 | |
| Thornley Barry | | 6 Gorsewood Grove | | | | Gateacre | | L252QL | United Kingdom |
| Thorns Jr Odail | | 3678 White Trillium Dr W | | | | Saginaw | MI | 48603-1923 | |
| Thornsburg Jr Charles | | 5609 C Somers Gratis Rd | | | | Camden | OH | 45311 | |
| Thorntom Yvette | | 6 Carolina Ave | | | | Lockport | NY | 14094 | |
| Thornton Allene | | 4322 Riverside Dr Apt I1 | | | | Dayton | OH | 45405-1338 | |
| Thornton Alton | | 2405 Ulrich Ave | | | | Dayton | OH | 45406 | |
| Thornton Arly | | PO Box 68631 | | | | Jackson | MS | 39286-8631 | |
| Thornton Barbara | | 341 4th St Sw | | | | Warren | OH | 44483-6429 | |
| Thornton Barbara J | | 1439 Venice Dr | | | | Columbus | OH | 43207-3351 | |
| Thornton David | | 9 Sheldon Dr | | | | Spencerport | NY | 14559 | |
| Thornton Gary | | 2684 Westwind Ct | | | | Hilliard | OH | 43026-9715 | |
| Thornton Grant Llp | | 211 N Robinson Ste 1200 | | | | Oklahoma City | OK | 73102 | |
| Thornton Grout Finnigan Llp | | 77 King St W Ste 2200 | Royal Trust Tower Dominion Ctr | | | Toronto | ON | M5K 1K7 | Canada |
| Thornton Grout Finnigan Llp | | PO Box 329 | | | | Toronto | ON | M5K 1K7 | Canada |
| Thornton Harvey L | | 449 S Broadway St | | | | Trotwood | OH | 45426-3326 | |
| Thornton Iii Howard | | 1439 Venice Dr | | | | Columbus | OH | 43207 | |
| Thornton J H Co Inc | | 879 N Jan Mar Court | | | | Olathe | KS | 66061 | |
| Thornton James | | 1180 River Valley Rd Apt 12 | | | | Flint | MI | 48532 | |
| Thornton James | | 115 Ellicot Burn | | | | Clinton | MS | 39056 | |
| Thornton James | | 270 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Thornton Jill | | 2707 Sansom Ave | | | | Gadsden | AL | 35904 | |
| Thornton John | | 4633 Stonehedge St | | | | Trotwood | OH | 45426-2103 | |
| Thornton John E | | 6192 Otoole Ln | | | | Mount Morris | MI | 48458-2628 | |
| Thornton Joseph | | 19399 Compton St | | | | Elkmont | AL | 35620 | |
| Thornton Jr William | | Ste D102 Pmb 141 8000 Mdsn Blv | | | | Madison | AL | 35758 | |
| Thornton Laronda | | 4440 Johnny Ct | | | | Huber Heights | OH | 45424 | |
| Thornton Lee | | 5 Teynham Ave | | | | Knowsley | | L34 OJG | United Kingdom |
| Thornton Lelene | | 7011 Antioch Rd | | | | Hazlehurst | MS | 39083 | |
| Thornton Letitia | | 2140 Utah St | | | | Jackson | MS | 39213 | |
| Thornton Linda | | 2618 Pennsylvania Ave | | | | Flint | MI | 48506 | |
| Thornton Linda | | 17021 Hwy 18 | | | | Raymond | MS | 39154-9159 | |
| Thornton Lisa | | 1400 Turner Lindsey Rd | | | | Rogersville | AL | 35652 | |
| Thornton Little | | 905 Neal | | | | Dayton | OH | 45406 | |
| Thornton Mae Barringer | | 10359 Hwy 72 | | | | Rogersville | AL | 35652-5826 | |
| Thornton Mark Thomas | | Complete Illustrations | 22820 Teppert Ave | | | Eastpointe | MI | 48021 | |
| Thornton Mark Thomas Complete Illustrations | | 22820 Teppert Ave | | | | Eastpointe | MI | 48021 | |
| Thornton Mary F | | 3750 Pea Vine Rd | | | | Middleton | TN | 38052-4053 | |
| Thornton Mary H | | 3653 N Wabash St | | | | Jackson | MS | 39213-6022 | |
| Thornton Maurice | | 3032 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Thornton Michael | | 2376 Lake Pk Dr | | | | Lapeer | MI | 48446 | |
| Thornton Monique | | 1583 Honeybee Dr | | | | Trotwood | OH | 45426 | |
| Thornton Paul R | | 102 Cedarbrook Dr | | | | Pearl | MS | 39208 | |
| Thornton Payne Watson Kling & | | Miller Pc | 3000 Briarcrest Dr Ste 600 | PO Box E | | Bryan | TX | 77805 | |
| Thornton Payne Watson Kling and Miller Pc | | 3000 Briarcrest Dr Ste 600 | PO Box E | | | Bryan | TX | 77805 | |
| Thornton Phyllis | | 102 Cedarbrook Dr | | | | Pearl | MS | 39208-0000 | |
| Thornton Ronald | | 7655 Washington Pk Dr | | | | Dayton | OH | 45459 | |
| Thornton Ronald D | | 1405 Minstrel Dr | | | | W Carrollton | OH | 45449-2319 | |
| Thornton Ronnie | | 317 Charleston Court | | | | Tuscaloosa | AL | 35405 | |
| Thornton Ronnie | | 317 Charleston Ct | | | | Tuscaloosa | AL | 35405 | |
| Thornton S J | | 5 Teynham Ave | Knowsley | | | Liverpool | | L34 OJG | United Kingdom |
| Thornton Sandra | | 3603 County Rd 92 | | | | Rogersville | AL | 35652 | |
| Thornton Sharon | | PO Box 1265 | | | | Lockport | NY | 14095 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thornton Sherri | | 450 D Union Hill Circle | | | | W Carrollton | OH | 45449 | |
| Thornton Stephanie | | 56 East Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Thornton Thomas | | 17373 Gratiot Rd | | | | Hemlock | MI | 48626-9717 | |
| Thornton Thomas G | | 3551 County Rd 92 | | | | Rogersville | AL | 35652 | |
| Thornton Timothy | | 671 Crescent Ave | | | | Buffalo | NY | 14216 | |
| Thornton Wesley | | 303 Kirk St | | | | Burkburnett | TX | 76354 | |
| Thornton Yvette | | 6 Carolina Ave | | | | Lockport | NY | 14094 | |
| Thoronka Dauda | | 192 Hempstead Dr | | | | Somerset | NJ | 8873 | |
| Thorp Jason | | 1858 Fieldstone Dr | | | | Dayton | OH | 45414-5304 | |
| Thorp Terry | | 2153 River Rd | | | | Niagara Falls | NY | 14304 | |
| Thorpe Amy | | 525 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Thorpe Donald | | 14945 Hoyle Rd | | | | Berlin Ctr | OH | 44401 | |
| Thorpe Jack | | 1614 Tamara Trl | | | | Xenia | OH | 45385-9591 | |
| Thorpe Jr Joseph | | PO Box 369 | | | | Genesee | MI | 48437-0369 | |
| Thorpe Ramona | | 9394 Worth Rd | | | | Davison | MI | 48423-9326 | |
| Thorpe Richard | | 9038 State Route 503 N | | | | Lewisburg | OH | 45338 | |
| Thorpe Roxann | | 6953 S Rolling Meadows Ct | | | | Oak Creek | WI | 53154 | |
| Thorrez C Industries Inc | | 4909 W Michigan | | | | Jackson | MI | 49201 | |
| Thorrez C Industries Inc | | 4909 W Michigan Ave | | | | Jackson | MI | 49201-7901 | |
| Thorsen Norma J | | 18620 52nd Ave W 139 | | | | Lynnwood | WA | 98037 | |
| Thorsen Ted | | 131 Welles St | | | | Forty Fort | PA | 18704 | |
| Thorson Gmc Truck Buick Motor | | Co | 3456 E Colorado Blvd | | | Pasadena | CA | 91107 | |
| Thorson Gmc Truck Buick Motor Co | | 3456 E Colorado Blvd | | | | Pasadena | CA | 91107 | |
| Thorson Manufacturing Co | Accounts Payable | | | | | West Des Moines | IA | 50265 | |
| Thorson Michael S | | 3948 Old Pine Trail | | | | Midland | MI | 48642-8864 | |
| Thorson Ralph A | | 79595 Bermuda Dunes Dr | | | | Bermuda Dunes | CA | 92201 | |
| Thortex Corp | Computer Sales Dept | PO Box 109 | | | | Friendswood | TX | 77546 | |
| Thortex Corp | | Attn Computer Sales Dept | PO Box 109 | | | Friendswood | TX | 77546 | |
| Thos Inc | | Foster Special Instruments | 9402 Towne Sq Ave Ste E | | | Cincinnati | OH | 45242-6909 | |
| Thoune Dennis D | | 1102 Carlson Dr | | | | Burton | MI | 48509-2343 | |
| Thrall Billie M | | 6285 Sanilac Rd | | | | Kingston | MI | 48741-9743 | |
| Thrall Charles G | | 19 Grosvenor St | | | | Lockport | NY | 14094-2224 | |
| Thrall Lawrence A | | 6285 E Sanilac | | | | Kingston | MI | 48741-9743 | |
| Thrall Richard | | 1072 Harwood Dr | | | | Columbus | OH | 43228-3513 | |
| Thrall Robert | | 56445 Shorebrook Ct | | | | Shelby Township | MI | 48316 | |
| Thrash Gary D | | 129 North State St | | | | Jackson | MS | 39201 | |
| Thrash Gerald J | | 3055 Kleenpell St | | | | Burton | MI | 48529-0000 | |
| Thrash Nora | | 3309 Meridale Rd | | | | Meridian | MS | 39301 | |
| Thrasher Linda | | 1017 South Second St | | | | Brookhaven | MS | 39601 | |
| Thrasher Thelma I | | 23471 Wilson Dr | | | | Loxley | AL | 36551 | |
| Thread Rite Tool & Mfg Inc | | 1200 E 1st St | | | | Dayton | OH | 45403 | |
| Thread Rite Tool & Mfg Inc | | 1200 E First St | | | | Dayton | OH | 45403 | |
| Thread Rite Tool and Mfg Inc | | 1200 E First St | | | | Dayton | OH | 45403 | |
| Threat Focus Inc | | 13681 Newport Ave 8 Ste 320 | | | | Tustin | CA | 92780-7815 | |
| Three Bond International Inc | Mike Cavender | Atlanta Branch | 1770 The Exchange | Ste 275 | | Atlanta | GA | 30339 | |
| Three I Industries Inc | | 623 Hwy 594 | | | | Monroe | LA | 71203 | |
| Three I Industries Inc | | PO Box 4048 | | | | Monroe | LA | 71211 | |
| Three I Truck Line Inc | | PO Box 71573 | | | | Chicago | IL | 60694-1573 | |
| Three I Truck Line Inc | | Scac Thre | PO Box 71573 | | | Chicago | IL | 60694-1573 | |
| Three Leaf Productions Eft | | 250 E Wilson Bridge Rd | Ste 100a | | | Worthington | OH | 43085 | |
| Three Leaf Productions Inc | | 250 E Wilson Bridge Rd Ste 100 | | | | Worthington | OH | 43085 | |
| Three M Tool & Machine Inc | | 8155 Richardson Rd | | | | Walled Lake | MI | 48390-4131 | |
| Three M Tool & Machine Inc | | Ultra Grip International Div | 8135 Richardson Rd | | | Walled Lake | MI | 48390 | |
| Three M Tool and Die Corp | | 1038 Elm St | | | | York | PA | 17403 | |
| Three M Tool and Machine | Chris Ext 204 | 8155 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Three Rivers Gold Plating Co | | 1506 Wall St | | | | Fort Wayne | IN | 46802 | |
| Three Rivers Gold Plating Inc | | 1506 Wall St | | | | Fort Wayne | IN | 46802 | |
| Three Riversconcept | | Ncb 12 PO Box 1414 | | | | Minneapolis | MN | 55480 | |
| Three S Express Inc | | 11282 South Ave | | | | North Lima | OH | 44452 | |
| Three S Express Inc | | PO Box 244 | | | | North Lima | OH | 44452 | |
| Three Star Trucking | | 36860 Van Born Rd | | | | Wayne | MI | 48184 | |
| Three Star Trucking Co Inc | | Inc | 36860 Van Born Rd | Remit Uptd 10 99 Letter | | Wayne | MI | 48184 | |
| Three Star Trucking Co Inc | | 36860 Van Born Rd | | | | Wayne | MI | 48184 | |
| Three60 Productions | | 38 West Fulton Ste 400 | | | | Grand Rapids | MI | 49503 | |
| Three60 Productions Inc | | 1150 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Three60 Productions Inc | | 38 W Fulton Ste 400 | | | | Grand Rapids | MI | 49503 | |
| Threet Sue | | 5270 E Bristol | | | | Burton | MI | 48519 | |
| Thrift Donald E | | 1023 Jefferson St | | | | Adrian | MI | 49221-9751 | |
| Thrivent Investment Management Inc | Mr Russell Swansen | Equity Investments | 625 Fourth Ave South | 10th Fl | | Minneapolis | MN | 55415-1665 | |
| Throckmorton Marjorie | | 2035 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9740 | |
| Throckmorton Sharon | | 64 Eisenhower Dr | | | | Dayton | OH | 45431 | |
| Throesch Paul | | 403 Ellenhurst Dr | | | | Anderson | IN | 46012 | |
| Thronson Gary | | 12131 Washington Ave | | | | Mount Morris | MI | 48458-1596 | |
| Throop Nathan | | 7800 Luann | | | | Saginaw | MI | 48609 | |
| Thruman Patricia | | 5347 Cedar Pk Dr | | | | Jackson | MS | 39206 | |
| Thrun Jay | | 8137 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Thrun Lora | | 8137 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Thrun Maatsch & Nordberg P C | | 501 S Capitol Ste 500 | | | | Lansing | MI | 48901-7899 | |
| Thrun Maatsch and Nordberg P C | | PO Box 40699 | | | | Lansing | MI | 48901-7899 | |
| Thrush Christopher | | 54501 Mound Rd | | | | Shelby Twp | MI | 48316 | |
| Thrush Dale | | 1178 Dawn Dr | | | | Freeland | MI | 48623 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thruan Stephanie | | 1178 Dawn Dr | | | | Freeland | MI | 48623 | |
| Thruway Builders Supplies Inc | | Scranton Thruway Builders Supp | 3360 Walden Ave | | | Depew | NY | 14043 | |
| Thruway Fasteners Inc | | 2910 Niagara Falls Blvd | | | | North Tonawanda | NY | 14120-114 | |
| Thruway Fasteners Inc | | Crossroads Pk Dr | | | | Liverpool | NY | 13088 | |
| Thruway Fasteners Inc | | Rochester Screw & Bolt | 3323 Brighton Henrietta Tl Rd | | | Rochester | NY | 14602-0709 | |
| Thruway Fasteners Inc | | Rochester Screw & Bolt | 3323 Brighton-henrietta Tl Rd | | | Rochester | NY | 14602-0709 | |
| Thruway Motor | | PO Box 3037 | | | | Melvindale | MI | 48122-0081 | |
| Ths Company | | 306 High St | | | | Hackettstown | NJ | 7840 | |
| Thu Moore | | 15345 S Woodruff Av 7 | | | | Bellflower | CA | 90706 | |
| Thulin Benjamin | | 1208 Graystone | | | | Trotwood | OH | 45427 | |
| Thurman Robert | | 5309 Shunpike Rd | | | | Lockport | NY | 14094 | |
| Thumb Cellular | Jule Strieter collection | PO Box 650 | | | | Pigeon | MI | 48755 | |
| Thumb Cellular attn Julie Strieter coll | | PO Box 650 | | | | Pigeon | MI | 48755 | |
| Thumb Mri Center Llc | | 6320 Van Dyke | | | | Cass City | MI | 48726 | |
| Thumb Plastics Inc | | 175 Thompson Rd | | | | Bad Axe | MI | 48413 | |
| Thumb Plastics Mcallen Inc | | 1645 Pk Dr | | | | Traverse City | MI | 49684 | |
| Thumbull County Treasurer | | 160 High St | | | | Warren | OH | 44481-1090 | |
| Thume Amy | | 2400 N M 76 | | | | Alger | MI | 48610 | |
| Thume James | | 1203 N Wenona St | | | | Bay City | MI | 48706-3571 | |
| Thume Ronald | | 905 N Linn St | | | | Bay City | MI | 48706-3734 | |
| Thunder Chickens Robotics Club | | C o Jenifer Copioli | 39556 Utica Rd | | | Sterling Heights | MI | 48313 | |
| Thunder Chickens Robotics Club C o Jenifer Copioli | | 39556 Utica Rd | | | | Sterling Heights | MI | 48313 | |
| Thunderball Marketing Inc | | 10 Cragwood Rd | | | | Avenel | NJ | 07001-2203 | |
| Thunderbird | | Amer Graduate School Ofint | International Management | 15249 N 59th Ave | | Glendale | AZ | 85306-6004 | |
| Thunderbird Amer Graduate School Of | | International Management | 15249 N 59th Ave | | | Glendale | AZ | 85306-6004 | |
| Thunderbird Leadership | | Thunderbird Executive Educatn | 15249 N 59th Ave | Agsim | | Glendale | AZ | 85306-6004 | |
| Thunderbird Leadership Thunderbird Executive Educatn | | 15249 N 59th Ave | Agsim | | | Glendale | AZ | 85306-6004 | |
| Thunderbolt Products Inc | | 5222 Enterprise Blvd | | | | Toledo | OH | 43612 | |
| Thunhorst Richard R | | 44 Grasmere Rd | | | | Lockport | NY | 14094-3410 | |
| Thurbert E Baker | | 40 Capitol Square | Sw | | | Atlanta | GA | 30334-1300 | |
| Thurkettle David | | 10015 68th Ave | | | | Allendale | MI | 49401 | |
| Thurkettle David | | 10015 68th Ave | | | | Allendale | MI | 49401-0316 | |
| Thurlow Diane | | PO Box 163 | | | | Merrill | MI | 48637-0163 | |
| Thurlow Michael | | 2207 Laurel Ln | | | | Midland | MI | 48642 | |
| Thurman & Phillips Pc | Ed Phillips Jr | 8000 Ih 10 West | Ste 1000 | | | San Antonio | TX | 78230 | |
| Thurman Brian | | 1736 Malvern Ave | | | | Dayton | OH | 45406 | |
| Thurman Jay | | 4703 Glenmoor Way | | | | Kokomo | IN | 46902 | |
| Thurman Jeannette | | 4221 S 6th St Lot D18 | | | | Milwaukee | WI | 53221-1770 | |
| Thurman Lawrence C | | 219 Hartshorn Dr | | | | Vandalia | OH | 45377-2930 | |
| Thurman Mark | | 2006 Marjorie Ln | | | | Moon Twn | PA | 15108 | |
| Thurman Marla | | 4703 Glenmoor Way | | | | Kokomo | IN | 46902-9589 | |
| Thurman Sandra | | 6443 Duchess Dr | | | | Riverside | CA | 92509 | |
| Thurman Shawn | | 5117 Well Fleet Dr | | | | Trotwood | OH | 45426 | |
| Thurman Thomas | | 113 Hollywood Blvd | | | | Xenia | OH | 45385 | |
| Thurman William | | 2657 Rockledge Trl | | | | Beavercreek | OH | 45430-1806 | |
| Thurmond Donald | | 2009 Val Vista Ct | | | | Dayton | OH | 45406 | |
| Thurmond Harold | | 3686 S 350 E | | | | Kokomo | IN | 46902 | |
| Thurow Daniel J | | 4868 Kenvil Dr | | | | North Port | FL | 34288-2301 | |
| Thurston Corry | | PO Box 1518 | | | | Lockport | NY | 14095 | |
| Thurston Dennis | | 17440 W Gary Rd | | | | Chesaning | MI | 48616-9581 | |
| Thurston Dennis | | 66 State Rd | | | | Lockport | NY | 14094-4352 | |
| Thurston John | | 3400 Risher Rd Sw | | | | Warren | OH | 44481-9175 | |
| Thurston Michael | | 6 Folkestone Ln | | | | Penfield | NY | 14526 | |
| Thurston Shane | | 7070 Dutch Rd | | | | Saginaw | MI | 48609-9501 | |
| Thurston Stephen | | 1846 Arrowwood Dr | | | | Carmel | IN | 46033-9020 | |
| Thurston Terry | | 13873 West Townline Rd | | | | St Charles | MI | 48655 | |
| Thuy T Huynh | | PO Box 242 | | | | Silverhill | AL | 36576 | |
| Thweatt Charles | | 647 Henry | | | | Huntington | IN | 46750 | |
| Thybault Jr Richard | | 1467 N Wagner Rd | | | | Essexville | MI | 48732 | |
| Thyritronics Inc | | 151 Chinquipin Cove | | | | Ridgeland | MS | 39157 | |
| Thysenknupp Vdm Usa Inc | | 306 Columbia Turnpike | | | | Florham Pk | NJ | 7932 | |
| Thyssen Elevator Co | | Thyssen Lagerquist Elevator | 1107 Couds Rest Dr | | | Diamond Bar | CA | 91765-1102 | |
| Thyssen Krupp Metal Campo Limpo Ltd | | Av Alfried Krupp | 1050 Santa Catarina | | | Campo Limpo Paulista | | 13231 900 | Bra |
| Thyssen Krupp Metal Campo Limpo Ltd | | Av Alfried Krupp | 1050 Santa Catarina | | | Campo Limpo Paulista | | 13231- 900 | Brazil |
| Thyssen Krupp Stahl Co Inc | | 1301 Stahl Dr | | | | Warrensburg | MO | 64093-9272 | |
| Thyssen Krupp Stahl Company In | | 111 E Pacific | | | | Kingsville | MO | 64061-922 | |
| Thyssen Krupp Stahl Company Inc | Attn General Counsel | 111 E Pacific | | | | Kingsville | MO | 64061 | |
| Thyssen Krupp Waupaca Inc | | 9856 W State Rd 66 | | | | Tell City | IN | 47586-8581 | |
| Thyssen Krupp Waupaca Inc | | 311 S Tower Rd | | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | 311 S Tower Rd | | | | Waupaca | WI | 54981-166 | |
| Thyssen Krupp Waupaca Inc | | 311 S Tower Rd | | | | Waupaca | WI | 54981-166 | |
| Thyssen Krupp Waupaca Inc | | 805 Ogden Ave | | | | Marinette | WI | 54143-2933 | |
| Thyssen Krupp Waupaca Inc | | Lock Box 68 9343 | | | | Milwaukee | WI | 53268-9343 | |
| Thyssen Krupp Waupaca Inc | | Plant 1 | 406 N Divison St | | | Waupaca | WI | 54981-1207 | |
| Thyssenkrupp Automotive Sales | | 3155 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Thyssenkrupp Bilstein Of Ameri | | 8685 Berk Blvd | | | | Hamilton | OH | 45015 | |
| Thyssenkrupp Bilstein Of America | Accounts Payable | 8685 Berk Blvd | | | | Hamilton | OH | 45015 | |
| Thyssenkrupp Budd Co | | 3155 W Big Beaver Rd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssenkrupp Budd Company | | Shared Service Ctr | PO Box 5036 | | | Troy | MI | 48007-5036 | |
| Thyssenkrupp Budd Company | | 2109 Oakland Pkwy | | | | Columbia | TN | 38401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thyssenkrupp Budd Company Aka The Budd Company | c/o Jackson & Wallace LLP | 199 Fremont St 10th Fl | | | | San Francisco | CA | 94105 | |
| Thyssenkrupp Budd Systems Llc | Accounts Payable | PO Box 5036 | | | | Troy | MI | 48007 | |
| Thyssenkrupp Budd Systems Llc | | 3155 West Big Beaver Rd | | | | Troy | MI | 48007 | |
| Thyssenkrupp Elevator Corp | | PO Box 933004 | | | | Atlanta | GA | 31193-3004 | |
| Thyssenkrupp Elevator Corp | | 13321 Cloverdale | | | | Oak Pk | MI | 48237 | |
| Thyssenkrupp Elevator Corp | | 245 Summit Point Dr Ste 2b | | | | Henrietta | NY | 14467-960 | |
| Thyssenkrupp Elevator Corp | | Thyssen Elevator Co | 55 Benbro Dr | Add Chg 10 26 04 Ah | | Buffalo | NY | 14225-4899 | |
| Thyssenkrupp Elevator Eft | | 13321 Cloverdale | | | | Oak Pk | MI | 48237 | |
| Thyssenkrupp Elevator Eft | | PO Box 1000 Dept 227 | | | | Memphis | TN | 38148-0227 | |
| Thyssenkrupp Fabco Corp | Accounts Payable | PO Box 1060 | | | | Windsor | ON | N9A 6P7 | Canada |
| Thyssenkrupp Materials Inc | | Copper & Brass Sales | 22355 W 11 Mile Rd | | | Southfield | MI | 48034 | |
| Thyssenkrupp Rubber Machinery | | 1701 Nw Topeka Blvd | | | | Topeka | KS | 66608 | |
| Thyssenkrupp Sofedit | | 1 Rue Thomas Edison Bp 605 | | | | 78056 Cedex | | | France |
| Thyssenkrupp Sofedit Eft | | 1 Rue Thomas Edison Bp 605 | Saint Quentin En Yvelines | | | 78056 Cedex | | | France |
| Thyssenkrupp Sofedit Eft | | 1 Rue Thomas Edison Bp 605 | Saint Quentin En Yvelines | | | 78056 Cedex | | | France |
| ThyssenKrupp Stahl Co | | 111 E Pacific | | | | Kingsville | MO | 64061 | |
| ThyssenKrupp Stahl Company | Attn General Counsel | Corporate Credit Manager | 111 East Pacific | | | Kingsville | MO | 64061 | |
| Thyssenkrupp Vdm Usa Inc | Guy Todd | 306 Columbia Tpke | | | | Florham Pk | NJ | 7932 | |
| Thyssenkrupp Vdm Usa Inc | | PO Box 7247 7910 | | | | Philadelphia | PA | 19170-7910 | |
| ThyssenKrupp Waupaca | | PO Box 249 | | | | Waupaca | WI | 54981 | |
| Thyssenkrupp Waupaca Inc | Gary Prell | Thyssenkrupp Waupaca Inc | 311 Tower Rd | | | Waupaca | WI | 54981 | |
| Thyssenkrupp Waupaca Inc | | 1955 Brunner Dr | | | | Waupaca | WI | 54981 | |
| Ti Ahn | | 2929 Sedgewick Ne Apt 206 | | | | Warren | OH | 44483 | |
| Ti Ann Enterprises Inc | | 1912 Miller St Sw | | | | Decatur | AL | 35603 | |
| Ti Ann Enterprises Inc Eft | | 1912 Miller St Sw | | | | Decatur | AL | 35603 | |
| Ti Automotive | Accounts Payable | PO Box Dd | | | | Hidalgo | TX | 78557 | |
| Ti Automotive | Accounts Payable | 1 Ave Ampere Bp530 | | | | Chalons En Champagne | | 51009 | France |
| Ti Automotive | Karen Ostad Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Ti Automotive | | 12345 East Nine Mile | | | | Warren | MI | 48090-2001 | |
| Ti Automotive Depatment Comptabilite | | 1 Ave Ampere Bp530 | | | | Chalons En Champagne | | 51009 | France |
| Ti Automotive Fuldabruck Gmbh | | Frmly Ti Group Automotive Syst | Frmly Technoflow Fuel System | Indtrstrsse 3 34277 Fuldabruc | | | | | Germany |
| Ti Automotive Fuldabruck Gmbh | | Industriestr 3 | 34277 Fuldaburg | | | | | | Germany |
| Ti Automotive Neuss Gmbh | | Hortzstr 34 30 | 76275 Ettingen | | | | | | France |
| Ti Automotive Systems LLC | | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Ti Fuel Systems Sas | | 1 Ave Ampere Z I | | | | Chalons En Champagne | | 51000 | Fra |
| Ti Group Auto Systems | | 12345 E Nine Mile Rd | | | | Warren | MI | 48090-2001 | |
| Ti Group Auto Systems | | Parque Industrial Reynosa | Brecha E-99 Lote 15 Norte | | | Reynosa Tms | | | Mexico |
| Ti Group Auto Systems Eft | | Frmly Walbro Corp | 12345 E Nine Mile Rd | Nte 0102201117302 | | Warren | MI | 48090-2001 | |
| Ti Group Auto Systems Parque Industrial Reynosa | | Brecha E 99 Lote 15 Norte | | | | Reynosa | | | Mexico |
| Ti Group Automotive Systems Corp | | Warren Pnt | 12345 E 9 Mile Rd | | | Warren | MI | 48089-2614 | |
| Ti Group Automotive | Accounts Payable | 1200 Baker St | | | | Ossian | IN | 46777 | |
| Ti Group Automotive Cass City | Accounts Payable | 6242 Garfield Ave | | | | Cass City | MI | 48726 | |
| Ti Group Automotive Ltd | Accounts Payable | 10th Ave | | | | Flintshire | | CH5 2UA | United Kingdom |
| Ti Group Automotive Sys | | 12345 E 9 Mile Rd | | | | Warren | MI | 48090-2001 | |
| Ti Group Automotive Sys Eft | | Frmly Bundy Corp | 12345 E 9 Mile Rd | | | Warren | MI | 48090-2001 | |
| Ti Group Automotive Sys Eft | | Frmly S & H Fabricating & Engr | 12345 E 9 Mile Rd | | | Warren | MI | 48036 | |
| Ti Group Automotive Syst Eft | | PO Box 77639 | | | | Detroit | MI | 48277 | |
| Ti Group Automotive System | Tim Kuppler | 12345 E Nine Mile | | | | Warren | MI | 48090 | |
| Ti Group Automotive Systems | | 12345 E 9 Mile Rd | | | | Warren | MI | 48089-2614 | |
| Ti Group Automotive Systems Co | | 1201 E Summit | | | | Maquoketa | IA | 52060-9338 | |
| Ti Group Automotive Systems Co | | 300 Hl Thompson Jr Dr | | | | Ashley | IN | 46705 | |
| Ti Group Automotive Systems Co | | 12345 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| Ti Group Automotive Systems Co | | 184 Gratiot Ave | | | | Marysville | MI | 48040 | |
| Ti Group Automotive Systems Co | | 50751 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Ti Group Automotive Systems Co | | Bundy Cold Water | 421 Race St | | | Coldwater | MI | 49036 | |
| Ti Group Automotive Systems Co | | Bundy S&h | PO Box 64491 | | | Detroit | MI | 48264-0491 | |
| Ti Group Automotive Systems Co | | PO Box 64491 | | | | Detroit | MI | 48264-049 | |
| Ti Group Automotive Systems Co | | 455 T Elmer Cox Dr | | | | Greeneville | TN | 37743-3045 | |
| Ti Group Automotive Systems Corp | | 3900 Ursula Ave | | | | Mcallen | TX | 78503-9006 | |
| Ti Group Automotive Systems De Ven | Accounts Payable | 6810 Northwest 82th Ave | | | | Miami | FL | 33166 | |
| Ti Group Automotive Systems De Ven Zona Ind Municipal | | Norte Ave Este Oeste 6 | | | | Valencia | | 99999 | Venezuela |
| Ti Group Automotive Systems In | | 630 Columbia | | | | Caro | MI | 48723 | |
| Ti Group Automotive Systems Inc | | Attn Accounts Payable | Cs 2001 | | | Warren | MI | 48090 | |
| Ti Group Automotive Systems Ll | | 12345 E 9 Mile Rd | | | | Warren | MI | 48089-2614 | |
| Ti Group Automotive Systems Ll | | Hvac Group | 12345 E 9 Mile Rd | | | Warren | MI | 48089-2614 | |
| Ti Group Automotive Systems LLC | James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Ti Group Automotive Systems LLC | Karen Ostad | Lovells | | | | New York | NY | 10022 | |
| Ti Group Automotive Systems LLC | Karen Ostad Esq | 590 Madison Ave | | | | New York | NY | 10022 | |
| Ti Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Ti Group Automotive Systems LLC | Ti Group Automotive Systems LLC | James J DeCristofaro Esq | Lovells | 590 Madison Ave | | New York | NY | 10022 | |
| Ti Group Automotive Systems LLC | William F Travis | 12345 East Nine Mile Rd | | | | Warren | MI | 48090-2001 | |
| Ti Group Automotive Systems LLC | | | | | | | | | |
| Ti Group Automotive Systems Llc / Bundy Corporation | Edward Kduplaga Corp Counsel | 12345 East Nine Mile Rd | | | | Warren | MI | 48090 | |
| Ti Group Automotive Systems Sa | Accounts Payable | Brandstraat 17 | | | | Lokeren | | 9160 | Belgium |
| Ti Group Automotive Systems Us | | 12345 E 9 Mile Rd | | | | Warren | MI | 48090 | |
| Ti Group Specialty Polymer Pro | | 1209 Appian Dr | | | | Webster | NY | 14580 | |
| Tia Engineering Committees | | 2500 Wilson Blvd | Ste 300 | | | Arlington | VA | 22201-3834 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 699 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tia Inc | | 3549 E 14th St Ste C | | | | Brownsville | TX | 78521-3241 | |
| Tia Mobile Inc | | Motia | 225 S Lake Ave Ste 550 | | | Pasadena | CA | 91101 | |
| Tian Fang | | 3000c Kings Court | | | | Raleigh | NC | 27606 | |
| Tian Wei | | 31031 Pendleton Pk 252 Bldg 6 | | | | New Hudson | MI | 48165 | |
| Tian Yong | | 112 Middlefield Rd | | | | Mountain View | CA | 94043 | |
| Tianhai Electric Prods Group H | | 1 Qianjin Rd Hebi | | | | | | 458030 | China |
| Tianjin Motorcycle Tech Ctr | | | | | | Tianjin | | 300072 | China |
| Tibbitts Aric | | 6001 Moon St Ne Apt 2424 | | | | Albuquerque | NM | 87111 | |
| Tibbs Betty | | 121 Brumbaugh Ct | | | | Union | OH | 45322 | |
| Tibset Steril Tibbi Aletler | Adnan Turkoglu | San Bir Bulvari Fevzi Cakmak | Cad 49 Kirac-b Cekmece | | | Istanbul | | | Turkey |
| Tiburzi Networks Inc | | 200 Minuteman Rd | | | | Andover | MA | 1810 | |
| Tiburzi Ashe Kathleen | | 5059 Oakwood Dr | | | | N Tonawanda | NY | 14120 | |
| Tichacek Charles F | | 90 Blackwell Ln | | | | Henrietta | NY | 14467-9752 | |
| Tichenor Deborah Ann | | 605 W 9th St | | | | Loveland | CO | 80537 | |
| Tickford Engelhard Llc Eft | | 30844 Century Dr | | | | Wixom | MI | 48393 | |
| Tico Precision Products Inc | | 40 Arrow Rd | | | | Bohemia | NY | 11716 | |
| Tico Titanium Inc | | 52900 Grand River Ave | | | | New Hudson | MI | 48165 | |
| Tico Titanium Inc  Eft | | 52900 Grand River Ave | | | | New Hudson | MI | 48165 | |
| Ticon Inc | Jack Mcghee | 3622 Lyckan Pkwy Ste 1006 | | | | Durham | NC | 27707 | |
| Ticona Celstran Inc | | 2600 N Opdyke Rd | | | | Auburn Hills | MI | 48326-1940 | |
| Ticona Celstran Inc | | 4610 Theurer Blvd | | | | Winona | MN | 55987 | |
| Ticona Llc | | PO Box 96205 | | | | Chicago | IL | 60693 | |
| Ticona Llc | | 8040 Dixie Hwy | | | | Florence | KY | 41042-2904 | |
| Ticona Llc | | 1195 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Ticona Llc | | Hwy 198 | | | | Shelby | NC | 28150 | |
| Ticona Llc Eft | | 90 Morris Ave | Add Chg 4 29 4 Ah Dcn 10744030 | | | Summit | NJ | 7901 | |
| Ticona Polymers Inc | | 8040 Dixie Hwy | | | | Florence | KY | 41042 | |
| Ticona Polymers Inc | | Kep Americas Engineering Plast | 8040 Dixie Hwy | | | Florence | KY | 41042-2904 | |
| Tidd Boj | | 252 Moran Dr | | | | Xenia | OH | 45385 | |
| Tide Finance | | 308 N Broadway | | | | Moore | OK | 73160 | |
| Tide Finance | | 425 Sw 44th | | | | Oklahoma Cty | OK | 73109 | |
| Tide Finance Inc | | 1025 N Broadway | | | | Okla City | OK | 73102 | |
| Tideland Signal Corporation | Accounts Payable | PO Box 52430 | | | | Houston | TX | 77052 | |
| Tidelands Oil Production Co | Michael Domanski President | 301 E Ocean Blvd | Ste 300 | | | Long Beach | CA | 90802 | |
| Tiderington & Tiderington | | 1982 Hemmeter PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Tiderman Kenneth W | | 3304 Piney St | | | | Decatur | AL | 35603-5724 | |
| Tiderman Toni | | 3304 Piney St | | | | Decatur | AL | 35603 | |
| Tides Nicholas P | | 8115 Jade Ct | | | | Indianapolis | IN | 46268 | |
| Tidewater Community College | | 7000 College Dr | | | | Portsmouth | VA | 23703 | |
| Tidewater Transit Company Inc | | PO Box 189 | | | | Kinston | NC | 28502 | |
| Tidland Corp | | 2305 Se 8th Ave | | | | Camas | WA | 98607 | |
| Tidland Corporation | | 2305 S E 8th Ave | | | | Camas | WA | 98607 | |
| Tidland Corporation | | PO Box 84568 | | | | Seattle | WA | 98124-5868 | |
| Tidrick John | | 1917 Woodlawn Ave | | | | Logansport | IN | 46947 | |
| Tidwell April | | 9317 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Tidwell Brenda | | 527 Oxford Court | | | | Rochester Hills | MI | 48063 | |
| Tidwell Elmira | | 201 15th East | | | | Tuscaloosa | AL | 35401 | |
| Tidwell Eugene | | 54 N 22nd St | | | | Columbus | OH | 43203-1925 | |
| Tidwell Linda D | | 7469 Dian Dr | | | | Carlisle | OH | 45005-4150 | |
| Tidwell Pamela | | 1717 Appalachian Hwy | | | | Gadsden | AL | 35903 | |
| Tidwell Patrick | | 2222 Acadia Dr Sw 33 | | | | Decatur | AL | 35603 | |
| Tidwell Rebekah | | 180 Payne Ln | | | | Altoona | AL | 35952 | |
| Tidwell Suzanne | | 2314 Warwick Ave Sw | | | | Decatur | AL | 35603-1800 | |
| Tidwell Timathy | | 2364 Fine Dr | | | | Dayton | OH | 45424 | |
| Tidwell Walter | | 94 Co Rd 35 | | | | Rogersville | AL | 35652-9758 | |
| Tidwell Yvonne | | 6480 Bonnie Dr | | | | Flushing | MI | 48433-2310 | |
| Tieche Jeffrey | | 2703 W Strub Rd | | | | Sandusky | OH | 44870 | |
| Tieco Inc | | 144 Industrial Dr | | | | Birmingham | AL | 35211 | |
| Tieco Inc | | 144 Industrial Dr | | | | Birmingham | AL | 35211-4466 | |
| Tiegs Erik | | 14995 Kings Way Dr | | | | New Berlin | WI | 53151 | |
| Tiegs W | | 14995 W Kingsway Dr | | | | New Berlin | WI | 53151-5840 | |
| Tieman Craig | | 1050 Belvedere Pl | | | | Westfield | IN | 46074 | |
| Tiemann Todd | | 5819 Granite Dr | | | | Anderson | IN | 46013 | |
| Tiemeier Thomas | | 1532 Guntle Rd | | | | New Lebanon | OH | 45345 | |
| Tiemeyer Fred E | | 7719 Delview Dr | | | | West Chester | OH | 45069-3323 | |
| Tienvieri Ramona J | | PO Box 2 | | | | Petersburg | MI | 49270-0002 | |
| Tier 1 Transportation Inc | | A Div Of Freight Services Plus | 170 Zenway Blvd Unit 2 | Add Chng 10 17 04 Oneil | | Woodbridge | ON | L4H 2Y7 | Canada |
| Tier 1 Transportation Inc A Div Of Freight Services Plus | | 170 Zenway Blvd Unit 2 | | | | Woodbridge | ON | L4H 2Y7 | Canada |
| Tier One Technologies Inc | | 780 Lakefield Rd Ste C | | | | Westlake Village | CA | 91361 | |
| Tier One Technologies Inc | Accounts Payable | 766 Lakefield Rd Ste G | | | | Westlake Village | CA | 91361 | |
| Tier One Technologies Inc | | 780 Lakefield Rd C | | | | Westlake Village | CA | 91361 | |
| Tier One Technologies Inc | | 780 Lakefield Rd Ste C | | | | West Lake Village | CA | 91361 | |
| Tiercon Industries Usa Inc | | 555 E Huron Ave | | | | Vassar | MI | 48768 | |
| Tierman Douglas | | 5154 Jensen Rd | | | | Fruitport | MI | 49415 | |
| Tierney David Leon | | 2116 Mckinley St | | | | Anderson | IN | 46016-4567 | |
| Tierney Kevin | | 2517 Cottonwood Dr | | | | Louisville | KY | 40242 | |
| Tierney Liability | | Investigators | 5519 Talon Ct | | | Fairfax | VA | 22032 | |
| Tierney Liability Investigators | | 5519 Talon Ct | | | | Fairfax | VA | 22032 | |
| Tietz Sandra | | 11930 Winter Rd | | | | Sebewaing | MI | 48759-9552 | |
| Tieu Chi | | 7941 Franklin St | | | | Buena Pk | CA | 90621 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tifco Gage & Gear Eft | | 29905 Anthony Dr | | | | Wixom | MI | 48393 | |
| Tifco Gage and Gear  Eft | | 33067 Industrial Rd | | | | Livonia | MI | 48150-1619 | |
| Tifco Industries | | PO Box 40277 | | | | Houston | TX | 77240 | |
| Tifco Industries Inc | | 21400 Hempstead Hwy | | | | Houston | TX | 77040 | |
| Tiffany Ham | | 277 Olympia Ave | | | | Buffalo | NY | 14215 | |
| Tiffany Ham | | 277 Olympic Ave | | | | Buffalo | NY | 14215 | |
| Tiffany Nicole Bryant | | 5580 Autumn Leaf Dr | | | | Trotwood | OH | 45426 | |
| Tiffany Strodthoff | | 1802 Woodland Ridge Rd | | | | Wausau | WI | 54403 | |
| Tiffin Metal Products | | 450 Wall St | | | | Tiffin | OH | 44883 | |
| Tiffin Metal Products Co Inc | | PO Box 768 | | | | Tiffin | OH | 44883 | |
| Tiffin Municipa Court | | 51 E Market St | | | | Tiffin | OH | 44883 | |
| Tiffin Seneca United Way | | PO Box 368 | | | | Tiffin | OH | 44883-0368 | |
| Tiffin Systems | | 450 Wall St | | | | Tiffin | OH | 44883 | |
| Tiffin University | | 155 Miami St | | | | Tiffin | OH | 44883 | |
| Tift General Hospital | | Dba Work Smart | PO Box 747 | 1824 N Lee Ave | | Tifton | GA | 31793 | |
| Tift General Hospital Dba Work Smart | | PO Box 747 | 1824 N Lee Ave | | | Tifton | GA | 31793 | |
| Tiger Direct | | 8700 West Flagler | | | | Miami | FL | 33174 | |
| Tiger Direct | David Field | 7795 West Flagler St | Updt Per Ltr 06 16 05 Lc | | | Miami | FL | 33144-0939 | |
| Tiger Direct C o Syx Services | | PO Box 449001 | | | | Miami | FL | 33144-9001 | |
| Tiger Direct Inc | Chris Williams | 3131 Capitol Blvd | Ste 101 | | | Raleigh | NC | 27604 | |
| Tiger Direct Inc | | 7795 W Flagler St | | | | Miami | FL | 33174 | |
| Tiger Directcom | | 7795 West Flagler St | | | | Miami | FL | 33144 | |
| Tiger Material Handling & Inst | | PO Box 34 | | | | Clay Ctr | OH | 43408 | |
| Tiger Material Handling Inc | | 520 Main St | | | | Clay Ctr | OH | 43408 | |
| Tiger Material Handling Inc | | PO Box 34 | | | | Clay Ctr | OH | 43408 | |
| Tiger Seal & Gasket Mfg Co Inc | | 2538 Connecticut Ave | | | | Kenner | LA | 70062 | |
| Tiger Seal & Gasket Mfg Co Inc | | 2522 Connecticut Ave | | | | Kenner | LA | 70062 | |
| Tiger Seal and Gasket Mfg Co Inc | | 2522 Connecticut Ave | | | | Kenner | LA | 70062 | |
| Tiger Transport Inc | | 2860 Fork Shoals Rd | | | | Piedmont | SC | 29673 | |
| Tiger Transport Inc | | 2860 Fork Shoals Rd | | | | Piedmont | SC | 29673 | |
| Tigereye Design Inc | | 11198 State Route 185 | | | | Versailles | OH | 45380-8412 | |
| Tigereye Design Inc | | 11198 State Rt 185 | | | | Versailles | OH | 45380 | |
| Tigert Alan | | 51 Honeysuckle Trl | | | | Laurel | MS | 39443-7600 | |
| Tigert Merry Beth | | 51 Honeysuckle Trail | | | | Laurel | MS | 39443 | |
| Tiggett Herman | | 2890 Weilacher Rd Sw | | | | Warren | OH | 44481-9152 | |
| Tiggett James | | 210 South Aspen Ct | | | | Warren | OH | 44484 | |
| Tiggs Keith | | 309 W Hudson Ave | | | | Dayton | OH | 45406 | |
| Tighe Thomas | | 3025 Blossom Ct | | | | Saginaw | MI | 48603 | |
| Tigner Alicia | | 4925 Prescott Ave | | | | Dayton | OH | 45406-2204 | |
| Tigner Daniel | | 5410 Ripplemead Ct | | | | Galloway | OH | 43119 | |
| Tigner Weslie | | 5397 Sheridan | | | | Sagnaw | MI | 48601 | |
| Tijerina Jr Raymond | | 1218 Lamson | | | | Saginaw | MI | 48601 | |
| Tilbe Robert | | 2662 Gail Pl | | | | Newfane | NY | 14108 | |
| Tilden Gene | | 12380 Burt Rd | | | | Birch Run | MI | 48415-9320 | |
| Tile Rescue | | 2525 Elden Ave | | | | Costa Mesa | CA | 92627 | |
| Tiles International | | 6140 West Quaker St | | | | Orchard Pk | NY | 14127 | |
| Tiles International | | PO Box 686 | | | | Orchard Pk | NY | 14127 | |
| Tilford Delisette | | 1302 W 10th St | | | | Anderson | IN | 46016 | |
| Till & Whitehead Ltd | | Ellesmere Steet | | | | Manchester | | M154JX | United Kingdom |
| Till Michael | | 4553 N 622 W | | | | Huntington | IN | 46750 | |
| Till Michael | | 5500 Wabash Ave | Rhit Cm 363 | | | Terre Haute | IN | 47803 | |
| Tillack Karen | | 4616 Venice Heights Blvd | | 175 | | Sandusky | OH | 44870 | |
| Tiller Albert W | | 8166 Ohara | | | | Davison | MI | 48423-9504 | |
| Tiller Lesley | | 1619 Murray Ave | | | | Gadsden | AL | 35903 | |
| Tiller Ruby M | | 8076 Rodebaugh Rd | | | | Reynoldsburg | OH | 43068-9307 | |
| Tillery Blossom V | | 340 Illinois Ave | | | | Girard | OH | 44420-3049 | |
| Tillery Woodrow W | | 144 Country Green Dr | | | | Austintown | OH | 44515-2215 | |
| Tilley Robert | | 3654 Hood Dr | | | | Southside | AL | 35907 | |
| Tilley Roger | | 9180 Chatwell Club | | | | Davison | MI | 48423 | |
| Tilley Roger J | | 1458 Hillsdale Dr | | | | Davison | MI | 48423-2326 | |
| Tilley Sallie | | 4700 Lange Rd | | | | Birch Run | MI | 48415 | |
| Tillis Deborrah | | PO Box 46 | | | | Waynesville | OH | 45068 | |
| Tillis Fredricka | | 204 South 9th St | | | | Gadsden | AL | 35903 | |
| Tillis Sr Richard | | 732 Oxford Ave | | | | Dayton | OH | 45407 | |
| Tillman Amber | | 5708 Overbrooke Rd | | | | Kettering | OH | 45440 | |
| Tillman Donald | | 4816 Taylorsville Rd | | | | Dayton | OH | 45424-2445 | |
| Tillman Eugenia H | | 702 Delaware Ave | | | | Youngstown | OH | 44510-1247 | |
| Tillman Gary | | 414 Camden Ave | | | | Youngstown | OH | 44505 | |
| Tillman Hattie | | PO Box 122 State | | | | Bridgeport | MI | 48722 | |
| Tillottson Verlo A | | 4439 27th St | | | | Dorr | MI | 49323-9761 | |
| Tillsonburg Foamtec Inc | | PO Box 272 Hwy 3 500 | | | | Tillsonburg | ON | N4G 4H5 | Canada |
| Tilotti Wendy | | 47125 James | | | | Macomb | MI | 48044 | |
| Tilt Or Lift Inc | | 124 E Dudley | | | | Maumee | OH | 43537-8728 | |
| Tilt Or Lift Inc | | 604 B Ford St | | | | Maumee | OH | 43537 | |
| Tilt Or Lift Inc | | PO Box 8728 | | | | Maumee | OH | 43537-8728 | |
| Tilton & Associates Inc | | 204 E Washington St | | | | Ann Arbor | MI | 48104 | |
| Tilton Amanda | | 303 E Pease | | | | West Carrollt | OH | 45449 | |
| Tilton and Associates Inc | | 204 E Washington St | | | | Ann Arbor | MI | 48104 | |
| Tilton Daniel | | 185 West Ave | | | | Lockport | NY | 14094 | |
| Tilton Linda | | 2100 Gipsy Dr | | | | Dayton | OH | 45414 | |
| Tilton Todd | | PO Box Mo481kor019 | | | | Plymouth | MI | 48170 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tilton Todd Irvin Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Tilton Todd Irvin Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Tiltons Service Center | | 6188 Ambleside Dr | | | | Columbus | OH | 43229 | |
| Tim Coates | | 21922 Gailes Dr | | | | Macomb | MI | 48044-2309 | |
| Tim French | | 4045 Post Sat | | | | Jacksonville | FL | 32205 | |
| Tim Gallagher | | 6630 Baltimore Natl Pk 208 | | | | Baltimore | MD | 21228 | |
| Tim Holt | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Tim Kearney Co | | 90 Bailey Rd | | | | Hilton | NY | 14468-9352 | |
| Tim Keller | | 1301 Main Pkwy | | | | Catoosa | OK | 74018 | |
| Tim Kenny | | 112 Howe St | | | | Seattle | WA | 98109 | |
| Tim Moore | | | | | | Catoosa | OK | | |
| Tim Parker | | | | | | Catoosa | OK | 74015 | |
| Tim Sa | Accounts Payable | Cd 37 Route De Socx Quedypre | | | | Bergues | | 59380 | France |
| Tim Tiuman Chp 13 Trustee | | PO Box 961076 | | | | Fort Worth | TX | 76161 | |
| Tim Turner | | 3301 Milborne | | | | Flint | MI | 48504 | |
| Timac Spring | Tim Mcintire | 825 Bellbrook Ave | PO Box 329 | | | Xenia | OH | 45385 | |
| Timark | | 9313 Monroe Rd Ste A | | | | Charlotte | NC | 28270 | |
| Timark Inc | | 9313 Monroe Rd Ste A | | | | Charlotte | NC | 28270-1477 | |
| Timber Creek Resource Llc | | Frmly Oak Creek Pallet Co Inc | 5059 N 119th St | | | Milwaukee | WI | 53225 | |
| Timberjack Inc | Accounts Payable | 925 Devonshire Ave | PO Box 160 | | | Woodstock | ON | N4S 7X1 | Canada |
| Timberlake & Dickson Inc | | PO Box 551667 | | | | Dallas | TX | 75355 | |
| Timberlake & Wofford Inc | | Century Sales & Service | 10393 Brockwood Rd | | | Dallas | TX | 75238 | |
| Timberlake & Wofford Inc | | Service Specialists The | 10393 Brockwood Rd | | | Dallas | TX | 75238 | |
| Timberlake and Dickson Inc | | PO Box 551667 | | | | Dallas | TX | 75355 | |
| Timberland Four Llc | | PO Box 77567 PO Box 77000 | | | | Detroit | MI | 48277-2000 | |
| Timberland Four Lp | | C O Etkin Mgmt Llc | 29100 Northwestern Hwy Ste 200 | | | Southfield | MI | 48034 | |
| Timberland Four Lp | | C O Etkin Mgmt Llc | PO Box 77000dept 77567 | | | Detroit | MI | 48277-2000 | |
| Timberland Four Lp C O Etkin Mgmt Llc | | PO Box 77000 Dept 77567 | | | | Detroit | MI | 48277 | |
| Timberland Four Lp C O Etkin Mgmt Llc | | PO Box 77000 Dept 77567 | | | | Detroit | MI | 48277-2000 | |
| Timberland Rc & D Adopt A | | Stream Of West Michigan | 6655 Alpine Ave Nw Ste 2 | | | Comstock Pk | MI | 49321 | |
| Timberland Rc and D  Adopt A Stream Of West Michigan | | 6655 Alpine Ave Nw Ste 2 | | | | Comstock Pk | MI | 49321 | |
| Timberline International | | 1967 E Grand Ave | | | | Hot Springs | AR | 71901-4804 | |
| Timberline Landscape | | 17025 W 183rd St | | | | Olathe | KS | 66062 | |
| Timberline Landscape Grdening | | 17025 W 183rd St | | | | Olathe | KS | 66062 | |
| Timberline Packaging | Aj Wilson | Materials Inc | 3375-a Copter Rd | | | Pensacola | FL | 32514 | |
| Timberline Transport Inc | | 300 Third Ave | | | | Eastman | GA | 31023 | |
| Timberline Transport Inc | | PO Box 277 | | | | Eastman | GA | 31023 | |
| Timbers & Associates Inc | | 7575 Tyler Blvd A4 | | | | Mentor | OH | 44060 | |
| Timbers Kovar Co | | 7653 St Clair Ave | | | | Mentor | OH | 44060 | |
| Timbers Kovar Co | | Formly Timbers & Assoc | 7653 St Clair Ave | Remit Upate 01 99 Letter | | Mentor | OH | 44060 | |
| Timco | | 623 Radar Rd | | | | Greensboro | NC | 27410 | |
| Timco Rubber Products Inc | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 7601 | |
| Timco Rubber Products Inc | | PO Box 35135 | 12300 Sprecher Ave | | | Cleveland | OH | 44135 | |
| Time | | PO Box 60001 | | | | Tampa | FL | 33660-0001 | |
| Time Clock Sales & Service | | 2950 Airway Ave D 7 | | | | Costa Mesa | CA | 92626 | |
| Time Definite Services Inc | | 1471 Wooddale Rd | | | | Wooddale | IL | 60191 | |
| Time Definite Services Inc | | 1551 Pratt Blvd | | | | Elk Grove | IL | 60007 | |
| Time Finance Co | | 410 W Main | | | | Oklahoma Cty | OK | 73102 | |
| Time Motion Tools | | 12778 Brookprinter Pl | | | | Poway | CA | 92064 | |
| Time Sensitive Express Inc | | 11320 Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Time Warner Cable | | 71 Mt Hope Ave | | | | Rochester | NY | 14620 | |
| Time Warner Cable | | PO Box 994 | | | | Buffalo | NY | 14270-0994 | |
| Timecentre Inc | Stephen H Fox | 11400 Westmoor Circle | Ste 300 | | | Westminster | CO | 80021-27 | |
| Timedate Industries | | International Plaza | 10 Anson Rd 16-16 Unit 5020 | | | | | 79903 | Singapore |
| Timedate Industries  Eft 10 Anson Rd 16 16 Unit 5020 | | Intl Plaza 079903 18 Mandai | | | | | | | Singapore |
| Timedate Industries Eft | | 10 Anson Rd 16 16 Unit 5020 | Intl Plaza 079903 18 Mandai | Estate 02 09 729910 | | | | | Singapore |
| Timekeeping Systems Inc | | 25901 Emery Rd | | | | Cleveland | OH | 44128 | |
| Timeline Inc | | 3055 112th Ave Ne Ste 106 | | | | Bellevue | WA | 98004 | |
| Timeline Inc | | Addr Chg 10 16 98 | 3055 112th Ave Ne Ste 106 | | | Bellevue | WA | 98004 | |
| Timeline Inc | | Digicalc | 3055 112th Ave Ne Ste 106 | | | Bellevue | WA | 98004 | |
| Timely Integrated Inc | | PO Box 915183 | | | | Dallas | TX | 75391 | |
| Timely Transportation Inc | Raymond Chavez | 7131 Copper Queen | Legal B Haffer | | | El Paso | TX | 79915 | |
| Times Microwave Systems | | 358 Hall Ave | | | | Wallingford | CT | 6492 | |
| Timiny R R Construction Inc | | 715 Spencer St | | | | Toledo | OH | 43609 | |
| Timiny R r Construction Inc | | 7695 Bond St | | | | Cleveland | OH | 44139 | |
| Timiny R R Construction Inc | | PO Box 504 | | | | Bath | OH | 44210-0504 | |
| Timken Co The | | Cairo Bearings Plt | 2525 Torrington Dr | | | Cairo | GA | 39828 | |
| Timken Co The | | Timkin Roller Bearings | 2325 E Mansfield St | | | Bucyrus | OH | 44820-2051 | |
| Timken Co The | | 2097 Deering Ford Rd | | | | Altavista | VA | 24517 | |
| Timken Co The Inc | | Canton Steel Plant | 1835 Dueber Ave Sw | | | Canton | OH | 44706-2728 | |
| Timken Company | Accounts Payable | PO Box 477905 | | | | Broadview Heights | OH | 44147-7905 | |
| Timken Company | | PO Box 77324 | | | | Detroit | MI | 48277 | |
| Timken Company | | 1835 Dueber Ave Southwest | | | | Canton | OH | 44706-2798 | |
| Timken Company | | 1835 Dueber Ave Sw | | | | Canton | OH | 44706 | |
| Timken Company | | 415 Brickmill Rd | | | | Honea Path | SC | 29654 | |
| Timken Company | | PO Box 565 | | | | Honea Path | SC | 29654 | |
| Timken Corp The | | 1835 Dueber Ave Sw | | | | Canton | OH | 44706-272 | |
| Timken Corporation | Modermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Timken Corporation | | 75 Remittance Dr Ste 1073 | | | | Chicago | IL | 60675-1073 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Timken Corporation | | Firmly Timkin Co The | 75 Remittance Dr Ste 1073 | Remit Uptd 9 99 Letter | | Chicago | IL | 60675-1073 | |
| Timken Super Precision | Dick Olson | 7 Optical Ave | | | | Keene | NH | 3431 | |
| Timken US Co | Attn Robert Morris | 1835 Dueber Ave SW | PO Box 6927 | | | Canton | OH | 44706-0927 | |
| Timken Us Corp | | 59 Field St | | | | Torrington | CT | 67904942 | |
| Timken Us Corp | | 59 Field St | | | | Torrington | CT | 06790-4942 | |
| Timken Us Corp | | 10585 N Meridian St Ste 300 | | | | Indianapolis | IN | 46290 | |
| Timken Us Corp | | 31100 Telegraph Rd Ste 270 | | | | Bingham Farms | MI | 48025-436 | |
| Timken Us Corp | | 1835 Duerer Ave Sw | | | | Canton | OH | 44706-092 | |
| Timken Us Corp | | 24651 Ctr Ridge Rd Ste 180 | | | | Westlake | OH | 44145 | |
| Timken Us Corp | | 1775 Torrington Rd | | | | Clinton | SC | 29325-7521 | |
| Timken Us Corp | | 430 Torrington Rd | | | | Walhalla | SC | 29691 | |
| Timkey Dorothy | | 137 Windermere Rd | | | | Lockport | NY | 14094 | |
| Timkey James M | | 137 Windermere Rd | | | | Lockport | NY | 14094-3425 | |
| Timkey Jo Ann | | 41 Old North Hill | | | | Rochester | NY | 14617 | |
| Timko Donald | | 4714 Verona St Nw | | | | Warren | OH | 44483-1741 | |
| Timko Jeannette | | 1975 Tibbetts Wick Rd | | | | Girard | OH | 44420-1224 | |
| Timko Marjorie | | 1972 Stillwagon Rd Se | | | | Warren | OH | 44484-3165 | |
| Timkovich Fred | | 1400 Audrey Ave | | | | Burton | MI | 48509 | |
| Timlin John | | 581 Plymouth Dr | | | | Boardman | OH | 44512 | |
| Timm Brian | | 2697 127th Ave | | | | Allegan | MI | 49010-9248 | |
| Timm Daniel | | 2740 Colgate Ct Sw | | | | Wyoming | MI | 49509-3151 | |
| Timm David | | 424 Morse Ave | | | | Dayton | OH | 45420 | |
| Timm Gerald R | | 162 N Knight Rd | | | | Bay City | MI | 48708-9146 | |
| Timm John | | 8976 E 840 S | | | | Amboy | IN | 46911-9772 | |
| Timm Marcia | | 8976 E 840 S | | | | Amboy | IN | 46911 | |
| Timm Thomas | | 418 Oakland Ave | | | | Sandusky | OH | 44870 | |
| Timma David | | 6319 W Farrand Rd | | | | Clio | MI | 48420 | |
| Timme Robert | | 2143 S 1000 E | | | | Greentown | IN | 46936 | |
| Timmermans Debra L | | 7699 108th St | | | | Middleville | MI | 49333-8950 | |
| Timmers Bastiaan C | | 1514 East Ave | | | | Rochester | NY | 14610 | |
| Timmons Charlie F | | 2581 Hemmeter Rd | | | | Saginaw | MI | 48603-3019 | |
| Timmons Dale L | | 4735 Huff Dr | | | | Anderson | IN | 46012-1054 | |
| Timmons Joan | | 2581 Hemmeter Rd | | | | Saginaw | MI | 48603-3019 | |
| Timmons Oil Company | | 13003 East Admiral Pl | | | | Tulsa | OK | 74112 | |
| Timmons T | | 6360 Youree Dr Ste A | | | | Shreveport | LA | 71105-4642 | |
| Timmons Treka | | 129 C East Kleinhans St | | | | Easton | PA | 18042 | |
| Timmons Truck Center | | 7605 Coliseum Blvd | | | | Alexandria | LA | 71303-9755 | |
| Timmons Truck Center | | 8008 Airline Hwy | | | | Baton Rouge | LA | 70815-8185 | |
| Timms Jean | | 303 Third St | | | | Niles | OH | 44446 | |
| Timner Edward James | | Walnut Woods Centre | 5955 W Main St | | | Kalamazoo | MI | 49009 | |
| Timner Edward James Walnut Woods Centre | | 5955 W Main St | | | | Kalamazoo | MI | 49009 | |
| Timothy & Julianne Sabourin | | 7525 Windwood Brach | | | | Linden | MI | 48451 | |
| Timothy A Davidson | | PO Box 343 | | | | Robertsdale | AL | 36567 | |
| Timothy A Mcnearney | | 711 W 98th Terr Ste 140 | | | | Overlnd Pk | KS | 66212 | |
| Timothy C Quinnell | | 419 W Washington St | | | | Marquette | MI | 49855 | |
| Timothy C Runyan | | 27488 Five Mile Rd Box 51069 | | | | Livonia | MI | 48154 | |
| Timothy C Runyan | | Acct Of Larry E Wynn | Case 89529750gc | 27488 Five Mile Rd Box 51069 | | Livonia | MI | 42892-5281 | |
| Timothy C Runyan | | Acct Of Larry E Wynn | Case 89529750gc | 27488 Five Mile Rd Box 51069 | | | | 42892-5281 | |
| Timothy C Runyan Acct Of Larry E Wynn | | Case 89529750gc | 27488 Five Mile Rd Box 51069 | | | Livonia | MI | 48154 | |
| Timothy Castle | | C o Margie Elliott | 115 S Ash St | | | Arthur | IL | 61911 | |
| Timothy D Burcaw | | c/o Richard S Hlaudy | 8256 East Market St | Ste 137 | | Warren | OH | 44484 | |
| Timothy D Burcaw | | | | | | | | | |
| Timothy E Baxter | | PO Box 8355 | | | | Bloomfld Hls | MI | 48302 | |
| Timothy E Baxter & Assoc | | PO Box 2669 | | | | Frmngtn Hls | MI | 48333 | |
| Timothy E Baxter & Assoc Pc | | 37000 Grand River Ste 230 | | | | Frmngtn Hls | MI | 48335 | |
| Timothy E Baxter & Associates | | PO Box 2669 | | | | Farmington Hills | MI | 48333 | |
| Timothy E Baxter and Associates | | PO Box 2669 | | | | Farmington Hills | MI | 48333 | |
| Timothy Goad | | 816 S Evanston | | | | Tulsa | OK | 74104 | |
| Timothy Green | | 7415 E 87th St | | | | Tulsa | OK | 74133 | |
| Timothy H Knecht | | Acct Of Timoyhy C Livesay | Case 91-9243-cz | | | Flint | MI | 28450-0244 | |
| Timothy H Knecht Acct Of Timoyhy C Livesay | | Case 91 9243 Cz | 1000 Mott Foundation Bldg | | | Flint | MI | 48502 | |
| Timothy J Doyle | | 32523 Grand River Ave | | | | Farmington | MI | 48335 | |
| Timothy J Doyle P23781 | | 32523 Grand River Ave | | | | Farmington | MI | 48335 | |
| Timothy J Frost | | 30700 Telegraph Ste 4646 | | | | Bingham Frms | MI | 48025 | |
| Timothy J Frost | | 6483 Waldon Ctr Dr | Ste 10 | | | Clarkston | MI | 48346 | |
| Timothy J Frost | | 6483 Waldon Ctr Dr Ste 10 | | | | Clarkston | MI | 48346 | |
| Timothy J Haynes | | P41196 | 617 West Main | PO Box 228 | | Lowell | MI | 49331 | |
| Timothy J Haynes | | PO Box 228 | | | | Lowell | MI | 49331 | |
| Timothy J Haynes P41196 | | 617 West Main | PO Box 228 | | | Lowell | MI | 49331 | |
| Timothy J Lamb Pc | | Alamo Plaza Add Chg 7 00 | Ste 330 Alamo Plaza | 1401 17th St | | Denver | CO | 80202 | |
| Timothy J Longrigan | | 524 E Capitol | | | | Springfield | IL | 62701 | |
| Timothy L Hensick | | G 5045 Miller Rd | | | | Flint | MI | 48507 | |
| Timothy L King | | 121 Grove St PO Box 248 | | | | Concord | MI | 49237 | |
| Timothy L King | | 121 Grove St PO Box 248 | | | | Concord | MI | 49237-0248 | |
| Timothy L Tromp | | 501 West State St | | | | Hastings | MI | 49058 | |
| Timothy Smith | | 2187 Woodland Heights Glen | | | | Escondido | CA | 92026 | |
| Timothy W Borrow | | 5301 S Superstn Mtn Dr Ste 104 | | | | Apache Jct | AZ | 85218-1917 | |
| Timothy W Denney | | 110 North Saginaw St Ste 1 | | | | Lapeer | MI | 48446 | |
| Timothy W Denney | | 110 North Saginaw State 1 | | | | Lapeer | MI | 48446 | |
| Timothy W Milam Esq | | 120 S Main St | | | | Tuscumbia | AL | 35674 | |
| Tims Gloria Jean | | 43121 Belgreen Dr | | | | Ashburn | VA | 20147-4413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tims Jerry D | | 6442 Woodacre Ct | | | | Englewood | OH | 45322-3641 | |
| Tina Abdollahi | | PO Box 1972 | | | | Hawaiian Gdn | CA | 90716 | |
| Tina Daniels | | 2178 Cayuga Dr Ext | | | | Niagara Flls | NY | 14304 | |
| Tina Denise Haney | | C o Dist Clks Ofc 121 E Dallas | | | | Canton | TX | 75103 | |
| Tina Jones | | 508 Linda Ct | | | | Foley | AL | 36535 | |
| Tina L Flores | | 1053 Oneal Dr | | | | Shreveport | LA | 71107 | |
| Tina Lynn Alexander Mcmanis | | 2011 Ray Ave | | | | Bossier City | LA | 71112 | |
| Tina M Abdollahi | | PO Box 1972 | | | | Hawaiian Gardens | CA | 90716 | |
| Tina Newman | | Jones & Taylor Llc | 2123 9th St | Ste 100 | | Tuscaloosa | AL | 35401 | |
| Tinch April | | 1095 Lee Rd | | | | Troy | OH | 45373 | |
| Tinch April D | | 1095 Lee Rd | | | | Troy | OH | 45373 | |
| Tinch Brian | | 150 Christina Dr | | | | North Chili | NY | 14514 | |
| Tinch Ii James | | 6842 Shaker Rd | | | | Franklin | OH | 45005 | |
| Tinch Judy L | | 2203 Angie Ln | | | | Anderson | IN | 46017-9795 | |
| Tinch Timothy | | 4677 Byreley Rd | | | | Arcanum | OH | 45304 | |
| Tincher Colleen | | 14 South Shore Dr | | | | Addison | MI | 49220 | |
| Tincher George | | 220 Pk Ln Dr | | | | Springboro | OH | 45066-1033 | |
| Tincu John | | 67 Larchmere Dr | | | | Dayton | OH | 45440-3557 | |
| Tindell Jr Boyd E | | 8774 Big Lake Rd | | | | Clarkston | MI | 48346-1008 | |
| Tindle Cynda | | PO Box 843 | | | | Warren | OH | 44482 | |
| Tinell Frankie | | 1017 N Barron St | | | | Eaton | OH | 45320 | |
| Tinetti George R | | PO Box 56 | | | | Flint | MI | 48501-0056 | |
| Tingley Jean | | 1324 Gleneagle Trail | | | | Hudsonvllle | MI | 49426 | |
| Tingley Lori | | 4727 Willowbrook Dr | | | | Springfield | OH | 45503 | |
| Tingstol Company Corp | Becky Kostrzewa X155 | 1600 Busse Rd | | | | Elk Grove Village | IL | 60007-5532 | |
| Tinius Olsen Testing | | Machine Co Inc | Easton Rd | PO Box 429 | | Willow Grove | PA | 19090-0429 | |
| Tinius Olsen Testing Machine C | | 1065 Easton Rd | | | | Horsham | PA | 19044-8009 | |
| Tinius Olsen Testing Machine Co Inc | | PO Box 77801204 | | | | Philadelphia | PA | 19101 | |
| Tinius Olsen Testing Machine Co Inc | | PO Box 7780 1204 | | | | Philadelphia | PA | 19182 | |
| Tinker James W | | 5037 Kelly Rd | | | | Flint | MI | 48504-1011 | |
| Tinker Loans | | 127 A E Atkinson Plaza | | | | Midwest City | OK | 73110 | |
| Tinker Ryan | | 3141 Lynwood Dr Nw | | | | Warren | OH | 44485 | |
| Tinkes Finance | | 4644 Se 29th | | | | Del City | OK | 73115 | |
| Tinkes Finance | | 4644 South East 29th | | | | Del City | OK | 73115 | |
| Tinkham Jr Ralph E | | 12030 Vest Dr | | | | Claremore | OK | 74017 | |
| Tinklepaugh Ii John | | 14435 Monte | | | | Clio | MI | 48420 | |
| Tinkler Adam | | 207 Fellows Ave | | | | W Jefferson | OH | 43162 | |
| Tinli Robert | | 250 Marlboro Rd Pob243 | | | | Old Bridge | NJ | 88571401 | |
| Tinli Robert | | 250 Marlboro Rd Pob243 | | | | Old Bridge | NJ | 08857-1401 | |
| Tinman Stephen | | 4587 Blough Dr | | | | Enon | OH | 45323 | |
| Tinnerman Palnut | Gene Surniak | Engineered Products | 1060 West 130th St | | | Brunswick | OH | 44212-0000 | |
| Tinnerman Palnut | | Engineered Products | | | | Cleveland | OH | 44193 | |
| Tinnerman Palnut  Eft Engineered Products | | PO Box 92368 | | | | Cleveland | OH | 44193 | |
| Tinnerman Palnut Eft | | Engineered Products | PO Box 92368 | | | Cleveland | OH | 44193 | |
| Tinnerman Palnut Eng Prods | Tony President Sales Serv Coo | PO Box 10 | | | | Brunswick | OH | 44212-2344 | |
| Tinnerman Palnut Engineered | | Products Canada | 686 Pkdale Ave N | | | Hamilton | ON | L8N 524 | Canada |
| Tinnerman Palnut Engineered Pr | | 23800 W 10 Mile Rd Ste 101 | | | | Southfield | MI | 48034 | |
| Tinnerman Palnut Engineered Pr | | 152 Glen Rd | | | | Mountainside | NJ | 07092-299 | |
| Tinnerman Palnut Engineered Pr | | 1060 W 130th St | | | | Brunswick | OH | 44212 | |
| Tinnerman Palnut Engineered Pr | | 240 6th St Nw | | | | Massilon | OH | 44646 | |
| Tinnerman Palnut Engineered Pr | | 686 Pkdale Ave N | | | | Hamilton | ON | L8H 524 | Canada |
| Tinnerman Palnut Engineered Pr | | 686 Pkdale Ave N | | | | Hamilton | ON | L8N 524 | Canada |
| Tinnerman Palnut Engineered Products | | PO Box 10 | | | | Brunswick | OH | 44212-2344 | |
| Tinnerman Palnut Engineered Products Canada | | PO Box 92374 | | | | Cleveland | OH | 44101 | |
| Tinnerman Palnut Engineered Products Llc | | PO Box 92368 | | | | Cleveland | OH | 44193 | |
| Tinnick Ronald P | | High Point Screw Machine Svcs | 1247 Mount Brook Ct | | | Greenwood | IN | 46173 | |
| Tinsley Betty | | 1757 Joy | | | | Saginaw | MI | 48601 | |
| Tinsley Carole | | 4411 S 00 Ew 8 | | | | Kokomo | IN | 46902 | |
| Tinsley Cynthia | | 3361 Dale Rd | | | | Saginaw | MI | 48603 | |
| Tinsley Erica | | 1241 Wisconsin Blvd | | | | Dayton | OH | 45408 | |
| Tinsley James | | 27 Long Dr | | | | Eaton | OH | 45320 | |
| Tinsley Jr James | | 3361 Dale Rd | | | | Saginaw | MI | 48603 | |
| Tinsley Patricia | | PO Box 9367 | | | | St Thomas | VI | 801 | |
| Tinsley Patricia M | | 123 Bullock St | | | | Saginaw | MI | 48602-1625 | |
| Tinsley Tillman T | | 4258 W 500 N | | | | Anderson | IN | 46011 | |
| Tinsley V | | 45 Bull Ln | | | | Liverpool | | L9 8DA | United Kingdom |
| Tinson Reginald | | 820 Birchwood Court | | | | No Brunswick | NJ | 8902 | |
| Tintronics Industries | Casey | PO Box 18335 | 2122 A Metro Circle | | | Huntsville | AL | 35804-8335 | |
| Tioga County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Tip | | Branch 0017 | 3069 N Booth | | | Kansas City | MO | 64161 | |
| Tip Branch 0017 | | 3699 N Booth | | | | Kansas City | MO | 64161 | |
| Tip Engineering Group | Anthony Nicholas Ceo | 33045 Hamilton Court | Ste 103 | | | Farmington Hills | MI | 48334 | |
| Tipaloy Inc | | 1435 E Milwaukee Ave | | | | Detroit | MI | 48211 | |
| Tipaloy Inc | | 1435 E Milwaukee Ave | | | | Detroit | MI | 48211-0009 | |
| Tipp City Area United Fund | | PO Box 95 | | | | Tipp City | OH | 45371 | |
| Tippecanoe County Court | | PO Box 1665 | | | | Lafayette | IN | 47902 | |
| Tippecanoe County In | | Tippecanoe County Treasurer | 20 N 3rd St | | | Lafayette | IN | 47901 | |
| Tippecanoe Superior Ct Clerk | | PO Box 1665 | | | | Lafayette | IN | 47902 | |
| Tippett Douglas A | | 2348 Mosley St | | | | Waynesboro | VA | 22980-2382 | |
| Tippett Stephanie K | | 1801 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Tippt Dewayne | | 1835 Hosler | | | | Flint | MI | 48503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tippit Kelvin | | 93 Birwoode | | | | Pontiac | MI | 48340 | |
| Tippman Laurence Family | | Partnership | Fmly Tippmann Properties | 9009 Coldwater Rd | | Fort Wayne | IN | 46825 | |
| Tippman Laurence Family Partnership | | 9009 Coldwater Rd | | | | Fort Wayne | IN | 46825 | |
| Tippman Properties Inc | | Tippman Properties | 1301 S Keystone | | | Indianapolis | IN | 46203 | |
| Tippmann Properties Inc | | Tippmann Properties | 9009 Coldwater Rd | | | Fort Wayne | IN | 46825 | |
| Tipton Auto Dist | | 3003 Pacific Ave | | | | Yuma | AZ | 85365 | |
| Tipton Auto Dist | | PO Box 1268 | | | | Tacna | AZ | 85352-1268 | |
| Tipton Billy | | 419 Botlin St | | | | Dayton | OH | 45410-2207 | |
| Tipton Brenda | | 1830 Lakeshore Dr Lot 162 | | | | Spring Valley | OH | 45370 | |
| Tipton Circuit Court Clerk | | 101 E Jefferson St | | | | Tipton | IN | 46072 | |
| Tipton Corp | | Tipton Us Corp | 1967 Kingsview Dr | | | Lebanon | OH | 45036 | |
| Tipton County Treasurer | | Courthouse | | | | Tipton | IN | 46072 | |
| Tipton Cty Crt Clk  cs Div | | 101 E Jefferson St 3rd Flr | | | | Tipton | IN | 46072 | |
| Tipton David | | 1235 Rob Watson Rd | | | | Oneida | TN | 37841-3717 | |
| Tipton Electric Motor Ser | Matt Braught | 616 Oak St | | | | Tipton | IN | 46072 | |
| Tipton Janet | | 769 Spartan Ave | | | | Vandalia | OH | 45377 | |
| Tipton Jerry L | | 314 Gabriel St | | | | Vandalia | OH | 45377-1833 | |
| Tipton Karen | | 1911 Van Wye St Se | | | | Warren | OH | 44484-3347 | |
| Tipton Kiker | | 6424 Fairbrook | | | | Long Beach | CA | 90815 | |
| Tipton Lisa | | 9340 Creekwood Lake Tr | | | | Grand Blanc | MI | 48439 | |
| Tipton Machinery Co | | 7725 Hub Pkwy | | | | Cleveland | OH | 44125 | |
| Tipton Machinery Co Eft | | 7725 Hub Pkwy | | | | Cleveland | OH | 44125 | |
| Tipton Machinery Co Inc | | 2931 E Kemper Rd | | | | Cincinnati | OH | 45241 | |
| Tipton Machinery Co Inc | | 7725 Hub Pky | | | | Cleveland | OH | 44125-5708 | |
| Tipton Melvin J | | 4849 W 850 N | | | | Frankton | IN | 46044-9407 | |
| Tipton Rebecca | | 330 Brownstone Dr | | | | Englewood | OH | 45322-1712 | |
| Tipton Roger | | 11404 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Tipton Thurmon | | 2306 Forest Hill Ave | | | | Flint | MI | 48504-7187 | |
| Tipton Us Corp | | 8411 Seward Rd | | | | Hamilton | OH | 45011 | |
| Tire Centers Inc | | 5420 Davis Rd | | | | Saginaw | MI | 48604 | |
| Tire Centers Inc | | 5420 Davis Rd | | | | Saginaw | MI | 48604-9419 | |
| Tire Centers Inc | | 5420 Davis Rd | Addr 2 99 | | | Saginaw | MI | 48604-9419 | |
| Tire Discount Center | Dean Greena | Route 209 & Weir Lake Rd | | | | Brodheadsville | PA | 18322 | |
| Tire Industry Foundation | Chris Marnet A p | Attns Martinez ste G | 1532 Pointer Ridge Pl | | | Bowie | MD | 20716 | |
| Tirey Larry | | 25 Remington Ct | | | | Hamilton | OH | 45011-8644 | |
| Tirey Regina | | 329 Lancer St | | | | New Carlisle | OH | 45344 | |
| Tirpak Darrell | | 6 Florence St | | | | South River | NJ | 8882 | |
| Tirres Daniel | | 10819 Frazier | | | | El Paso | TX | 79935 | |
| Tisa Jr Charles | | 106 Suellen Dr | | | | Rochester | NY | 14609-3221 | |
| Tisack Francis D | | 5549 Mapleton Rd | | | | Lockport | NY | 14094-9296 | |
| Tisamatic Internacional S De R | | Zona Industrial | | | | San Luis Potosi | | 78090 | Mexico |
| Tisamatic Internacional S De R | | Zona Industrial | Promocion Y Materias Primas S | | | San Luis Potosi | | 78090 | Mexico |
| Tisamatic S De RI De Cv | | Av Promocion No 145 Zona Ind | San Luis Potosi Slp | | | | | | Mexico |
| Tisamatic S De RI De Cv Eft | | Fmly Tisamatic International | Av Promocion 145 | Zona Industrial San Potosi Slp | | Cp 78090 | | | Mexico |
| Tisby Edward | | PO Box 1111 | | | | Amherst | NY | 14226-7111 | |
| Tiscareno Antiono | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Tiscareno Antiono | | 1529 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Tisch Environmental Inc | | 145 S Miami Ave | | | | Cleves | OH | 45002 | |
| Tisch Environmental Inc | | 145 South Miami | | | | Cleves | OH | 45002 | |
| Tisdale Cassandra | | 922 Ridgeway St | | | | Flint | MI | 48505 | |
| Tish A Cavaleri | | 723 West King St | | | | Martinsburg | WV | 25401 | |
| Tish Susan | | 45500 Green Valley | | | | Plymouth | MI | 48170 | |
| Tishner Michael | | PO Box 1063 | | | | Carmel | IN | 46082 | |
| Titan Corporation | | 3825 Edith Blvd Ne | | | | Albuquerque | NM | 87107-2219 | |
| Titan Corporation | | 5154 Edith Blvd Ne | | | | Albuquerque | NM | 87107 | |
| Titan Corporation | | 11955 Freedom Dr | 15th Fl | | | Reston | VA | 20190 | |
| Titan Div Of Uacl | | Universal Am Can Ltd | Centra Inc Scac Uacl | PO Box 80 | | Warren | MI | 48090 | |
| Titan Div Of Uacl Eft Universal Am Can Ltd | | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Titan Industries Inc | | 735 Industrial Loop Rd | | | | New London | WI | 54961 | |
| Titan Industries Inc | | 735 Industrial Loop Rd | | | | New London | WI | 54961-2600 | |
| Titan International | | 2701 Spruce St | | | | Quincy | IL | 62301 | |
| Titan Logistics Inc | | PO Box 108809 | | | | Oklahoma City | OK | 73101 | |
| Titan Metal Fabricators | Larry Hauber | 1721 Fiske Pl | | | | Oxnard | CA | 93033 | |
| Titan Metals Incl | | 3240 East 59th St | | | | Long Beach | CA | 90805 | |
| Titan Pcb East Inc | | 2 Industrial Way | | | | Amesbury | MA | 1913 | |
| Titan Pcb East Inc | | PO Box 48157 | | | | Newark | NJ | 07101-4857 | |
| Titan Plastic Group El Paso Sds 12 2320 | | PO Box 86 | | | | Minneapolis | MN | 55486-2320 | |
| Titan Plastics Group Inc | | Golden Triangle Plastics | 1325 Pendale Rd | | | El Paso | TX | 79936-6912 | |
| Titan Plastics Group Ttc | | 1811 Vanderbilt | | | | Portage | MI | 49024 | |
| Titan Professional Photo Lab | | 2325 Alger Dr | | | | Troy | MI | 48083 | |
| Titan Tool & Die Limited | | 450 Charles St | | | | Windsor | | N8X 3Z1 | Canada |
| Titan Tool And Die | Accounts Payable | 450 Charles St | | | | Windsor | ON | N8X 3Z1 | Canada |
| Titan Tool Co | John A Dickey | 7410 W. Ridge Rd | PO Box H | | | Fairview | PA | 16415 | |
| Titan Tool Co | John A Dickey | 7410 W. Ridge Rd. | PO Box H | | | Fairview | PA | 16415 | |
| Titan Tool Supply Co Inc | | 68 Comet Ave | | | | Buffalo | NY | 14216 | |
| Titan Tool Supply Co Inc | | PO Box 569 | | | | Buffalo | NY | 14207-0569 | |
| Titan Usa | | 140 Balwin St | | | | West Springfield | MA | 1089 | |
| Titanium Industries Inc | | Wood Dale Service Ctr | 801 Siver | | | Tulsa | OK | 74131 | |
| Titanium Industries Inc | | 2100 N Hwy 360 Ste 1102 | Grand Prairie Tx 75050 | | | Grand Prarie | TX | 75050 | |
| Titherley A & Co Ltd | | 1 Carruthers St | | | | Liverpool My | | L3 6BY | United Kingdom |
| Tithof Douglas | | 19690 S Fordney Rd | | | | Oakley | MI | 48649 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tithof Patrick A | | 1606 Mason Rd | | | | Owosso | MI | 48867-1332 | |
| Titi Robert | | 531 Neff Dr | | | | Canfield | OH | 44406 | |
| Title Source Inc | | 1450 W Long Lake Rd 4th Fl | | | | Troy | MI | 48098 | |
| Tittle Kenneth | | 361 Cardigan Rd | | | | Dayton | OH | 45459 | |
| Tittle Linda | | 361 Cardigan Rd | | | | Dayton | OH | 45459 | |
| Titus Adrienne | | 1113 Tepee Dr | | | | Kokomo | IN | 46902 | |
| Titus David A | | PO Box 596 | | | | Mount Morris | MI | 48458-0596 | |
| Titus Douglas | | 309 Carol Ln | | | | Union | OH | 45322 | |
| Titus Joseph | | 2543 Senior Rd | | | | Morrow | OH | 45152 | |
| Titus Joshua | | 6235 Grand River Rd | | | | Laingsburg | MI | 48848 | |
| Titus Michele | | PO Box 772 | | | | Cortland | OH | 44410 | |
| Titus Michelle | | 814 Illinois Ave | | | | Mcdonald | OH | 44437 | |
| Titus Robert | | 295 Sherwood Ave | | | | Rochester | NY | 14619 | |
| Titusville Honing Llc | | PO Box 74722 | | | | Cleveland | OH | 44194-4722 | |
| Titusville Honing Llc | | Commercial Honing | 11663 McKinney St | | | Titusville | PA | 16354-1315 | |
| Tiutiunnyk Tammy | | 5618 Woodruff Dr | | | | Clarence Ctr | NY | 14032 | |
| Tj Bell Inc | | 1340 Home Ave | | | | Akron | OH | 44310 | |
| Tj Innova Engineering & | | Technology Co Ltd Tongji Univ | Fi 3 65 Chi Feng Rd | 200092 Shanghia | | | | | China |
| Tj Innova Engineering and Technology Co Ltd Tongji Univ | | Fi 3 65 Chi Feng Rd | 200092 Shanghia | | | | | | China |
| Tjahjadi Johannes | | 4512 West Freeport Pl | | | | Broken Arrow | OK | 74012 | |
| Tjing Ling Research & Dev Center Lt | | 7f No150 Sec2 Nanjin East Rd | | | | Taipei | | 23144 | Taiwan |
| Tjing Ling Research & Dev Center Lt | | 8f No3 Sec3 Zhongxing Rd | Xindian City Taipei County | | | Taipei | | 23144 | Taiwan |
| Tjm Laser Services Inc | | 50394 C Pontiac Trail | | | | Wixom | MI | 48393 | |
| Tjm Laser Services Inc | | 50394 C Pontiac Trl | | | | Wixom | MI | 48393 | |
| Tk Electronics Inc | c/o Foley & Lardner LLP | J R Trentacosta J C Mitchell | One Detroit Center | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Tk Holding Inc Takata Seat Belts Inc | Thomas P Storrs President | 629 Green Valley Dr | Ste 300 | | | Greensboro | NC | 27408 | |
| Tk Holdings Inc | | Lof Add Chg 1 95 | 2500 Takata Dr | Chg Per Ltrhd 3 19 03 At | | Auburn Hills | MI | 48326-2636 | |
| Tka Fabco Corp  Eft | | 850 Division Rd | | | | Windsor | ON | 0N9A - 6P7 | Canada |
| Tka Fabco Corp   Eft | | 850 Division Rd | | | | Windsor | ON | N9A 6P7 | Canada |
| Tka Fabco Corp Eft | | Frmly Krupp Fabco | 850 Division Rd | | | Windsor | ON | N9A 6P7 | Canada |
| Tkach James A | | 4611 Aspen Dr | | | | Youngstown | OH | 44515-5333 | |
| Tkaczyk Alan | | 17357 Cameron Dr | | | | Northville | MI | 48167 | |
| Tkaczyk Gary | | 1225 Legion Rd | | | | Corunna | MI | 48817 | |
| Tkx Logistics | | 22355 West Eleven Mile | | | | Southfield | MI | 48034 | |
| Tkx Logistics | | 1720 Indian Wood Circle Ste I | | | | Maumee | OH | 43537 | |
| Tl Exp/Triple Ladys | | PO Box 75586 | | | | Cleveland | OH | 44101 | |
| Tlc Community Credit Union | | Credit Union | PO Box 927 | | | Adrian | MI | 49221 | |
| Tlc Community Credit Union | | PO Box 927 | | | | Adrian | MI | 49221 | |
| Tlc Community Cu | | PO Box 927 | | | | Adrian | MI | 49221 | |
| Tlc National | | PO Box 54962 | | | | Atlanta | GA | 30308 | |
| Tlc Payroll Plus Corp | | 3860 Forest Hill Irene Rd 105 | | | | Memphis | TN | 38125 | |
| Tlf Graphics | | 172 Metro Pk | | | | Rochester | NY | 14623-2699 | |
| Tlf Graphics Inc  Eft | | 172 Metro Pk | | | | Rochester | NY | 14623 | |
| Tlg Elctronics | Accounts Payable | 1280 Alum Creek Dr | | | | Columbus | OH | 43209 | |
| Tls Fast Freight | | 943 N Express 15 Pmb54 | | | | Brownsville | TX | 78520 | |
| Tls Fast Freight | | Hld Per Legal | 943 N Express 15-pmb54 | | | Brownsville | TX | 78520 | |
| Tm Engineering Ltd | | 8560 Baxter Pl | | | | Burnaby | BC | V5A4T2 | Canada |
| Tm Morris Manufacturing Co | Accounts Payable | PO Box 658 | | | | Logansport | IN | 46947 | |
| Tm Norma Sa | | Cie Norma | Poligono Industrial Itziar | Parcela H 1 Itziar Deba | | Iciar Guipuzcoa | | 20829 | Spain |
| Tm Vacuum Products Inc | | 630 S Warrington | PO Box 2248 | | | Cinnaminson | NJ | 8077 | |
| Tmc Benelux | | Huststraat 95 | | | | Tervuren | | B 3080 | Germany |
| Tmc Services Inc | | 950 Hwy 10 Ste 3 | | | | Elk River | MN | 55330 | |
| Tmc Services Inc | | PO Box 157 | | | | Elk River | MN | 55330 | |
| Tmc The Mate Company | | 42148 Sarah Way | | | | Temecula | CA | 92590 | |
| Tmc Transportation | | Technology Maintenance Council | 2200 Mill Rd | | | Alexandria | VA | 22314 | |
| Tmc Transportation Inc | | PO Box 1774 | | | | Des Moines | IA | 50306-1774 | |
| Tmc Transportation Inc | | Lockbox 903 | | | | Milwaukee | WI | 53278-0903 | |
| Tmc Transportation Inc Eft | | PO Box 1774 | | | | Des Moines | IA | 50306-1774 | |
| Tmc Transportation Technology Maintenance Council | | 2200 Mill Rd | | | | Alexandria | VA | 22314 | |
| Tmd Friction Gmbh | | Textar Gmbh | Schlebuscher Str 99 | | | Leverkusen | | 51381 | Germany |
| Tmd Friction Gmbh  Eft | | Schlebuscher Str 99 | 51381 Leverkusen | | | | | | Germany |
| Tmd Friction Gmbh Eft | | Frmly Textar Gmbh | Schlebuscher Str Hld Eur Rjct | 51381 Leverkusen 03 19 04 | | | | | Germany |
| Tmd Friction Inc | | 3994 Pepperell Way | | | | Dublin | VA | 24084-3837 | |
| Tmg The Marshall Group | | 4140 S Lapeer Rd | | | | Orion | MI | 48359 | |
| Tmi Products Inc | | 1493 Bentley Dr | | | | Corona | CA | 92879 | |
| Tmi Products Inc | | 1493 E Bentley Dr 102 | | | | Corona | CA | 92879-1742 | |
| Tmi Supply Co | | 2626 Sanford Sw | | | | Grandville | MI | 49418 | |
| Tmk Contracting Ltd | | 24 Redfern Crescent | | | | Bowmanville | ON | L1C 5G8 | Canada |
| Tmk Electrical Contracting | | 24 Redfern Crescent | | | | Bowmanville | ON | L1C 5G8 | Canada |
| Tmm Lines Limited Llc | | 401 E Jackson St Ste 3300 | | | | Tampa | FL | 33602 | |
| Tmm Lines Limited Llc | | Fmly Trans American Steamship | 215 East Bay St Ste 302 | | | Charleston | SC | 29402 | |
| Tmmons Oil Company | | PO Box 691140 | | | | Tulsa | OK | 74169-1140 | |
| Tmp Worldwide Inc | | 21432 Network Pl | | | | Chicago | IL | 60673-1214 | |
| Tmp Worldwide Inc | | 100 W Main St Ste 110 | | | | Landsdale | PA | 19446 | |
| Tmp Worldwide Search S A | | Avenue Louise 287 Louizalaan | Box 14 B 1050 Brussels | | | | | | Belgium |
| Tmp Worldwide Search Sa | | Avenue Louise 287 | | | | Brussels | | 1050 | Belgium |
| Tmp Worldwide7 | | PO Box 100607 | | | | Pasadena | CA | 91189-0607 | |
| Tms | | 561 Fairhope Ave | | | | Fairhope | AL | 36532 | |
| Tms Distribution | | 7860 East Berry Pl 110 | | | | Greenwood Village | CO | 80111 | |
| Tms Distribution | | 7860 East Berry Pl Ste 110 | | | | Greenwood Village | CO | 80111 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tmt Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-1206 | |
| Tmt Inc | | PO Box 1000 | | | | Madisonville | KY | 42431 | |
| Tmt Research Development Inc | | 105 Timbers Blvd | | | | Smith River | CA | 95567 | |
| Tmt Services Inc | | 8165 Anchor Dr | | | | Windsor | ON | N8N 5B7 | Canada |
| Tn Cs Receeipting Unit | | PO Box 305200 | | | | Nashville | TN | 37229 | |
| Tn Department Of Revenue | | 500 Deaderick St | Andrew Jackson St Office Bldg | | | Nashville | TN | 37242 | |
| Tn Department Of Revenue | | 500 Deaderick St A Jksn St Blg | | | | Nashville | TN | 37242 | |
| Tn Dept Of Revenue | | Po 17374 | | | | Nashville | TN | 37217 | |
| Tn Industrial Electric | Leslie | 1338 Hazelwood Dr | PO Box 1766 | | | Smyrna | TN | 37167 | |
| Tno Automotive | | Schoemakerstraat 97 | PO Box 6033 2600 Ja Delft | | | | | | Netherlands |
| Tno Madymo North America Eft | | 38701 Seven Mile Ste 260 | | | | Livonia | MI | 48152 | |
| Tno Madymo North America Inc | | 38701 Seven Mile Rd Ste 260 | | | | Livonia | MI | 48152 | |
| Tno Wegtransportmiddelen | Accounts Payable | Postbus 6033 | | | | Delft | | 2600 JA | Netherlands |
| Tnt | | Central Trading Estate | Trafford Pk | | | Manchester | | M171TT | United Kingdom |
| Tnt Bestway Transportation | | PO Box 29152 | | | | Phoenix | AZ | 85038 | |
| Tnt Canada Inc | | 2600 N Pk Dr | | | | Brampton | ON | L6S 6E2 | Canada |
| Tnt Car Stereo | | 3310 Airport Blvd | | | | Mobile | AL | 36606-3803 | |
| Tnt Dedicated Services | | 800 Progress Dr | | | | Saukville | WI | 53080 | |
| Tnt Distribution Services Inc | | PO Box 66454 | | | | Chicago | IL | 60666-0454 | |
| Tnt Distribution Services Inc | | PO Box 77000 Dept 771310 | | | | Detroit | MI | 48277-1310 | |
| Tnt Edm Inc | | 47689 E Anchor Ct | | | | Plymouth | MI | 48170 | |
| Tnt Express Worldwide | | 6655 Aiport Rd | | | | Mississauga | ON | L4V 1V8 | Canada |
| Tnt Financial Inc | | PO Box 1666 | | | | Midland | MI | 48641 | |
| Tnt Financial Inc Fdba | | PO Box 5767 | | | | Saginaw | MI | 48603 | |
| Tnt Logistics Corporation | | 1306 Concourse Dr Ste 401 | | | | Linthicum | MD | 21090-1032 | |
| Tnt Logistics North America In | | 5203 Speaker Rd | | | | Kansas City | KS | 66106-1047 | |
| Tnt Logistics North America In | | 24300 Southfield Rd 100 | | | | Southfield | MI | 48075 | |
| Tnt Logistics North America In | | 4110 N Grand River Rd | | | | Lansing | MI | 48906 | |
| Tnt Logistics North America In | | Cti | 7 S Glenwood | | | Pontiac | MI | 48342 | |
| Tnt Logistics North America In | | 3650 Tulane | | | | Memphis | TN | 38116 | |
| Tnt Logistics North America In | | 2727 Venture Dr | | | | Janesville | WI | 53546 | |
| Tnt Logistics North America In | | Warehousing | 1220 W Fulton St | | | Edgerton | WI | 53534-1004 | |
| Tnt Red Star Express Inc | | Red Star Express Lines | 750 E 40th St | | | Holland | MI | 49423-5324 | |
| Tnt Richlands | | 301 East Franc St | | | | Richlands | NC | 28574 | |
| Tnt Skypak | | 11700 Metro Airpt Ctr Ste 102 | | | | Romulus | MI | 48174 | |
| Tnt Skypak | | PO Box 1009 | | | | Westbury | NY | 11590-0209 | |
| Tnt Skypak Inc | | Tnt Express Worldwide | 200 Garden City Plz 4th Flr | | | Garden City | NY | 11530 | |
| Tnt Skypak Inc | | Tnt Express Worldwide | 3 Pk Ave 29th Flr | | | New York | NY | 10016 | |
| Tnt Skypak International | | Express | PO Box 1009 | Hld For Rc | | Westbury | NY | 11590 | |
| Tnt Uk Ltd | | Fourth Ave Deeside Ind Pk | | | | Flintshire | | CH52NR | United Kingdom |
| Tnt Usa | George Herrman | Cs 9002 | | | | Melville | NY | 11747-2230 | |
| Tnt Usa Inc | | Cs9002 | | | | Melville | NY | 11747-2230 | |
| Tnt Usa Inc | | PO Box 1009 | | | | Westbury | NY | 11590-0209 | |
| Tnt Usa Inc | | Pobox 1009 | | | | Westbury | NY | 11530 | |
| To & From Transport Services | | 120 Birchwood Ave | | | | Troy | MI | 48083 | |
| To and From Transport Services | | 120 Birchwood Ave | | | | Troy | MI | 48083 | |
| Tobe Charles | | 3907 Barrymore Ln | | | | Dayton | OH | 45440-3427 | |
| Tobe Daniel | | 1656 Winterstone Court | | | | Dayton | OH | 45458 | |
| Tobe Edward W | | 315 Larchway Ln | | | | Springboro | OH | 45066-9770 | |
| Tobe Jennifer | | 15585 Hagenderfer Rd | | | | Plain City | OH | 43064 | |
| Tobe Michael | | 725 Larkspur Dr | | | | Tipp City | OH | 45371 | |
| Tobe Roger | | 346 Big Stone Rd | | | | Beavercreek | OH | 45434 | |
| Tobeler Frederick C | | 5151 Murphy Lake Rd | | | | Millington | MI | 48746-8720 | |
| Tobeler Patricia M | | 5151 Murphy Lake Rd | | | | Millington | MI | 48746-8720 | |
| Toben Douglas | | 29 Southdowns Dr | | | | Kokomo | IN | 46902-5116 | |
| Tober Alvira | | 3530 Bangor Rd | | | | Bay City | MI | 48706-2211 | |
| Tober Amy | | 4286 Wayne St | | | | Hilliard | OH | 43026 | |
| Tober Grant | | 11030 S Evergreen Dr | | | | Birch Run | MI | 48415 | |
| Tober Joanne | | 4286 Lake Ave | | | | Lockport | NY | 14094 | |
| Tobey Karg Service Agency | | 4640 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Tobey Karg Service Agency | | 4640 Campbells Run Rd | | | | Pittsburgh | PA | 15205-1382 | |
| Tobey Karg Service Agency Inc | | 4640 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Tobey Michael | | 3654 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Tobey Michael | | 5535 Keith Dr | | | | Dayton | OH | 45449 | |
| Tobey Paul | | Rr9 Box 224e | | | | Kokomo | IN | 46901 | |
| Tobey Rex | | 3654 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Tobias Dennis | | 3178 Fernwood Rd | | | | Mc Comb | MS | 39648 | |
| Tobias Douglas | | 2015 Lincoln Dr | | | | Flint | MI | 48503 | |
| Tobias Janet A | | 1333 Brenner Pass | | | | Clio | MI | 48420 | |
| Tobias Jeff | | 572 Tulane St | | | | Saginaw | MI | 48604-2249 | |
| Tobias Karen L | | 2881 Diamond Mill Rd | | | | Farmersville | OH | 45325-9226 | |
| Tobias Kathy | | 111 Sherry Ln | | | | Lewisburg | OH | 45338 | |
| Tobias Melvin | | 1541 Brumfield Rd Sw | | | | Bogue Chitto | MS | 39629 | |
| Tobias Robert | | 5467 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Tobias Sheila | | 1110 E Ridgeway | | | | Flint | MI | 48505 | |
| Tobias Travis | | 1104 Captain Bridge | | | | Dayton | OH | 45458 | |
| Tobin Brent | | 68 Hidden Acres | | | | Greentown | IN | 46936 | |
| Tobin Dennis L | | 5335 Acorn Ln | | | | Prescott | MI | 48756-9600 | |
| Tobin Donald E | | Dba Higher Elevation | 1769 6th St | | | Martin | MI | 49070 | |
| Tobin Donald E Dba Higher Elevation | | 1769 6th St | | | | Martin | MI | 49070 | |
| Tobin James | | 19 Andrews St | | | | Dayton | OH | 45410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tobin Kent | | 2521 Glen Eagle | | | | Bay City | MI | 48706 | |
| Tobins Lake Studios | | 7030 Old Us23 | | | | Brighton | MI | 48116 | |
| Tobins Lake Studios Inc | | 7030 Old Us 23 | | | | Brighton | MI | 48116-8554 | |
| Tobler Jason | | 113 N Tustin Ave | | | | Anaheim | CA | 92807 | |
| Tobon Maria | | 502 N Manor St | | | | Anaheim | CA | 92801 | |
| Toby Electronics Ltd | Paul Donnelly | Beaumont Rd Industrial Est | Banbury | | | Oxon | | OX16 7RH | United Kingdom |
| Toby Electronics Ltd | | Beaumont Rd | | | | Banbury | | OX16 1TU | United Kingdom |
| Toby Keith | | 21424 Candlewick Rd | | | | Noblesville | IN | 46060 | |
| Toby L Rosen Chapter 13 | | PO Box 616 | | | | Memphis | TN | 38101 | |
| Toby L Rosen Chp 13 | | PO Box 616 | | | | Memphis | TN | 38101 | |
| Toby L Rosen Chp 13 Trustee | | Acct Of John E Avery | Case 91-61093 | PO Box 931238 | | Cleveland | OH | 40858-4170 | |
| Toby L Rosen Chp 13 Trustee Acct Of John E Avery | | Case 91 61093 | PO Box 931238 | | | Cleveland | OH | 44193-1361 | |
| Toby L Rosen Trustee | | Account Of Sandra L Buggs | Case 690-0013 | PO Box 931238 | | Cleveland | OH | 29046-9226 | |
| Toby L Rosen Trustee Account Of Sandra L Buggs | | Case 690 0013 | PO Box 931238 | | | Cleveland | OH | 44193-1361 | |
| Tocco Carolyn | | 15813 Deerfield | | | | Eastpointe | MI | 48021 | |
| Tocco George | | 1 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Tocco Inc | Fred | 1506 Industrial Blvd | PO Box 447 | | | Boaz | AL | 35957 | |
| Toccoa Falls College | | PO Box 800900 | | | | Toccoa Falls | GA | 30598 | |
| Tochtenhagen S E Md | | 410 2nd St | | | | Mcdonald | OH | 44437-1549 | |
| Tochtenhagen Sam E Md | | 410 Second St | | | | Mcdonald | OH | 44437 | |
| Tochterman Andrew | | 6888 E 50 N | | | | Greentown | IN | 46936 | |
| Tockfors Vorkstads Ab | | Se 670 10 Tocksfors | | | | | | | Sweden |
| Toczek Ferdinand | | 74 Sunnyside Pl | | | | Buffalo | NY | 14207-2237 | |
| Toczynski Edward | | 1234 Mckinley Pkwy | | | | Lackawanna | NY | 14218 | |
| Tod Childrens Hospital | | Western Reserve Health Foundtn | 435 Gypsy Ln | | | Youngstown | OH | 44504 | |
| Tod Childrens Hospital Western Reserve Health Foundtn | | 435 Gypsy Ln | | | | Youngstown | OH | 44504 | |
| Toda America Incorporated | | Woodfield Green Executive Cntr | 1920 N Thoreau Dr Ste 110 | | | Schaumburg | IL | 60173 | |
| Toda America Incorporated C o Mizuho Corporate Bank | | Harborside Financial Ctr | 1800 Plaza Ten | | | Jersey City | NJ | 07311-4098 | |
| Todak H | | 47 East Pk Dr | | | | Lockport | NY | 14094 | |
| Todd & Levi Llp | Jill Levi Esq | 444 Madison Ave | Ste 1202 | | | New York | NY | 10022 | |
| Todd A Pilot | | PO Box 20266 | | | | Alexandria | VA | 22320 | |
| Todd Amy | | 110 Cty Rd 405 | | | | Leesburg | AL | 35983 | |
| Todd Billy | | 7250 Mohawk Trail | | | | Dayton | OH | 45459 | |
| Todd Brian | | 13789 Stone Haven Dr | | | | Carmel | IN | 46033 | |
| Todd Charlotte | | 4902 Nottingham Rd | | | | Vassar | MI | 48768-9512 | |
| Todd Cynthia | | 1707 Gondert Ave | | | | Dayton | OH | 45403 | |
| Todd David B | | 6609 Cranwood Dr | | | | Flint | MI | 48505-1950 | |
| Todd Dowrick | | 6435 Heathfield Dr | | | | East Lansing | MI | 48823-9659 | |
| Todd E Briggs | | Acct Of Cynthia Derden | Case 93-303045-ni | 333 W Fort St Ste 1600 | | Detroit | MI | 37768-0833 | |
| Todd E Briggs Acct Of Cynthia Derden | | Case 93 303045 Ni | 333 W Fort St Ste 1600 | | | Detroit | MI | 48226 | |
| Todd Frank | | 22833 Grace Hill Ln | | | | Athens | AL | 35614-3539 | |
| Todd Fred H | | 2302 Auburn Dr Sw | | | | Decatur | AL | 35603-1005 | |
| Todd Frederick | | 8563 Robbins Loop Dr | | | | Reynoldsburg | OH | 43068 | |
| Todd George | | 16 Winsham Rd | | | | Southdene | | L329QG | United Kingdom |
| Todd Greer | | 2 Sherwood Ave | | | | Camillus | NY | 13031 | |
| Todd James | | 5549 Uppervalley Pike | | | | Springfield | OH | 45502 | |
| Todd Jeanna | | 2744 Holman St | | | | Moraine | OH | 45439 | |
| Todd Joseph | | 31866 Al Hwy 99 | | | | Anderson | AL | 35610-3001 | |
| Todd Jr Richard | | 268 N Main | | | | Germantown | OH | 45327 | |
| Todd Lisa | | 6491 Webster Rd | | | | Mt Morris | MI | 48458 | |
| Todd Mae H | | 6022 Stephenson Ave | | | | Niagara Falls | NY | 14304-3853 | |
| Todd Manufacturing Company | | 1825 Webster St | | | | Dayton | OH | 45404-1122 | |
| Todd Maria | | 491 Sheelin Rd | | | | Xenia | OH | 45385 | |
| Todd Marvin | | 16614 Oakdale Rd | | | | Athens | AL | 35613-7058 | |
| Todd Melissa | | 1749 Renee Dr | | | | Kettering | OH | 45440 | |
| Todd Mfg Co Inc | | 1825 B Webster St | | | | Dayton | OH | 45404 | |
| Todd Mfg Co Inc | | PO Box 24025 | | | | Huber Heights | OH | 45424 | |
| Todd Michael | | 2318 Carleton Dr Sw | | | | Decatur | AL | 35603 | |
| Todd Michael J | | 2318 Carleton Dr Sw | | | | Decatur | AL | 35603-1851 | |
| Todd Phyllis | | 178 County Rd 549 | | | | Trinity | AL | 35673 | |
| Todd Robert L | | 933 Dockside Dr | | | | Port Huron | MI | 48060-4407 | |
| Todd Terry | | 7293 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Todd Tonya | | 7520 Hillbridge Dr | | | | Freeland | MI | 48623 | |
| Todd Tool & Machine Inc | | Rt 130 N & Cathy Ln | | | | Roebling | NJ | 8554 | |
| Todd Tool & Machine Inc | | Rt 130 N & Kathy Ln | | | | Roebling | NJ | 8554 | |
| Todd Tool and Machine Inc Eft | | PO Box 6 | | | | Roebling | NJ | 8554 | |
| Todd William N | | 3464 N 16th St | | | | Milwaukee | WI | 53206-0000 | |
| Todd Joseph | | 8495 S Sharon Dr | | | | Oak Creek | WI | 53154-3477 | |
| Todt Jr Robert | | 17b Mayfield Pl | | | | Metuchen | NJ | 88401424 | |
| Todtenhagen Robert H | | 131 Santin Dr | | | | Cheektowaga | NY | 14225-3825 | |
| Toenniessen Angela | | 8325 Clarnew Dr | | | | E Amherst | NY | 14051 | |
| Toenniessen Angela | | 8325 Clarnew Dr | | | | East Amherst | NY | 14051 | |
| Toepfer William E | | 520 W 11th St | | | | Peru | IN | 46970-1540 | |
| Toffolo Marie | | 562 E Dawson Rd | | | | Milford | MI | 48381 | |
| Togut Segal & Segal Llp | Albert Togut Esq | One Penn Plaza | Ste 3335 | | | New York | NY | 10119 | |
| Tohmatsu Tax Co | | Pacific Century Pl Marunouchi | 10 F 11 1 Marunouchi 1 Chome | Chiyodaku Tokyo 100 6210 | | | | | Japan |
| Tohmatsu Tax Co Pacific Century Pl Marunouchi | | 10 F 11 1 Marunouchi 1 Chome | Chiyodaku Tokyo 100 6210 | | | | | | Japan |
| Toivonen Michael | | 152 Lukesport Dr | | | | Quincy | MI | 49082 | |
| Tokai Rubber Industries Ltd | | 3 1 Higashi | | | | Komaki Aichi | | 485 8550 | Japan |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tokai Rubber Industries Ltd | | 3600 Utazu Kitatoyama | Komaki City Aichi Pref 4858550 | | | | | | Japan |
| Tokai Rubber Industries Ltd | | Off Hold Per D Cummins 7 02 | 3600 Utazu Kitatoyama | Komaki City Aichi Pref 4858550 | | | | | Japan |
| Tokai Rubber Tianjin Co Ltd | | No 6 Juying Rd Jinnan Economic | Development Area Dist | Jinnan Tianjin | | Roc | | | |
| Tokai Rubber Tianjin Co Ltd | | 6 Juying Rd Jinnan Economic | Development Area Dist Jinnan | Tianjin Prc | | | | | China |
| Tokai Rubber Tianjin Co Ltd 6 Juying Rd Jinnan Economic | | | Development Area Dist Jinnan | Tianjin Prc | | | China | | |
| Tokai Rubber Tianjin Co Ltd No 6 Juying Rd Jinnan Economic | | Development Area Dist | Jinnan Tianjin | | | Roc | | | Switzerland China |
| Tokar Beverly | | 8074 E Carpenter Rd | | | | Davison | MI | 48423-8960 | |
| Tokar John G | | 8074 E Carpenter Rd | | | | Davison | MI | 48423-8960 | |
| Tokarcik Jodyne | | 1511 E Southway | | | | Kokomo | IN | 46902 | |
| Tokarcik John | | 1609 Candy Ct N | | | | Kokomo | IN | 46902 | |
| Tokarcik Thomas | | 1511 E Southway | | | | Kokomo | IN | 46902 | |
| Tokarczyk James | | 927 Riverview Blvd | | | | Tonawanda | NY | 14150 | |
| Tokarczyk Richard | | 910 Riverview Blvd | | | | Tonawanda | NY | 14150-7867 | |
| Tokarsky Thomas | | 4541 Woodbine | | | | Dayton | OH | 45420 | |
| Tokico Inc | | 17225 Federal Dr | | | | Allen Pk | MI | 48101 | |
| Tokico Inc Usa | | 21888 Network Pl | | | | Chicago | IL | 60673-1218 | |
| Tokico Inc Usa | Accounts Payable | 17225 Federal Dr Ste 100 | | | | Allen Pk | MI | 48101 | |
| Tokico Incorporated Usa | | 17225 Federal Dr Ste 100 | | | | Allen Pk | MI | 48101 | |
| Tokico USA Inc | Attn Paul J Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Ave | | | New York | NY | 10017 | |
| Tokico Usa Inc | | 21888 Network Pl | | | | Chicago | IL | 60673-1218 | |
| Tokico Usa Inc | | 17225 Federal Dr Ste 100 | | | | Allen Pk | MI | 48101 | |
| Tokico Usa Incorporated | Paul A Carroll | Tokico Usa Inc | 17225 Federal Dr Ste 100 | | | Allen Pk | MI | 48101 | |
| Tokico Usa Incorporated | | Berea Industrial Pk | 301 Mayde Rd | | | Berea | KY | 40403 | |
| Tokins Enterprises | | Valley Gas Rd Rt 10 | | | | Pearl | MS | 39208-9810 | |
| Tokins Inc | | 127 Tokins Dr | | | | Pearl | MS | 39208-9810 | |
| Tokins Inc | | Tokins Enterprises | PO Box 6287 | Rt 10 Valley Gas Rd | | Pearl | MS | 39288-6287 | |
| Tokins Inc Eft | | PO Box 6287 | | | | Pearl | MS | 39288-6287 | |
| Tokio Marine And Nichido Fire Insurance Company Ltd | Marsh Yumiko Kobayashi | Tokyo Opera City Tower | 38th Fl 3 20 2 Nishi Shinjuku | | | Shinjuku Ku Tokyo Japan | | 0163-1438 | |
| Toko America | Greg Johnson | 1250 Feehanville Dr | | | | Mt Prospect | IL | 600056 | |
| Toko America Inc | | 1250 Feehanville Dr | | | | Mount Prospect | IL | 60056-6009 | |
| Toko America Inc Eft | | 1250 Feehanville Dr | | | | Mount Prospect | IL | 60056-6023 | |
| Toko Inc Singapore Branch | | 1 Lorong 2 Toa Payoh 03 00 | | | | | | 319637 | Singapore |
| Tokyo Electron America | Angel X 1165 | 2400 Grove Blvd | | | | Austin | TX | 78741 | |
| Tokyo Electron America Eft | | Inc | PO Box 17200 | | | Austin | TX | 78780-7200 | |
| Tokyo Electron America Eft Inc | | PO Box 17200 | | | | Austin | TX | 78780-7200 | |
| Tokyo Electron Limited Eft | | 5 3 6 Akasaka Minato Ku | Tokyo 107 8481 | | | | | | |
| Tokyo Electron Limited Eft | | 5 3 6 Akasaka Minato Ku | Tokyo 107-8481 | | | | | | Japan |
| Tokyo Electron Ltd | | 5 3 6 Akasaka Tbs Hoso Ctr | | | | Minato Ku Tokyo | | 107 0052 | Japan |
| Tokyo Electron Ltd | | 5 3 6 Akasaka Tbs Hoso Ctr | | | | Minato Ku Tokyo | | 1070052 | Japan |
| Tolar John | | 297 Blue Oak Dr | | | | Coopersville | MI | 49404-1451 | |
| Tolasch Joyce | | 4940 Nportsmouth Rd | | | | Saginaw | MI | 48601 | |
| Tolbert Anthony | | Box 310356 | | | | Flint | MI | 48531-0356 | |
| Tolbert Antonio | | 529 19th St Apt 9 | | | | Tuscaloosa | AL | 35401 | |
| Tolbert Beverly | | 16752 Fieldstone Ridge | | | | Macomb Township | MI | 48042 | |
| Tolbert Beverly I | | 16752 Fieldstone Ridge | | | | Macomb Twp | MI | 48042-1114 | |
| Tolbert Billy R | | 1111 Betty St Sw | | | | Decatur | AL | 35601 | |
| Tolbert Brenda | | 1683 Hwy 27 South | | | | Jayess | MS | 39641 | |
| Tolbert Bruce | | 3111 Fleming Rd | | | | Flint | MI | 48504 | |
| Tolbert Charles | | 1208 Sulphur Spring Rd | | | | W Alexandria | OH | 45381 | |
| Tolbert David | | 2205 Crestwood Dr | | | | Anderson | IN | 46016-2751 | |
| Tolbert Janice | | 2837 W 18th St | | | | Anderson | IN | 46011 | |
| Tolbert Joseph | | 2615 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Tolbert Lila M | | 4977 Moses Dr | | | | Liverpool | NY | 13090-2570 | |
| Tolbert Nuenzo | | 104 Ingleside East Dr | | | | Madison | MS | 39110 | |
| Tolbert Rakia | | 1303 Birchwood Court | | | | North Brunswick | NJ | 8902 | |
| Tolbert Shalonda | | 5015 Pebble Creek E Apt 8 | | | | Shelby TWP | MI | 48317-4897 | |
| Tolbert Shenese | | 123 East Walnut St | | | | Gadsden | AL | 35903 | |
| Tolbert Tippany | | 2207 D White Ave | | | | Gadsden | AL | 35901 | |
| Tolbert Tommy | | 1701 Wild Wood Dr | | | | Muscle Shoals | AL | 35661 | |
| Toledo Clinic Inc | | PO Box 8708 | 4235 Secor Rd | | | Toledo | OH | 43623 | |
| Toledo Floor Eft | | Resurfacing Inc | 5221 Tractro Rd | | | Toledo | OH | 43612 | |
| Toledo Floor Resurfacing Inc | | 5221 Tractor Rd | | | | Toledo | OH | 43612 | |
| Toledo Floor Resurfacing Inc | | 5221 Tractor Rd | | | | Toledo | OH | 43612-3439 | |
| Toledo Molding & Die Inc | | 1429 Coining Dr | | | | Toledo | OH | 43612 | |
| Toledo Molding & Die Inc | | 24086 State Route 697 | | | | Delphos | OH | 45833 | |
| Toledo Molding & Die Inc | | PO Box 6760 | | | | Toledo | OH | 43612 | |
| Toledo Molding And Die Inc | Accounts Payable | 24086 State Route 697 | | | | Delphos | OH | 45833 | |
| Toledo Molding and Die Inc | | PO Box 6760 | | | | Toledo | OH | 43612 | |
| Toledo Municipal Court | | Acct Of Jereme Williamson | Case Cvf 95-08956 | 555 N Erie St | | Toledo | OH | 28734-7801 | |
| Toledo Municipal Court | | Acct Of John A Tate Jr | Case Mct 95-00280 | 555 N Erie | | Toledo | OH | 30746-2241 | |
| Toledo Municipal Court | | Acct Of Sheila D Mc Michael | Case 95-00009 | 555 N Erie | | Toledo | OH | 28244-4217 | |
| Toledo Municipal Court | | Acct Of Teresa M Moore | Case 90cvf0014474 | 555 N Erie St Rm 14 | | Toledo | OH | 29374-2398 | |
| Toledo Municipal Court | | For Acct Of Willie E Johnson | Casecvf92-21708 | | | Toledo | OH | 42258-5717 | |
| Toledo Municipal Court Acct Of Jereme Williamson | | Case Cvf 95 08956 | 555 N Erie St | | | Toledo | OH | 43624 | |
| Toledo Municipal Court Acct Of John A Tate Jr | | Case Mct 95 00280 | 555 N Erie | | | Toledo | OH | 43624 | |
| Toledo Municipal Court Acct Of Sheila D Mc Michael | | Case 95 00009 | 555 N Erie | | | Toledo | OH | 43624 | |
| Toledo Municipal Court Acct Of Teresa M Moore | | Case 90cvf0014474 | 555 N Erie St Rm 14 | | | Toledo | OH | 43624 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Toledo Municipal Court Clerk | | 555 N Erie St | | | | Toledo | OH | 43624 | |
| Toledo Municipal Court For Acct Of Willie E Johnson | | Casecvf92 21708 | | | | | | 3407 | |
| Toledo Oh Tax Commissioner | | | | | | | | 3407 | |
| Toledo Scale | | 62 595 Wentworth St E | | | | Oshawa | ON | L1H 3V8 | Canada |
| Toledo Scale Division | | Ste 670 | | | | Norcross | GA | 30093 | |
| Toledo Screw Products Inc | | 8261 W Bancroft St | | | | Toledo | OH | 43617-180 | |
| Toledo Security Package | | 2005 Centennial Rd | | | | Toledo | OH | 43617 | |
| Toledo Valve & Fitting Co | | 12922 Eckel Junction Rd | | | | Perrysburg | OH | 43551-1309 | |
| Toledo Wire Products Inc | | 3601 S Expressway Dr | | | | Toledo | OH | 43608-1519 | |
| Tolene Gail | | 903 Lakewood Dr | | | | Lake Orion | MI | 48362 | |
| Toler Cartage Inc | | 520 Lincoln Blvd | | | | Marion | IN | 46952 | |
| Toler Cartage Inc | | PO Box 468 | | | | Marion | IN | 46952 | |
| Toler Karen | | G8399 Webster Rd | | | | Clio | MI | 48420 | |
| Tolerson Babbie | | 4006 Independence Dr | | | | Kokomo | IN | 46902 | |
| Tolerson Terri A | | 18235 Centennial Rd | | | | Westfield | IN | 46074-9079 | |
| Toles Bradley | | 1017 Desierto Luna | | | | El Paso | TX | 79912 | |
| Toles Deryck | | PO Box 2376 | | | | Warren | OH | 44484 | |
| Toles Rosa | | 2668 Brier St Se | | | | Warren | OH | 44484-5205 | |
| Tolevski Jovan | | 213 Stony Point Rd | | | | Rochester | NY | 14624-1945 | |
| Tolfree Christopher | | 3351 Knight | | | | Saginaw | MI | 48601 | |
| Tolfree David F | | 3351 Knight Rd | | | | Saginaw | MI | 48601-9651 | |
| Tolhurst Catherine A | | 53 Garland Ave | | | | Rochester | NY | 14611-1001 | |
| Tolin Ii Ernest | | 564 Bessinger Dr | | | | Cincinnati | OH | 45240-3955 | |
| Toliver Bobby | | 6634 Eastmont Dr | | | | Flint | MI | 48505-2431 | |
| Toliver Marva | | 504 Red Haw Rd | | | | Dayton | OH | 45405 | |
| Tolle Diane | | 5605 Madrid Dr | | | | Austintown | OH | 44515-4136 | |
| Tolle Richard J | | 803 Treherne Ln | | | | Englewood | OH | 45322-2340 | |
| Tolle Tammy | | 7057 E 1400 S | | | | Galveston | IN | 46932 | |
| Tollefson John | | 1098 Deer Run Rd | | | | Centerville | OH | 45459 | |
| Tolles Jennifer | | 5783 Ambassador Dr Apt 3 | | | | Saginaw | MI | 48603 | |
| Tolli John | | 6627 Royal Pkwy S | | | | Lockport | NY | 14094-6704 | |
| Tolli John J | | 6627 Royal Pkwy South | | | | Lockport | NY | 14094 | |
| Tolliver Angela | | 982 North Garden Ave | | | | Riverside | OH | 45431 | |
| Tolliver Charles | | 1726 Roselawn Dr | | | | Flint | MI | 48504-2052 | |
| Tolliver Kyle | | 8601 N Union City Rd | | | | Denver | IN | 46926 | |
| Tolliver Latasha | | 3636 Lynn St | | | | Flint | MI | 48503 | |
| Tolliver Mark | | 603 S Kentucky Ave Apt 2d | | | | Corbin | KY | 40701 | |
| Tolliver Patricia | | 1370 Darden Rd | | | | Jackson | MS | 39213 | |
| Tolliver William L | | 1847 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5462 | |
| Tolliver Willie | | 1344 Darden Rd | | | | Jackson | MS | 39213 | |
| Tollman Spring Co Inc | | Chuck Pechulis | Technology Pk | 91 Enterpris E Dr | | Bristol | CT | 06010-7472 | |
| Tollman Spring Co Inc | | Technology Pk | 91 Enterprise Dr | | | Bristol | CT | 06010-7472 | |
| Tollman Spring Company Inc | | 91 Enterprise Dr | | | | Bristol | CT | 6010 | |
| Tolnar Emil | | 2356 Howland Wilson Rd | | | | Cortland | OH | 44410 | |
| Tolossa Rene A | | 1019 W Citron St | | | | Corona | CA | 92882-4052 | |
| Tolson Michael | | 410 Brightwood Ave | | | | Dayton | OH | 45405 | |
| Tom Corbett | | 1600 Strawberry Square | | | | Harrisburg | PA | 17120 | |
| Tom Daszkiewicz | | 2624 Meijer Dr | | | | Troy | MI | 48084 | |
| Tom Don | | 1750 Annchester Court | | | | Rochester Hills | MI | 48306 | |
| Tom Freel | | PO Box 203 | | | | Millersburg | MI | 49759 | |
| Tom Fricano Scholarship Fund | | Region 9 Uaw | Attn Kathy Battaglia | 35 George Karl Blvd | | Williamsville | NY | 14221 | |
| Tom Fricano Scholarship Fund Region 9 Uaw | | Attn Kathy Battaglia | 35 George Karl Blvd | | | Williamsville | NY | 14221 | |
| Tom Halbeisen Goodyear | | 1973 Livernois | | | | Troy | | | |
| Tom Halbersen Inc | | 1973 Livernois | | | | Troy | MI | 48083-1795 | |
| Tom Harrigan Chrysler | | Accounting Office | 95 Loop Rd | | | Centerville | OH | 45459 | |
| Tom Harrigan Chrysler | | PO Box 750070 | | | | Dayton | OH | 45475-0070 | |
| Tom Hesser | | 118 Linden St | | | | Scranton | PA | 18503 | |
| Tom Jonathan | | 1750 Annchester Court | | | | Rochester Hills | MI | 48306 | |
| Tom Marvel Charters | | 12th Ave S | | | | Naples | FL | 34102 | |
| Tom Matlock Yzaguirre & Chapa | | 6521 N 10th St Ste A | | | | McAllen | TX | 78504 | |
| Tom Michael | | 321 West Squire Dr | Apt 1 | | | Rochester | NY | 14623 | |
| Tom Miller | | Hoover State Office Bldg | 1305 E Walnut | | | Des Moines | IA | 50319 | |
| Tom Miller Investments Llc | | 200 Quality Way | | | | Holly | MI | 48442 | |
| Tom Miller Investments Llc | | T M I | 200 Quality Way | | | Holly | MI | 48442 | |
| Tom Ogara Family Trust | Tom Ogara | Silver Springs Ranch | 112 Price Ln | | | Bellevue | ID | 63313-5126 | |
| Tom Pac | Nicole | 7575 Transcanada Hwy | Ste 500 | | | St Laurent | QC | H4T 1V6 | Canada |
| Tom Petuskey Court Clerk | | Acct Of Joseph P Boudreau | Case Sc-93-14862 | | | | | 44748-4079 | |
| Tom Petuskey Court Clerk Acct Of Joseph P Boudreau | | Case Sc 93 14862 | | | | | | | |
| Tom Powers Chapter 13 Trustee | | PO Box 1958 | | | | Memphis | TN | 38101-1958 | |
| Tom R Carroll | | 8792 Carmel Cr | | | | Westminster | CA | 92683 | |
| Tom Reilly | | 1 Ashburton Pl | | | | Boston | MA | 02108-1698 | |
| Tom Smith Industries Inc | Terry W | 500 Smith Dr | PO Box 128 | | | Englewood | OH | 45322 | |
| Tom Van Dusen Tom Van Dusen | Bodman Longley | 201 West Big Beaver | Ste 500 | | | Troy | MI | 48084 | |
| Tom Vaughn Standing Trustee | | Dept 77 2193 | | | | Chicago | IL | 60678 | |
| Tom Vaughn Standing Trustee | | PO Box 588 | | | | Memphis | TN | 38101-0588 | |
| Tom Wing Co Inc | | 5710 E Admiral Blvd | | | | Tulsa | OK | 74158 | |
| Tom Wing Co Inc | | PO Box 580010 | | | | Tulsa | OK | 74158-0010 | |
| Tom Wornick | | 6468 Applegate Dr | | | | San Jose | CA | 95119 | |
| Tomac Justin | | 7334 Washington | | | | Kansas City | MO | 64114 | |
| Tomaino Patricia A | | 413 N Adam St | | | | Lockport | NY | 14094-1455 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tomalczyk Joseph | | 4949 S Iva Rd | | | | Merrill | MI | 48637-9781 | |
| Tomalski Eric | | 1216 Glenwood Dr | | | | Sharon | PA | 16146 | |
| Toman Tool Corporation | Toney Rubasch | 1130 Nelson Pkwy | PO Box 72 | | | Viroqua | WI | 54665 | |
| Tomar Electronics Inc | Accounts Payable | 2100 West Obispo Ave | | | | Gilbert | AZ | 85234 | |
| Tomas Centeno Polito | | Guerrero S N San Jose | Queretaro Qro | | | | | 76138 | Mexico |
| Tomas Centeno Polito | | Guerrero S N San Jose | Queretaro Qro | Mexico 76138 | | | | | Mexico |
| Tomasczak Linda J | | 5519 County Rd G | | | | Caledonia | WI | 53108-9714 | |
| Tomasek James | | 8620 S Stonefield Dr | | | | Oak Creek | WI | 53154 | |
| Tomasek Kenneth | | 15114 Meadow Ln | | | | Linden | MI | 48451 | |
| Tomasetti Jr William C | | 88 Lansing Ave | | | | Mercerville | NJ | 08619-1766 | |
| Tomasetti Michael | | 45 Chestnut Ln | | | | Levittown | PA | 19055-1627 | |
| Tomasiak John | | 8640 Warwick Rd Se | | | | Warren | OH | 44484-3059 | |
| Tomasik Kathleen A | | 2511 Pineview Dr Ne | | | | Grand Rapids | MI | 49525-6703 | |
| Tomasive John | | 6214 Autumnview Station | | | | Newfane | NY | 14108 | |
| Tomasko Tara | | 7402 Red Bird Dr | | | | Ypsilanti | MI | 48197 | |
| Tomaskovic Joseph | | 1156 Lamour Ln | Apt F | | | Fairborn | OH | 45324 | |
| Tomasov Glenn | | 6536 Heather Dr | | | | Lockport | NY | 14094 | |
| Tomasso Ellen A | | 141 Yarmouth Rd | | | | Rochester | NY | 14610-1942 | |
| Tomasunas Mark | | 4256 E 48th St | | | | Newaygo | MI | 49337-9749 | |
| Tomaszewski Blayne | | 3969 Pembroke | | | | Bay City | MI | 48706 | |
| Tomaszewski Mary L | | 7099 Sprucewood Dr | | | | Davison | MI | 48423-9516 | |
| Tomazic Robert R | | 4002 James Ave | | | | Huron | OH | 44839-2135 | |
| Tomball College | | 30555 Tomball Pkwy | | | | Tomball | TX | 77375-4036 | |
| Tomco Inc | | Dba Rental City grand Rental | 6470 State St | | | Saginaw | MI | 48603 | |
| Tomco Inc | | Dba Rental City grand Rental | 6470 State St | | | Saginaw | MI | 48803 | |
| Tomco Inc Dba Rental City grand Rental | | 6470 State St | | | | Saginaw | MI | 48803 | |
| Tomco Inc Dba Rental City grand Rental | | 6470 State St | | | | Saginaw | MI | 48603-3475 | |
| Tomco Industries | | 1660 County Line Rd | | | | Mineral Ridge | OH | 44440 | |
| Tomco Industries | Lloyd Tompkins | 1660 Ohltown Girard Rd | | | | Mineral Ridge | OH | 44440 | |
| Tomco Industries | | 1660 E Ohltown Girard Rd | | | | Mineral Ridge | OH | 44440-9404 | |
| Tomco Plastic Inc | | 730 E South St | | | | Bryan | OH | 43506-243 | |
| Tomco Tool Inc | | 203 S Wittenberg Ave | | | | Springfield | OH | 45506-1646 | |
| Tomczak Gilbert | | 4546 Bradington St | | | | Saginaw | MI | 48604-1528 | |
| Tomczak John | | 1 Ashwood Cir | | | | Rochester | NY | 14624 | |
| Tomczak Larry G | | 1 Lasnavas Ln | | | | Hotsprings Village | AR | 71909-4044 | |
| Tomczak Lawrence | | 3550 Mountain Laurel Ct | | | | Oakland | MI | 48363 | |
| Tomerlin Catherine | | 439 N Cleveland Ave | | | | Niles | OH | 44446 | |
| Tomerlin Kenneth | | 8117 Farmingdale Dr | | | | Darien | IL | 60561 | |
| Tomi Engineering | | 414 E Alton Ave | | | | Santa Ana | CA | 92707 | |
| Tomich Matthew | | 11722 Dorwood Rd | | | | Burt | MI | 48417 | |
| Tomich Richard | | 3014 Matthew Dr | | | | Kokomo | IN | 46902 | |
| Tominich Frank E | | PO Box 973 | | | | Grand Island | NY | 14072-0973 | |
| Tomken Tool & Engineering Inc | | 4601 N Superior Dr | | | | Muncie | IN | 47303-643 | |
| Tomkins Gary | | 2912 County Rd 13 | | | | Clifton Spring | NY | 14432 | |
| Tomko Joey | | 2165 Celestial Dr | | | | Warren | OH | 44484 | |
| Tomko Thomas | | 5395 Doral St Se | | | | Warren | OH | 44484-2152 | |
| Tomko William | | 5275 Cameron Forest Pkwy | | | | Alpharetta | GA | 30022 | |
| Tomler Systems Corp | | Logan Engineering | 1212 Holland St | | | Logansport | IN | 46947 | |
| Tomlin Equipment Co | Beth | 242 Poplar St | | | | Toledo | OH | 43605 | |
| Tomlin Hugh G | | 604 Lawnview Ave | | | | Springfield | OH | 45505-2820 | |
| Tomlin Othel E | | 12670 Hollyglen Cir | | | | Riverside | CA | 92503-4616 | |
| Tomlin Rosemary | | 12670 Hollyglen Cir | | | | Riverside | CA | 92503-4616 | |
| Tomlin Toledo Co | | Tomlin Equipment Co | 5285 W 161st St | | | Cleveland | OH | 44142 | |
| Tomlin Toledo Co Inc The | | 242 Poplar St | | | | Toledo | OH | 43605-1949 | |
| Tomlinson Arthur | | 8328 State St | | | | Kinsman | OH | 44428 | |
| Tomlinson Jeffrey | | 6306 N Belsay Rd | | | | Flint | MI | 48506 | |
| Tomlinson Jr Nicholas Lee | | 496 S Maple Leaf Rd | | | | Lapeer | MI | 48446-3537 | |
| Tomlinson Nicholas | | 11487 Haven St | | | | Clio | MI | 48420 | |
| Tomlinson September | | 7233 Prairie Cir | | | | Frederick | CO | 80504-5766 | |
| Tomlinson Stephen | | 130 Prospect Ave | | | | Clayton | OH | 45415 | |
| Tomlinson Teresa | | 6306 N Belsay Rd | | | | Flint | MI | 48506 | |
| Tommy L Gee County Marshal | | Acct Of Tracy Brumfield | Case 86661 | 1122 Santa Barbara St Pob 656 | | Santa Barbara | CA | 42635-0008 | |
| Tommy L Gee County Marshal Acct Of Tracy Brumfield | | Case 86661 | 1122 Santa Barbara St Pob 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshal | | Acct Of Bruce Young | Case 200922 | PO Box 656 | | Santa Barbara | CA | 56088-9792 | |
| Tommy L Gee Marshal | | Acct Of Joseph Rodriguez | Case 83726 | PO Box 656 | | Santa Barbara | CA | 56641-8088 | |
| Tommy L Gee Marshal | | Acct Of Christina Rodriguez | Case Ms 120289 | PO Box 656 | | Santa Barbara | CA | 62310-7375 | |
| Tommy L Gee Marshal Acct Of Bruce Young | | Case 200922 | PO Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshal Acct Of Christina Rodriguez | | Case Ms 120289 | PO Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshal Acct Of Joseph Rodriguez | | Case 83726 | PO Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshall | | Acct Of Darlene G Carroll | Case Msb-93-1083 92281 | 1122 Santa Barbara PO Box 656 | | Santa Barbara | CA | 42206-3653 | |
| Tommy L Gee Marshall | | Acct Of William R Martin | Case Msb-93-4632 88810 | 1122 Santa Barbara St Box 656 | | Santa Barbara | CA | 51556-9844 | |
| Tommy L Gee Marshall | | Acct Pf William R Martin | Case 88810 | 1122 Santa Barbara St Box 656 | | Santa Barbara | CA | 51556-9844 | |
| Tommy L Gee Marshall Acct Of Darlene G Carroll | | Case Msb 93 1083 92281 | 1122 Santa Barbara PO Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshall Acct Of William R Martin | | Case Msb 93 4632 88810 | 1122 Santa Barbara St Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy L Gee Marshall Acct Pf William R Martin | | Case 88810 | 1122 Santa Barbara St Box 656 | | | Santa Barbara | CA | 93102 | |
| Tommy Sykes | | 909 3rd St Nw | | | | Decatur | AL | 35601 | |
| Tomoda James | | 1274 Washington St | 1st Fl | | | Norwood | MA | 2062 | |
| Tomory Dennis | | 801 Pk Harbour Dr | | | | Boardman | OH | 44512 | |
| Tompa Frank | | 9467 Burning Tree Dr | | | | Saginaw | MI | 48609-9521 | |
| Tompkins Chris | | 714 S Seventh St | | | | Ann Arbor | MI | 48103 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tompkins County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Tompkins J | | 174 Mulberry St | | | | Buffalo | NY | 14204-1236 | |
| Tompkins Joseph | | 38 E Morgan St | | | | Knightstown | IN | 46148 | |
| Tompkins Keith | | 2329 Lockport Olcott Rd 30 | | | | Newfane | NY | 14108 | |
| Tompkins Nancy L | | 50 Sparksville Rd | | | | Columbia | KY | 42728-8581 | |
| Tompkins Patricia K | | 11647 19 Mile Rd | | | | Tustin | MI | 49688-8685 | |
| Tompkins Products | | 1040 W Grand Blvd | | | | Detroit | MI | 48208-233 | |
| Tompkins Products Inc | | 1040 W Grand Blvd | | | | Detroit | MI | 48208-233 | |
| Tompkins Products Inc Eft | | 1040 West Grand Blvd | | | | Detroit | MI | 48208 | |
| Toms Corner Repair Shop | | 8683 18th St | | | | Brooklyn | NY | 11214 | |
| Toms Delight | | PO Box 431 | | | | Tustin | CA | 92781-9998 | |
| Toms Mona | | 5 Senator Way | | | | Carmel | IN | 46032 | |
| Toms Sr Rodney E | | 1330 Molly Ln | | | | Columbus | OH | 43207-2153 | |
| Tomsed Corp | | 420 Mckinney Pky | | | | Lillington | NC | 27546-9336 | |
| Tomsed Corp | | 420 Mckinney Pkwy | | | | Lillington | NC | 27546-9336 | |
| Tomsich Vickie | | 647 Kenmore Ne | | | | Warren | OH | 44483 | |
| Tomski Paul | | 3009 Pearl St Rd | | | | Batavia | NY | 14020-9575 | |
| Ton Quy | | 1309 Harding St Nw | | | | Grand Rapids | MI | 49544-1735 | |
| Tonawanda Machine & | | Fabricating Inc | 10 Ward Rd | Rmt Chg 10 12 04 Ah | | North Tonawanda | NY | 14120 | |
| Tonawanda Machine & Fabricatin | | 10 Ward Rd | | | | North Tonawanda | NY | 14120 | |
| Tonawanda Machine and Fabricating Inc | | 10 Ward Rd | | | | North Tonawanda | NY | 14120 | |
| Tonawanda Tank Transport Service | | 1140 Military Rd | | | | Buffalo | NY | 14217 | |
| Toner Dennis L | | PO Box 481 | | | | Winchester | OH | 45697-0481 | |
| Toner Marcia | | 6750 Summerdale Dr | | | | Huber Heights | OH | 45424-2270 | |
| Toner Sales & Services Inc | | 8858 W Schlinger Ave | | | | Milwaukee | WI | 53214 | |
| Toner Sales and Services Inc | | 8858 W Schlinger Ave | | | | Milwaukee | WI | 53214 | |
| Toner Sean | | 45 Swordbill Dr Ste 12 | | | | Toronto | ON | M9A 4V3 | Canada |
| Toner Sherrie | | 415 W Dayton Yellowspring R | | | | Fairborn | OH | 45324 | |
| Toney Brent | | 117 Stockard Loop | | | | Delaware | OH | 43015-8457 | |
| Toney Carolyn J | | 392 Pines Church Rd | | | | Somerville | AL | 35670-6219 | |
| Toney Charles | | 164 Edna Rd | | | | Columbia | MS | 39429 | |
| Toney Elayne | | 1583 Surface Rd | | | | Eaton | OH | 45320 | |
| Toney John | | 392 Pines Church Rd | | | | Somerville | AL | 35670-6219 | |
| Toney Kenneth E | | 4120 Old Troy Pike | | | | Dayton | OH | 45404-1326 | |
| Toney Robert L | | 493 Idora Ave | | | | Youngstown | OH | 44511-3111 | |
| Toney Sharon K | | 3301 Orrin Ave | | | | Youngstown | OH | 44505-4442 | |
| Toney Timothy | | 1305 Big Creek Rd | | | | Raymond | MS | 39154 | |
| Toney Tool Mfg Inc | | 3488 Stop Eight Rd. | | | | Dayton | OH | 45414 | |
| Toney Wendell | | 5957 Winterberry Dr | | | | Galloway | OH | 43119 | |
| Tong Bin | | 10837 Sarah Court | | | | Fishers | IN | 46038 | |
| Tong Hsing Electronic | | Industries Ltd | 55 Ln 365 Ying Tao Rd | Yingko Taipei Prof | | | | | Taiwan Provinc China |
| Tong Hsing Electronic  Eft Industries Ltd | | 55 Ln 365 Ying Tao Rd | Yingko Taipei Prof | | | | | | Taiwan Prov China |
| Tong Hsing Electronic Ind Ltd | | 55 Ln 365 Ying Tao Rd | Yingko Taipei Prof | | | | | | Taiwan |
| Tong Hsing Electronic Industri | | Ltd | 55 Ln 365 Yingtao Rd | Attn Sophia Chen | | Yinko Taipei Hsien | | | Taiwan |
| Tong Zhong Jun | | 538 Telford Ave Apt D | | | | Kettering | OH | 45419 | |
| Toni Barnes Roberts | | PO Box 05855 | | | | Detroit | MI | 48205 | |
| Toni Henson | | C o PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Tonkovich Timothy | | 10385 Millers Fork Rd | | | | Lewisburg | OH | 45338 | |
| Tonn Peter A | | 33 Amelia St | | | | Lockport | NY | 14094-4801 | |
| Tonn William A | | 232 Clinton Rd | | | | N Brunswick | NJ | 08902-3107 | |
| Tonnard Manufacturing Corp | | 715 Spring St | | | | Corry | PA | 16407 | |
| Tonolli Canada Ltd | | 1333 Tonolli Rd | | | | Mississauga | ON | L4Y 4C2 | Canada |
| Tonolli Canada Ltd | Chester B Solomon Esq | Stevens & Lee Pc | 485 Madison Ave 20th Fl | | | New York | NY | 10022 | |
| Tonolli Canada Ltd Eft | | 1333 Tonolli Rd | | | | Mississauga | ON | L4Y 4C2 | Canada |
| Tonolli Site Escrow Account | | C o K Johnson fifth Third Bank | 1404 E 9th St | | | Cleveland | OH | 44114 | |
| Tonolli Site Escrow Account C o K Johnson fifth Third Bank | | 1404 E 9th St | | | | Cleveland | OH | 44114 | |
| Tonolli Site Rd Ra Escrow Acct | | Fifth Third Bnk Attn D Sommer | 1404 E 9th St | | | Cleveland | OH | 44114 | |
| Tonolli Site Rd Ra Escrow Acct Fifth Third Bnk Attn D Sommer | | 1404 E 9th St | | | | Cleveland | OH | 44114 | |
| Tonolli Site Rd ra Superfund | | Site C o Ken Johnston | Trust Department 2nd Fl | 1404 E 9th St | | Cleveland | OH | 44114 | |
| Tonolli Site Rd ra Superfund Site C o Ken Johnston | | Trust Department 2nd Fl | 1404 E 9th St | | | Cleveland | OH | 44114 | |
| Tonthat Ytri | | 15123 S Brookhurst St | Apt 482 | | | Westminster | CA | 92683 | |
| Tony Dantonio | | 1074 Edgewood Chase Dr | | | | Glen Mills | PA | 19342 | |
| Tony Huggins | | Court Constable | 661 Gornik Dr | | | Perth Amboy | NJ | 8861 | |
| Tony Huggins Court Constable | | PO Box 419 | | | | Carteret | NJ | 7008 | |
| Tony Huggins Court Constable | | 661 Gornik Dr | | | | Perth Amboy | NJ | 8861 | |
| Tony Huggins Crt Const | | PO Box 419 | | | | Carteret | NJ | 7008 | |
| Tony Huggins Crt Constable | | 661 Gornik Dr | | | | Perth Amboy | NJ | 8861 | |
| Tony Lojacono Photography | | 700 Main St 4th Fl | | | | Buffalo | NY | 14202 | |
| Tony M Coury Buick | | C o Mark Hibbert Serv Mgr | 525 W Main St | | | Mesa | AZ | 85201 | |
| Tony M Coury Buick C o Mark Hibbert Serv Mgr | | 525 W Main St | | | | Mesa | AZ | 85201 | |
| Tony Pellegrin | | 1985 Douglas Dr North | | | | Golden Valley | MN | 55422 | |
| Tony Renna Memorial Fund | | 9201 Wilshire Blvd 204 | | | | Beverly Hills | CA | 90210 | |
| Tonya Bowden | | 146 Blanton Rd | | | | Eagleville | TN | 37060 | |
| Tonya Thompson | | 213 High Ave | | | | Ethridge | TN | 38456 | |
| Tonya Thompson | | A c990000364 Rt26417990 | | | | Ethridge | TN | 38456 | |
| Tonyes Deborah | | 6278 Senate Court | | | | Pendleton | IN | 46064 | |
| Tonyes Michael | | 6278 Senate Court | | | | Pendleton | IN | 46064 | |
| Too Foong Chee | | PO Box 8024mo481jpn023 | | | | Plymouth | MI | 48170 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Too Patrick | | PO Box 8024 Mo481sgp029 | | | | Plymouth | MI | 48170 | |
| Toofan Sara | | 26054 S Willow Rd | | | | Claremore | OK | 74017 | |
| Toogood Karen | | 189 Main St | | | | Coopersville | MI | 49404 | |
| Tooh Dineh Industries Inc | | C o Leupp Boarding School Bl | | | | Leupp | AZ | 86035 | |
| Tool & Accessory Co Inc | | Knight Technical Services | 1140 Centre Dr | | | Auburn Hills | MI | 48326 | |
| Tool & Die Specialties Inc | | 1005 Old Philadelphia Rd | | | | Aberdeen | MD | 21001 | |
| Tool & Die Supply Inc | | 610 E Young St | | | | Santa Ana | CA | 92705 | |
| Tool & Hoist Specialties Co | | Inc | PO Box 150069 | | | Longview | TX | 75615 | |
| Tool & Hoist Specialties Co In | | 814 Mckesson Dr | | | | Longview | TX | 75604 | |
| Tool & Hoist Specialties Co In | | 3531 Brook Shadow Dr | | | | Humble | TX | 77345 | |
| Tool And Engineering Inc | | 200 Industrial Pkwy | | | | Richmond | IN | 47375-0280 | |
| Tool And Hoist Specialtie | | PO Box 150069 | | | | Longview | TX | 75615 | |
| Tool Components Inc | | Danly Iem | 240 E Rosecrans Ave | | | Gardena | CA | 90248 | |
| Tool Craft Corp Eft | | 16733 Industrial Pkwy | | | | Lansing | MI | 48906 | |
| Tool Craft Corp Eft | | Remove Eft 7 13 | 16733 Industrial Pkwy | | | Lansing | MI | 48906 | |
| Tool Crib Inc | | PO Box 52810 | | | | Knoxville | TN | 37950 | |
| Tool Crib Inc | | 3002 Industrial Pky | | | | Knoxville | TN | 37921-1710 | |
| Tool Crib The | | 820 C Bradley St Sw | | | | Decatur | AL | 35601 | |
| Tool Crib The | | 3002 Industrial Pky | | | | Knoxville | TN | 37921-1710 | |
| Tool Depot | | 3799 Gainer St | | | | San Diego | CA | 92110 | |
| Tool House Inc | | 5205 S Emmer Dr | | | | New Berlin | WI | 53151 | |
| Tool Jr Lewis | | 4314 Ridgepath Dr | | | | Dayton | OH | 45424-4746 | |
| Tool Rite Inc Leone William F | William Leone | 14136 W Ctr Rd | | | | Springboro | PA | 16435 | |
| Tool Rite Precision Tool & Die | | 14136 West Ctr Rd | | | | Springboro | PA | 15435 | |
| Tool Room Supplies Inc | | 2310 Alameda | | | | El Paso | TX | 79901 | |
| Tool Room Supplies Inc | | 2310 Alameda Ave | | | | El Paso | TX | 79901 | |
| Tool Room Supplies Inc | | PO Box 3946 | | | | El Paso | TX | 79923-3946 | |
| Tool Service Corp | | 2942 N 117th St | | | | Milwaukee | WI | 53226 | |
| Tool Service Corp | | 2942 N 117th St | | | | Milwaukee | WI | 53222-4106 | |
| Tool Smith | Warren Jones | PO Box 2384 | 1300 4th Ave South | | | Birmingham | AL | 35233 | |
| Tool Smith Co Inc | | 665 Massman Dr | Ad Chg Per Goi 12 08 04 Am | | | Nashville | AL | 37210 | |
| Tool Smith Co Inc | | 1300 4th Ave S | | | | Birmingham | AL | 35233-1409 | |
| Tool Smith Company Inc | | 1300 4th Ave South | | | | Birmingham | AL | 35233 | |
| Tool Smith Company Inc | | PO Box 2153 Dept 3422 | | | | Birmingham | AL | 35287-3425 | |
| Tool Systems Inc | | Tsi | 2220 Centre Pk Ct | | | Stone Mountain | GA | 30087 | |
| Tool Testing Lab | | 11180 N Dixie Dr | | | | Vandalia | OH | 45377 | |
| Toolbold Corp | | 5330 Commerce Pky W | | | | Parma | OH | 44130 | |
| Toolbold Corporation | | Add Chg 08 20 04 Ah | 480 D Geiger St | | | Berea | OH | 44017 | |
| Toolbold Corporation | | 5330 Commerce Pkwy W | | | | Cleveland | OH | 44130-1273 | |
| Toolcam Technologies Inc | | 81 Roysun Rd | | | | Vaughan | ON | L4L 8T5 | Canada |
| Toolco Inc | | 47709 Galleon Rd | | | | Plymouth | MI | 48170 | |
| Toolcraft Products Inc | | 1265 Mccook Ave | | | | Dayton | OH | 45404-1011 | |
| Toolcraft Products Inc Eft | | 1265 Mccook Ave PO Box 482 | | | | Dayton | OH | 45401 | |
| Toolcraft Products Inc Eft | | 1265 Mccook Ave PO Box 482 | | | | Dayton | OH | 45401 | |
| Toole Bobby L | | 2 Briarwood Pl | | | | Vicksburg | MS | 39180-6113 | |
| Toole Floor Coating Company | | 1509 Okelly Ln | | | | Albany | GA | 31707-5143 | |
| Toole Industrial Supplies Inc | | Toole Fl Coatings | 1509 Okelly Ln | | | Albany | GA | 31707 | |
| Tooley Philip | | 327 W State St | | | | Pendleton | IN | 46064 | |
| Tooley Philip D | | 327 W State St | | | | Pendleton | IN | 46064-1037 | |
| Tooley Timothy | | 3262 W 950 S | | | | Pendleton | IN | 46064 | |
| Tooling Solutions | | 4380 Viewridge Ave D | | | | San Diego | CA | 92123 | |
| Tooling Technologies Inc | | 10179 S. 57th St | | | | Franklin | WI | 53132 | |
| Tooling Technologies Inc | Lisa Burchell | 24 Northbrook Dr Ste D | | | | Shrewsbury | PA | 17361 | |
| Tooling Technologies Inc | | 24 Northbrook Ln Ste D | | | | Shrewsbury | PA | 17361 | |
| Tooling Technologies Inc Eft | | Tti | 10179 S 57th St | | | Franflin | WI | 53132 | |
| Tooling Technologies Inc Eft Tti | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Tooling Technologies Inc Eft Tti | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Tooling Technologies Llc | | 11680 Brittmoore Park Dr | | | | Houston | TX | 77041 | |
| Tooling Technologies Llc | | | 7.61E+08 | 11680 Brittmoore Pk Dr | | Houston | TX | 77041 | |
| Tools University Llc | | 15700 S Waterloo Rd | | | | Cleveland | OH | 44110 | |
| Tools And Metals Inc | | 1267 Veron Way | | | | El Cajon | CA | 92020-0000 | |
| Tools For Industry | Barb Mitchell | 3015 Production Court | | | | Dayton | OH | 45414 | |
| Tools For Industry Inc | Timothy D Ozvath | Tools For Industry Inc | 3015 Production Court | | | Dayton | OH | 45414-3514 | |
| Tools For Industry Inc | | 3015 Production Ct | | | | Dayton | OH | 45414-3514 | |
| Tools For Industry Inc | | 3015 Production Ct | | | | Dayton | OH | 75414-3514 | |
| Tooltex Inc | | 6160 Seeds Rd | | | | Grove City | OH | 43123 | |
| Tooltex Inc | | 6160 Seeds Rd | | | | Grove City | OH | 43123-860 | |
| Tooltex Inc Eft | | 6160 Seeds Rd | | | | Grove City | OH | 43123 | |
| Toombs Jewell | | 9807 Apt7 E 61st St | | | | Raytown | MO | 64133 | |
| Toombs Michael X | | 7441 Faber Rd | | | | Ontario | NY | 14519-9745 | |
| Toomey Brian | | 11240 Richfield | | | | Davison | MI | 48423 | |
| Toomey Nancy | | 11240 Richfield Rd | | | | Davison | MI | 48423-8517 | |
| Toomey William | | 312 Stingley Rd | | | | Greenville | OH | 45331 | |
| Toomey William | | 2616 Danz Ave | | | | Kettering | OH | 45420 | |
| Toon George | | 1684 Squire Run | | | | Athens | AL | 35613-2031 | |
| Toone Rex | | 23886 Toone Rd | | | | Elkmont | AL | 35620-4915 | |
| Toops Gary | | 41 Dewey St | | | | Walexandria | OH | 45381 | |
| Toops Robert | | 1812 Jena Court | | | | Miamisburg | OH | 45342 | |
| Toops Thomas E | | 956 Wenbrook Dr | | | | Kettering | OH | 45429 | |
| Toot Alan | | 3756 Wood Lenhart Rd Sw | | | | Warren | OH | 44481 | |
| Toothman James | | 2602 S Aragon Ave | | | | Kettering | OH | 45420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tootle M | | 11 Oulton Close | | | | Liverpool | | L31 4JX | United Kingdom |
| Top Coaters Inc | | Out Of Sorts | | | | Fort Wayne | IN | 46815 | |
| Top Die Casting Co Inc Eft | | 13910 Dearborn | 5419 Damask Dr | | | So Beloit | IL | 61080 | |
| Top Die Casting Co Inc Eft | | 13910 Dearborn | | | | So Beloit | IL | 61080 | |
| Top Die Casting Co Inc The | | 13910 Dearborn | | | | South Beloit | IL | 61080-947 | |
| Top Echelon Contracting Eft | | Inc | PO Box 75874 | | | Cleveland | OH | 44101-2199 | |
| Top Echelon Contracting Eft Inc | | PO Box 75874 | | | | Cleveland | OH | 44101-2199 | |
| Top Echelon Contracting Inc | | 800 Market Ave N | | | | Canton | OH | 44702 | |
| Top Flite Express | | 14320 Joy Rd | | | | Detroit | MI | 48228 | |
| Top Gulfcoast Corp | | Jackson Transformer Co | 4709 W Cayuga St | | | Tampa | FL | 33614 | |
| Top Gulfcoast Corp Jackson Transformer Co | | 4709 W Cayuga St | | | | Tampa | FL | 33614 | |
| Top Gun Supply Inc | Larry White | Powerclean Industries | 8901 W 192nd St Ste E | | | Mokena | IL | 60448-8108 | |
| Top Labels | | 12833 Setting Sun | | | | El Paso | TX | 79938 | |
| Top Line Express | | 1805 North Dixie | | | | Lima | OH | 45801-3255 | |
| Top Line Express Inc | | PO Box 7336 | | | | Saint Cloud | MN | 56302-7336 | |
| Top Line Express Inc Eft | | PO Box 7336 | | | | Saint Cloud | MI | 56302-7336 | |
| Top Notch Tool & Engineering | | Inc | 930 E Main St | | | Greensburg | IN | 47240 | |
| Top Notch Tool & Engineering I | | 930 E Main St | | | | Greensburg | IN | 47240 | |
| Top Notch Tool and Engineering Inc | | 930 E Main St | | | | Greensburg | IN | 47240 | |
| Top Of The World | | PO Box 721210 | | | | Norman | OK | 73070 | |
| Top Tier Inc | | 5675 Se International Way | | | | Portland | OR | 97222 | |
| Top Usa Corp | | 771 Dearborn Pk Ln | | | | Worthington | OH | 43085 | |
| Top Usa Corp | | PO Box 628 | | | | Worthington | OH | 43085 | |
| Top Yang Tech Enterprises | Garry Chung | No 11 Wu Kung 6 Rd | Wu Ku Hsiang 248 | | | Taipei Hsien | | | Taiwan Pov Of China |
| Top Yang Tech Enterprises | Garry Chung | No 11 Wu Kung 6 Rd | Wu-ku Hsiang 248 | | | Taipei Hsien | | | Taiwan |
| Topbulbcom Llc | Norma | 5204 Indianapolis Blvd | | | | East Chicago | IN | 46312-3838 | |
| Topcor Services Inc | | Topcor Augusta Llc | 3977goshen Industrial Blvd | | | Augusta | GA | 30906 | |
| Topcraft Precision Molders | Accounts Payable | 1099 Mearns Rd | | | | Warminster | PA | 18974 | |
| Topcraft Precision Molders Inc | Stephen J Amoriello Iii | Dilworth Paxson Llp | 457 Haddonfield Rd Ste 700 | | | Cherry Hill | NJ | 8034 | |
| Tophealth | | 6801 Cahaba Valley Rd | | | | Birmingham | AL | 35242 | |
| Topitzer Pat Associates | | 569 Whitney Ave Apt 4 | | | | New Haven | CT | 6511 | |
| Tople Thomas | | 136 Derbyshire Dr | | | | Indianapolis | IN | 46229 | |
| Topline | | 7331a Garden Grove Blvd | | | | Garden Grove | CA | 92841 | |
| Topline | | PO Box 514948 | | | | Los Angeles | CA | 90051-4948 | |
| Toporcer Greg | | 2311 Penny Ln | | | | Austintown | OH | 44515 | |
| Toporczyk Raymond A | | 37 Creekview Dr | | | | Cheektowaga | NY | 14225 | |
| Toporski John | | 466 Wborton Rd | | | | Essexville | MI | 48732 | |
| Toporski Jr D | | 106 Old Kawkawlin Rd | | | | Bay City | MI | 48706-2198 | |
| Topp Lamont | | 5560 W M 179 Hwy | | | | Hastings | MI | 49058-0173 | |
| Topp Michael J | | 6455 Little John Cir | | | | Centerville | OH | 45459-2547 | |
| Topper Manufacturing Inc | | Topper Industrial | 1729 E Frontage Rd | | | Sturtevant | WI | 53177 | |
| Topper Manufacturing Inc Topper Industrial | | 1729 E Frontage Rd | | | | Sturtevant | WI | 53177 | |
| Toppir William | | 8411 Stonegate Rd | | | | Wind Lake | WI | 53185-1485 | |
| Topps Krystal | | 23359 Grayson Dr | | | | Southfield | MI | 48075 | |
| Tops Service Center Inc | | PO Box 110176 | | | | Nashville | TN | 37222-0176 | |
| Topter Inc | | 5675 Se International Way | | | | Portland | OR | 97222 | |
| Topy Precision Mfg Inc | | 1375 Lunt Ave | | | | Elk Grove Village | IL | 60007 | |
| Tor Repuestos Llc | | 7030 Northwest 50th St | | | | Miami | FL | 33166-5634 | |
| Tora Inc | | 120 Wellington St | | | | Thorold | ON | L2R 7K6 | Canada |
| Tora Inc | | 120 Wellington St | | | | Thorold | ON | L2V 5E7 | Canada |
| Tora Investments Inc | | 120 Wellington St N | | | | Thorold | ON | L2V 5E7 | Canada |
| Tora Quality Control Inc | | 242 Dunkirk Rd | | | | St Catharines | ON | L2R 7K6 | Canada |
| Torabi Alan | | 24831 Alicia Pkwy | Apt C216 | | | Laguna Hills | CA | 92653 | |
| Toraim Ernest | | 412 6th Ave Ne | | | | Decatur | AL | 35601 | |
| Toral Cast Intergrated Tech | Accounts Payable | 800 Tesma Way | | | | Concord | ON | L4K 5C2 | Canada |
| Toral Ernesto | | 4630 El Capitan St | | | | Wichita Falls | TX | 76309 | |
| Toray Composites America Inc | | 19002 50th Ave E | | | | Tacoma | WA | 98446 | |
| Toray Composites America Inc | | PO Box 3504 | | | | Seattle | WA | 98124-3504 | |
| Toray Marketing & Sales | Accounts Payable | 461 Fifth Ave 9th Fl | | | | New York | NY | 10017 | |
| Toray Marketing And Sales | | 461 Fifth Ave 9th Fl | | | | New York | NY | 10017 | |
| Torba Joseph | | PO Box 357 | | | | Kinsman | OH | 44428 | |
| Torbett Engineering | | Ste 8 | 4137 S Harvard | | | Tulsa | OK | 74135 | |
| Torch Analytical Products | | 1511 Bingle Rd B5 | | | | Houston | TX | 77055 | |
| Torchiana Automotive | | 1119 West Chester Pike | | | | West Chester | PA | 19382 | |
| Torek Michael | | 419 Wycoff Ave | | | | Ithaca | NY | 14850 | |
| Torge Theodore | | 1811 Samples Court | | | | Celina | OH | 45822 | |
| Torgeson James | | 393 Davison Rd | Apt 5 | | | Lockport | NY | 14094 | |
| Torgon Industries | | 1075 North Service Rd W | Ste 207 | | | Oakville | ON | L6M 2G2 | Canada |
| Torgon Industries Inc | | 1075 N Service Rd W Ste 207 | | | | Oakville | ON | L6M 2G2 | Canada |
| Torisk Michelle | | 3434 Wayside Dr | | | | Youngstown | OH | 44512 | |
| Torit Donaldson | | C o Perkins Engineering Inc | 9801 Fall Creek Rd Ste 314 | | | Indianapolis | IN | 46256 | |
| Torivo Connie S | | 6089 E 50 N | | | | Greentown | IN | 46936-9415 | |
| Torivo Viterbo | | 6089 E 50 N | | | | Greentown | IN | 46936 | |
| Torke Richard | | 16925 Mapleton Pl | | | | Westfield | IN | 46074 | |
| Torkildson Katz Fonseca Jaffe | | Moore & Hetherington Attorneys | 700 Bishop St 15th Fl | | | Honolulu | HI | 96813-4187 | |
| Torkildson Katz Fonseca Jaffe Moore and Hetherington Attorneys | | 700 Bishop St  15th Fl | | | | Honolulu | HI | 96813-4187 | |
| Torkildson Katz Jossem Fonseca | | Jaffe Moore & Hetherington | 700 Bishop St 15th Fl | | | Honolulu | HI | 96813-4187 | |
| Torkildson Katz Jossem Fonseca Jaffe Moore and Hetherington | | 700 Bishop St 15th Fl | | | | Honolulu | HI | 96813-4187 | |
| Torlex Inc | | 2840 Alt St Rt 49 N Ste B | PO Box 339 | | | Arcanum | OH | 45304 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 714 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Torlex Inc | | 2840 Alternate St Rte 49n Ste | | | | Arcanum | OH | 45304 | |
| Torlex Inc | | PO Box 339 | | | | Arcanum | OH | 45304 | |
| Tornes Maxine | | 4129 Dupont St | | | | Flint | MI | 48504-3565 | |
| Tornik Inc | Accounts Payable | 135 Prestige Pk Circle | | | | East Hartford | CT | 6108 | |
| Tornilleria Lema Sa | | O Industrial Pagatza 7 | | | | Elgueta | | 20690 | Spain |
| Tornilleria Lema Sa | | Poligono Industrial Pagatza 7 | | | | Elgueta | | 20690 | Spain |
| Torno Danial | | 2250 Cornerstone | | | | Cortland | OH | 44410 | |
| Torno Donald | | 1824 Lancaster Dr | | | | Austintown | OH | 44511 | |
| Torno Monica | | 2250 Corner Stone Dr | | | | Cortland | OH | 44410 | |
| Torno Susan | | 1824 Lancaster Dr | | | | Youngstown | OH | 44511-1041 | |
| Tornos Technologies U S Corp | | 70 Pocono Rd PO Box 325 | | | | Brookfield | CT | 6804 | |
| Toroid Corporation Of Maryland | | 2020 Northwood Dr | | | | Salisbury | MD | 21801 | |
| Toroid Corporation Of Maryland | | 2020 Northwood Dr | | | | Salisbury | MD | 21801-78 | |
| Toronto Dominion Bank | | Invoicing Department | Creekside Branch Svc Centre | 4880 Tahoe Blvd Bldg 2 2nd Fl | | Mississauga | ON | L4W 593 | Canada |
| Toronto Dominion Bank Invoicing Department | | Creekside Branch Svc Centre | 4880 Tahoe Blvd Bldg 2 2nd Fl | | | Mississauga | ON | L4W 593 | Canada |
| Toronto Dominion Bank The | | Invoicing Dept | Mississauga Branch Svc Ctr | 6860 Century Ave West Tower | | Mississauga | ON | L5N 2W5 | Canada |
| Toronto Dominion Bank The Invoicing Dept | | Mississauga Branch Svc Ctr | 6860 Century Ave West Tower | | | Mississauga | ON | L5N 2W5 | Canada |
| Torque Drives Inc | | Mahoning Valley Supply Co | 4940 Aultman Ave Nw | | | North Canton | OH | 44720 | |
| Torque Drives Inc | | 317 S Pk Ave | | | | Warren | OH | 44483-5727 | |
| Torque Inc | | Fremont & Lewis | 201 Castleberry Ct | | | Milford | OH | 45150 | |
| Torque Inc | | Fremont & Lewis Inc | 201 Castleberry Ct | | | Milford | OH | 45150 | |
| Torque Transmission | | 1246 High St | | | | Fairport Harbor | OH | 44077 | |
| Torr Technologies Inc | | 1435 22nd St Nw | | | | Auburn | WA | 98001 | |
| Torrance Peggy | | 21508 Hwy 18 | | | | Raymond | MS | 39154 | |
| Torras Carolyn | | 1551 Larimer St | Apt 1506 | | | Denver | CO | 80202 | |
| Torreano Maureen A | | 3317 Beecher Rd | | | | Flint | MI | 48503-4903 | |
| Torregano La Toya | | 5875 Weiss | Apt A-6 | | | Saginaw | MI | 48603 | |
| Torrence Danny | | 3341 Beaumont Dr | | | | Pearl | MS | 39208 | |
| Torrence Inc | | 8193 Baywood Ct | | | | Maineville | OH | 45039 | |
| Torrence Jeffrey | | 4 Baneberry | | | | Norwalk | OH | 44857 | |
| Torrence Wayne | | 1614 Essling | | | | Saginaw | MI | 48601 | |
| Torres And Associates | | 38800 Garfield Ste 120 | | | | Clinton Township | MI | 48038 | |
| Torres And Associates | | 38800 Garfield Ste 120 | Ad Chg Per Goi 7 15 04 Am | | | Clinton Township | MI | 48038 | |
| Torres Daniel | | 3201 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Torres David A | | 1406 Mac Pool St | | | | Dacono | CO | 80514 | |
| Torres Elvira | | 5505 Benner Hwy | | | | Clayton | MI | 49235 | |
| Torres Francisco | | 6116 W Mason Rd | | | | Sandusky | OH | 44870 | |
| Torres Gladys M | | 1927 S 7th St | | | | Milwaukee | WI | 53204-3919 | |
| Torres Joel | | 604 S Oak | | | | Durand | MI | 48429 | |
| Torres Jose | | 6200 Karlsridge | | | | Dayton | OH | 45459 | |
| Torres Luis | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Torres Luis | | 1812 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Torres Mary | | 627 Frank St | | | | Adrian | MI | 49221 | |
| Torres Michael | | 4520 Simon Rd | | | | Youngstown | OH | 44512 | |
| Torres Rene | | 687 Elmgrove Rd | | | | Rochester | NY | 14606-4327 | |
| Torres Robert W | | 415 East Wilson Ave | | | | Orange | CA | 92867 | |
| Torres Roberto | | 1920 W Goldcrest Ave | | | | Milwaukee | WI | 53221-5075 | |
| Torres Roel R | | 4433 Hillside Rd | | | | Waterford | WI | 53185-3912 | |
| Torres Tiffany | | 28401 E Larkmoor Dr | | | | Southfield | MI | 48076 | |
| Torres Tom | | 340 Barfield Dr | | | | Jackson | MS | 39212 | |
| Torres Wilma | | 6139 Kings Scepter Rd | | | | Grand Blanc | MI | 48439 | |
| Torresa Sa De Cv | Blaz Vazquez | Mariano Magana No 213 | Col Juan Baez Guerra | | | Cd Rio Bravo Tam | | 88950 | Mexico |
| Torresdey Menindez Josefina | | 120 4th St | | | | Ft Lupton | CO | 80621 | |
| Torretta Michael | | 11100 W Woodside Dr | | | | Hales Corners | WI | 53130 | |
| Torrey S Crane Co | | PO Box 374 | | | | Plantsville | CT | 6479 | |
| Torrey S Crane Company | | 492 Summer St | | | | Plantsville | CT | 6479 | |
| Torrey S Crane Company | | PO Box 374 | | | | Plantsville | CT | 6479 | |
| Torrez Jr Carlos | | 3430 Meyer Pl | | | | Saginaw | MI | 48603-2303 | |
| Torrez Jr Manuel | | 1526 Owen St | | | | Saginaw | MI | 48601-2850 | |
| Torrez Orelia D | | 4509 Alura Pl | | | | Saginaw | MI | 48604-1031 | |
| Torrez Ramiro | | 4385 Ann St | | | | Saginaw | MI | 48603-4111 | |
| Torrez Richard G | | 2650 Outer Dr Ct | | | | Saginaw | MI | 48601-6963 | |
| Torri Thomas C | | 2327 Del Webb Blvd W | | | | Sun City Ctr | FL | 33573-3826 | |
| Torrie Raymond | | 2447 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Torriere Carol | | 12685 Stage Rd | | | | Akron | NY | 14001 | |
| Torriere Garry W | | 7547 Fairview Dr | | | | Lockport | NY | 14094-1609 | |
| Torrington Brush Works Inc | | 63 Ave A | | | | Torrington | CT | 6790 | |
| Torrington Brush Works Inc | | PO Box 56 | | | | Torrington | CT | 6790 | |
| Torrington Brush Works Inc | | 4377 Independence Ct | | | | Sarasota | FL | 34234 | |
| Torrington Co | James W Griffith | 1835 Dueber Ave Sw | | | | Canton | OH | 44706-0932 | |
| Torrington Co | | 38701 7 Mile Rd Ste 200 | | | | Livonia | MI | 48152 | |
| Torrington Co Eft | | Ingersoll Rand Co | 38701 7 Mile Rd Ste 200 | For Gst Use Rd 205651474 | | Livonia | MI | 48152 | |
| Torrington Co Eft | | Ingersoll Rand Co | 38701 7 Mile Rd Ste 200 | For Gst Use Rd205651474 | | Livonia | MI | 48152 | |
| Torrington Co Eft | | PO Box 78194 | | | | Detroit | MI | 48278 | |
| Torrington Co Eft | | PO Box 1110 | | | | Bedford Canada | PQ | J0J 1A0 | Canada |
| Torrington Co The | | Standard Plant | 59 Field St | | | Torrington | CT | 6790 | |
| Torrington Co The | | 349 W Commercial St Ste 2450 | | | | East Rochester | NY | 14445 | |
| Torrington Co The | | 9039 Springboro Pike | | | | Miamisburg | OH | 45342 | |
| Torrington Company | | Ingersoll Rand Co | 4 Victoria Ave | | | Bedford | PQ | J0J1A0 | Canada |
| Torrington Swager & Vaill Eft | | 2066 Thomaston Ave | | | | Waterbury | CT | 6704 | |
| Torrington Swager & Vaill End | | 2066 Thomaston Ave | | | | Waterbury | CT | 6704 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Torrington Swager & Vaille En | | 2066 Thomaston Ave | | | | Waterbury | CT | 6704 | |
| Torrington Swager and Vaill Eft | | 2066 Thomaston Ave | | | | Waterbury | CT | 6704 | |
| Torsky Norma | | 1305 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9425 | |
| Torsky Stephen | | 1305 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9425 | |
| Tortorice Jr Eugene | | 1517 Lasalle Ave | | | | Niagara Falls | NY | 14301 | |
| Tory Tracy | | 3457 Haberer Ave | | | | Dayton | OH | 45408 | |
| Tosch Charles | | 4000 Lisa Court | | | | Kokomo | IN | 46902 | |
| Tosch James C | | 8675 N River Rd | | | | Freeland | MI | 48623-8716 | |
| Tosch Paul J | | 4829 W Wickford | | | | Bloomfield | MI | 48302-2384 | |
| Tosh William W | | 15402 Balboa St | | | | Westminster | CA | 92683 | |
| Toshiba | | 150 Metro Pk | | | | Rochester | NY | 14623 | |
| Toshiba America Consumer Produ | | C o Stb & Associates Inc | 1980 E 116th St Ste 350 | | | Carmel | IN | 46032 | |
| Toshiba America Consumer Produ | | C o Action Component Sales | 38345 W 10 Mile Rd Ste 360 | | | Farmington Hills | MI | 48335 | |
| Toshiba America Elec Component | | C o Brian Booza | 1000 Town Ctr Ste 2160 | | | Southfield | MI | 48075 | |
| Toshiba America Elec Component | | C o Scott Shilling | 1000 Town Ctr Ste 2160 | | | Southfield | MI | 48075 | |
| Toshiba America Electronic | | Components Inc | 19900 Macarthur Blvd Ste 400 | Add Chg 10 19 04 Ah | | Irvine | CA | 92612 | |
| Toshiba America Electronic Eft Components Inc | | PO Box 99421 | | | | Chicago | IL | 60693 | |
| Toshiba America Electronics | Sonia Maldonado | C o Bp Sales | 100 East Savannah Ste 350 | | | Mcallen | TX | 78503 | |
| Toshiba America Electronics | | C o Carlson Electronic Sales | 1375 E Higgins Rd | | | Elk Grove Village | IL | 60007 | |
| Toshiba America Inc | | Automotive Device Div | 3000 Prudential Town Ctr | Ste 1390 | | Southfield | MI | 48075 | |
| Toshiba America Information | | 1010 Thomas Edison Blvd Sw | | | | Cedar Rapids | IA | 52404 | |
| Toshiba America Information Systems Inc | | 1010 Thomas Edison Blvd Sw | | | | Cedar Rapids | IA | 52404 | |
| Toshiba Ceramics Americain | | 2010 North Forest St | Ste 400 | | | San Jose | CA | 95131 | |
| Toshiba Chemical Singapore | | Pte Ltd | 43 Tuas Ave 9 | | | Singapore | | 639195 | Singapore |
| Toshiba International Corp | | PO Box 91310 | | | | Chicago | IL | 60693-1310 | |
| Toshiba International Corp | | Toshiba Industrial Div | 7566 Jamie Ln Se | | | Byron Ctr | MI | 49315 | |
| Toshiba International Corp | | 13131 W Little York | | | | Houston | TX | 77041 | |
| Toshiba Lighting America Inc | | 24922 Anza Dr Ste F | | | | Valencia | CA | 91355-1220 | |
| Toshiba Machine Co America | | 755 Greenleaf Ave | | | | Elk Grove Village | IL | 60007-5007 | |
| Toshiba Machine Of America | | 755 Greenleaf Ave | | | | Elk Grove Village | IL | 60007 | |
| Toshiba Machine Of America | | PO Box 94028 | | | | Chicago | IL | 60602 | |
| Tosoh Quartz | Ivan Vicinaiz | 8107 Altoga Dr | | | | Austin | TX | 78724 | |
| Tosoh Quartz Se | Roxanne Mingo | 8107 Altoga Dr | | | | Austin | TX | 78724 | |
| Tosoh Sgm Usa Inc | | Tosoh Ceramics Div | 36 Essex Cir | | | Hudson | OH | 44236 | |
| Tosoh Smd Inc | | 3600 Gantz Rd | | | | Grove City | OH | 43123-1895 | |
| Tosoh Smd Inc | | 3600 Gantz Rd | Remit Uptd 07 99 Letter | | | Grove City | OH | 43123-1895 | |
| Tosoh Smd Inc | | PO Box 26941 | | | | Columbus | OH | 43226-0941 | |
| Tosoh Smd Inc | | PO Box 632243 | | | | Cincinnati | OH | 45263-2243 | |
| Tosoh Usa Inc | | 3600 Gantz Rd | | | | Grove City | OH | 43123-1895 | |
| Tosoh Usa Inc | | PO Box 631587 | | | | Cincinnati | OH | 45263-1587 | |
| Tosoh Usa Inc | | PO Box 712368 | | | | Cincinnati | OH | 45271-2368 | |
| Total Battery Consulting Inc | | Advanced Automotive Battery | 13376 Rue Montaigne | | | Oregon House | CA | 95962 | |
| Total Business Service Center | | PO Box 23436 | | | | Rochester | NY | 14692-3436 | |
| Total Comfort Of Wisconsin Inc | | W234 N2830 Paul Rd | | | | Pewaukee | WI | 53072 | |
| Total Component Solutions | David Oliver | 2080 10th St | PO Box 178 | | | Rock Valley | IA | 51247-0178 | |
| Total Component Solutions Eft | | 2080 10th St | | | | Rock Valley | IA | 51247 | |
| Total Components Solutions Cor | | 2080 10th St | | | | Rock Valley | IA | 51247 | |
| Total Con Epts Of Design Eft | | Inc | 1054 Taylor Mill Rd | | | Scottsburg | IN | 47170 | |
| Total Concepts Of Design Inc | | 1054 Taylor Mill Rd | | | | Scottsburg | IN | 47170 | |
| Total Crane Systems Inc | | 85 River Rock Dr Ste 302 | | | | Buffalo | NY | 14207 | |
| Total Crane Systems Inc | | 85 River Rock Dr Unit 302 | | | | Buffalo | NY | 14207-2170 | |
| Total Door Co A | | 5420 Antioch Dr | | | | Merriam | KS | 66202 | |
| Total Filtration Services | | Rmt Chng 052404 Ob | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Total Filtration Services And Lon R Jackson and Associates | | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326-1709 | |
| Total Filtration Services Inc | | 13002 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Total Filtration Services Inc | | Mpw Fittration Services Group | 2725 Commerce Pky | | | Auburn Hills | MI | 48326 | |
| Total Filtration Services Inc | | 4680 Dues Dr | | | | Cincinnati | OH | 45246-1009 | |
| Total Filtration Svcs | Dee melanie | 1249 Essex Ave. Rear | | | | Columbus | OH | 43201 | |
| Total Filtration Svcs | Megan | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326 | |
| Total Foods Corp | | PO Box 771161 | | | | Detroit | MI | 48277-1161 | |
| Total Hose Inc | | 782 Mcentire Ln | | | | Decatur | AL | 35601 | |
| Total Imaging Systems | | 770981 8441 | 5070 Covington Hwy | | | Decatur | GA | 30074 | |
| Total Imaging Systems | | PO Box 250 | | | | Redan | GA | 30074 | |
| Total Imaging Systems Inc | | 5070 Covington Hwy | | | | Decatur | GA | 30031 | |
| Total Logistic Control Llc | | 8300 Logistic Dr | | | | Zeeland | MI | 49464 | |
| Total Logistic Control Llc | | Box 78760 | | | | Milwaukee | WI | 53078-0760 | |
| Total Lubricants Usa | Allisn Ashworth | 709 Airport Rd | | | | Rockingham | NC | 28379 | |
| Total Manufacturing Systems | | Inc | 104 Simpson Dr | | | Litchfield | MI | 49252 | |
| Total Manufacturing Systems In | | Tms | 104 Simpson Dr | | | Litchfield | MI | 49252 | |
| Total Manufacturing Systems Inc | | 104 Simpson Dr | | | | Litchfield | MI | 49252 | |
| Total Media Inc | | 71 Schrieffer St | | | | South Hackensack | NJ | 7606 | |
| Total Molding Solutions Inc | | 416 E Cummins St | | | | Tecumseh | MI | 49286 | |
| Total Office Interiors | | PO Box 16010 | | | | Baltimore | MD | 21218 | |
| Total Package Express Inc | | 5871 Cheviot Rd Ste 1 | | | | Cincinatti | OH | 45247-6200 | |
| Total Plastics | Darlene | 1350 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Total Plastics Corp | | 7895 Division Dr | | | | Mentor | OH | 44060 | |
| Total Plastics Inc | | 7895 Division Dr | | | | Mentor | OH | 44060 | |
| Total Plastics Inc | Accounts Payable | 5330 East 25th St | | | | Indianapolis | IN | 46218 | |
| Total Plastics Inc | Peter Trimpe | 1350 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Total Plastics Inc | | 5330 E 25th St | | | | Indianapolis | IN | 46218 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Total Plastics Inc | | 4141 N Clinton | | | | Fort Wayne | IN | 46805 | |
| Total Plastics Inc | | Pontiac Plastics | 1661 Northfield Dr | | | Rochester | MI | 48309 | |
| Total Plastics Inc | | Fmly Pontiac & Asn Plastics | 2927 Millcork St | | | Kalamazoo | MI | 49001 | |
| Total Plastics Inc | | 606 Franklin Ave | | | | Mount Vernon | NY | 10550 | |
| Total Plastics Inc | | 606 Franklin Ave | | | | Mount Vernon | NY | 10552 | |
| Total Plastics Inc Eft | | 2810 N Burdick | | | | Kalamazoo | MI | 49004 | |
| Total Quality | Accounts Payable | 125 Security Pl | | | | Cookeville | TN | 38506 | |
| Total Quality  Eft Instrumentation Inc | | 125 Security Pl | | | | Cookeville | TN | 38506 | |
| Total Quality Eft | | Instrumentation Inc | 125 Security Pl | | | Cookeville | TN | 38506 | |
| Total Quality Instrumentation | | 125 Security Pl | | | | Cookeville | TN | 38506 | |
| Total Quality Systems | | 3219 N Pk Dr | | | | Flagstaff | AZ | 86004 | |
| Total Radio Inc | | 3158 S 108th E Ave Ste 276 | | | | Tulsa | OK | 74146 | |
| Total Safety Hazco | | 6501 Ctrville Business Pkwy | | | | Dayton | OH | 45459 | |
| Total Safety Inc | | 6501 Ctrville Business Pky | | | | Dayton | OH | 45459 | |
| Total Safety Inc | | Remit Chng Ltr Mw 7 24 02 | 6501 Ctrville Business Pkwy | | | Dayton | OH | 45459 | |
| Total Services Inc | | PO Box 1057 | | | | Jeffersonville | IN | 47131-1057 | |
| Total Solution Technologies | | Llc | 7715 Hwy 70-Ste 104 | | | Bartlett | TN | 38133 | |
| Total Solution Technologies Ll | | 7715 Us Hwy 70 | | | | Bartlett | TN | 38133 | |
| Total Solution Technologies Llc | | 7715 Hwy 70 Ste 104 | | | | Bartlett | TN | 38133 | |
| Total Sweeteners Inc | | Chicago Sweeteners Inc | 1700 Higgins Rd Ste 610 | | | Des Plaines | IL | 60018 | |
| Total Systems Controls And Design Inc | | 6140 Rollins Dr | | | | Nashport | OH | 43830 | |
| Total Temperature | | Instrumentation Inc | 8 Leroy Rd | | | Williston | VT | 54951073 | |
| Total Temperature | | Instrumentation Inc | 8 Leroy Rd | | | Williston | VT | 05495-1073 | |
| Total Temperature Instrumentat | | Tti Inc | 8 Leroy Rd | | | Williston | VT | 5495 | |
| Total Temperature Instrumentation Inc | | PO Box 1073 | | | | Williston | VT | 05495-1073 | |
| Total Tote Inc | | 11606 N State Rd 15 | | | | North Manchester | IN | 46962 | |
| Total Tote Inc | | 11606 N State Rd Ste 15 | | | | North Manchester | IN | 46962 | |
| Total Tote Inc | | Rr 2 Box 179 | | | | North Manchester | IN | 46962 | |
| Total Transportation & | | Logistics Inc | PO Box 1015 | | | Lapeer | MI | 48446 | |
| Total Transportation and Logistics Inc | | PO Box 1015 | | | | Lapeer | MI | 48446 | |
| Total Transportation Corp | | PO Box 1061 | | | | Coraopolis | PA | 15108-6061 | |
| Total Transportation Eft | | Trucking Inc | PO Box 6931 | | | Cleveland | OH | 44101 | |
| Total Transportation Inc Of | | Mississippi | PO Box 2060 | | | Jackson | MS | 39225 | |
| Total Transportation Inc Of Mississippi | | PO Box 2060 | | | | Jackson | MS | 39225 | |
| Total Transportation Logistics | | Inc | 934 Oldham Dr Ste 102 | | | Nolensville | TN | 37135 | |
| Total Transportation Logistics Inc | | 934 Oldham Dr Ste 102 | | | | Nolensville | TN | 37135 | |
| Total Transportation Trucking Inc | | PO Box 6931 | | | | Cleveland | OH | 44101 | |
| Total Travel Management | | Travel Services Inc | 1441 E Maple Rd Ste 100 | Add Chg Per Rc 1 17 02 Cp | | Troy | MI | 48083-4025 | |
| Total Travel Management Inc | | Group Meeting & Incentive Serv | 1441 E Maple Rd Ste 234 | | | Troy | MI | 48083 | |
| Total Travel Management Inc | | Ttm Travel Services | 6500 E 12 Mile Rd Mc | | | Warren | MI | 48090 | |
| Total Travel Management Inc | | 1441 E Maple Rd | Rmt Chg 1 01 Tbk Ltr | | | Troy | MI | 48099 | |
| Total Travel Management Travel Services Inc | | 1441 E Maple Rd Ste 100 | | | | Troy | MI | 48083-4025 | |
| Totectors Limited | | Totector House | | | | Rushden Nh | | NN109SW | United Kingdom |
| Toth Driscilla | | 5350 Revere Run | | | | Canfield | OH | 44406 | |
| Toth Frank | | 5350 Revere Run | | | | Canfield | OH | 44406 | |
| Toth Gary | | PO Box 8505 | | | | Warren | OH | 44484-0505 | |
| Toth Jeffrey | | 1084 Eddie Dr | | | | Auburn | MI | 48611 | |
| Toth John | | 480 Mildred Circle | | | | Florence | MS | 39073 | |
| Toth Julie | | 4155 Wyman Rd | | | | Tipton | MI | 49287 | |
| Toth Pamela | | 1827 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1236 | |
| Toth Peter | | 27 Halstead Rd | | | | New Brunswick | NJ | 89011618 | |
| Toth Sara | | 3159 Shroyer | | | | Kettering | OH | 45429 | |
| Toth Stephen | | 6434 Kings Pointe Rd | | | | Grand Blanc | MI | 48439-8639 | |
| Tothill Timothy E | | 5978 Pk Ln | | | | Olcott | NY | 14126-0000 | |
| Toto Scarlett | | 657 Cedar Dr | | | | Cortland | OH | 44410-9124 | |
| Toto William | | 657 Cedar Dr | | | | Cortland | OH | 44410 | |
| Totoku Electric Co Ltd | | 1 3 21 Okubo | | | | Shinjuku Ku Tokyo | | 0169 -0072 | Japan |
| Totoku Electric Co Ltd | | 1 3 21 Okubo | | | | Shinjuku Ku Tokyo | | 169 0072 | Japan |
| Totoku Electric Co Ltd | | 1 3 21 Okubo | | | | Shinjuku Ku Tokyo | | 1690072 | Japan |
| Totoku Electric Co Ltd | | 3 21 Okubo 1 Chome Shinjuky | Ku Tokyo 169 8543 | | | | | | Japan |
| Totoku Electric Co Ltd | | 3 21 Okubo 1 Chome Shinjuky | Ku Tokyo 169-8543 | | | | | | Japan |
| Totta Margaret S | | 222 Arlington Blvd | | | | Newton Falls | OH | 44444-1703 | |
| Totten James | | 617 N Cedar | | | | Gardner | KS | 66030 | |
| Totten James T | | 10840 Wenn Rd | | | | Birch Run | MI | 48415 | |
| Totten James T | | PO Box 428 | | | | Birch Run | MI | 48415 | |
| Totten Laura | | 9736 Rose Arbor | | | | Centerville | OH | 45458 | |
| Totten Terry | | 24445 E Truman Rd | | | | Independence | MO | 64056 | |
| Totten Tire Center | | Northwest | 7410 Gratiot M 46 | | | Saginaw | MI | 48609 | |
| Totten Tire Center Northwest | | 7410 Gratiot M 46 | | | | Saginaw | MI | 48609 | |
| Totten Tire Center Northwest I | | 7410 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Totten William | | 8351 Drake Stateline Rd Ne | | | | Burghill | OH | 44404-9768 | |
| Totts Patricia | | 30709 Sandalwood Circle | | | | Novi | MI | 48377-1590 | |
| Totty Kissa | | 707 Lexington Ave | | | | Xenia | OH | 45365-2011 | |
| Totty Sukira | | 2001 Litchfield Dr | | | | Dayton | OH | 45406 | |
| Totty Sukira T | | 2001 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Touch Micro System Tech Inc | | 566 Kao Shi Rd Yang Mei | Taoyuan County | | | Roc | | | Taiwan |
| Touch Micro System Tech Inc | | 566 Kao Shi Rd Yang Mei | Taoyuan County | | | Roc | | | Taiwan Prov China |
| Touch Micro System Tech Inc | | 566 Kao Shi Rd Yang Mei | Taoyuan County | | | Roc | | | Taiwan Provinc China |
| Touch Micro System Technology | | 556 Kao Shi Rd Yang Mei | | | | Taoyuan County | | 326 | Taiwan |
| Touch Micro System Technology | | 556 Kao Shi Rd Yang Mei | | | | Taoyuan County | | 32600 | Taiwan |
| Touch Transportation | | 476 Thomas Dr | | | | Bensonville | IL | 60106 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 717 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Touchstone Calibration Service | | 8745 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Touchstone Inc | | 8745 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Touchstone Technology Inc | | 350 Mile Crossing Blvd | | | | Rochester | NY | 14624 | |
| Tougaloo College | | 500 W County Line Rd | | | | Tougaloo | MS | 39174 | |
| Tougas Douglas F | | 84 Daffodil Trl | | | | Rochester | NY | 14626-4712 | |
| Tougas Philip E | | 9328 South 44th Court | | | | Franklin | WI | 53132 | |
| Toulmin H | | 460 Springview Dr | | | | Rochester | MI | 48307 | |
| Touloukian Kathryn | | 1175 N 300 E | | | | Peru | IN | 46970 | |
| Touma Watson Whaling Coury Et Al | | PO Box 610127 | | | | Port Huron | MI | 48061 | |
| Tourco Carrie | | 1190 S Dawn Dr | | | | Freeland | MI | 48623-9066 | |
| Tourtillott Robert | | 2543 S Graham St | | | | Milwaukee | WI | 53207 | |
| Tousignant Richard | | 11954 Swan View Dr | | | | Brooklyn | MI | 49230 | |
| Tovar Cesar | | C o Celia Bandi | 1700 West Third Ave | | | Flint | MI | 48504 | |
| Tovar Mario | | 332 N Townline Rd | | | | Sandusky | MI | 48471 | |
| Towcester Technical Services | | Towcester Mill | | | | Towcester | | NN126AD | United Kingdom |
| Towe Benjamin | | 890 Mcdowell St | | | | Xenia | OH | 45385-5429 | |
| Towe Kevin | | 819 West Main St | | | | Eaton | OH | 45320 | |
| Toweh Valerie A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Toweh Valerie A | | 1566 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Tower Automotive | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |
| Tower Automotive | Jason Johnson | Director North America Accounting | 27175 Haggerty Rd | | | Novi | MI | 48377-3626 | |
| Tower Automotive | | 44850 Groesbeck Hwy | | | | Clinton Township | MI | 48036 | |
| Tower Automotive | | Hld Per Legal 8 31 05 Cm | 44850 Groesbeck Hwy | | | Clinton Township | MI | 48036 | |
| Tower Automotive | | 27175 Haggerty Rd | | | | Novi | MI | 48377-362 | |
| Tower Automotive | | Hld Per Legal 8 31 05 Cm | 27175 Haggerty Rd | | | Novi | MI | 48377-3626 | |
| Tower Automotive | | Hld Per Legal 83105 Cm | 27175 Haggerty Rd | | | Novi | MI | 48377-3626 | |
| Tower Automotive | | Hld Per Legal | 280 Hughes Dr | | | Traverse City | MI | 49685-1251 | |
| Tower Automotive  Eft | | PO Box 77000 Dept 77816 | | | | Detroit | MI | 48277-0816 | |
| Tower Automotive Eft | | Tower Automotive Products Co | 38900 Hills Tech Dr | Hld Per Legal 8 31 05 Cm | | Farmington Hills | MI | 48331 | |
| Tower Automotive Eft | | Tower Automotive Products Co | PO Box 77000 Dept 771055 | | | Detroit | MI | 48277-1055 | |
| Tower Automotive Eft | | Frmly Active Tool & Manufactur | 4811 Mill St | Hld Per Legal 8 31 05 Cm | | Elkton | MI | 48731-0067 | |
| Tower Automotive Eft | | Fmly Trylon Corp | 1974 Cass Hartman Ct | Hld Per Legal 8 31 05 Cm | | Traverse City | MI | 49685-1251 | |
| Tower Automotive Inc | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | Hld Per Legal 8 31 05 Cm | | New York | NY | 10017 | |
| Tower Automotive Inc | | Ao Smith Automotive | 4605 Richlynn Rd | | | Belcamp | MD | 21017 | |
| Tower Automotive Inc | | 44850 Groesbeck Hwy | | | | Clinton Township | MI | 48036 | |
| Tower Automotive Inc | | 1350 W Hamlin | | | | Rochester Hills | MI | 48309 | |
| Tower Automotive Inc | | 27175 Haggerty Rd | | | | Novi | MI | 48375 | |
| Tower Automotive Inc | | 27175 Haggerty Rd | | | | Novi | MI | 48377 | |
| Tower Automotive Inc | | 81 Drettmann Dr | | | | Elkton | MI | 48731 | |
| Tower Automotive Inc | | PO Box 77000 Department 77816 | | | | Detroit | MI | 48277-0816 | |
| Tower Automotive Inc | | Hld Per Legal 8 31 05 Cm | PO Box 81340 | | | Rochester | NY | 48308-1340 | |
| Tower Automotive Inc | | 19841 County Hwy 49 | | | | Upper Sandusky | OH | 43351-335 | |
| Tower Automotive Lansing | | 5640 Pierson Rd | | | | Lansing | MI | 48917 | |
| Tower Automotive Lansing Business | | 5640 Pierson Rd | | | | Lansing | MI | 48917 | |
| Tower Automotive Tech Center | Accounts Payable | 1350 West Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Tower Cleaning | | PO Box 549 | | | | Southeastern | PA | 19399-0549 | |
| Tower Daniel G | | 1910 Briarwood Dr | | | | Flint | MI | 48507-1438 | |
| Tower Group International Inc | | 98 Annex 226 | | | | Atlanta | GA | 30398 | |
| Tower Group International Inc | | 128 Dearborn St | | | | Buffalo | NY | 14207-3122 | |
| Tower Kim | | 3414 Churchill Ave | | | | Flint | MI | 48506 | |
| Tower Loan | | PO Box 893 | | | | Brookhaven | MS | 39602 | |
| Tower Loan Of Wiggins | | PO Box 399 | | | | Wiggins | MS | 39577 | |
| Tower Loans | | 1609 S W 59th | | | | Oklahoma Cty | OK | 73119 | |
| Tower Loans | | 21 W Main | | | | Shawnee | OK | 74801 | |
| Tower Loans Inc | | 1440 N Key Blvd | | | | Midwest City | OK | 73110 | |
| Tower Optical Corporation | Joel Kramer | 3600 Congress Ave South | Unit J | | | Boynton Beach | FL | 33426 | |
| Tower Scott | | 13537 Albion Eagle Harbor Rd | | | | Albion | NY | 14411-9125 | |
| Tower Tech Inc | | 11935 S I 44 Service Rd | | | | Oklahoma City | OK | 73173 | |
| Tower Tech Inc Eft | | 11935 S I 44 Service Rd | | | | Oklahoma City | OK | 73023 | |
| Towers Cathy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Towers Cathy | | 1913 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Towers Chiropractic Live Ctr | | 7487 Clio Rd | | | | Mt Morris | MI | 48458 | |
| Towers Patricia | | 6477 Nadine Ln | | | | West Bloomfield | MI | 48322 | |
| Towers Perrin | | PO Box 8500 S 6110 | | | | Philadelphia | PA | 19178 | |
| Towers Perrin Forster & Crosby | | PO Box 8500 S 6110 | | | | Philadelphia | PA | 19178-0001 | |
| Towers Perrin Forster & Eft | | Crosby Inc | PO Box 8500 S 6110 | | | Philadelphia | PA | 19178 | |
| Towers Perrin Forster & Eft Crosby Inc | | 335 Madison Ave | | | | New York | NY | 10017 | |
| Towers Perrin Professional | | Development Institute | 1500 Market St | | | Philadelphia | PA | 19102-4790 | |
| Towers Perrin Professional Development Institute | | 1500 Market St | | | | Philadelphia | PA | 19102-4790 | |
| Towles Shelia Rena | | 128 Shoop Ave | | | | Dayton | OH | 45417-2246 | |
| Towles Terry | | 1313 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Towlift Inc | | Forklift Of Toledo | 140 N Byrne Rd | | | Toledo | OH | 43607 | |
| Town & Country Management Corp | | 8726 Town & Country Blvd | | | | Ellicott Cty | MD | 21043 | |
| Town Centre Executive Plaza Ii | | C o Capital Realty Serv Inc | 1450 Madruga Ave Ste 203 | | | Coral Gables | FL | 33146 | |
| Town Centre Executive Plaza Ii C o Capital Realty Serv Inc | | 1450 Madruga Ave Ste 203 | | | | Coral Gables | FL | 33146 | |
| Town Crier Inc | | 2121 North Main St | | | | Clovis | NM | 88101-3511 | |
| Town Jacqueline | | 200 Delta Rd | | | | Freeland | MI | 48623 | |
| Town Jon A | | PO Box 213 | | | | Bridgeport | MI | 48722-0213 | |
| Town Kerri | | 3424 Tatham | | | | Saginaw | MI | 48601 | |
| Town Of Berlin | | 240 Kensington Rd | | | | Berlin | CT | 6037 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Town Of Berlin Ct | | Town Of Berlin Tax Collector | 240 Kensington Rd | | | Berlin | CT | 6037 | |
| Town Of Cambria | | 4160 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| Town Of Chester | | PO Box 314 | | | | Chester | CT | 6412 | |
| Town Of Decatur | | PO Box 307 | | | | Decatur | MS | 39327 | |
| Town Of Decatur Ms | | Town Of Decatur Ms | PO Box 307 | | | Decatur | MS | 39327 | |
| Town Of Guilderland | | PO Box 339 | | | | Guilderland | NY | 12084 | |
| Town Of Henrietta | | Office Of The Fire Marshal | 475 Calkins Rd | Add Chg Per Afc 06 10 05 Gj | | Henrietta | NY | 14467 | |
| Town Of Henrietta Office Of The Fire Marshal | | 475 Calkins Rd | | | | Henrietta | NY | 14467 | |
| Town Of Henrietta Utility Dept | | 475 Calkins Rd | | | | Henrietta | NY | 14467-0999 | |
| Town Of Hingham | | 210 Central St | | | | Hingham | MA | 2043 | |
| Town Of Hingham Ma | | Town Of Hingham | 210 Central St | | | Hingham | MA | 2043 | |
| Town Of Lebanon | | PO Box 309 | | | | Lebanon | VA | 24266 | |
| Town Of Lebanon Va | | Town Of Lebanon | 244 W Main St | | | Lebanon | VA | 24266 | |
| Town Of Lockport | | Receiver Of Taxes | PO Box 4610 | | | Buffalo | NY | 14240-4610 | |
| Town Of Lockport Ny | | Town Of Lockport | Receiver Of Taxes | PO Box 4610 | | Buffalo | NY | 14240 | |
| Town Of Selma | | 100 N Raiford St | | | | Selma | NC | 27576 | |
| Town Of Snow Hill | | 201 N Greene St | | | | Snow Hill | NC | 28580 | |
| Town Of Snow Hill Nc | | Town Of Snow Hill Tax Collector | 201 North Greene St | | | Snow Hill | NC | 28580 | |
| Town Of South Windsor Ct | | Town Of South Windsor | Collector Of Revenue | PO Box 30002 | | Hartford | CT | 6150 | |
| Town Of Southington | | PO Box 579 | | | | Southington | CT | 64890579 | |
| Town Of Southington | | PO Box 579 | | | | Southington | CT | 06489-0579 | |
| Town Of Springfield | | 96 Main St | | | | Springfield | VT | 5156 | |
| Town Of Westfield | | 130 Penn St | | | | Westfield | IN | 46074 | |
| Town Of Wilmington | | Tax Collector | 121 Glen Rd | | | Wilmington | MA | 18870900 | |
| Town Of Wilmington Tax Collector | | 121 Glen Rd | | | | Wilmington | MA | 01887-0900 | |
| Towne Mark | | 9000 Scipio Rd | | | | Nunda | NY | 14517 | |
| Towner Bobby | | 2706 Highland Dr | | | | Sandusky | OH | 44870 | |
| Towner Filtration Inc | Doug Schumaker | 2085 Midway Dr | PO Box 432 | | | Twinsburg | OH | 44087-0432 | |
| Townley Gary | | Copelend Sa Lancaster Dr | | | | | | PR9 8AR | United Kingdom |
| Townley S | | 11 Coniston Ave | | | | Wigan | | WN5 8PR | United Kingdom |
| Townley W | | 14 Austin Ave | Orrell | | | Wigan | | WN4 0PZ | United Kingdom |
| | | | Ashton In Makerfield | | | | | | |
| Towns Marion | | 411 41st | | | | Tuscaloosa | AL | 35405 | |
| Townsel Anthony | | 5441 N Linden Rd | | | | Flint | MI | 48504 | |
| Townsel Aundrea | | 3215 Bertha Dr | | | | Saginaw | MI | 48601 | |
| Townsel Charles | | 924 Hoyt Ave | | | | Saginaw | MI | 48607 | |
| Townsel Norman | | 5826 Seven Gables Ave | | | | Trotwood | OH | 45426 | |
| Townsend Benton L | | 5147 Scarsdale Dr Apt B | | | | Kettering | OH | 45440-2456 | |
| Townsend Bernice | | 125 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Townsend Bettie P | | 1008 Malibu Dr | | | | Anderson | IN | 46016-2770 | |
| Townsend Brian | | 1025 E Meridian | | | | Sharpsville | IN | 46068 | |
| Townsend Charles | | 9282 Bray Rd | | | | Clio | MI | 48420 | |
| Townsend Christy | | 6080 Nasby Dr | | | | Galloway | OH | 43119 | |
| Townsend Clarence W | | 58 Hubbardston Pl | | | | Amherst | NY | 14228-2833 | |
| Townsend Coates Ltd | | Lunsford Rd | | | | Leicester | | LE5 OHH | United Kingdom |
| Townsend Dann R | | 7348 Hoffman Rd | | | | Appleton | NY | 14008-9661 | |
| Townsend Edith | | 5321 Blue Stem | | | | Wichita Falls | TX | 76310 | |
| Townsend Georgia W | | 3320 Bainbridge Dr | | | | Jackson | MS | 39213-6524 | |
| Townsend Gerald D | | 387 Brentwood Dr | | | | Youngstown | NY | 14174-1403 | |
| Townsend Gregory A | | 1021 N Morrison St | | | | Kokomo | IN | 46901-2765 | |
| Townsend Harold Lee | | 12536 Pointer Pl | | | | Fishers | IN | 46038-1214 | |
| Townsend Hotel | | 100 Townsend St | | | | Birmingham | MI | 48009 | |
| Townsend J C | | 123 W Baker St | | | | Flint | MI | 48505-4137 | |
| Townsend Jennifer | | 25930 Iron Gate Dr | | | | Madison | AL | 35756 | |
| Townsend Jerelyn | | 1912 W 11th St | | | | Anderson | IN | 46016-2729 | |
| Townsend Jerry | | 18418 Prescott St | | | | Athens | AL | 35614 | |
| Townsend Jerry A | | 2013 Stayman Dr | | | | Dayton | OH | 45440-1632 | |
| Townsend Joe | | 17314 Martin Dr | | | | Athens | AL | 35611-5676 | |
| Townsend Jr Kevin | | 2001 Bailey Circle | | | | Greenfield | IN | 46140 | |
| Townsend Judith A | | 9345 Grizzly Bear Ln | | | | Weeki Wachee | FL | 34613 | |
| Townsend Katie | | 3618 Souderton Dr | | | | Saginaw | MI | 48601 | |
| Townsend Lakesha | | 3642 Hess Ave B | | | | Saginaw | MI | 48601 | |
| Townsend Lillie | | 12858 Mayfield Rd | | | | Athens | AL | 35611-7660 | |
| Townsend Linda | | 12536 Pointer Pl | | | | Fishers | IN | 46038-1214 | |
| Townsend Martha M | | 4990 Shunpike Rd | | | | Lockport | NY | 14094-9715 | |
| Townsend Michael | | 12292 Lary Lake Rd | | | | Northport | AL | 35476 | |
| Townsend Michael | | 3317 Renault Dr | | | | Flint | MI | 48507-3363 | |
| Townsend Milton | | 3219 Flamingo Dr | | | | Saginaw | MI | 48601 | |
| Townsend Property Trust Lp | | Kerr Mcgee Ctr | | | | Houston | TX | 77077 | |
| Townsend Property Trust Lp Kerr Mcgee Ctr | | 11490 Westheimer Ste 550 | 11490 Westheimer Ste 550 | | | Houston | TX | 77077 | |
| Townsend Quentin | | 1166 E Foss Ave | | | | Flint | MI | 48505 | |
| Townsend Randall | | 5321 Blue Stem Dr | | | | Wichita Falls | TX | 76310-3474 | |
| Townsend Richard | | 932 Windy Hill Ct | | | | Russiaville | IN | 46979 | |
| Townsend Richard L | | 8258 N Linden Rd | | | | Mount Morris | MI | 48458-9488 | |
| Townsend Richard M | | 932 Windy Hill Ct | | | | Russiaville | IN | 46979-9300 | |
| Townsend Ronald H | | 498 Wimbledon Dr | | | | Brandon | MS | 39047 | |
| Townsend Sandy | | 1231 Redbluff Dr Apt A | | | | W Carrollton | OH | 45449 | |
| Townsend Schuyler | | 8048 E 100 N | | | | Greentown | IN | 46936 | |
| Townsend Shirley | | 4201 Wick Rd | | | | Lockport | NY | 14094 | |
| Townsend Terrance | | 222 E 71st | | | | Indianapolis | IN | 46220 | |
| Townsend Terry | | PO Box 493 | | | | Bridgeport | MI | 48722-0493 | |
| Townsend Tina | | 200 Yale Ave | | | | New Lebanon | OH | 45345 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Townsend Trenton | | 7069 Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Townsend Wayne | | 2537 W 12th St | | | | Anderson | IN | 46011-2547 | |
| Townsend Willie | | 2227 North Mason | | | | Saginaw | MI | 48602-1187 | |
| Townsends Gourmet | | Not Reportable 9 20 04 Cp | PO Box 11702 | | | Charlotte | NC | 28220 | |
| Townsends Gourmet | | PO Box 11702 | | | | Charlotte | NC | 28220 | |
| Township Of Bangor | | 180 State Pk Dr | | | | Bay City | MI | 48706 | |
| Township Of Falls | | 188 Lincoln Hwy | Ste 100 | | | Fairless Hills | PA | 19030 | |
| Township Of Hawes | | 2240 Somers Rd | | | | Lincoln | MI | 48742 | |
| Township Of Shelby Inc | | 52700 Van Dyke Ave | | | | Shelby Township | MI | 48316 | |
| Townsville Barbara | | 8120 E Outer Dr | | | | Detroit | MI | 48213-1383 | |
| Towsley Roger M | | 64 W Lake St | | | | Sand Lake | MI | 49343-8759 | |
| Towson State University | | Bursars Office | | | | Towson | MD | 21252-0001 | |
| Tox Pressotechnik | Troy Waldherr | 4250 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| Tox Pressotechnik Inc | | C o Dublin Machinery Inc | PO Box 370 | | | Pittsford | NY | 14534-0370 | |
| Tox Pressotechnik Inc | | Dublin Machinery Inc | PO Box 370 | | | Pittsford | NY | 14534-0370 | |
| Tox Pressotechnik Inc Dublin Machinery Inc | | PO Box 370 | | | | Pittsford | NY | 14534 | |
| Tox Pressotechnik Inc Eft | | 4250 Weaver Pky | | | | Warrenville | IL | 60555 | |
| Tox Pressotechnik Llc | | 4250 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| Tox Pressotechnik Llc | Troy | 4250 Weaver Pky | | | | Warrenville | IL | 60555 | |
| Tox Pressotechnik Ltd | Fran Hacker | 4250 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| Toxchem Consulting Llc | | 2865 Tallahassee Dr | | | | Rochester Hills | MI | 48306 | |
| Toxco Inc | | 421 E Commercial St | | | | Anaheim | CA | 92801 | |
| Toxco Inc | | Lithchem International | 421 Commercial St | | | Anaheim | CA | 92801 | |
| Toya Gray Thomas | | 337 10th St Apt 1 | | | | Niagara Fls | NY | 14303 | |
| Toyama Murata Mfg Co Ltd | | 345 Owano Toyama Shi | | | | Toyama | | 0939 -8195 | Japan |
| Toye Jason | | 12444 Lippincott Blvd | | | | Davison | MI | 48423 | |
| Toyloy Basil | | 6216 N Cynthia | | | | Mcallen | TX | 78501 | |
| Toyo Clutch Co Inc | | 12 6 Higashi Gotanda | 2 Chome Shinagawaku Tokyo 141 | | | | | | Japan |
| Toyo Clutch Co Ltd | | 2 17 3 Higashi Gotanda | | | | Shinagawa Ku | | 141 | Japan |
| Toyoda Automatic Loom Works Ltd | c/o Hoffman Eitle | Dr Guntram Rahn | Sardinia House Sardinia St | 52 Lincolns Inn Fields | | London | | WC2A 3LZ | England |
| Toyoda Gosei | Accounts Payable | Taith House Rockingham Rd | | | | Leicestershire | | LE16 7QE | United Kingdom |
| Toyoda Gosei | | 5932 Commerce Blvd | | | | Morristown | TN | 37814 | |
| Toyoda Gosei | | Taith House Rockingham Rd | | | | Leicestershire | | 0LE16- 7QE | United Kingdom |
| Toyoda Koki Automotive | Accounts Payable | 1866 Old Grove Rd | | | | Piedmont | SC | 29673 | |
| Toyoda Koki Automotive | | North America Inc | 5932 Commerce Blvd | | | Morristown | TN | 37814 | |
| Toyoda Machinery Usa | Accounts Payable | 51300 West Pontiac Trail | | | | Wixom | MI | 48393 | |
| Toyoda Machinery Usa | Diana Curran | 316 West University Dr | | | | Arlington Hgts | IL | 60004 | |
| Toyoda Machinery Usa | | PO Box 74076 | | | | Chicago | IL | 60690 | |
| Toyoda Machinery Usa | | 51300 W Pontiac Trail | | | | Wixom | MI | 48096 | |
| Toyoda Machinery Usa Corp | | 316 W University Dr | | | | Arlington Heights | IL | 60004-1812 | |
| Toyoda Machinery Usa Inc | | PO Box 74053 | | | | Chicago | IL | 60690 | |
| Toyoda Machinery Usa Inc | | 316 W University Dr | | | | Arlington Heights | IL | 60004-1812 | |
| Toyojamco Ltd | | Remit Chng Ltr Mw 6 4 02 | 11831 Miriam Ste A7 | | | El Paso | TX | 79936 | |
| Toyojamco Ltd | | Toyo Jamco | 11831 Miriam Ste A-7 | | | El Paso | TX | 79936 | |
| Toyojamco Ltd | | Dept 0452 PO Box 120452 | | | | Dallas | TX | 75312-0452 | |
| Toyoshima China Corp | | Sanxin Admini Area Qingxi Town | | | | Dongguan Guangdong | | 523656 | China |
| Toyoshima Corp | | 6f 490 Pan Nan Rd | Chungho City | | | Taipei Hsein | | 235 | Taiwan |
| Toyoshima Corp | | Chungho City | 6f 490 Pan Nan Rd | | | Taipei Hsein | | 235 | Taiwan |
| Toyoshima Corp | | 6f 490 Pan Nan Rd | Chungho City | | | Taipei Hsein | | 235 | Taiwan Provinc China |
| Toyota | | 1 Toyota Cho | Aichi Prefecture | | | Toyota City | | 471-8571 | Japan |
| Toyota Industrial Equipment Mfg | Accounts Payable | PO Box 2487 | | | | Columbus | IN | 47202 | |
| Toyota Industrial Equipment Mfg | | 5565 Inwood Dr | | | | Columbus | IN | 47202 | |
| Toyota Industries Corp Hekinan Plt | Purchasing Sect Planning Dep | 3 Hama Cho | | | | Hekinan Shi | | 4478507 | Japan |
| Toyota Lift Of South Texas | | 4001 N Pan Am Expressway | PO Box 4703 | | | San Antonio | TX | 78219 | |
| Toyota Lift Of South Texas | | Drwaer Tx10040 | PO Box 4703 | | | Houston | TX | 77210-4703 | |
| Toyota Macs Inc | | 2 Toyota Cho Toyota City | 471 0826 | | | | | | Japan |
| Toyota Macs Inc | | 2 Toyotacho | | | | Toyota Aichi | | 471 0826 | Japan |
| Toyota Materials Handling | | PO Box 100575 | | | | Birmingham | AL | 35210 | |
| Toyota Materials Handling | | 2816 5th Ave S | | | | Irondale | AL | 35210 | |
| Toyota Motor Canada Inc | Accounts Payable | 1080 Fountain St North Unit 2 | | | | Cambridge | ON | N3E 1A3 | Canada |
| Toyota Motor Canada Inc Warehouse | | Packard Use Only | 1080 Fountain St-north Unit 2 | | | Cambridge | ON | N3E 1A3 | Canada |
| Toyota Motor Corp | Hiromi Takeichi Group Manager | 1 Toyota Cho | Toyota | | | Aichi | | 0471-8572 | Japan |
| Toyota Motor Credit Corp | | Commercial Finance | PO Box 3457 | | | Torrance | CA | 90510 | |
| Toyota Motor Credit Corp | | Commercial Finance | PO Box 2431 | | | Carol Stream | IL | 60132-2431 | |
| Toyota Motor Manufacturing | | North America Inc | Mail Code Omdd | 25 Atlantic Ave Goi 11 17 04 | | Erlanger Am | KY | 41018 | |
| Toyota Motor Manufacturing Canada | Accounts Payable | 1055 Fountain St North | | | | Cambridge | ON | N3H 5K2 | Canada |
| Toyota Motor Manufacturing Canada | | PO Box 5002 | | | | Cambridge | ON | N3H 4R7 | Canada |
| Toyota Motor Manufacturing Canada Inc | | 1055 Fountain St N | Gst869536771rt00 PO Box 5002 | | | Cambridge | | N3H 5K2 | Canada |
| Toyota Motor Manufacturing Kentucky | | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Manufacturing Na Inc | Accounts Payable | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Manufacturing Na Inc | Mike Levin | 25 Atlantic Ave | | | | Erlanger | KY | 41018-3188 | |
| Toyota Motor Manufacturing Na Inc | | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Manufacturing Na Inc North America Inc | | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Manufacturing North Ameri | Gina Wellman | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Manufacturing North America Inc | | Mail Code Omdd Na | 25 Atlantic Ave | | | Erlanger | KY | 41018 | |
| Toyota Motor Manufacturing Usa | | 1001 Cherry Blossom Way Rte 62 | | | | Georgetown | KY | 40324 | |
| Toyota Motor Manufacturing Usa | | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Manufacturing Usa Inc | | Dock S1 | 1001 Cherry Blossom Way | | | Georgetown | KY | 40324 | |
| Toyota Motor Mfg | | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Mfg Canada Inc | | PO Box 5002 | | | | Cambridge | ON | N3H 5K2 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Toyota Motor Mfg Indiana | | | | | | Princeton | IN | 47670 | |
| Toyota Motor Mfg Indiana Inc | | Timmi Mail Code Af I | 4000 Tulip Tree Dr | Remit Updt 10 01 Eds | | Princeton | IN | 47670-4000 | |
| Toyota Motor Mfg Indiana Inc Timmi Mail Code Af I | | 4000 Tulip Tree Dr | PO Box 4000 | | | Princeton | IN | 47670-4000 | |
| Toyota Motor Mfg Na | Mike Levin | 25 Atlantic Ave | | | | Erlanger | KY | 41018-3188 | |
| Toyota Motor Mfg Na Inc Edi810 | | 25 Atlantic Ave | | | | Erlanger | KY | 41018 | |
| Toyota Motor Mfg North Amer Inc | Accounts Payable | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Mfg Of Indiana In | | 4000 Tulip Tree Dr | | | | Princeton | IN | 47670 | |
| Toyota Motor Mfg Usa Inc | | | | | | Erlanger | KY | 41018 | |
| Toyota Motor Mfg Usainc | | Export Parts Vc 22803 | 25 Atlantic Ave | | | Erlanger | KY | 41018 | |
| Toyota Motor Mfg Usainc | | Service Parts Vc 2280 | 25 Atlantic Ave | | | Erlanger | KY | 41018 | |
| Toyota Motor Na Export | David Bugg Tmmna Pcexp | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Na Prototype | Gina Wellman Tmmna A&f | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Sales Usa Inc | c/o Bowman & Brooke | 1741 Technology Dr | Ste 200 | | | San Jose | CA | 95110-1355 | |
| Toyota Motor Sales Usa Inc | | PO Box 2991 | | | | Torrance | CA | 90509-2991 | |
| Toyota Motor Sales Usa Warranty | Accounts Payable | 19001 South Western Ave | PO Box 2714 | | | Torrance | CA | 90509-0714 | |
| Toyota Motor Service Mfg N America | Accounts Payable | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motor Service North America | Accounts Payable | 1001 Cherry Blossom Way | | | | Georgetown | KY | 40324 | |
| Toyota Motors Mfg Na Inc | | Napc Kentucky | 2450 Wright Blvd | | | Hebron | KY | 41048 | |
| Toyta Mtr Mfg De Bc Srldecv | | Carretera Tijuana Tecate 33143 | Carr Tijuana-tecate Kilometro 143y1 | | | Tijuana Bcs | | 22550 | Mexico |
| Toyta Mtr Mfg De Bc Srldecv | | Rfcmm020430fd1 | Carretera Tijuana Tecate33143 | Km143y1 | | Tijuana Bcs | | 41018 | Mexico |
| Toyota nikki Universal Co Ltd | | | | | | Tokyo | | 141 | Japan |
| Toyota Of Cerritos Warranty | Accounts Payable | 18700 Studebaker Rd | | | | Cerritos | CA | 90701 | |
| Toyota Supplier Support Ctr | | Inc | Mail Code Tssc-na | 25 Atlantic Ave | | Erlanger | KY | 41018-3188 | |
| Toyota Technical Center | Accounts Payable | 14655 Jib St | | | | Plymouth | MI | 48170 | |
| Toyota Technical Center Us | Accounts Payable | 4410 Goss Rd | | | | Ann Arbor | MI | 48105 | |
| Toyota Technical Center Usa | | Inc | 1555 Woodridge Ave | | | Ann Arbor | MI | 48015 | |
| Toyota Technical Center Usa Inc | | 1555 Woodridge Ave | | | | Ann Arbor | MI | 48015 | |
| Toyota Tsusho America Inc | | 4000 Town Ctr Ste 1260 | | | | Southfield | MI | 48075-121 | |
| Toyota Tsusho America Inc | Dean Horlike | 595 Market St 1920 | | | | San Francisco | CA | 94105 | |
| Toyota Tsusho America Inc | | Dept 631116 | | | | Cincinnati | OH | 45263-1116 | |
| Toyota Tsusho America Inc | Accounts Payable | 702 Triport Rd | | | | Georgetown | KY | 40324 | |
| Toyota Tsusho America Inc | James Bade | 437 Madison Ave 29th Fl | | | | New York | NY | 10022 | |
| Toyota Tsusho America Inc | Peter Janovsky Esq | Zeichner Ellman & Krause LLP | 575 Lexington Ave | | | New York | NY | 10022 | |
| Toyota Tsusho America Inc | Stuart A Krause Esq & Michael G Insalaco Esq | Zeichner Ellman & Krause Llp | 575 Lexington Ave | | | New York | NY | 10022 | |
| Toyota Tsusho America Inc | | Denso Id Systems Div | 1977 W 190th St Ste 200 | | | Torrance | CA | 90504 | |
| Toyota Tsusho America Inc | | Georgetown Service Ctr | 702 Triport Rd | | | Georgetown | KY | 40324 | |
| Toyota Tsusho America Inc | | Mail Code Ac913 | 700 Triport Rd | | | Georgetown | KY | 40324 | |
| Toyota Tsusho America Inc | | 7300 Turfway Rd Ste 500 | | | | Florence | KY | 41042 | |
| Toyota Tsusho America Inc | | 7300 Turfway Rd Ste 500 | | | | Florence | KY | 41042-1375 | |
| Toyota Tsusho America Inc | | 4000 Town Ctr Ste 1260 | | | | Southfield | MI | 48075-121 | |
| Toyota Tsusho America Inc | | 437 Madison Ave 29th Fl | | | | New York | NY | 10022 | |
| Toyota Tsusho America Inc Eft | | 5th 3rd Lockbox Dept 1116 | 38 Fountain Square | | | Cincinnati | OH | 45263-1116 | |
| Toyota Tsusho America Inc Eft | | 1977 W 190th St Ste 200 | | | | Torrance | CA | 90504 | |
| Toyota Tsusho America Inc Eft | | 3000 Town Ctr Ste 2645 | | | | Southfield | MI | 48075 | |
| Toyota Tsusho America Inc Georgetown Service Center | | 702 Triport Rd | | | | Georgetown | KY | 40324 | |
| Toyota Tsusho Canada Inc | | 1080 Fountain St North Unit 2 | | | | Cambridge | | N3E 1A3 | Canada |
| Toyota Tsusho Corp | | 4 9 8 Meieki Nakamura Ku | | | | Nagoya Aichi | | 0450 -8575 | Japan |
| Toyota Tsusho Corp | | 4 9 8 Meieki Nakamura Ku | | | | Nagoya Aichi | | 450 8575 | Jpn |
| Toyota Tsusho Of America | | 2001 Gateway Pl Ste 710 W | | | | San Jose | CA | 95110 | |
| Toys For Tots | | Fred Bloodworth | 999 Randall Rd | | | Coopersville | MI | 49404 | |
| Toys For Tots Foundation | | 410 N Gettysburg Ave | | | | Dayton | OH | 45417 | |
| Toys For Tots Fred Bloodworth | | 999 Randall Rd | | | | Coopersville | MI | 49404 | |
| Toyzan Bonnie | | 3082 S Fordney | | | | Hemlock | MI | 48626 | |
| Tp Woodside Inc | | 60 Lawrence Bell Dr | | | | Williamsville | NY | 14221 | |
| Tp Woodside Inc | | 60 Lawrence Bell Dr | | | | Williamsville | NY | 14221-7014 | |
| Tpc Wire & Cable Co | | 7061 E Pleasant Valley Rd | | | | Independence | OH | 44131 | |
| Tpc Wire and Cable | Sheryl C Svc | 7061 E. Pleasant Valley | | | | Independence | OH | 44131 | |
| Tpc Wire and Cable Co Eft | | 4570 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Tpf Inc | | 313 South Wayne Ave | | | | Cincinnati | OH | 45215 | |
| Tpi | Accounts Payable | 4221 Otter Lake Rd | | | | St Paul | MN | 55110 | |
| Tpi | | 155 First St North | PO Box 69 | | | Winthrop | IA | 50682 | |
| Tpi Arcade Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-1045 | |
| Tpi Arcade Inc | | Fmly Taylor Pohlman Inc | 7888 Route 98 | Add Chg 07 15 04 Ah | | Arcade | NY | 14009 | |
| Tpi Div Of Total Plastic | Anna | 17851 Englewood Dr. | | | | Middleburg Hts | OH | 44130 | |
| Tpi Powder Metallurgy Inc | | 12030 Beaver Rd | | | | St Charles | MI | 48655 | |
| Tpi Powder Metallurgy Inc | | 12030 Beaver Rd | | | | Saint Charles | MI | 48655-9681 | |
| Tpi Powder Metallurgy Inc Eft | | 12030 Beaver Rd | | | | St Charles | MI | 48655 | |
| Tpi Solutions Inc | | 2012 West 16th St | | | | Erie | PA | 16505 | |
| Tpi Tech | Accounts Payable | 1909 Lancewood St | | | | Bunnell | FL | 32110 | |
| Tpi Technologies | | 1521 E Avis Rd | | | | Madison Heights | MI | 48071 | |
| Tpi Technologies | | Add Chg 6 2000 | 1521 E Avis Rd | | | Madison Heights | MI | 48071 | |
| Tpm | | Post Office Box 890394 | | | | Charlotte | NC | 28289 | |
| Tps Aviation Inc | | 1515 Crocker Ave | | | | Hayward | CA | 94544-7038 | |
| Tps International | | W61 W23043 Silver Spring Rd | | | | Sussex | WI | 53089 | |
| Tps Tooling & Production Syste | | PO Box 143 | | | | Sussex | WI | 53089 | |
| Tps Tooling and Production Syste | | PO Box 143 | | | | Sussex | WI | 53089 | |
| Tr Butterfield Trail Corp | | C o Capri Capital Advisors Llc | 1201 N Clark St Ste 300 | | | Chicago | IL | 60610 | |
| Tr Controls Inc | | Tr Electronic | 1890 Crooks Rd Ste 200 | | | Troy | MI | 48084 | |
| Tr Enterprises Inc | | 9479 Cedar Island Rd | | | | White Lake | MI | 48386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tra Con Inc | | 45 Wiggins Ave | | | | Bedford | MA | 1730 | |
| Tra Con Inc | Norma | 45 Wiggins Ave | 55 N St | | | Bedford | MA | 1730 | |
| Trace Die Cast Inc | Accounts Payable | 140 North Graham Ave | | | | Bowling Green | KY | 42101 | |
| Trace Laboratories Central | | Methode Electronics Inc | 1150 W Euclid Ave | | | Palatine | IL | 60067-7368 | |
| Trace Laboratories Eft | | 1150 W Euclid Ave | | | | Palatine | IL | 60067-7368 | |
| Trace Trucking Inc | | 140 North Graham Ave | | | | Bowling Green | KY | 42101 | |
| Tracer Technologies | | 26800 Fargo Ave | Ste B | | | Cleveland | OH | 44146-1341 | |
| Tracey Carol | | 8409 Villa Manor Dr | | | | Greentown | IN | 46936-1448 | |
| Tracey Cheryl | | 42 Patrick St | | | | Trotwood | OH | 45426 | |
| Tracey Eric | | 725 Central Pkwy Ave Se | | | | Warren | OH | 44484-4541 | |
| Tracey Gregory | | 8230 Indian Shores Dr | | | | Howard City | MI | 49329-9582 | |
| Tracey Motley | | 3009 Clearstream Way | | | | Clayton | OH | 45315 | |
| Tracey Prator | | PO Box 1010 | | | | Blanchard | LA | 71009 | |
| Tracey T | | 9 Wango Ln | | | | Liverpool | | L10 8JG | United Kingdom |
| Tracey Timothy | | 7755 Glen Oaks Dr Ne | | | | Warren | OH | 44484-1571 | |
| Tracht Ryan | | 2512 West Bloomfield Oaks Dr | | | | West Bloomfield | MI | 48324 | |
| Tracht Steven | | 7431 Oceola Farms Court | | | | Howell | MI | 48843 | |
| Traci L Rink | | 43494 Woodward Ste 205 | | | | Blmfld Hls | MI | 48302 | |
| Tracie Hooper Byrd | | 179 Hooper Rd | | | | Logansport | LA | 71049 | |
| Track Corporation | Accounts Payable | 11024 Taft Rd | | | | Spring Lake | MI | 49456 | |
| Track Express Services Inc | | 300 S Suncombe Rd | | | | Greer | SC | 29650-1206 | |
| Track N Fast Delivery Inc | | PO Box 7554 | | | | Grand Rapids | MI | 49510 | |
| Track Scan Inc | | 255 Raceway Dr | | | | Mooresville | NC | 28117 | |
| Track Systems Inc | | Mmp Ergonomics Co | 20 S Main St | | | Janesville | WI | 53547 | |
| Track Systems Inc | | Mmp Ergonomics Co | 20 S Main St Ste 17 | | | Janesville | WI | 53545-395 | |
| Trackless Vehicles Ltd | | PO Box 244 | 55 Thunderbird Dr | | | Courtland | ON | N0J 1E0 | Canada |
| Tracor Westronics Inc | | 2441 Ne Pkwy | | | | Ft Worth | TX | 76160 | |
| Tractor Sales & Auto | | Pobox 50250 | | | | Idaho Falss | ID | 83405 | |
| Tracy A Rich | | 490 Frontier Rd | | | | Jasper | GA | 30143 | |
| Tracy Amanda Rich | | 490 Frontier Rd | | | | Jasper | GA | 30143 | |
| Tracy Darryl | | 200 S Elms Rd | | | | Flushing | MI | 48433 | |
| Tracy Deborah | | 9245 S Orchard Pk Cr 2b | | | | Oak Creek | WI | 53154-5142 | |
| Tracy Grigsby | | 1112 Nashville Hwy E 7 | | | | Columbia | TN | 38401 | |
| Tracy James | | 5747 Locust St Ext Apt 1 | | | | Lockport | NY | 14094 | |
| Tracy James | | 6694 Lincoln Ave Apt 5 | | | | Lockport | NY | 14094 | |
| Tracy Justin | | 11453 Northwood Cir | | | | Olathe | KS | 66061 | |
| Tracy L Oudman | | 6336 Hunter Creek | | | | Imlay City | MI | 48444 | |
| Tracy M Daniels | | 100 N Houston Civil Ct Bldg | | | | Ft Worth | TX | 76196 | |
| Tracy Patrick | | 4699 Curtis Ct N | | | | Lewiston | NY | 14092-1154 | |
| Tracy Sandra | | 6528 Amy Ln | | | | Lockport | NY | 14094 | |
| Tracy Time Systems | | 230 32nd St Se | | | | Grand Rapids | MI | 49548 | |
| Tracys Graphics Inc | | 5927 E 12th St | | | | Tulsa | OK | 74112 | |
| Trade Debt Net | | PO Box 1487 | | | | West Babylon | NY | 11704 | |
| Trade Debt Net | | PO Box 1487 | | | | West Babylon | NY | 11704 | |
| Trade Debt Net | | PO Box 1487 | | | | West Babylon | NY | 11704 | |
| Trade Debt Net | | PO Box 1487 | | | | West Babylon | NY | 11704 | |
| Trade Debt Net | | PO Box 1487 | | | | West Babylon | NY | 11704 | |
| Trade Debt Net | | PO Box 1487 | | | | West Babylon | NY | 11704 | |
| Trade Point Systems | | 44 Franklin St | | | | Nashua | NH | 3064 | |
| Trade Support Network | | 1300 Pennsylvania Ave Nw | Ste 400 | | | Washington | DC | 20004 | |
| Trade Winds Transit Inc | | 1000 W John Rowan Blvd | | | | Bardstown | KY | 40004 | |
| Tradebeam Inc | | Two Waters Pk Dr | Ste 200 | | | San Mateo | CA | 94403-1148 | |
| Tradebeam Inc | Chantal Morris | 2 Waters Pk Dr | | | | San Mateo | CA | 94403-1148 | |
| Trademark & Licensing | | Associates Inc | 7342 Girard Ave | | | La Jolla | CA | 92037 | |
| Trademark and Licensing Associates Inc | | 7342 Girard Ave | | | | La Jolla | CA | 92037 | |
| Trademaster Contracting Eft | | Inc | 3279 Clinton St | | | West Seneca | NY | 14224-1301 | |
| Trademaster Contracting Eft Inc | | 3279 Clinton St | | | | West Seneca | NY | 14224-1301 | |
| Trademaster Contracting Inc | | 3279 Clinton St | | | | West Seneca | NY | 14224 | |
| Tradepaq Corp | | 33 Maiden Ln 8th Fl | | | | New York | NY | 10038 | |
| TradePoint Systems | | 44 Franklin St | | | | Nashua | NH | 3064 | |
| Tradepoint Systems Llc | | 44 Franklin St | | | | Nashua | NH | 3064 | |
| Trader Publishing Co | | Employment Guide 892 | 10476 Miamisburg Springboro Pi | | | Miamisburg | OH | 45342 | |
| Trades Inc | | 1362 Lauzon Rd | | | | Windsor | ON | N8S 3N1 | Canada |
| Trades Inc | | Essex Machine Installation Co | 1362 Lauzon Rd | | | Windsor | ON | N8S 3N1 | Canada |
| Tradeshow Transportation | | Specialists | 4901 Morena Ave Ste 12 | | | San Diego | CA | 92117 | |
| Tradesmen International | | 866 Morrison Rd | | | | Gahanna | OH | 43230 | |
| Tradesmen International | | Project Support Group | 9760 Shepard Rd | | | Macedonia | OH | 44056 | |
| Tradesmen International Inc | | 866 Morrison Rd | | | | Gahanna | OH | 43230 | |
| Tradesmen International Inc | | Tradesmen International | 9760 Shepard Rd | | | Macedonia | OH | 44056 | |
| Tradewinds Power Corp | | 5820 Nw 84th Ave | | | | Miami | FL | 33166 | |
| Traeder Kurt | | 2512 S Seymour Pl | | | | West Allis | WI | 53227 | |
| Traffic Enterprises Co | | 6820 Lonyo | | | | Dearborn | MI | 48126 | |
| Traffic Enterprises Co | | 6820 Lonyo St | | | | Dearborn | MI | 48126 | |
| Traffic Tech | | 6665 Cote De Liesse Ste 200 | | | | St Laurent | PQ | H4T1Z5 | Canada |
| Traffic Violations Bureau | | 100 James Robertson Pkwy | | | | Nashville | TN | 37201 | |
| Trafigura Ag | | 263 Tresser Blvd | | | | Stamford | CT | 6901 | |
| Trafigura Ag | | 263 Tresser Blvd 16th Fl | | | | Stamford | CT | 6901 | |
| Trafigura Ag    Eft | | 263 Tresser Blvd 16th Fl | | | | Stamford | CT | 6901 | |
| Tragesser Gregory | | 3625 S 500 W | | | | Tipton | IN | 46072 | |
| Tragesser Michael | | 2109 Oakwoods Ln | | | | Westfield | IN | 46074-9427 | |
| Trago Jr Thomas | | 783 Norwich | | | | Vandalia | OH | 45377 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 722 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tralcral Construction Co | | Plant Industrial | 332 Plant St | | | Niles | OH | 44446-1844 | |
| Trails End Barbeque | | 8888 N Garnett | | | | Owasso | OK | 74055 | |
| Trailwood Transport Ltd | | 4925 C W Leach Rd | | | | Alliston | ON | L9R 2B1 | Canada |
| Trailwood Transport Ltd | | 4925 C W Leach Rd | | | | Alliston Canada | | L9R 2B1 | Canada |
| Train E | | 5 Buxted Walk | | | | Liverpool | | L32 6SA | United Kingdom |
| Train Lowell | | 27061 Delton | | | | Madison Heights | MI | 48071 | |
| Trainer M E | | 14 Apollo Crescent | | | | Liverpool | | L33 1YR | United Kingdom |
| Training 2003 Conference & | | Expo | PO Box 3867 | | | Frederick | MD | 21705 | |
| Training 2003 Conference and Expo | | PO Box 3867 | | | | Frederick | MD | 21705 | |
| Training Center | | PO Box 966 | | | | Wrightstown | NJ | 8562 | |
| Training Centers Inc | | PO Box 1389 | Church St Station | | | New York | NY | 10008 | |
| Training Centers Inc Po Box 1389 | | Church St Station | | | | New York | NY | 10008 | |
| Training Service & Repair Inc | | 5185 N Us 31 | | | | Eastport | MI | 49627 | |
| Training Services & Eft | | Solutions Ltd | 9111 Marquis Dr | | | Miamisburg | OH | 45342 | |
| Training Services & Solutions Ltd | | 9111 Marquis Dr | | | | Miamisburg | OH | 45342 | |
| Trainor Greg | | 9930 N Outlaw Trail | | | | Tucson | AZ | 85742 | |
| Trainright Inc | | Kevin M Stacey | 222 Samuel Dr | | | Whitinsville | MA | 1588 | |
| Trainright Inc Kevin M Stacey | | 222 Samuel Dr | | | | Whitinsville | MA | 1588 | |
| Traitement Des Metaux De | | Normandie | Zone Industrielle - 7 Rue | Gustave Eiffel Bp 41 76330 N D | | De Gravenchon | | | France |
| Traitement Des Metaux De Norma | | Tdm | 7 Rue Gustave Eiffel | Norde Dame | | Gravenchon | | 76330 | France |
| Traitement Des Metaux De Normandie | | Zone Industrielle 7 Rue | Gustave Eiffel Bp 41 76330 N D | | | De Gravenchon France | | | |
| Trakon Show & Display Inc | | 42268 Yearego Dr | | | | Sterling Heights | MI | 48314-3260 | |
| Trakon Show And Display Inc | | 42269 Yeargo Dr | | | | Sterling Heights | MI | 48314-3260 | |
| Trakon Show And Display Inc | Accounts Payable | 42268 Yearego Dr | | | | Sterling Heights | MI | 48314-3260 | |
| Tram Inc | Howard S Sher | Jacob & Weingarten Pc | 777 Somerset Pl 2301 Big Beaver Rd | | | Troy | MI | 48084 | |
| Tram Inc | | PO Box 78145 | | | | Detroit | MI | 48278-0145 | |
| Tram Inc Eft | | Fmly Tokai Rika Usa Inc | 47200 Port St | | | Plymouth | MI | 48170 | |
| Tram Inc Eft | | PO Box 78145 | | | | Detroit | MI | 48278-0145 | |
| Tram Tool Co Inc | | 1493 Dauner Rd | | | | Fenton | MI | 48430 | |
| Tram Tool Co Inc | | 1493 Dauner Rd | | | | Fenton | MI | 48430 | |
| Tram Tool Co Inc | | PO Box 308 | | | | Fenton | MI | 48430 | |
| Tramel Charline C | | 682 Post Ave | | | | Rochester | NY | 14619-2160 | |
| Tramm Tech Inc | | 501 S Chestnut St | | | | Owosso | MI | 48867 | |
| Tramm Tech Inc | | 807 S Delaney Rd | | | | Owosso | MI | 48867-0848 | |
| Tramm Tech Inc | | PO Box 848 | | | | Owosso | MI | 48867-0848 | |
| Trammel Melissa | | 4919 Becker Dr | | | | Dayton | OH | 45427 | |
| Trammell Carl | | 5905 Mayville Dr | | | | Dayton | OH | 45432 | |
| Trammell Corbet | | 4304 Eichelberger | | | | Dayton | OH | 45406 | |
| Trammell Deborah | | 5542 Valley Rd | | | | Ragland | AL | 35131 | |
| Trammell Mary | | 3 Westbridge Court | | | | Saginaw | MI | 48601 | |
| Trammell Michael | | 4240 Midway Ave | | | | Dayton | OH | 45417 | |
| Tramontana Michael A | | 20 W Church Rd | | | | Lawrenceville | NJ | 08648-2708 | |
| Tran Ba D | | 1371 Clear Creek Dr | | | | Rochester Hills | MI | 48306-3582 | |
| Tran Hoa | | 14935 Sugar Peak Dr | | | | Sugar Land | TX | 77478-5371 | |
| Tran Hue | | 3477 Snowden Ln | | | | Howell | MI | 48843 | |
| Tran Hung Tuan | | 4106 Albright Rd | | | | Kokomo | IN | 46902 | |
| Tran Jacqueline N | | 8 Argento Dr | | | | Mission Viejo | CA | 92692 | |
| Tran Jeff | | 3213 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Tran Kenny | | 12845 Newhope St | | | | Garden Grove | CA | 92840 | |
| Tran Le T Thuy | | 10921 E 20th St | | | | Tulsa | OK | 74128 | |
| Tran Long | | 1 Basswood Dr | | | | Wichita Falls | TX | 76310 | |
| Tran Mai | | 183 Mount Ridge Cir | | | | Rochester | NY | 14616-4846 | |
| Tran Quyen | | 7642 Milano Dr | | | | Orlando | FL | 32835 | |
| Tran Susan | | 38845 Pkwood Ct | | | | Northville | MI | 48167 | |
| Tran Thanh | | 3913 Teakwood | | | | Santa Ana | CA | 92707-4944 | |
| Tran Thanh | | 1321 Wilmot | 101 | | | Ann Arbor | MI | 48104 | |
| Tran Thanh Thi | | 3001 W Lansing St | | | | Broken Arrow | OK | 74012 | |
| Tran Tho | | 8450 Cypress Trail | | | | Waynesville | OH | 45068 | |
| Tran Thuan | | 3319 Jackson Ave | | | | Rosemead | CA | 91770 | |
| Tran Tinh T | | 2811 Loreto | | | | Costa Mesa | CA | 92626 | |
| Tran Trong | | 15811 Norwich Cir | | | | Westminster | CA | 92683 | |
| Tran Tuan | | 10 Arms Blvd | 12 | | | Niles | OH | 44446 | |
| Tran Tuan | | 4433 S 60th St | | | | Greenfield | WI | 53220 | |
| Tran Xuanlan | | 1140 Calle Lomas Dr | | | | El Paso | TX | 79912 | |
| Trancentral Inc | | Assign Buchanan Hauling and Rigg | 4284 Paysphere Circle | | | Chicago | IL | 60674 | |
| Trancentral Inc | | Assignee Rainbow Transport Inc | PO Box 1414 Ncb 40 | | | Minneapolis | MN | 55480-1414 | |
| Trancentral Inc Assignee Crwx Inc | | 30325 Lamar | | | | Farmington Hills | MI | 48336 | |
| Trane | Mary Or Chuck | 5355 N. Post Rd. | | | | Indianapolis | IN | 46216 | |
| Trane | Trane | 3600 Pammel Creek Rd | | | | La Crosse | WI | 54601 | |
| Trane | | Trane Company The | 17760 Rowland St | | | City Of Industry | CA | 91748 | |
| Trane | | Georgia Trane | 2677 Buford Hwy Ne | | | Atlanta | GA | 30324 | |
| Trane | | 5355 N. Post Rd | | | | Indianapolis | IN | 46216 | |
| Trane | | Indianapolis Trane | 5355 N Post Rd | | | Indianapolis | IN | 46216 | |
| Trane | | Trane Co The | 8014 Flint | | | Lenexa | KS | 66214 | |
| Trane | | Trane Parts Ctr | 200 Ajax Dr | | | Madison Heights | MI | 48071 | |
| Trane | | Trane Service First | 4500 Morris Field Dr | | | Charlotte | NC | 28208 | |
| Trane | | Central New York Trane | 1150 University Ave Unit 20 | | | Rochester | NY | 14607 | |
| Trane | | Trane Co Columbus Sales Dist | 810 W 3rd Ave | | | Columbus | OH | 43212 | |
| Trane | | Trane Co | 305 Hudiburg Cir | | | Oklahoma City | OK | 73108 | |
| Trane | | Trane Service Group The | 6320 Airport Frwy | | | Fort Worth | TX | 76117 | |
| Trane | | Trane Co The | 11400 W Theodore Trecker Way | | | West Allis | WI | 53214 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trane | | Div Of American Standard Inc | 3600 Pammel Creek Rd | | | La Crosse | WI | 54601-7599 | |
| Trane Co | Mw Trne Pts Ctr | 1675 N. Barker Rd | | | | Brookfield | WI | 53045 | |
| Trane Co | | 6000 Feldwood Rd | | | | College Pk | GA | 30349 | |
| Trane Co | | 411 W Lake Lansing Rd Ste B120 | | | | East Lansing | MI | 48823-8439 | |
| Trane Co   Eft | | 3600 Pammel Creek Rd | | | | La Crosse | WI | 54601 | |
| Trane Co Eft | | 6000 Feldwood Rd | | | | College Pk | GA | 30349 | |
| Trane Co Eft | | 1150 University Ave Unit 20 | | | | Rochester | NY | 14607 | |
| Trane Co Eft | | Div Of American Standard Inc | 3600 Pammel Creek Rd | | | Lacrosse | WI | 54601-7599 | |
| Trane Inc | | 5335 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Trane Co The | | Detroit Trane | 27475 Meadowbrook Rd | | | Novi | MI | 48377 | |
| Trane Company | | PO Box 98167 | | | | Chicago | IL | 60693 | |
| Trane Company | | 5355 North Post Rd | Add Chg 09 01 04 Ah | | | Indianapolis | IN | 46216 | |
| Trane Company | | Div Of American Standard Inc | 27475 Meadowbrook Rd | | | Novi | MI | 48377-3532 | |
| Trane Company   Eft | | 6000 Feldwood Rd | | | | College Pk | GA | 30349 | |
| Trane Company Customer | | Direct Service Network | Attn Cds Administration 12e | | | La Crosse | WI | 54601-7599 | |
| Trane Company Customer Direct Service Network | | Attn Cds Administration 12e | 3600 Pammel Creek Rd | | | La Crosse | WI | 54601-7599 | |
| Trane Company Div Of American Standard Inc | | 27475 Meadowbrook Rd | | | | Novi | MI | 48377-3532 | |
| Trane Company Eft | | 6000 Feldwood Rd | | | | College Pk | GA | 30349 | |
| Trane Company The | | Trane Global & National Accoun | 2300 Citygate Dr Ste 200 | | | Columbus | OH | 43219 | |
| Trane Corporation | Use Ve 26630 | 815 Falls Creek Dr. | | | | Vandalia | OH | 45377 | |
| Trane Export Inc | | 5175 E 65th St | | | | Indianapolis | IN | 46220 | |
| Trane Export Llc | | 3600 Pammel Creek Rd | | | | La Crosse | WI | 54601 | |
| Trane Systems Sales & Service | | Trane Comfort Solutions Inc | 801 Pressley Rd Ste 100 | | | Charlotte | NC | 28217 | |
| Trane Systems Sales and Service Trane Comfort Solutions Inc | | PO Box 240605 | | | | Charlotte | NC | 28224 | |
| Trang T Thai | | 654 Wandering Way | | | | Oklahoma Cty | OK | 73170 | |
| Trangata Peter | | 208 E Walnut St | | | | Anna | OH | 45302 | |
| Tranquilli Paulo | | 3740 Crystal Lake Ln | | | | Ann Arbor | MI | 48108 | |
| Trans America Global C o Icc | | 24 Concord A | Add Assign 2 4 04 Vc | | | El Paso | TX | 79925 | |
| Trans Cargo Services Inc | | 1430 Hudson Landing | | | | Saint Charles | MO | 63303 | |
| Trans Cycle Industries | | 39 Falls Industrial Pk Rd | | | | Hudson | NY | 12534 | |
| Trans Cycle Industries Inc | | 101 Pkw Et | | | | Pell City | AL | 35125 | |
| Trans Cycle Industries Inc | | Remit Updt 7 00 Ltr | Cogswell Industrial Pk | 101 Pkwy East | | Pell City | AL | 35125 | |
| Trans Cycle Industries Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-0370 | |
| Trans Dec Inc | | Biologix Of Southeastern Mi | 44300 Grand River Ave | | | Novi | MI | 48375 | |
| Trans International System | | PO Box 109 | | | | Worington | OH | 43085 | |
| Trans Jones Inc Eft | | Scac Trjo jtrc | 300 Jones Ave | Eft Rjt usd | | Monroe | MI | 48161 | |
| Trans Link Motor Express Inc | | 952 N Maple St | | | | Albany | GA | 31705 | |
| Trans Link Motor Express Inc | | Add Chg 5 6 98 | 952 N Maple St | | | Albany | GA | 31703-0545 | |
| Trans Link Motor Express Inc | | PO Box 50545 | | | | Albany | GA | 31703-0545 | |
| Trans Matic Mfg C | | 300 E 48th St | | | | Holland | MI | 49423 | |
| Trans Matic Mfg Co | | 300 E 48th St | | | | Holland | MI | 49423 | |
| Trans Matic Mfg Co Inc | Patrick J Thompson | 300 E 48th St | | | | Holland | MI | 49423 | |
| Trans Matic Mfg Co Inc | Robert D Wolford | Miller Johnson | PO Box 306 | | | Grand Rapids | MI | 49501-0306 | |
| Trans Matic Mfg Co Inc | | 300 E 48th St | | | | Holland | MI | 49423-530 | |
| Trans Metrics | Dawn | 180 Dexter Ave | | | | Watertown | MA | 2472 | |
| Trans National Freight Eft | | Systems Inc | N48w14336 Hampton Ave | Lower Level | | Menomonee Falls | WI | 53051-6909 | |
| Trans National Freight Eft Systems Inc | | N48w14336 Hampton Ave | Lower Level | | | Menomonee Falls | WI | 53051-6909 | |
| Trans National Logistics Inc | | 13114 Spivey Dr | | | | Laredo | TX | 78045 | |
| Trans Overseas Corp | | PO Box 42494 | | | | Detroit | MI | 48242 | |
| Trans Overseas Corp | | 28000 Goddard Rd | | | | Romulus | MI | 48174 | |
| Trans Pacific Trade Inc | Accounts Payable | 30200 Telegraph Rd Ste 451 | | | | Bingham Farms | MI | 48025 | |
| Trans Pak | Francisco Cuevas | 520 Marburg Way | | | | San Jose | CA | 95133 | |
| Trans Tech | | C o Youngewirth & Olenick Asso | 2925 E Riggs Rd Ste 8-141 | | | Chandler | AZ | 85249 | |
| Trans Tech | | Co Youngewirth & Olenick Asso | 2925 E Riggs Rd Ste 8 141 | | | Chandler | AZ | 85249 | |
| Trans Tech America Inc | Fax 630 752 4473 | PO Box 95327 | | | | Chicago | IL | 60694-5327 | |
| Trans Tech America Inc | Mike Zreychocki | 475 North Gary Ave | | | | Carol Stream | IL | 60188-1820 | |
| Trans Tech America Inc | | 475 N Gary Ave | | | | Carol Stream | IL | 60188-4900 | |
| Trans Tech Inc | | 5520 Adamstown Rd | | | | Adamstown | MD | 21710 | |
| Trans Tel Central Inc | | 2805 Broce Dr | | | | Norman | OK | 73072 | |
| Trans Tron Limited Inc | Accounts Payable | 101 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Trans Tron Ltd | Robert Morris | 101 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Trans Tron Ltd Div Of Futaba | Garland Miller | 1800 South Plate | | | | Kokomo | IN | 46902 | |
| Trans Tron Ltd Inc | D Christopher Carson | Burr & Forman Llp | 420 North Twentieth St Ste 3100 | | | Birmingham | AL | 35203-5206 | |
| Trans Tron Ltd Inc | | Drawer No 1066 PO Box 830956 | | | | Birmingham | AL | 35283-0956 | |
| Trans Tron Ltd Inc | | Co Rb Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Trans Tron Ltd Inc Eft | | 101 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Trans United Inc | | 1123 N State Rd 149 | | | | Burns Harbor | IN | 46304 | |
| Trans United Inc | | 1123 North State Rd 149 | | | | Burns Harbor | IN | 46304-9429 | |
| Trans Western Chemicals | | 7766 Industry Ave | | | | Pico Rivera | CA | 90660 | |
| Trans World Airlines Inc | Accts Payable | Accounts Payable Dept | PO Box 20086 | | | Kansas City | MO | 64195 | |
| Trans World Connections Ltd | Accounts Payable | 170 Evergreen Rd | PO Box 106 | | | Oconto | WI | 54153 | |
| Transaction Worldwide | | Logistics Inc | 15935 Morales Rd Bldg B | Rmt Chg 2 01 Ltr Tbk | | Houston | TX | 77032 | |
| Transaction Worldwide Logistics Inc | | 3611 Highfalls | | | | Houston | TX | 77068 | |
| Transaero Inc | | 80 Crossways Pk Dr | | | | Woodbury | NY | 11797 | |
| Transam Properties Inc | | 30 Mcnab Dr | | | | Grimsby | ON | L3M 2Y6 | Canada |
| Transam Properties Inc | | 30 Mcnab Dr | | | | Grimsby Canada | ON | L3M 2Y6 | Canada |
| Transamerica Investment Management Llc | Mr Gary Roll | 11111 Santa Monica Blvd Ste 820 | | | | Los Angeles | CA | 90025-3342 | |
| Transamerica Material Handling | | Equipment | 11395 James Watt Ste A 10 | | | El Paso | TX | 79936 | |
| Transamerica Material Handling Equipment | | 11395 James Watt Ste A 10 | | | | El Paso | TX | 79936-5941 | |
| Transamerica Material Handling Equipment | | 11395 James Watt Ste A 10 | | | | El Paso | TX | 79936-5941 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Transamerica Transportation | | Services Inc | 202 Montrose W Ave | | | Akron | OH | 44321 | |
| Transamerica Transportation Services Inc | | 202 Montrose W Ave | | | | Akron | OH | 44321 | |
| Transatlantic Connection | | 1438 Collingswood Dr | | | | Rockford | IL | 61103 | |
| Transbotics Corp | | 3400 Latrobe Dr | | | | Charlotte | NC | 28211 | |
| Transcat | | 10 Vantage Point Dr | | | | Rochester | NY | 14624 | |
| Transcat | | PO Box 711243 | | | | Cincinnati | OH | 45271-1243 | |
| Transcat Eft | | Transmation Inc | 977 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Transcat eil Instruments Inc | | 12000 E Slauson Ave | Ste 6 | | | Santa Fe Springs | CA | 90670-0000 | |
| Transcen Inc | | 2701 Troy Ctr Dr Ste 130 | | | | Troy | MI | 48084 | |
| Transcat Inc Usa | | 2701 Troy Cntr Dr Ste 130 | | | | Troy | MI | 48084 | |
| Transchem Services Inc | | PO Box 148 | | | | Millersburg | OH | 44654 | |
| Transcom Express | | PO Box 6447 | | | | Cleveland | OH | 44101 | |
| Transcom Liquidating Trust | | 700 Louisiana 35th Fl | | | | Houston | TX | 77002-2764 | |
| Transcom Usa Dip | | 4801 Woodway Ste 115 W | | | | Houston | TX | 77056 | |
| Transcom Usa Inc | Accounts Payable | 4801 Woodway Ste 115w | | | | Houston | TX | 77056 | |
| Transcon Inc | | Equipment Erectors | 8824 Twinbrook Rd | | | Mentor | OH | 44060-4335 | |
| Transcon Incorporated | | PO Box 29 | | | | Mentor | OH | 44061-0029 | |
| Transcontinental Gas Pipe Line Corp | | 3200 S Wood Ave | PO Box 1481 | | | Linden | NJ | 07036-3571 | |
| Transcontinental Refrigerated | | Lines Inc | 130 Armstrong Rd | O Hara Ind Pk | | Pittson | PA | 18640 | |
| Transcontinental Refrigerated Lines Inc | | PO Box 678155 | | | | Dallas | TX | 75267 | |
| Transcorr Inc | | PO Box 1627 | | | | Indianapolis | IN | 46206-1627 | |
| Transcorr Inc | | Addr S 98 | PO Box 68 548 | | | Indianapolis | IN | 46268-7548 | |
| Transcription Enterprises Eft | | 70 W Plumezia Dr | | | | San Jose | CA | 95134-2134 | |
| Transcription Enterprises Ltd | | 101 Albright Way | | | | Los Gatos | CA | 95030 | |
| Transducer Controls Corp | | Celesco Transducer Products | 20630 Plummer St | | | Chatsworth | CA | 91311 | |
| Transducer Techniques Inc Eft | | Precision Measurement Systems | 42480 Rio Nedo | | | Temecula | CA | 92590 | |
| Transducers Direct Llc | | 1120 Cottonwood Dr | | | | Loveland | OH | 45140 | |
| Transducers Direct Llc | | Add Chg 03 11 05 Ah | PO Box 152 | | | Miamiville | OH | 45147-0152 | |
| Transducers Direct Llc | | PO Box 152 | | | | Miamiville | OH | 45147-0152 | |
| Transeda Inc | | PO Box 625 | | | | Nashua | NH | 03061-0625 | |
| Transeda Inc Eft | | PO Box 625 | | | | Nashua | NH | 03061-0625 | |
| Transeda Plc | Paula Nickerson | PO Box 625 | | | | Nashua | NH | 03061-0625 | |
| Transene Company Inc | | Danvers Industrial Pk | 10 Electronics Ave | | | Danvers | MA | 1923 | |
| Transene Company Inc Eft | | Rte 1 | 10 Electronics Ave | | | Rowley | MA | 19699801 | |
| Transera Corp | | Improve Technologies | 1061 S 800 E | | | Orem | UT | 84097 | |
| Transera Corp | | Vantage | 1061 South 800 East | | | Orem | UT | 84097 | |
| Transfer Tool Products Inc | Brent A Busscher | 14444 168th Ave | | | | Grand Haven | MI | 49417-9454 | |
| Transfer Tool Products Inc | | 14444 168th Ave | | | | Grand Haven | MI | 49417-9454 | |
| Transfer Tool Systems Inc | | Transfer Tool Products | 14444 168th Ave | | | Grand Haven | MI | 49417 | |
| Transformacion Por Eft | | Induccion S A De C V | Mezouital No 4 A | 76130 Queretaro Qro | | | | | Mexico |
| Transformacion Por Induccion S | | Mezquital 4 A | Colonia Sa Pablo | | | Queretaro | | 76130 | Mexico |
| Transformaciones Metalurgicas | | Norma Sa | Pol Ind Itziar Parcela Ii 1 | 20829 Itziar | | | | | Spain |
| Transformaciones Metalurgicas Norma Sa | | Pol Ind Itziar Parcela Ii 1 | 20829 Itziar | | | | | | Spain |
| Transformations Enterprises | | PO Box 259 | | | | Cassadaga | NY | 14718-0259 | |
| Transformer Service Inc | | Tsi | 74 Regional Dr | | | Concord | NH | 33018508 | |
| Transformer Service Inc | | Rmt Chg 8 26 02 Mw | 74 Regional Dr | PO Box 1077 | | Concord | NH | 33021077 | |
| Transformer Service Inc | | Rmt Chg 82602 Mw | 74 Regional Dr | PO Box 1077 | | Concord | NH | 03302-1077 | |
| Transgear Inc | | C o Rochester Sales Inc | 1265 Doris Rd | | | Auburn Hills | MI | 48326 | |
| Transgear Manufacturing Inc | | 400 Massey Rd | | | | Guelph | ON | N1K 1C4 | Canada |
| Transgear Manufacturing Inc | | Subs Of Linamar Corp | 400 Massey Rd | | | Guelph | ON | N1K 1C4 | Canada |
| Transgear Manufacturing Inc Subs Of Linamar Corp | | 400 Massey Rd | | | | Guelph | ON | 0NIK - 1C4 | Canada |
| Transgear Manufacturing Inc Subs Of Linamar Corp | | 400 Massey Rd | | | | Guelph | ON | NIK 1C4 | Canada |
| Transgroup Express Inc | | PO Box 68271 | | | | Seattle | WA | 98168 | |
| Transilwrap Co Inc | | 9201 W Belmont Ave | | | | Franklin Pk | IL | 60131 | |
| Transilwrap Co Inc | | 9201 Belmont Ave | | | | Franklin Pk | IL | 60131-2842 | |
| Transilwrap Co Inc | | Transilwrap Texas | 1420 Valwood Pky Ste | | | Carrollton | TX | 75006 | |
| Transilwrap Co Inc Nw 7871 | | PO Box 1450 | | | | Minneapolis | MN | 55485 | |
| Transistor Devices Inc | | Transistor Div | 36 Newburgh Rd | | | Hackettstown | NJ | 7840 | |
| Transistor Devices Inc Eft | | 85 Horsehill Rd | | | | Cedar Knolls | NJ | 7927 | |
| Transistor Devices Inc Eft | | 85 Horsehill Rd | | | | Cedar Knolls | NJ | 7927 | |
| Transit Freight System Inc | | PO Box 187 | | | | Pardeeville | WI | 53954 | |
| Transit Kerry | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Transit Logistics Llc | | PO Box 620457 | | | | Orlando | FL | 32862-0457 | |
| Transit Logistics Llc | | 5003 Us 30 West | PO Box 80578 | | | Fort Wayne | IN | 46898-0578 | |
| Transit Valley Country Club | | | 1.61E+08 8920 Transit Rd | | | East Amherst | NY | 14051 | |
| Transit Valley Country Club | | 8920 Transit Rd | | | | East Amherst | NY | 14051 | |
| Transition Automation Inc | | 101 Billerica Ave Bldg 5 | | | | N Billerica | MA | 1862 | |
| Transition Automation Inc | | 101 Billerica Ave Bldg 5 | | | | North Billerica | MA | 1862 | |
| Translate For Moi | | 20 Kroeger Crescent | | | | Cambridge | ON | N3C 4J7 | Canada |
| Translogistics Inc | | 290 Main St | | | | Royersford | PA | 19468 | |
| Translux Corporation | | 110 Richards Ave | | | | Norwalk | CT | 6854 | |
| Transmatic | Accounts Payable | 6145 Delfield Industrial Dr | | | | Waterford | MI | 48329 | |
| Transmation Inc | | Transcat Div | 10946 Golden West Dr | | | Hunt Valley | MD | 21031 | |
| Transmation Inc | | Transcat Div | 35 Vantage Point Dr | | | Rochester | NY | 14624 | |
| Transmation Inc | | Transcat Test & Measurement In | 10 Vantage Point Dr Ste 1 | | | Rochester | NY | 14624 | |
| Transmation Inc | | Transcat | 1100 Resource Dr | | | Cleveland | OH | 44131 | |
| Transmation Inc | | Transcat | 7640 Mcewen Rd | | | Centerville | OH | 45459 | |
| Transmation Inc | | Transcat Div | 1181 Brittmoore Ste 600 | | | Houston | TX | 77043 | |
| Transmisiones Y Equipos Mecanicos | | Zona Industrial Benito Juarez | Av 5 De Febrero 2115 | | | Queretaro | | 76120 | Mexico |
| Transmisiones Y Equipos Mecanicos Zona Industrial Benito Juarez | | Av 5 De Febrero 2115 | | | | Queretaro | | 76120 | Mexico |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 725 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Transmission & Distribution | | Services | PO Box 547 | | | Glenbrook | NV | 89413 | |
| Transmission & Distribution Se | | 218 Elk Point Rd Ste 202 | | | | Zephyr Cove | NV | 89448 | |
| Transmission and Distribution Services | | PO Box 547 | | | | Glenbrook | NV | 89413 | |
| Transmobile | | 360 W Seymour Ave | | | | Cincinnati | OH | 45216 | |
| Transmobile | | PO Box 621050 | | | | Cincinnati | OH | 45262-1050 | |
| Transnation Logistics Inc | | 11222 La Cienega Blvd | Ste 475 | | | Inglewood | CA | 90304 | |
| Transnav Inc | | Transnav Tech | 30860 Sierra Dr | | | New Baltimore | MI | 48047-353 | |
| Transnav Technologies Inc Eft | | 30860 Sierra Dr | | | | New Baltimore | MI | 48047-3538 | |
| Transneeds | | 29 Hope St | | | | Liverpool | | L19BQ | United Kingdom |
| Transnorm System Inc | | 1906 S Great Southwest Pkwy | | | | Grand Prairie | TX | 75051 | |
| Transnorm System Inc | | 1906 S Great Southwest Pky | | | | Grand Prairie | TX | 75051 | |
| Transou Leon K | | 101 Day Break Dr | | | | Kernersville | NC | 27284-6353 | |
| Transource International Inc | | 1600 Lansdowne St Ste 6 | | | | Peterborough | ON | 0K9J - 7C7 | Canada |
| Transource International Inc | | 1600 Lansdowne St Ste 6 | | | | Peterborough | ON | K9J 7C7 | Canada |
| Transpacific Manufacturing | | 1690 Woodlands Dr | | | | Maumee | OH | 43537 | |
| Transpo Electronics Inc | Accounts Payable | 2150 Brengle Ave | | | | Orlando | FL | 32808 | |
| Transpo Electronics Inc | Accounts Payable | PO Box 585800 | | | | Orlando | FL | 32858 | |
| Transpotation Design & Mfg Co | | Tdm Vehicle Rd | 13000 Farmington Rd | | | Livonia | MI | 48150 | |
| Transportation Design & Mfg Eft Company | | PO Box 673395 | | | | Detroit | MI | 48265-3395 | |
| Transport Asbestos Eastern Inc | | 405 Boul Industrial | | | | Asbestos | PQ | J1T 4C1 | Canada |
| Transport Cabano Kingsway Inc | | 6600 Chemin St | | | | Saint Laurent | PQ | H4S 1B7 | Canada |
| Transport Cabano Kingsway Inc | | 6600 Chemin St Francois | | | | St Laurent | PQ | H4S 1B7 | Canada |
| Transport Cabano Kingsway Inc | | Cabano Kingsway Transport Inc | 6600 Chemin St Francois | | | St Laurent | PQ | H4S 1B7 | Canada |
| Transport Carriers Inc | | 14151 Mellon Ave | | | | Detroit | MI | 48217 | |
| Transport Clearings | | Assignee Mam Trucking Inc | PO Box 78563 | | | Milwaukee | WI | 53278-0563 | |
| Transport Clearings East Inc | | Assignee Central Division Inc | PO Box 33786 | | | Charlotte | NC | 28234 | |
| Transport Clearings East Inc | | Assignee Harris Transport Co | PO Box 1093 | | | Charlotte | NC | 28201-1093 | |
| Transport Clearings East Inc Assignee J Miller Express Inc | | PO Box 1093 | | | | Charlotte | NC | 28201-1093 | |
| Transport Continental Inc | | 1 4 Mile E Fm 495 | | | | Pharr | TX | 78577-0609 | |
| Transport Continental Inc | | PO Box 609 | | | | Pharr | TX | 78577-0609 | |
| Transport Corp Of America Eft Inc | | 1769 Yankee Doodle Rd | | | | Eagan | MN | 55121-1618 | |
| Transport Corp Of America Inc | | Transport America | 1769 Yankee Doodle Rd | | | St Paul | MN | 55121 | |
| Transport Corp Of America Inc | | 1769 Yankee Doodle Rd | | | | Eagan | MN | 55121-1618 | |
| Transport Diesel Serv | | 1050 W 200 N | | | | Logan | UT | 84321-8255 | |
| Transport Eastern Inc | | 405 Boul Industriel | | | | Asbestos | PQ | J1T 4C1 | Canada |
| Transport Eastern Inc | | 405 Boul Industrial | | | | Asbestos  Canada | PQ | J1T 4C1 | Canada |
| Transport International Pool | | 75 Remittance Dr Ste 1333 | Dept 0536 | | | Chicago | IL | 60675 | |
| Transport International Pool I | | Ge Capital Modular Space | 3701 65th St N | | | Birmingham | AL | 35206 | |
| Transport International Pool I | | Ge Capital Modular Space | 4569 E 5th Ave | | | Columbus | OH | 43219-1818 | |
| Transport Leasing contract Inc | | Tlc Co | 357 4th St | | | Audubon | MN | 56511 | |
| Transport Papineau | | International Inc | 851 Boul Daniel-johnson | | | St Jerome | PQ | J7Z 5T7 | Canada |
| Transport Papineau Intl Inc | | 851 Boul Daniel Johnson | | | | St Jerome | PQ | J7Z 5T7 | Canada |
| Transport Safe Training Center | | Inc | Post Office Box 29703 | | | New Orleans | LA | 70189 | |
| Transport Safe Training Center Inc | | Post Office Box 29703 | | | | New Orleans | LA | 70189 | |
| Transportation & Warehouse | | Services Inc | 4000 Bethel Ave | Chg Per Inv 4 14 03 At | | Indianapolis | IN | 46203 | |
| Transportation & Warehouse Svc | | Tws | 4000 Bethel Ave | | | Indianapolis | IN | 46203 | |
| Transportation and Warehouse Services Inc | | PO Box 753 | | | | Beech Grove | IN | 46107 | |
| Transportation Communications Llc | | Llc | 2615 Three Oaks Rd Ste 1-b | | | Cary | IL | 60013 | |
| Transportation Communications Llc | | 2615 Three Oaks Rd Ste 1 B | | | | Cary | IL | 60013 | |
| Transportation Consultant Inc | | PO Box 482 | | | | Holland | OH | 43528 | |
| Transportation Design & Mfg | Accounts Payable | 13000 Farmington Rd | | | | Livonia | MI | 48150 | |
| Transportation Design & Mfg Co | | Tdm | 721 Levee Dr | | | Manhattan | KS | 66502 | |
| Transportation Design & Mfg Co | | 13000 Farmington Rd | Add Chng Mw 9 26 | | | Livonia | MI | 48150 | |
| Transportation Design & Mfg Co | | Tdm | 1020 Doris Rd | | | Auburn Hills | MI | 48326 | |
| Transportation Design & Mfg Co | | Tdm Vehicle Ctr | 13000 Farmington Rd | | | Livonia | MI | 48150-4201 | |
| Transportation Design And Manufacturi | | 13000 Farmington Rd | | | | Transportation | | ANUFACTURI | |
| Transportation Design and Mfg Co | | PO Box 67000 Drawer 163501 | | | | Detroit | MI | 48267-1635 | |
| Transportation Funding | | PO Box 64418 | | | | St Paul | MN | 55164-0418 | |
| Transportation Funding Group | | Assignee High Horse Express | PO Box 64418 | | | St Paul | MN | 55164-0418 | |
| Transportation Logistics | | 2510 E 85th St | Rmt Chg 2 2 Mh | | | Kansas City | MO | 64132 | |
| Transportation Logistics | | PO Box 26203 | | | | Kansas City | MO | 64196 | |
| Transportation Marketing | | Services Intl Inc | PO Box 615 | | | Buffalo | NY | 14240-0615 | |
| Transportation Marketing Inc | | PO Box 22067 | | | | St Louis | MO | 63126 | |
| Transportation Marketing Services Intl Inc | | PO Box 615 | | | | Buffalo | NY | 14240-0615 | |
| Transportation Ohio Department | | 1980 W Broad St | | | | Columbus | OH | 43223 | |
| Transportation Research | | Center Inc | 10820 State Route 347 | PO Box B67 | | East Liberty | OH | 43319 | |
| Transportation Research Center | | Transportation Research Ctr Of | 10820 State Rte 347 | | | East Liberty | OH | 43319 | |
| Transportation Research Center Inc | | 10820 State Route 347 | PO Box B67 | | | East Liberty | OH | 43319 | |
| Transportation Research Eft Center | | 10820 State Rte 347 | | | | East Liberty | OH | 43319 | |
| Transportation Resources | | 27 31 Kelly Dr | | | | Buffalo | NY | 14227 | |
| Transportation Resources & | | Management Inc | 2840 E Business 30 | | | Columbia City | IN | 46725 | |
| Transportation Resources and Eft Management Inc | | PO Box 80578 | | | | Fort Wayne | IN | 46898-0578 | |
| Transportation Safety Tech | Accounts Payable | 2400 Roosevelt Ave | | | | Indianapolis | IN | 46218 | |
| Transportation Safety Technolo | | 7105 Gault Ave N | | | | Fort Payne | AL | 35967 | |
| Transportation Safety Technologies | | Tst | 2400 Roosevelt Ave | | | Indianapolis | IN | 46218 | |
| Transportation Skills Programs | | Inc | PO Box 308 | | | Kutztown | PA | 19530 | |
| Transportation Skills Programs Inc | | PO Box 308 | | | | Kutztown | PA | 19530 | |
| Transportation Supply Depot In | | Quality Truck Trailer Parts | 11031 N Dixie Dr | | | Vandalia | OH | 45377 | |
| Transpro Inc | | Crown Div The | 100 Gando Dr | | | New Haven | CT | 6513 | |
| Transpro Inc | | Ready Aire Accounts Payable | 100 Gando Dr | | | New Haven | CT | 06513-1049 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 726 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Transpro Inc | | PO Box 19585 | | | | Newark | NY | 07195-0585 | |
| Transtar Industries Inc | | 7350 Young Dr | | | | Walton Hills | OH | 44146-5357 | |
| Transtar Industries Inc | | 7350 Young Dr | | | | Walton Hills | | 44146-5357 | |
| Transtec Global Group Inc | | 25 Mountaincrest Dr | | | | Cheshire | CT | 6410 | |
| Transtec Laser Inc | | Convergent Energy | 300 Pleasant Valley Rd | | | South Windsor | CT | 6074 | |
| Transtechnology Corp | | 8823 N Industrial Rd | | | | Peoria | IL | 61615 | |
| Transtechnology Corp | | 700 Liberty Ave | | | | Union | NJ | 70838107 | |
| Transtechnology Corp | | Engineered Fastener Div | 1060 W 130th St | | | Brunswick | OH | 44212 | |
| Transteel Carriers Inc | | 135 Hwy 20 South | | | | Stoney Creek | ON | L8J 2T7 | Canada |
| Transtek Associates Inc | | 599 North Ave Door 9 | | | | Wakefield | MA | 1880 | |
| Transtek Associates Inc | | 599 North Ave Door 9 | | | | Wakefield | MA | 01880-188 | |
| Transtewart Trucking Inc | | 7880 S Bird Lake Rd | | | | Osseo | MI | 49266 | |
| Transtewart Trucking Inc | | Sowscactswt | 7880 S Bird Lake Rd | Add Chg 7 08 04 Cm | | Osseo | MI | 49266 | |
| Transus Inc | | 2090 Jonesboro Rd | | | | Atlanta | GA | 30315 | |
| Transus Inc | | PO Box 6944 | | | | Atlanta | GA | 30315 | |
| Transus Inc | | Surf Air Div | 485 Oak Pl Ste 385 | | | Atlanta | GA | 30349-5911 | |
| Transwestern Cg11 Llc | | PO Box 73985 | | | | Chicago | IL | 60673-7985 | |
| Transwestern Cg11 Llc | | 26200 Town Ctr Dr Ste 125 | | | | Novi | MI | 48375 | |
| Transwestern Great Lakes Lp | | PO Box 301120 | | | | Los Angeles | CA | 90030-1120 | |
| Transwestern Great Lakes Lp | | 1301 W Longlake Rd Ste 330 | Rm Chg 6 29 05 Am | | | Troy | MI | 48098 | |
| Transwestern Phoenix Tech Ct | | 8222 S 4th St Ste 135 | | | | Phoenix | AZ | 85044-5353 | |
| Transwestern Pipeline Company | | 7998 S State Route 95 | | | | Mohave Valley | AZ | 86440 | |
| Transx Ltd | | 2595 Inkster Blvd | | | | Winnipeg | MB | R3C 2E6 | Canada |
| Transx Ltd | | PO Box 36 Group 200 Rr 2 | | | | Winnipeg | MB | R3C 2E6 | Canada |
| Transylvania Cty Csa | | 207 S Broad St | | | | Brevard | NC | 28712 | |
| Trant Donald R | | 7911 W Tripoli Ave | | | | Milwaukee | WI | 53220-1645 | |
| Trant Katie | | 7911 W Tripoli Ave | | | | Milwaukee | WI | 53220 | |
| Trantek Inc | | 2470 N Aero Pk Ct | | | | Traverse City | MI | 49684 | |
| Tranter | David | C o Carl Eric Johnson Inc | 1725q Macleod Dr | | | Lawrenceville | GA | 30043 | |
| Tranter | | C o Harrington Robb Co | 41 Twosome Dr 4 | | | Moorestown | NJ | 80571367 | |
| Tranter | | C o Elliott Industrial | 6789 Main St | | | Buffalo | NY | 14221 | |
| Tranter C o Ra Muller | Donn S | 11270 Cornell Pk Dr | | | | Cincinnati | OH | 45242 | |
| Tranter Inc | | C o Ra Mueller Inc. | 11270 Cornell Pk Dr | | | Cincinnati | OH | 45242 | |
| Tranter Inc | | C o Carl Eric Johnson Inc | 2171 Tucker Industrial Rd | | | Tucker | GA | 30084 | |
| Tranter Inc | | Lock Box Cs 100540 | | | | Atlanta | GA | 30384-0540 | |
| Tranter Inc | | C o Young A B Sales Co Inc | PO Box 90287 | | | Indianapolis | IN | 46240 | |
| Tranter Inc | | C o Hughes Machinery Co | 8820 Bond | | | Overland Pk | KS | 66214 | |
| Tranter Inc | | C o Mccurrin Swan & Associate | 4500 York St | | | Metairie | LA | 70001 | |
| Tranter Inc | | C O Great Lakes Pump & Supply | 1075 Naughton | | | Troy | MI | 48083 | |
| Tranter Inc | | C o Great Lakes Pump & Supply | 1075 Naughton | | | Troy | MI | 48083-1911 | |
| Tranter Inc | | C o Ra Mueller | 11270 Cornell Pk Dr | | | Cincinnati | OH | 45242 | |
| Tranter Inc | | Texas Div | PO Box 2289 1900 Old Burk Hwy | 76307 | | Wichita Falls | TX | 76307 | |
| Tranter Inc Texas Div | | Drawer Cs 100540 | | | | Atlanta | GA | 30384-0540 | |
| Tranter Inc Texas Div | | C o Fluid Dynamics Corp | 13735 Welch | | | Farmers Branch | TX | 75244 | |
| Tranter Incorporated | | C o Process Power | PO Box 43435 | | | Cleveland | OH | 44132 | |
| Tranter Phe Inc | | C o Elliott Industrial Equipme | 6789 Main St | | | Williamsville | NY | 14221 | |
| Tranter Phe Inc | | 1900 Old Burk Hwy | | | | Wichita Falls | TX | 76306 | |
| Trapasso David | | 3169 County Rd 40 | | | | Bloomfield | NY | 14469 | |
| Trapasso David | | 3169 County Rd 40 | | | | E Bloomfield | NY | 14469 | |
| Trapp David G | | 352 N Huron Rd | | | | Au Gres | MI | 48703-9617 | |
| Trapp Katherine | | 42993 Ashbury Dr | | | | Novi | MI | 48375 | |
| Trapp Kristin | | 1726 Thomas Dr | | | | Springfield | OH | 45503 | |
| Trapp Timothy | | 8708 Bailey Dr Ne | | | | Ada | MI | 49301 | |
| Trappe Celeste | | 1145 Patterson Rd | | | | Dayton | OH | 45420-1523 | |
| Trappers Cove Apartments | | 3001 Trappers Cove Trail | | | | Lansing | MI | 48910 | |
| Trasformazioni Materiali Metal | | | | | | Bientina Pi | | 56031 | Italy |
| Trask Don | | 126 Brookleigh Pl | | | | Jackson | MS | 39212-6005 | |
| Trasky Jon | | 6040 Roosevelt St | | | | Coopersville | MI | 49404-9409 | |
| Trate Kenneth | | 4323 E Studio Ln | | | | Oak Creek | WI | 53154-6714 | |
| Trathen Amanda | | 1521 N Fieldstone | | | | Rochester Hills | MI | 48309 | |
| Trathen Bradley | | 1521 N Fieldstone | | | | Rochester Hills | MI | 48309 | |
| Trathen Robert | | 1521 N Fieldstone | | | | Rochester Hills | MI | 48309 | |
| Traub Norman L | | 811 Pembrook Ct | | | | Aiken | SC | 29803-3766 | |
| Trauberman Debra K | | 5025 W College Ave Apt 85 | | | | Greendale | WI | 53129 | |
| Traughber Conrad W | | 2400 Worthington Dr | | | | Troy | OH | 45373-8455 | |
| Trautman Dale J | | 44 Central Blvd | | | | Norwalk | OH | 44857-1632 | |
| Trautman Dennis | | 358 Sunshine Dr | | | | Hartland | WI | 53029-8559 | |
| Trautner Lisa | | 1490 Delta Dr | | | | Saginaw | MI | 48603 | |
| Travel Analytics Inc | | 35339 Quartermane Cir | | | | Solon | OH | 44139 | |
| Travel Analytics Inc | | 35339 Quartermane Circle | | | | Solon | OH | 44139 | |
| Travel And Business Academy | | Shops At Red Lion | | | | Philadelphia | PA | 19115 | |
| Travel And Business Academy Shops At Red Lion | | 9965 Bustleton Ave | 9965 Bustleton Ave | | | Philadelphia | PA | 19115 | |
| Travel Education Institute | | 24901 Northwestern Hwy | Ste 110 | | | Southfield | MI | 48075 | |
| Travel Holiday | | PO Box 55493 | | | | Boulder | CO | 80322-5493 | |
| Travelers Insurance | | PO Box 2954 | | | | Milwaukee | WI | 53201 | |
| Travelers Insurance Co | | Real Estate Dept | PO Box 70242 | | | Chicago | IL | 60673 | |
| Travelers Insurance Co | | Cb Commercial R E Group Inc | 144 Merchant St Ste 195 | | | Cincinnati | OH | 45246 | |
| Travelers Insurance Co Cb Commercial R E Group Inc | | PO Box 71362 | | | | Chicago | IL | 60694-1362 | |
| Travelers Insurance Real Estate Dept | | PO Box 70242 | | | | Chicago | IL | 60673 | |
| Travelers Insurance Company | | C o Prentiss Properties | 5177 Richmond Ste 1235 | | | Houston | TX | 77056 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Travelers Insurance Company C o Prentiss Properties | | 5177 Richmond Ste 1235 | | | | Houston | TX | 77056 | |
| Traver Ii Wayne H | | 1015 Pk Ct | | | | Saint Charles | MI | 48655-1007 | |
| Travers Tool Co Inc | Lisa | 118 Spartangreen Blvd | PO Box 338 | | | Duncan | SC | 29334-0338 | |
| Travers Tool Co Inc | | Box 19119 A | | | | Newark | NJ | 07195-0119 | |
| Travers Tool Co Inc | | 128 15 26th Ave | | | | Flushing | NY | 11354-0108 | |
| Travers Tool S De Rl De Cv Eft | | Av 5 De Febrero Km 7 5 | | | | Queretaro | | | Mexico |
| Travers Tool S De Rl De Cv Eft Av 5 De Febrero Km 7 5 | | Col Desarrollo Ind | San Pablo C P 76130 | San Pablo C P 76130 | | Queretaro | | | Mexico |
| Travers Tool Srl Cv | | Av 5 De Febrero Km 75 1347 I | Colonia Zona Industrial | | | San Pablo | | 76130 | Mexico |
| Travers Tools Co Inc | | 118 Spartangreen Blvd | | | | Duncan | SC | 29334-0338 | |
| Traverse City Of Grand Traverse | | City Treasurer | Governmental Ctr | 400 Boardman Ave | | Traverse City | MI | 49684 | |
| Traverse Cnty Friend Of Court | | Acct Of Jerry D Skinner | Case G011164 | | | Traverse City | MI | 38358-6741 | |
| Traverse Cnty Friend Of Court Acct Of Jerry D Skinner | | Case G011164 | 328 Washington St | | | Traverse City | MI | 49684 | |
| Traverse Group Inc | | 7451 3rd St | | | | Detroit | MI | 48202-2713 | |
| Traverse Group Inc Eft | | 7451 3rd St | | | | Detroit | MI | 48202-2713 | |
| Traverse Group Inc The | | 7451 3rd St | | | | Detroit | MI | 48202-2713 | |
| Traverse Precision Inc | | PO Box 56 | | | | Cedar | MI | 49621-0056 | |
| Traverse Precision Inc Eft | | PO Box 56 | | | | Cedar | MI | 49621-0056 | |
| Travis Chad | | 6374 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Travis Co Tx | | Travis Co Tax Assessor  collector | PO Box 970 | | | Austin | TX | 78767 | |
| Travis Co Tx | | Travis Co Tax Assessor /collector | PO Box 970 | | | Austin | TX | 78767 | |
| Travis County Domestic Rel | | Acct Of David P Frost | Case 49354 | PO Box 1748 | | Austin | TX | 46627-0233 | |
| Travis County Domestic Rel Acct Of David P Frost | | Case 49354 | PO Box 1748 | | | Austin | TX | 78767 | |
| Travis County Domestic Rel Off | | PO Box 1495 | | | | Austin | TX | 78767 | |
| Travis County Tax Collector | | PO Box 970 | | | | Austin | TX | 78767-0970 | |
| Travis David | | 29670 Pleasant Trail | | | | Southfield | MI | 48076 | |
| Travis David W | | 1068 Lipton Ln | | | | Dayton | OH | 45430-1314 | |
| Travis Ethel L | | 61398 M 40 | | | | Jones | MI | 49061-9705 | |
| Travis Mary A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Travis Mary A | | 1906 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Travis R Carr | | PO Box 686 | | | | Stanton | MI | 48888 | |
| Travis Tina | | 408 Wallace Dr | | | | Fairborn | OH | 45324 | |
| Travis Warren | | 4237 Navajo Trail | | | | Jamestown | OH | 45335 | |
| Travis Williams | | 212 W Violet | | | | Foley | AL | 36535 | |
| Traweek Stephen | | 8061 N Mcraven Rd | 56 | | | Jackson | MS | 39209 | |
| Traxle Mfg Ltd | Russ Pollack | Linamar Corporation | 25300 Telegraph Rd | Ste 450 Raleigh Office Ctr | | Southfield | MI | 48034 | |
| Traxle Mfg Ltd | | PO Box 31 3111 | | | | Detroit | MI | 48231-3111 | |
| Traxle Mfg Ltd | | Add Chg 12 97 | 280 Speedvale Ave W | | | Guelph | ON | N1H 1C4 | Canada |
| Tray Maintenance Systems Inc | Accounts Payable | 2625 Indiana Ave | | | | Lansing | IL | 60438 | |
| Traylor Allen | | 4658 Clifty Dr | | | | Anderson | IN | 46012 | |
| Traylor Beatrice | | 5202 Highwood Dr | | | | Flint | MI | 48504 | |
| Traylor Danny | | 3403 W 100 N | | | | Kokomo | IN | 46901 | |
| Traylor Frontier Kem | | 2155 East 7th St | Ste 100 | | | Los Angeles | CA | 90023 | |
| Traylor Shane | | 5283 Barrett Dr | | | | Dayton | OH | 45431 | |
| Traylor Sonya | | 1196 Whitfield | | | | Grand Blanc | MI | 48439 | |
| Trayvick Karen | | 706 Emroe Dr | | | | Dayton | OH | 45408 | |
| Trc Electronics | Melissa Rose | 135 Pasadena Ave. | | | | Lodi | NJ | 7644 | |
| Trd Usa | Accounts Payable | 335 East Baker St | | | | Costa Mesa | CA | 92626 | |
| Trd Usa Inc | | 335 East Baker St | | | | Costa Mesa | CA | 92626 | |
| Treadway Bruce | | 7396 Morrish Rd | | | | Swartz Creek | MI | 48473-7624 | |
| Treadway Racing Llc | | 302 S State Ave | | | | Indianapolis | IN | 46201 | |
| Treadwell Russell | | 5112 Finlay Dr | | | | Flint | MI | 48506 | |
| Treas Alameda Cty Fam Supt Div | | For Acct Of S C Perez | Case291695-00a | PO Box 2072 | | Oakland | CA | 45474-3284 | |
| Treas Alameda Cty Fam Supt Div For Acct Of S C Perez | | Case291695 00a | PO Box 2072 | | | Oakland | CA | 94603 | |
| Treas Of Va Div Child Support | | For Account Of Ben E Walker | Case 1000206 Ss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 | PO Box K199 | | Richmond | VA | | |
| Treas Of Va Div Child Support For Account Of Ben E Walker | | Case 1000206 | PO Box K199 | | | Richmond | VA | 23288 | |
| Treasure Associates | | PO Box 14301 | | | | Dayton | OH | 45413-0301 | |
| Treasure Island | | 3300 Las Vegas Blvd South | | | | Las Vegas | NV | 89109 | |
| Treasurer Bowling Green Ky | | | | | | | | 1607 | |
| Treasurer Chesterfield County | | PO Box 70 | | | | Chesterfield | VA | 23832 | |
| Treasurer City & County Of | | Denver Treasury Division | 144 W Colfax Ave | PO Box 17420 | | Denver | CO | 80217-0420 | |
| Treasurer City and County Of Denver  Treasury Division | | 144 W Colfax Ave | PO Box 17420 | | | Denver | CO | 80217-0420 | |
| Treasurer City Of | | | | | | Owensboro | KY | | |
| Treasurer City Of Detroit | | Coleman A Young Municipal Center | 2 Woodward Ave | Ste 1010 | | Detroit | MI | 48226 | |
| Treasurer City Of Detroit | | PO Box 33530 | | | | Detroit | MI | 48232 | |
| Treasurer City Of Detroit | | PO Box 67000 | | | | Detroit | MI | 48267 | |
| Treasurer City Of Detroit | | PO Box 55000 | | | | Detroit | MI | 48255-0240 | |
| Treasurer City Of Detroit | | Income Tax | PO Box 67000 | | | Detroit | MI | 48267-1319 | |
| Treasurer City Of Detroit | | | | | | | | 2102 | |
| Treasurer City Of Detroit | | | | | | | | 2102DE | |
| Treasurer City Of Detroit | | | | | | | | 2102MT | |
| Treasurer City Of Detroit Income Tax | | PO Box 67000 | | | | Detroit | MI | 48267-1319 | |
| Treasurer City Of Flint | | Add Address 2 24 03 Cp | PO Box 2056 | | | Flint | MI | 48501 | |
| Treasurer City Of Flint | | PO Box 2056 | | | | Flint | MI | 48501 | |
| Treasurer City Of Flint | | Municipal Ctr | 1101 South Saginaw St | | | Flint | MI | 48502 | |
| Treasurer City Of Flint | | PO Box 99 | | | | Flint | MI | 48501-0099 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer City Of Flint | | Income Tax Office | PO Box 1800 | | | Flint | MI | 48501-1800 | |
| Treasurer City Of Flint | | | | | | | | 2103DE | |
| Treasurer City Of Memphis | | 125 N Main Room 375 | | | | Memphis | TN | 38103-2080 | |
| Treasurer City Of Memphis | | 125 N. Main Room 375 | | | | Memphis | TN | 38103-2080 | |
| Treasurer City Of Oak Creek | | 8640 S Howell Ave | | | | Oak Creek | WI | 53154-2918 | |
| Treasurer City Of Pontiac | | Income Tax Division | 47450 Woodward Ave | | | Pontiac | MI | 48342 | |
| Treasurer City Of Pontiac | | PO Box 430779 | | | | Pontiac | MI | 48343 | |
| Treasurer City Of Saginaw | | 1315 S Washington | | | | Saginaw | MI | 48601 | |
| Treasurer City Of Saginaw | | Income Tax Office | PO Box 5081 | | | Saginaw | MI | 48605 | |
| Treasurer City Of Saginaw Income Tax Office | | PO Box 5081 | | | | Saginaw | MI | 48605 | |
| Treasurer Kansas City Mo | | | | | | | | 2401 | |
| Treasurer Michigan Chapter | | Employee Involvement Assoc | 23017 Beverly St | | | St Claire Shores | MI | 48082 | |
| Treasurer Michigan Chapter Employee Involvement Assoc | | 23017 Beverly St | | | | St Claire Shores | MI | 48082 | |
| Treasurer Of Blackford County | | PO Box 453 | | | | Hartford City | IN | 47348 | |
| Treasurer Of Cass County | | 200 Court Pk | | | | Logansport | IN | 46947 | |
| Treasurer Of Clinton County | | 220 Court House Square | | | | Frankfort | IN | 46041 | |
| Treasurer Of Dearborn County | | New Administration Bldg | 215 W High St | | | Lawrenceburg | IN | 47025 | |
| Treasurer Of Dubois County | | 1 Courthouse Sq | | | | Jasper | IN | 47546 | |
| Treasurer Of Howard County | | Howard County Courthouse | 104 North Buckeye St Rm 208 | | | Kokomo | IN | 46901-4566 | |
| Treasurer Of Howard County | | Howard County Adm Ctr | 226 N Main St | | | Kokomo | IN | 46901-4624 | |
| Treasurer Of Howard County Howard County Adm Center | | 226 N Main St | | | | Kokomo | IN | 46901-4624 | |
| Treasurer Of Huntington County | | Add Chg 12 04 03 | Court House | 201 N Jefferson St | | Huntington | IN | 46750 | |
| Treasurer Of Huntington County | | Ct House | 201 N Jefferson St | | | Huntington | IN | 46750 | |
| Treasurer Of Jay County | | Court House | | | | Portland | IN | 47371 | |
| Treasurer Of Lancaster Cty | | PO Box 83479 | | | | Lancaster | PA | 17608 | |
| Treasurer Of Newton County | | County Treasurer Courthouse | | | | Kentland | IN | 47951 | |
| Treasurer Of Noble County | | 101 No Orange St | | | | Albion | IN | 46701 | |
| Treasurer Of Noble County | | 101 No. Orange St. | | | | Albion | IN | 46701 | |
| Treasurer Of Scott County | | 1 E Mcclain St | | | | Scottsburg | IN | 47170 | |
| Treasurer Of State | | Ohio Dept Of Taxation | PO Box 2678 | | | Columbus | OH | 43216-2678 | |
| Treasurer Of State Of Ohio | | PO Box 16560 | | | | Columbus | OH | 43216 | |
| Treasurer Of State Of Ohio | | Ohio Dept Of Taxation | PO Box 182131 | | | Columbus | OH | 43218-2131 | |
| Treasurer Of State Of Ohio | | Department Of Taxation | PO Box 530 | | | Columbus | OH | 43266-0030 | |
| Treasurer Of State Of Ohio Department Of Taxation | | PO Box 530 | | | | Columbus | OH | 43266-0030 | |
| Treasurer Of State Of Ohio Ohio Dept Of Taxation | | PO Box 182131 | | | | Columbus | OH | 43218-2131 | |
| Treasurer Of State Ohio Dept Of Taxation | | PO Box 2678 | | | | Columbus | OH | 43216-2678 | |
| Treasurer Of The State Of Ohio | | General Accounting | Ohio Epa | PO Box 1049 | | Columbus | OH | 43216-1049 | |
| Treasurer Of The State Of Ohio | | Hold Per Dana Fidler | Lock Box 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer Of The State Of Ohio | | Lock Box 631 | | | | Columbus | OH | 43265-0631 | |
| Treasurer Of The State Of Ohio General Accounting | | Ohio Epa | PO Box 1049 | | | Columbus | OH | 43216-1049 | |
| Treasurer Of The United States | Ofas Aieab ri Collections | Rocksland Fld Accounting Site | | | | Rock Island | IL | 61299-8000 | |
| Treasurer Of Tippecanoe County | | 20 N 3rd St | | | | Lafayette | IN | 47901-1218 | |
| Treasurer Of Tipton | | County | Courthouse | | | Tipton | IN | 46072 | |
| Treasurer Of Va Div C S E | | Acct Of Mervin A Pleasant Iii | Case Ja005006-03-00 | PO Box 570 | | Richmond | VA | 22402-7023 | |
| Treasurer Of Va Div C S E Acct Of Mervin A Pleasant Iii | | Case Ja005006 03 00 | PO Box 570 | | | Richmond | VA | 23204-0570 | |
| Treasurer Of Vigo County | | Nm Corr 05 05 05 Cp | PO Box 1466 | | | Indianapolis | IN | 46206-1466 | |
| Treasurer Of Virginia Csea | | Acct Of John T Hill | Case 3280081 79074 | PO Box 570 | | Richmond | VA | 41878-6402 | |
| Treasurer Of Virginia Csea Acct Of John T Hill | | Case 3280081 79074 | PO Box 570 | | | Richmond | VA | 23204 | |
| Treasurer Of Wayne County | | 401 E Main St | | | | Richmond | IN | 47374-4290 | |
| Treasurer Of Wayne County | | 401 E. Main St. | | | | Richmond | IN | 47374-4290 | |
| Treasurer Of Wells County | | Court House | | | | Bluffton | IN | 46714 | |
| Treasurer San Joaquin County | | 44 North San Joaquin | PO Box 2169 | | | Stockton | CA | 95201-2169 | |
| Treasurer State Of Iowa | | Accounts Receivable Unit | PO Box 10471 | | | Des Moines | IA | 50306 | |
| Treasurer State Of Iowa | | Document Processing | PO Box 9187 | | | Des Moines | IA | 50306-9187 | |
| Treasurer State Of Iowa | | Iowa Income Tax | Document Processing | PO Box 9187 | | Des Moines | IA | 50306-9187 | |
| Treasurer State Of Iowa | | | | | | | | 1400 | |
| Treasurer State Of Iowa Accounts Receivable Unit | | PO Box 10471 | | | | Des Moines | IA | 50306 | |
| Treasurer State Of Iowa Document Processing | | Case 636 42 8437 | PO Box 9187 | | | Des Moines | IA | 50306-9187 | |
| Treasurer State Of Iowa Iowa Income Tax | | Document Processing | PO Box 9187 | | | Des Moines | IA | 50306-9187 | |
| Treasurer State Of Maine | | PO Box 1098 | | | | Augusta | ME | 4332 | |
| Treasurer State Of New | | Hampshire  Esac O3 | PO Box 2160 | | | Concord | NH | 33022160 | |
| Treasurer State Of New Hampshire  Esac O3 | | PO Box 2160 | | | | Concord | NH | 03302-2160 | |
| Treasurer State Of New Jersey | | Water Supply Admin Bureau Of | Safe Drinkin Water | PO Box 426 | | Trenton | NJ | 86240426 | |
| Treasurer State Of New Jersey | | Njdep Bureau Of New Source Rev | Cn 027 | | | Trenton | NJ | 86250027 | |
| Treasurer State Of New Jersey | | Njdep Bureau Of Revenue | Cn417 Hazard Waste Reg Prog | | | Trenton | NJ | 86250417 | |
| Treasurer State Of New Jersey | | Dept Of Envir Protect & Energy | Bur Stormwater Permit Cn 423 | | | Trenton | NJ | 86250423 | |
| Treasurer State Of New Jersey | | Njdep Bureau Of Revenue | PO Box 638 | | | Trenton | NJ | 86250638 | |
| Treasurer State Of New Jersey | | Nj Dep Of Treasury | Division Of Revenue | PO Box 417 | | Trenton | NJ | 88440417 | |
| Treasurer State Of New Jersey | | Dept Of The Treasury | Unclaimed Property | PO Box 214 | | Trenton | NJ | 86950214 | |
| Treasurer State Of New Jersey | | Njdep Bureau Of Revenue | PO Box 638 | | | Trenton | NJ | 08625-0638 | |
| Treasurer State Of New Jersey Dept Of Envir Protect and Energy | | Bur Stormwater Permit Cn 423 | | | | Trenton | NJ | 08625-0423 | |
| Treasurer State Of New Jersey Dept Of The Treasury | | Unclaimed Property | PO Box 214 | | | Trenton | NJ | 08695-0214 | |
| Treasurer State Of New Jersey Nj Dep Of Treasury | | Division Of Revenue | PO Box 417 | | | Trenton | NJ | 08646-0417 | |
| Treasurer State Of New Jersey Njdep Bureau Of New Source Rev | | Cn 027 | | | | Trenton | NJ | 08625-0027 | |
| Treasurer State Of New Jersey Njdep Bureau Of Revenue | | Cn417 Hazard Waste Reg Prog | | | | Trenton | NJ | 08625-0417 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 729 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer State Of New Jersey Water Supply Admin Bureau Of | | Safe Drinkin Water | PO Box 426 | | | Trenton | NJ | 08624-0426 | |
| Treasurer State Of Ohio | | Div Of State Fire Marshall | Bureau Of Testing & Reg | 6606 Tussing Rd | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio | | Industrial Compliance Div | 6606 Tussing Rd | Per Afc | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio | | Ohio Dept Of Commerce | State Fire Marshal Bustr | 8895 E Main St | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio | | C o Public Utilities Comm Of | 180 E Broad St | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio | | Dept Of Health Accts Rec Unit | PO Box 15278 | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio | | Environmental Enforcement | 30 East Broad St 25th Fl | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio | | Ti 31 13334820 | Ohio Dept Of Health A R Unit | PO Box 15278 | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio | | Add Chng Per Afc 1 28 04 Vc | PO Box 16560 | | | Columbus | OH | 43216 | |
| Treasurer State Of Ohio | | PO Box 16560 | | | | Columbus | OH | 43216 | |
| Treasurer State Of Ohio | | Ohio Epa | Department L-2711 | | | Columbus | OH | 43260 | |
| Treasurer State Of Ohio | | Ohio Epa Office Of Fiscal | Administration Rev Am | | | Columbus | OH | 43265 | |
| Treasurer State Of Ohio | | Ohio Dept Of Taxation | PO Box 2057 | | | Columbus | OH | 43270 | |
| Treasurer State Of Ohio | | Ohio Board Of Engineers And | Surveyors | PO Box 710747 | | Columbus | OH | 43271 | |
| Treasurer State Of Ohio | | Ohio Epa Southwest | 401 E Fifth St | | | Dayton | OH | 45402 | |
| Treasurer State Of Ohio | | Bruno Mayer | Regional Air Poll Ctrl Agency | 117 S Main St | | Dayton | OH | 45422 | |
| Treasurer State Of Ohio | | Dept Of Alcohol & Drug Addicti | Two Nationwide Plaza | 280 N High St 12th Fl | | Columbus | OH | 43215-2357 | |
| Treasurer State Of Ohio | | Ohio State Board Of Pharmacy | 77 S High St Rm 1702 | | | Columbus | OH | 43215-6126 | |
| Treasurer State Of Ohio | | Formerly State Of Ohio Treas | PO Box 1049 | | | Columbus | OH | 43216-0149 | |
| Treasurer State Of Ohio | | Permit 1ic00045 Rev Id 470629 | Ohio Epa | Adf Rev Id 470629 | | Columbus | OH | 43260-2711 | |
| Treasurer State Of Ohio | | C o Ohio Epa | Dept 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio | | Ep & C Right To Know Fund | Ohio Epa serc | Department 631 | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio | | Ohio Epa Office Of Fiscal | Admin Adf Rev Id 395022 | Department 631 | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio | | Ohio Epa Office Of Fiscal Admn | Adf Revenue Id 311984 | Dept 631 | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio | | Ohio Department Of Taxation | PO Box 2057 | | | Columbus | OH | 43270-2057 | |
| Treasurer State Of Ohio | | State Medical Board Of Ohio | PO Box 711700 | | | Columbus | OH | 43271-1700 | |
| Treasurer State Of Ohio | | Department Of Taxation | 242 Federal Plaza West | Ste 402 | | Youngstown | OH | 44503-1294 | |
| Treasurer State Of Ohio | | | | | | | | 3400 3464 | |
| Treasurer State Of Ohio | | | | | | | | 3400DE | |
| Treasurer State Of Ohio Bruno Mayer | | PO Box 182869 | | | | Columbus | | 43218-2869 | |
| Treasurer State Of Ohio | | PO Box 182869 | Regional Air Poll Ctrl Agency | 117 S Main St | | Columbus | OH | 43218-2869 | Canada |
| Treasurer State Of Ohio C o Ohio Epa | | Dept 631 | | | | Dayton | OH | 45422 | |
| Treasurer State Of Ohio C o Public Utilities Comm Of | | 180 E Broad St | | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio Department Of Taxation | | 242 Federal Plaza West | Ste 402 | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio Dept Of Alcohol and Drug Addicti | | Two Nationwide Plaza | 280 N High St 12th Fl | | | Youngstown | OH | 44503-1294 | |
| Treasurer State Of Ohio Dept Of Health Accts Rec Unit | | PO Box 15278 | | | | Columbus | OH | 43215-2357 | |
| Treasurer State Of Ohio Div Of State Fire Marshall | | Bureau Of Testing and Reg | PO Box 529 | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio Environmental Enforcement | | 30 East Broad St 25th Fl | | | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio Ohio Board Of Engineers And | | | | | | Columbus | OH | 43215 | |
| Treasurer State Of Ohio Department Of Taxation | | Surveyors | PO Box 710747 | | | Columbus | OH | 43271 | |
| Treasurer State Of Ohio Dept Of Commerce | | PO Box 2057 | | | | Columbus | OH | 43270-2057 | |
| Treasurer State Of Ohio Dept Of Taxation | | State Fire Marshal Bustr | 8895 E Main St | | | Reynoldsburg | OH | 43068 | |
| Treasurer State Of Ohio Ohio Epa | | PO Box 2057 | | | | Columbus | OH | 43270 | |
| Treasurer State Of Ohio Ohio Epa | | Department L 2711 | | | | Columbus | OH | 43260 | |
| Treasurer State Of Ohio Ohio Epa | | PO Box 1049 | | | | Columbus | OH | 43216-0149 | |
| Treasurer State Of Ohio Ohio Epa Office Of Fiscal | | Administration | Dept 631 | | | Columbus | OH | 43265 | |
| Treasurer State Of Ohio Ohio Epa Office Of Fiscal | | Admin Adf Rev Id 395022 | Department 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio Ohio Epa Office Of Fiscal Admn | | Adf Rev Id 395420 | Department 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio Ohio Epa Office Of Fiscal Admn | | Adf Revenue Id 311984 | Dept 631 | | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio Ohio Epa Southwest | | 401 E Fifth St | | | | Dayton | OH | 45402 | |
| Treasurer State Of Ohio Ohio State Board Of Pharmacy | | 77 S High St Rm 1702 | | | | Columbus | OH | 43215-6126 | |
| Treasurer State Of Ohio Permit 1ic00045 Rev Id 470629 | | Ohio Epa | Adf Rev Id 470629 | | | Columbus | OH | 43260-2711 | |
| Treasurer State Of Ohio State Medical Board Of Ohio | | PO Box 711700 | | | | Columbus | OH | 43271-1700 | |
| Treasurer State Of Ohio Ti 31 13334820 | | Ohio Dept Of Health A R Unit | PO Box 15278 | | | Columbus | OH | 43215 | |
| Treasurers Office | Nancy Thomas | PO Box 21009 | | | | Roanoke | VA | 24018-0533 | |
| Treasurers Office | | PO Box 65 | 9104 Courthouse | | | Spotsylvania | VA | 22553 | |
| Treasurers Office | | PO Box 65 9104 Courthouse | | | | Spotsylvania | VA | 22553 | |
| Treasurers Office | | PO Box 21009 | | | | Roanoke | VA | 24018 | |
| Treasury Department | United States Steel Corp | 600 Grant St Rm 1344 | | | | Pittsburgh | PA | 15219 | |
| Treasury State Of Ohio | | Ohio Bureau Of Motor Vehicle | PO Box 16520 | | | Columbus | OH | 43266-0020 | |
| Treat Martin L | | 1025 E Blee Rd | | | | Springfield | OH | 45502-9422 | |
| Trebella Michael | | 114 Sheilds Rd | | | | Boardman | OH | 44512 | |
| Treblilcock Richard | | 676 E Liberty St | | | | Girard | OH | 44420-2308 | |
| Trebus Roger | | 1514 Gypsy Rd | | | | Niles | OH | 44446 | |
| Tredway Donald C | | 14392 Szymoniak Hwy | | | | Millersburg | MI | 49759-9790 | |
| Tredway Joan M | | 1307 S Grant St | | | | Bay City | MI | 48708-8057 | |
| Tree & Lawn Landscape | | Contractors | | | | New Springfield | OH | 44443 | |
| Tree & Lawn Landscape Contract | | 13159 Woodworth Rd | 13159 Woodworth Rd | | | New Springfield | OH | 44443-9767 | |
| Treece Deonne | | 3769 Southshore Dr | | | | Dayton | OH | 45404 | |
| Treece James | | 6540 Semley Court | | | | Dayton | OH | 45415 | |
| Treen Box & Pallet Corp | | 1950 St Rd | | | | Bensalem | PA | 19020 | |
| Treen Box and Pallet Corp | | PO Box 368 | | | | Bensalem | PA | 19020 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trees Craig N | | 1654 Westwood Dr | | | | Anderson | IN | 46011-1177 | |
| Treffers Precision Inc | Maria Ramos | 1021 N 22nd Ave | | | | Phoenix | AZ | 85009 | |
| Treffert J | | 614 Marshall Ave | | | | So Milwaukee | WI | 53172-2721 | |
| Tregea Gary | | 2 Ivan Common | | | | Rochester | NY | 14624 | |
| Trego Toledo Services Llc | | PO Box 546 | | | | Walbridge | OH | 43465 | |
| Treharn Shirley | | 1170 Trumbull Ave Se | | | | Warren | OH | 44484-4578 | |
| Treib Donald | | 3590 Rue Foret Apt 105 | | | | Flint | MI | 48532 | |
| Treib Donald F | | 3590 Rue Foret Apt 105 | | | | Flint | MI | 48505 | |
| Treib Inc | | Fill & Wash | 850 S Outer Dr | | | Saginaw | MI | 48601 | |
| Treib Inc | | Central Metalizing & Machine | 850 S Outer Dr | | | Saginaw | MI | 48601-650 | |
| Treib Inc Eft | | Fill and Wash | 850 S Outer Dr | | | Saginaw | MI | 48601 | |
| Treiber Charles | | 6635 S Tipp Cowlesville Rd | | | | Tipp City | OH | 45371 | |
| Trejo Jose | | 1971 Bay City Pl | | | | El Paso | TX | 79936-4309 | |
| Trek Inc | | 11601 Maple Ridge Rd | | | | Medina | NY | 14103 | |
| Trek Industries | Andy jose | 701 S. Azusa Ave. | Use Vendor 818663 | | | Azura | CA | 91702-5562 | |
| Trek Industries Inc | | Westek | 701 S Azusa Ave | | | Azusa | CA | 91702 | |
| Trek Industries Inc | | Dba Westek | 701 Sazusa Ave | | | Azusa | CA | 91702-0000 | |
| Trek Industries Inc Eft | | 701 S Azusa Ave | | | | Azusa | CA | 91702 | |
| Trek Industries Inc Eft | | Fmly Westek | 701 S Azusa Ave | | | Azusa | CA | 91702 | |
| Trek Transportation System Inc | | PO Box 29 | | | | Jackson | MI | 49204 | |
| Trekk Equipment Group | | 70 Midwest Dr | | | | Pacific | MO | 63069 | |
| Trekk Equipment Group Inc | | 70 Midwest Dr | | | | Pacific | MO | 63069 | |
| Trela David | | 4583 Crystall Ball Dr | | | | Hilliard | OH | 43026 | |
| Trelleborg Ab | | Box 153 Henry Dunkers Gata 2 | | | | Trelleborg | | 231 22 | Swe |
| Trelleborg Automotive | Accounts Payable | 400 Aylworth Ave | | | | South Haven | MI | 49090 | |
| Trelleborg Automotive | Jay Woulfe | Trelleborg Automotive | 400 Aylworth Ave | | | South Haven | MI | 49090 | |
| Trelleborg Automotive Europe | | Holbrook Ln | Cv6 4qx Coventry | | | | | | United Kingdom |
| Trelleborg Automotive Europe | | Holbrook Ln | Cv6 4qx Coventry | | | Great Britain | | | United Kingdom |
| Trelleborg Automotive France | | Rue Du Tertre | Zi De Nantes Carqueou | | | Carquefou Cedex | | 44470 | France |
| Trelleborg Automotive France | | Zi Nantes Carqueiou Rue Du | Tertre Bp 413 44474 Carquefou | Cedex | | | | | France |
| Trelleborg Automotive France Zi Nantes Carqueiou Rue Du | | Tertre Bp 413 44474 Carquefou | Cedex | | | | | | France |
| Trelleborg Automotive Inc | | 1 General St | | | | Logansport | IN | 46947 | |
| Trelleborg Automotive Inc | | 100 N Us 31 | | | | Peru | IN | 46970 | |
| Trelleborg Automotive Inc | | 1 General St | | | | Wabash | IN | 46992 | |
| Trelleborg Automotive Inc | | Btr Avs Usa | 38505 Country Club Dr Ste 120 | | | Farmington Hills | MI | 48331 | |
| Trelleborg Automotive Uk Ltd | | Holbrook Ln | | | | Conventry West Midl | | CV6 4GX | United Kingdom |
| Trelleborg Corp | | 22029 Network Pl | | | | Chicago | IL | 60673-1220 | |
| Trelleborg Corp | | Sorbothane Inc | 2144 State Rt 59 | | | Kent | OH | 44240 | |
| Trelleborg Industries Inc | | Monarch Industrial Tire | 4656 Leston Ave Ste 518 | | | Dallas | TX | 75247 | |
| Trelleborg Kimhwa Co Ltd | | 840 4 Jungbang Dong Kyungsan | City Kyungbuk | | | South Korea | | | Korea Republic Of |
| Trelleborg Kimhwa Co Ltd Eft | | 840 4 Jungbang Dong Kyungsan | City Kyungbuk | | | South | | | Korea Republic Of |
| Trelleborg Kunhwa Co Ltd | Sanghyun Kim | 1209 4 Sinsang Ri Jinryang Eup | | | | Kyungsan City | KYUNGBUK | | South Korea |
| Trelleborg Kunhwa Co Ltd | | 1209 4 Shinsang Ri Jinryang E | | | | Kyungsan Kyongbuk | | 712838 | Korea Republic Of |
| Trelleborg Navex Sa | | Cr De Tarazona S n | | | | Cascante Navarra | | 31520 | Spain |
| Trelleborg Palmer Chenard | Cindy Thompson | 2531 Bremer Rd | | | | Fort Wayne | IN | 46803 | |
| Trelleborg Palmer Chenard | | 366 Rte 108 | | | | Somersworth | NH | 03878-153 | |
| Trelleborg Prodyn Inc | Crystal Cordts Financial Controller | 510 Long Meadow Dr | | | | Salisbury | NC | 28147 | |
| Trelleborg Prodyn Inc | | Co Mccarthy Sales Co | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Trelleborg Prodyn Inc | | 510 Long Meadow Dr | | | | Salisbury | NC | 28144 | |
| Trelleborg Prodyn Inc | | 510 Long Meadow Dr | | | | Salisbury | NC | 28144 | |
| Trelleborg Rubore Inc | | 1856 Corporate Dr Ste 135 | | | | Norcross | GA | 30093-292 | |
| Trelleborg Rubore Inc | | Addr 8 98 7707298030 | 1856 Corporate Dr Ste 135 | | | Norcross | GA | 30093-2925 | |
| Trelleborg Rubore Inc | | 400 Aylworth | | | | South Haven | MI | 49090 | |
| Trelleborg Sealing Solutions | Cindy Thompson | Trelleborg Sealing Solutions | 2531 Bremer Rd | | | Fort Wayne | IN | 46803 | |
| Trelleborg Sealing Solutions I | | Busak & Shamban | 2531 Bremer Rd | | | Fort Wayne | IN | 46803-301 | |
| Trelleborg Sealing Solutions I | | Co Mccarthy Sales Co | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Trelleborg Sealing Solutions I | | 445 Enterprise | | | | Bloomfield Hills | MI | 48375-298 | |
| Trelleborg Sealing Solutions I | | Brusak & Shamban | 4275 Arco Ln | | | North Charleston | SC | 29418 | |
| Trelleborg Sealing Solutions M | | Trelleborg Dowty Malta | Hf 73 Hal Far Industrial Estat | | | Hal Far | | BBG 06 | Malta |
| Trelleborg Sealing Solutions M | | Sa De Cv | Calle Colinas 11850 | | | Tijuana | | 22880 | Mexico |
| Trelleborg Sealing Solutions Malta | | Hf 73 Hal Far Industrial Estate | | | | Hal Far | | BBG 06 | Mlt |
| Trelleborg Sealing Solutions Mexico | | Calle Colinas 11850 Col La Florida | | | | Tijuana | | 22880 | Mex |
| Trelleborg Sealing Solutions Us Inc | Cindy Thompson | 2531 Bremer Rd | | | | Fort Wayne | IN | 46803 | |
| Trelleborg Wheel Systems | | Frly Monarch Inc Frmly Arelle | PO Box 93592 | | | Chicago | IL | 60673-3592 | |
| Trelleborg Wheel Systems Ameri | | 61 St Rte 43 | | | | Hartville | OH | 44632 | |
| Trelleborg Wheel Systems Americas Inc | | PO Box 93592 | | | | Chicago | IL | 60673-3592 | |
| Trelleborg Ysh Inc | | PO Box 93785 | | | | Chicago | IL | 60673-3785 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive | 3408 Hwy 60 E | | | Morganfield | KY | 42437 | |
| Trelleborg Ysh Inc | | 445 Enterprise Ct | | | | Bloomfield Hills | MI | 48302 | |
| Trelleborg Ysh Inc | | 400 Aylworth Ave | | | | South Haven | MI | 49090-170 | |
| Trelleborg Ysh Inc Eft | | PO Box 93785 | | | | Chicago | IL | 60673-3785 | |
| Trelleborg Ysh Inc Eft | | Frmly Yale South Haven Inc | 400 Aylworth Ave | | | South Haven | MI | 49090 | |
| Trelleborg Ysh Sa De Cv | | Calle 3 108 Parque Ind Toluca | | | | Toluca | | 50200 | Mexico |
| Trelleborg Ysh Sa De Cv | | Calle 3 108 Parque Ind Toluca | Carretera Toluca-naucalpan Km | | | Toluca | | 50200 | Mexico |
| Trelleborg Ysh Sa De Cv | | Carretera Toluca Naucalpan Km | Calle 3-108 Parque Ind Toluca | | | Toluca | | 50200 | Mexico |
| Trelleborg Ysh Sa De Cv | | Carretera Toluca Naucalpan Km | 52 8 Calle 3 No 108 Parque Inc | | | Toluca 2000 | | | Mexico |
| Trelleborg Ysh Sa De Cv Eft | | Carretera Toluca Naucalpan Km | 52 8 Calle 3 No 108 Parque Ind | | | Toluca 2000 Mexico | | | Mexico |
| Treloar Mark | | 3301 Cedarhurst Dr | | | | Decatur | AL | 35603 | |
| Treloar Timothy | | 109 West Wallace | | | | New Castle | PA | 16101 | |
| Trem Products Co | Accounts Payable | 7 Page Rd | | | | Bedford | MA | 1730 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tremac | | 550 Bellbrook Ave | | | | Xenia | OH | 45385 | |
| Tremac | | PO Box 34 | | | | Xenia | OH | 45385 | |
| Tremac Corp | | 550 Bellbrook Ave | | | | Xenia | OH | 45385-405 | |
| Tremain Karen | | 1051 Blue Ridge Dr | | | | Clarkston | MI | 48348 | |
| Tremblay Christopher | | 3212 E Baldwin Rd | | | | Grand Blanc | MI | 48439 | |
| Tremblay Don and Associates 603 Waters Bldg | | 161 Ottawa Nw | | | | Grand Rapids | MI | 49503 | |
| Tremblay John | | 7253 Green Valley Dr | | | | Grand Blanc | MI | 48439 | |
| Tremble Alicia | | 5910 Stanton | | | | Detroit | MI | 48208 | |
| Tremble Peggy | | 2933 Oak St Ext | | | | Youngstown | OH | 44505-4919 | |
| Tremco Inc | | Tremco Co | 3060 E 44th St | | | Vernon | CA | 90058 | |
| Tremco Inc | | Tremco Weatherproofing | 3216 Shadowbrook Ln | | | Pickney | MI | 48169 | |
| Tremco Incorporated | | PO Box 931111 | | | | Cleveland | OH | 44193-0511 | |
| Tremco Incorporated | | 3216 Shadowbrook Ln | | | | Pinckney | MI | 48169 | |
| Tremco Roofing | | C o Frank Banasik | PO Box 104 | | | Lancaster | NY | 14086 | |
| Tremetrics | | 7625 Golden Triangle Dr | | | | Eden Prairie | MN | 55344 | |
| Tremetrics Inc | | 2215 Grand Ave Pky | | | | Austin | TX | 78728 | |
| Tremont Landfill Company | c/o Mccaslin Imbus & Mccaslin | Ralph Gary Winters | 632 Vine St | Ste 900 | | Cincinnati | OH | 45202 | |
| Tremont Landfill Company | c/o Taft Stettinius & Hollister | Thomas Terp | 425 Walnut St | 1800 Firstar Tower | | Cincinnati | OH | 45202-3957 | |
| Tremont Landfill Company | Gregory L Mccann | 2 Riverplace Ste 400 | | | | Dayton | OH | 45405 | |
| Tremont Landfill Company | Gregory L Mccann Vp Gnrl Counsel | 2 Riverplace Ste 400 | PO Box 725 | | | Dayton | OH | 45405 | |
| Tremonti Lori | | 17186 Hilltop View | | | | Northville | MI | 48168 | |
| Trench Rossi E Watanabe | | Advagados | Av Dr Churci Zaidan | | | Sao Paulo Sp | | | Brazil |
| Trench Rossi E Watanabe Advagados | | Av Dr Churci Zaidan | 920 8 Andar 04583 904 | 920 8 Andar 04583 904 | | Sao Paulo Sp Brazil | | | Brazil |
| Trench Safety & Supply Inc | | 3000 Ferrell Pk Cove | | | | Memphis | TN | 38116 | |
| Trench Safety And Supply Inc | | PO Box 105 Dept 1300 | | | | Memphis | TN | 38101 | |
| Trend Performance Products Inc | | Diamond Racing Products Co | 23003 Diamond Dr | | | Clinton Township | MI | 48035 | |
| Trend Technologies | | 24 Boston Ct | | | | Longmont | CO | 80501 | |
| Trend Technologies Inc | Linda Westcott | 24 Boston Court | | | | Longmont | CO | 80501 | |
| Trendell David | | 742 The Circle | | | | Lewiston | NY | 14092 | |
| Trenhaile & Asso Eft | | 59 S Madison Ave | | | | Sturgeon Bay | WI | 54235 | |
| Trenhaile & Associates | | 544 E Ogden Ave 700 108 | | | | Milwaukee | WI | 53202 | |
| Trenhaile & Associates | | 59 S Madison Ave | | | | Sturgeon Bay | WI | 54235 | |
| Trenhaile and Asso Eft | | 59 S Madison Ave | | | | Sturgeon Bay | WI | 54235 | |
| Trenhaile and Associates | | 544 E Ogden Ave 700 108 | | | | Milwaukee | WI | 53202 | |
| Trent Anna | | 8682 W 150 S | | | | Russiaville | IN | 46979 | |
| Trent Douglas K | | 5230 Worley Rd | | | | Tipp City | OH | 45371-9604 | |
| Trent Michael | | 3214 Bexley Dr | | | | Middletown | OH | 45042 | |
| Trent Pamela | | 3121 Se Lakeshore Dr | | | | Macy | IN | 46951 | |
| Trent Ralph Lynn | | 8511 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342-1544 | |
| Trenton Corrugated | | 17 Chelton Way | | | | Trenton | NJ | 8638 | |
| Trenton Corrugated Products | | Inc | 17 Chelten Way | | | Trenton | NJ | 8638 | |
| Trenton Corrugated Products In | | 17 Shelton Ave | | | | Trenton | NJ | 08618-181 | |
| Trenton Corrugated Products Inc | | 17 Chelten Way | | | | Trenton | NJ | 8638 | |
| Trenz Paul | | 5410 Independence Colony Rd | | | | Grand Blanc | MI | 48439-9113 | |
| Trepanier Robert | | 5793 Columbiaville Rd | | | | Columbiaville | MI | 48421 | |
| Trepanier Sandra | | 1186 Parallel St | | | | Fenton | MI | 48430 | |
| Trepanier Theresa | | 227 Darrow | | | | Clio | MI | 48420 | |
| Trepanier Timothy | | PO Box 922 | | | | Norris | TN | 37828 | |
| Trepkowski Kenneth J | | 6091 Dewhirst Dr | | | | Saginaw | MI | 48638 | |
| Tres Santos Trading Co Inc | | Reliable Reproduction & Produc | 6410 Airport Rd Ste C | | | El Paso | TX | 79925 | |
| Tressel Londell C | | 406 Ruddell Dr | | | | Kokomo | IN | 46901 | |
| Tressler Esther M | | 3450 W 250 South | | | | Kokomo | IN | 46901 | |
| Tressler Esther M | | 3450w S County Rd 250 E | | | | Kokomo | IN | 46902-9247 | |
| Tressler Mindy | | 3450 West 250 South | | | | Kokomo | IN | 46902 | |
| Trester Brian | | 1949 Grange View | | | | Beavercreek | OH | 45432 | |
| Tretter Beth Ann | | 202 Young St | | | | Wilson | NY | 14172 | |
| Tretter Ted J | | 27276 E Beach Blvd | | | | Orange Beach | AL | 36561-3943 | |
| Treva Mason Bell | | 57 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Trevarrow Hardware and Plumbing | | 97 West Long Lake Rd | | | | Troy | MI | 48098 | |
| Trevarrow Hardware Inc | | Trevarrow Ace Hardware | 97 W Long Lake Rd | | | Troy | MI | 48098 | |
| Trevarrow Richard | | 8304 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Trevecca Nazarene College | | 333 Murfreesboro Rd | | | | Nashville | TN | 37210-2877 | |
| Trevillian Cherie S | | 5331 Seymour Rd | | | | Swartz Creek | MI | 48473-1031 | |
| Trevillian Jr Jerry | | 6537 Brisa Del Mar | | | | El Paso | TX | 79912 | |
| Trevillian Ted O | | 11101 Fernitz Rd | | | | Byron | MI | 48418-9505 | |
| Trevillion Glenda S | | 3116 Springdale Dr | | | | Kokomo | IN | 46902-9571 | |
| Trevillion Nora L | | PO Box 592 | | | | Kokomo | IN | 46903-0592 | |
| Trevino Becky | | 1113 Casgrain | | | | Detroit | MI | 48209 | |
| Trevino Eloy | | 902 East Maple St | | | | Adrian | MI | 49221 | |
| Trevino Gustavo | | 5825 Delphi Dr Mc 480 410 122 | Attn Sue Cuneo | | | Troy | MI | 48098 | |
| Trevino Jose | | 4583 Wintergreen Dr S | | | | Saginaw | MI | 48603-1947 | |
| Trevino Jose | | 1190 Allendale Dr | | | | Saginaw | MI | 48603-5405 | |
| Trevino Jr Carlos | | 6430 Stroebel | | | | Saginaw | MI | 48609-5215 | |
| Trevino Jr Clemente | | 7793 Jay Pl | | | | Columbus | OH | 43235 | |
| Trevino Julia | | 4686 Colonial Dr Apt 2 | | | | Saginaw | MI | 48603 | |
| Trevino Laura | | 4655 S Michelle | | | | Saginaw | MI | 48603 | |
| Trevino Luis | | 1152 Joseph | | | | Saginaw | MI | 48603 | |
| Trevino Matthew | | 3233 Arbutus Dr | | | | Saginaw | MI | 48603 | |
| Trevino Patricio | | 2143 4th St | | | | Bay City | MI | 48708 | |
| Trevino Ruben | | 2143 Fourth St | | | | Bay City | MI | 48708 | |
| Trevis Douglas J | | 3436 Hummingbird Hill Dr | | | | Poland | OH | 44514 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trevis Thomas J | | 180 Earl Dr Nw | | | | Warren | OH | 44483-1110 | |
| Trevorrow Leonard | | 2202 Starkweather St | | | | Flint | MI | 48506-4720 | |
| Trew Roger | | 1729 Justin Ave Nw | | | | Grand Rapids | MI | 49534 | |
| Trexel Inc | | 45 6th Rd | | | | Woburn | MA | 1801 | |
| Trexler | | Trexler Rubber Co Inc | 503 N Diamond St | | | Ravenna | OH | 44266-0667 | |
| Trexler Rubber Co Inc | | 503 N Diamond St | | | | Ravenna | OH | 44266 | |
| Trexler Trexler Rubber Co Inc | | PO Box 667 | | | | Ravenna | OH | 44266-0667 | |
| Trey Grayson | | Secretary Of State | PO Box 1150 | | | Frankfort | KY | 40602-1150 | |
| Trey Technology Inc | | PO Box 634 | | | | Amherst | NY | 14226-0634 | |
| Tri Alliance Automotive Group Inc | Doug Dirks | 2360 Pk Ave | | | | Chico | CA | 95928 | |
| Tri Chem Corp | | Luma Lites Div | 14288 Meyers Rd | | | Detroit | MI | 48227 | |
| Tri Chem Corp | | PO Box 71550 | | | | Madison Heights | MI | 48071-0550 | |
| Tri Chem Corp | | Put Back Of Eft 11 15 95 | Div Of Consolidated Chem Corp | PO Box 71550 | | Madison Heights | MI | 48071-0550 | |
| Tri Chem Corp Eft | | Div Of Consolidated Chem Corp | PO Box 71550 | | | Madison Heights | MI | 48071-0550 | |
| Tri Chem Corporation | | 43 1 2 N Saginaw St | | | | Pontiac | MI | 48342-2153 | |
| Tri Cities Barrel Prp Trust | | JP Morgan Chase Bank | 225 South St | | | Morristown | NJ | 07960-5336 | |
| Tri Cities Barrel Prp Trust L Straub princeton Bank andtrust | | 225 S St | | | | Morristown | NJ | 07960-5336 | |
| Tri Cities Barrel Superfund | | C O Nixon Peabody Llp | PO Box 1051 Clinton Square | | | Rochester | NY | 14603-1051 | |
| Tri Cities Barrel Superfund C O Nixon Peabody Llp | | PO Box 1051 Clinton Square | | | | Rochester | NY | 14603-1051 | |
| Tri Cities Diesel | Mr Cecil Washburn | 707 S Oregon Ave | | | | Pasco | WA | 99301-0670 | |
| Tri City Awning & Tarp | | 11248 Lakefield Rd | | | | Saint Charles | MI | 48655 | |
| Tri City Awning And Tarp | | 11248 Lakefield Rd | | | | St Charles | MI | 48655 | |
| Tri City Court Reporters Inc | | 5226 State | | | | Saginaw | MI | 48603 | |
| Tri City Industrial Power | | 5119 Executive Blvd | | | | Fort Wayne | IN | 46808 | |
| Tri City Industrial Power Inc | | PO Box 576 | | | | W Carrollton | OH | 45449 | |
| Tri City Plumbing & Electrical | | PO Box 490 | | | | Sperry | OK | 74073 | |
| Tri City Welding Supplies | | 4385 E Wilder Rd | | | | Bay City | MI | 48706-2207 | |
| Tri County Copp | | PO Box 451 | | | | Aliceville | AL | 35442 | |
| Tri County Dairy Supply | | C o PO Box 273 | | | | Monroe | WI | 53566 | |
| Tri County Dairy Supply | | PO Box 273 | | | | Monroe | WI | 53566 | |
| Tri County Electric Co | | PO Box 410 | | | | Portland | MI | 48875 | |
| Tri County Fin Inc | | 106 S Whitworth | | | | Brookhaven | MS | 39601 | |
| Tri County Financial Inc | | 106 South Whitworth | | | | Brookhaven | MS | 39601 | |
| Tri County International Truck | Al | 113 South Dort Hwy | | | | Flint | MI | 48503 | |
| Tri County International Trucks | | 23508 Groesbeck Hwy | | | | Warren | MI | 48089-4246 | |
| Tri County International Trucks | | 5701 Wyoming St | | | | Dearborn | MI | 48126-2355 | |
| Tri County Judgment Recovery | | PO Box 1683 | | | | Bay City | MI | 48706 | |
| Tri County Medical Care | | 201 S Cherry St | | | | Flushing | MI | 48433 | |
| Tri County Mission Services | | Inc | C o Douglas C Filkins | 16940 Lincoln Rd | | Chesaning | MI | 48616 | |
| Tri County Mission Services Inc | | C o Douglas C Filkins | 16940 Lincoln Rd | | | Chesaning | MI | 48616 | |
| Tri County Motors | | 1575 Ferndale Ave | | | | Johnstown | PA | 15905-3403 | |
| Tri County Office Equipment | | 23830 John R | | | | Hazel Pk | MI | 48030 | |
| Tri D Industries Inc | | | | | | Levittown | PA | 19057 | |
| Tri Dim Filter Corp Eft | | 2388 Cole St | | | | Birmingham | MI | 48009 | |
| Tri Dim Filter Corp Eft | | Fmly Eaton Air Filter | 2388 Cole St | | | Birmingham | MI | 48009 | |
| Tri Fab Associates Inc | Mike Willis Or Ron | 48351 Lakeview Blvd | | | | Fremont | CA | 94538 | |
| Tri Flo Tech Inc | | 208 R Valley Ln | | | | Kennedale | TX | 76060 | |
| Tri Gas | | 6225 N State Hwy 161 Ste 200 | | | | Irving | TX | 75038 | |
| Tri Glas | Accounts Payable | PO Box 449 | | | | Portage | WI | 53901-0449 | |
| Tri Glas | | 110 Barnes St Industrial Pk | | | | Daleville | AL | 36322 | |
| Tri Guards Inc | | 490 W Hintz Rd | | | | Wheeling | IL | 60090 | |
| Tri Kais International | | Tri Kais Sales & Engineering | 339 Xenia Ave | | | Dayton | OH | 45410 | |
| Tri Kais International Inc | | Sales And Engineering | 339 Xenia Ave | | | Dayton | OH | 45410 | |
| Tri Kais International Inc Sales And Engineering | | PO Box 2606 | | | | Dayton | OH | 45401 | |
| Tri Line Automation Corp | | 6820 Ellicott Dr | | | | East Syracuse | NY | 13057 | |
| Tri Line Automation Corp | | 455 Commerce Dr Ave Ste 5 | | | | Amherst | NY | 14228 | |
| Tri Line Corporation | | 250 Summit Point Dr | Rmt Add Chg 1 01 Tbk Ltr | | | Henrietta | NY | 14467 | |
| Tri Mark Inc | | 8585 Industrial Pk Dr | | | | Piqua | OH | 45356-9511 | |
| Tri Mer Corp | Darrell Haley | 1400 Monroe St. | PO Box 730 | | | Owosso | MI | 48867 | |
| Tri Miss Services | Accounts Payable | 416 Woodrow Wilson Blvd | | | | Jackson | MS | 39213 | |
| Tri Nguyen | | 55 Castle Tree | | | | Las Flores | CA | 92688 | |
| Tri Phase Automation Inc | Wendy Agre | 604 North Shore Dr. | | | | Hartland | WI | 53029 | |
| Tri Pointe Community Credit | | Union | 2343 E Hill Rd | | | Grand Blanc | MI | 48439 | |
| Tri Pointe Community Credit Union | | 2343 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Tri Pointe Community Cu | | 2343 E Hill Rd | | | | Grand Blanc | MI | 48439-5059 | |
| Tri Power | | PO Box 714493 | | | | Columbus | OH | 43271 | |
| Tri Power Mpt Inc | | 1447 S Main St | | | | Akron | OH | 44301-1651 | |
| Tri Power Properties | | 6633 Glenway Dr | | | | W Bloomfield | MI | 48322 | |
| Tri Star Disposal Co Inc | | Rst Disposal Co Inc | PO Box 1877 | | | Auburn | WA | 98071 | |
| Tri Star Electronics Intl | | 2201 Rosecrans Ave | | | | El Segundo | CA | 90245 | |
| Tri Star Transportation Inc | | 4909 Ball Rd | | | | Knoxville | TN | 37931 | |
| Tri Star Trucking | | 4309 E 900 S92 | | | | Roanoke | IN | 46783 | |
| Tri State Aluminum | Joe | 5715 Webster St | | | | Dayton | OH | 45414 | |
| Tri State Aluminum | Mike Lightle | 5820 Webster St | | | | Dayton | OH | 45414 | |
| Tri State Belting | Greg | PO Box 42182 | 8935 Rossash Rd | | | Cincinnati | OH | 45242 | |
| Tri State Coatings | | 4 Starr Pl | | | | Kettering | OH | 45420 | |
| Tri State Coatings | | PO Box 20153 | | | | Kettering | OH | 45420-0153 | |
| Tri State College Of | | Massotherapy | 9159 Market St | Ste 26 | | North Lima | OH | 44452 | |
| Tri State College Of Massotherapy | | 9159 Market St | Ste 26 | | | North Lima | OH | 44452 | |
| Tri State Courier | | PO Box 276 | | | | Jackson | OH | 45640 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tri State Delivery Inc | | C o Transportation Alliance Bk | Attn A c Receivable Dept | PO Box 150290 | | Ogden | UT | 84415-9902 | |
| Tri State Delivery Inc C o Transportation Alliance Bk | | Attn A c Receivable Dept | | | | Ogden | UT | 84415-9902 | |
| Tri State Distributors Inc | | 42140 Van Dyke Ave Ste 209 | | | | Sterling Heights | MI | 48314 | |
| Tri State Enterprises Inc | | 1216 Jackson St | | | | Fort Smith | AR | 72901-7242 | |
| Tri State Expedited Eft | | Service Inc | PO Box 307 | | | Perrysburg | OH | 43551 | |
| Tri State Expedited Eft Service Inc | | PO Box 307 | | | | Perrysburg | OH | 43551 | |
| Tri State Expendited Services | | PO Box 307 | | | | Perrysburg | OH | 43552-0307 | |
| Tri State Industrial Floors | | Inc | 1302 S Expressway Dr | | | Toledo | OH | 43608 | |
| Tri State Industrial Floors In | | 1302 S Expressway Dr | | | | Toledo | OH | 43608 | |
| Tri State Industrial Floors Inc | | 1302 S Expressway Dr | | | | Toledo | OH | 43608 | |
| Tri State International Truck | | 100 Max Hurt Dr | | | | Murray | KY | 42071-7847 | |
| Tri State Land Co | | 39th St & Avrr | | | | Pittsburgh | PA | 15201 | |
| Tri State Land Co | | 39th St and Avrr | | | | Pittsburgh | PA | 15201 | |
| Tri State Motor Transit Co | | 8141 East Seventh St | PO Box 113 | | | Joplin | MO | 64802 | |
| Tri State Pallet Inc | | 8401 Claude Thomas Rd Ste 57 | | | | Franklin | OH | 45005 | |
| Tri State Pump & Equipment Cor | | 2403 Paynters Rd | | | | Manasquan | NJ | 8736 | |
| Tri State Quality | | Manufacturing Network | PO Box 148 | | | Fremont | IN | 46737 | |
| Tri State Quality Manufacturing Network | | PO Box 148 | | | | Fremont | IN | 46737 | |
| Tri State Semi Driver Training | | Inc | 6690 Germantown Rd | | | Middletown | OH | 45042 | |
| Tri State Semi Driver Training Inc | | 6690 Germantown Rd | | | | Middletown | OH | 45042 | |
| Tri State Sterling Truck | | 2550 Annuity Dr | | | | Cincinnati | OH | 45241 | |
| Tri State Sterling Trucks Inc | | 2550 Annuity Dr | | | | Cincinnati | OH | 45241 | |
| Tri State Supply Co Inc | | 29 Kingston Ave | | | | Columbus | OH | 43207 | |
| Tri State Transport Inc | | 1401 Bankers Rd | | | | Hillsdale | MI | 49242 | |
| Tri State University | | One University Ave | | | | Angola | IN | 46703 | |
| Tri State Valve & Instrument | | Inc | 37 Pennwood Pl | Thorn Hill Indust Pk | | Warrendale | PA | 15086 | |
| Tri State Valve & Instruments | | 37 Pennwood Pl | | | | Warrendale | PA | 15086 | |
| Tri State Valve and Inst | Ed Constantine | 37 Pennwood Pl | Thornhill Industrial Pk | | | Warrendale | PA | 15086 | |
| Tri State Valve and Instrument Inc | | PO Box 641523 | | | | Pittsburgh | PA | 15264 | |
| Tri States Automotive Whse Inc | | PO Box 5838 | | | | Marianna | FL | 32447-5838 | |
| Tri Tec Systems Inc | Accounts Payable | 125 Grant St | | | | Decatur | IN | 46733 | |
| Tri Tec Systems Inc | | 125 W Grant St | | | | Decatur | IN | 46733 | |
| Tri Tec Systems Inc | | PO Box 965 | | | | Decatur | IN | 46733 | |
| Tri Tech Associates Inc | | Engineers | 330 Carr Dr | | | Brookville | OH | 45309-192 | |
| Tri Tech Associates Inc | | 330 Carr Dr | | | | Brookville | OH | 45309-1920 | |
| Tri Tech Associates Inc Eft | | 330 Carr Dr | | | | Brookville | OH | 45309-1920 | |
| Tri Tech Electronics | | 9480 East Colonial Dr | | | | Orlando | FL | 32817-4151 | |
| Tri Tech Industries Inc | | 700 Touhy Ave | | | | Elk Grove Village | IL | 60007-4916 | |
| Tri Tech Machine Sales Ltd | | 16601 W Glendale Dr | | | | New Berlin | WI | 53151 | |
| Tri Tech Machine Sales Ltd | | 16601 W Glendale Dr | | | | New Berlin | WI | 53151-2847 | |
| Tri Tronics | | 1705 S Research Loop | | | | Tucson | AZ | 87731 | |
| Tri Union Express Inc | | 1939 N Lafayette Ct | | | | Griffith | IN | 46319 | |
| Tri Us Auto Radiator Works Inc | | 97 20 Stutphin Blvd | | | | Jamaica | NY | 11435-4721 | |
| Tri Us Auto Radiator Works Inc | | 97 20 Sutphin Blvd | | | | Jamaica | NY | 11435-4721 | |
| Tri Way Manufacturing Inc | | 15363 E 12 Mile Rd | | | | Roseville | MI | 48066 | |
| Tri Way Manufacturing Inc Eft | | Dba Tri Way Mold & Engineering | 15363 E 12 Mile Rd | | | Roseville | MI | 48066 | |
| Tri Way Manufacturing Inc Eft Dba Tri Way Mold and Engineering | | 15363 E 12 Mile Rd | | | | Roseville | MI | 48066 | |
| Triad | | 13 Rue Karl Probst | 14 000 Caen Calvados | | | | | | France |
| Triad Financial Inc | | Assignee Engineering Service | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Triad Fluid Power | Cindy Martin | 100 Rockridge Rd | | | | Englewood | OH | 45322 | |
| Triad Fluid Power Inc | Rob Thorn | 100 Rockridge Dr | | | | Englewood | OH | 45322-2737 | |
| Triad Fluid Power Inc | | 100 Rockridge Dr | | | | Englewood | OH | 45322 | |
| Triad Fluid Power Inc | | 100 Rockridge Rd | | | | Englewood | OH | 45322 | |
| Triad Metal Products | Accounts Payable | 12990 Snow Rd | | | | Parma | OH | 44130 | |
| Triad Metal Products Co | | 12990 Snow Rd | | | | Parma | OH | 44130 | |
| Triad Metal Products Co | | 12990 Snow Rd | | | | Parma | OH | 44130-101 | |
| Triad Metal Products Co Eft | | PO Box 70375 | | | | Cleveland | OH | 44190 | |
| Triad Metal Products Company | | 12990 Snow Rd | | | | Parma | OH | 44130-1012 | |
| Triad Packaging Inc | | 113 Durham Dr | Remit Chg 02 02 Ltr Cp | | | Athens | AL | 35611 | |
| Triad Packaging Inc | | 113 Durham Dr | | | | Athens | AL | 35611-4257 | |
| Triad Packaging Inc | | PO Box 440097 | | | | Nashville | TN | 37244-0097 | |
| Triad Scientific Inc | | 1955 Swarthmore Ave Unit1 | | | | Lakewood | NJ | 08701-4557 | |
| Triad Services Group Inc | Accounts Payable | 1750 East Lincoln | | | | Madison Heights | MI | 48071 | |
| Triad Services Group Inc | | 750 Mandoline | | | | Madison Heights | MI | 48071 | |
| Triad Services Group Llc | Accounts Payable | 1750 East Lincoln | | | | Madison Heights | MI | 48071 | |
| Triad Services Group Llc | | 1750 East Lincoln | | | | Madison Heights | MI | 48071 | |
| Triad Services Group Llc | | 1750 East Lincoln Ave | | | | Madison Heights | MI | 48071 | |
| Triad Technologies | Greg Tucker | 100 Rockridge Rd | | | | Englewood | OH | 45322 | |
| Triad Technologies | Sales | 1275 Waterville Monclova Rd | | | | Waterville | OH | 43566 | |
| Triad Technologies Llc | | 1275 Waterville Monclova Rd | | | | Waterville | OH | 43566 | |
| Triad Transport Inc | | 1630 Diesel Ave | PO Box 818 | | | Mcalester | OK | 74502 | |
| Trialon Corp | | 1815 Touby Pike | | | | Kokomo | IN | 46901 | |
| Trialon Corp | | 1477 Walli Strasse Blvd | | | | Burton | MI | 48519 | |
| Trialon Corp | | PO Box 190199 | | | | Burton | MI | 48519-0199 | |
| Trialon Corporation | | 1815 Touby Pike | | | | Kokomo | IN | 46901 | |
| Trialon Corporation | | 7413 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Trialon Corporation Eft | | 1477 Walli Strasse Blvd | | | | Burton | MI | 48519-0199 | |
| Triana Industries | Accounts Payable | 511 6th St | | | | Madison | AL | 35758 | |
| Triangle Auto Supply | | 401 E Arlington | | | | Yakima | WA | 98901 | |
| Triangle Credit Union | | 2875 Culver Ave | | | | Kettering | OH | 45429 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 734 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Triangle Credit Union Inc Eft | | 2875 Culver Ave | | | | Kettering | OH | 45429 | |
| Triangle Diesel Injection | Mr Dan Lowe | 4529 Triangle Court | | | | Kankakee | IL | 60901 | |
| Triangle Diesel Injection | | 4529 Triangle Court | | | | Kankakee | IL | 60901-8180 | |
| Triangle Economic Research | | 1000 Pk Forty Plaza Ste 200 | | | | Durham | NC | 27713 | |
| Triangle Express Inc | | 1015 Sw Second St | | | | Oklahoma City | OK | 73109 | |
| Triangle Fastener Corp | | 764 Lakeside Dr A | | | | Mobile | AL | 36693-5114 | |
| Triangle Grinding Co | | 57877 Main St | | | | New Haven | MI | 48048 | |
| Triangle Grinding Co Inc | | Add Chg 01 24 05 Ah | PO Box 480549 | | | New Heaven | MI | 48048-0549 | |
| Triangle Grinding Co Inc | | PO Box 480549 | | | | New Heaven | MI | 48048-0549 | |
| Triangle Precision Inc | | 1650 Woodman Ctr Dr | | | | Kettering | OH | 45420 | |
| Triangle Precision Ind | Dave Bakan | 1650 Woodman Ctr Dr | | | | Kettering | OH | 45420 | |
| Triangle Precision Industries | | 1650 Woodman Ctr Dr | | | | Kettering | OH | 45420 | |
| Triangle Sales Co Eft | | 105 S 10th St | | | | Noblesville | IN | 46060 | |
| Triangle Sales Co Inc | | 7723 Loma Ct | | | | Fishers | IN | 46038-2524 | |
| Triangle Technologies Inc | | 1320 Silver Cir | | | | Bartlett | IL | 60103 | |
| Triangle Technologies Inc | | PO Box 8180 | | | | Bartlett | IL | 60103 | |
| Triangle United Way | | PO Box 110387 | | | | Rtp | NC | 27709 | |
| Triano Karen | | 7940 Tad St | | | | Niagara Falls | ON | L2H 2K2 | Canada |
| Trianon Industrie France Sa | | Sofedit | 1 Rue Thomas Edison | Quartier Des Chenes | | Guyancourt | | 78280 | France |
| Triantafyllopoulos Spiros | | 1026 Rosemont | | | | Carmel | IN | 46032 | |
| Tribax Sales Inc | | 534 Silvermeadow Pl | | | | Waterloo | ON | N2T 2P9 | Canada |
| Tribble Nancy | | 4630 Tipton Dr | | | | Troy | MI | 48098 | |
| Tribco Inc | | Add Chg 4 97 | PO Box 10757 | | | Cleveland | OH | 44110 | |
| Tribco Inc | | PO Box 10757 | | | | Cleveland | OH | 44110 | |
| Tribco Inc | | 1700 London Rd | | | | Cleveland | OH | 44112-1200 | |
| Tribler Orpett & Crone Pc | | 225 W Washington St Ste 1300 | | | | Chicago | IL | 60606-3408 | |
| Tribler Orpett and Crone Pc | | 225 W Washington St Ste 1300 | | | | Chicago | IL | 60606-3408 | |
| Tribollet Sa | | Zac Actinove | | | | Thil | | 1120 | France |
| Tribue Roy T | | 1431 E Madison St | | | | Kokomo | IN | 46901-3108 | |
| Tribune Broadcasting News | | 1325 G St Nw | Ste 200 | | | Washington | DC | 20005 | |
| Tribunella Charles L | | 2393 Lockport Olcott Rd | | | | Newfane | NY | 14108-9510 | |
| Trice Donnika | | 345 Endicott St | | 3204 | | Carmel | IN | 46032 | |
| Trice Henry | | 3641 Williamson | | | | Saginaw | MI | 48601 | |
| Trice Latacia | | 15891 Stout St | | | | Detroit | MI | 48223 | |
| Trice Manvel | | 3575 Southfield Dr | | | | Saginaw | MI | 48601-5652 | |
| Trick Dale J | | 6591 Grants Walk Ln | | | | Dayton | OH | 45459-3261 | |
| Trick Daniel | | 619 Wingrove Court | | | | Tipp City | OH | 45371 | |
| Trick David | | 3836 Woodhurst Ct | | | | Beavercreek | OH | 45430 | |
| Trick Paul T | | 6762 S Shiloh Rd | | | | West Milton | OH | 45383-9607 | |
| Tricker Loni | | 4469 W 250 S | | | | West Middleton | IN | 46995 | |
| Trickler Steven | | 4400 Daleview Ave Trlr 14 | | | | Dayton | OH | 45405-1514 | |
| Trico Products | | 101 Evergreen Dr | | | | Springfield | TN | 37172 | |
| Trico Products | | Accounts Payable | 101 Evergreen Dr | | | Springfield | TN | 37172 | |
| Trico Products Corp | | Electronics | PO Box 102096 | | | Atlanta | GA | 30368-2096 | |
| Trico Products Corp | | Electronics | 3255 W Hamlin Rd | Rm Chg Per Ltr 82704 Am | | Rochester Hills | MI | 48309 | |
| Trico Products Corp | | Oe | 3255 W Hamlin Rd | Rm Chg Per Ltr 8 27 04 Am | | Rochester Hills | MI | 48309 | |
| Trico Products Corp | | Trico Products Electronic Div | 101 Evergreen Dr | | | Springfield | TN | 37172 | |
| Trico Products Corp  Eft Electronics | | PO Box 102096 | | | | Atlanta | GA | 30368-2096 | |
| Trico Products Corp Electronics | | PO Box 102096 | | | | Atlanta | GA | 30368-2096 | |
| Trico Technologies Corp | | 1995 Billy Mitchell Blvd | | | | Brownsville | TX | 78521-5625 | |
| Tricon Electro | Helen Smith | 3354 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Tricon Electro | Jan Marshman | 1600 Eisenhower Ln | | | | Lisle | IL | 60532-2167 | |
| Tricon Industries | | Dept 77 5090 | | | | Chicago | IL | 60678-5090 | |
| Tricon Industries Inc | Accounts Payable | 2325 Wisconsin Ave | | | | Downers Grove | IL | 60515 | |
| Tricon Industries Inc | | Accounts Payable | 2325 Wisconsin Ave | | | Downers Grove | IL | 60515 | |
| Tricon Industries Inc | | 1600 Eisenhower Ln | | | | Lisle | IL | 60532 | |
| Tricon Industries Inc | | Brazing Alloys & Chemical Prod | 5000 Chase St | | | Downers Grove | IL | 60515-4013 | |
| Tricon Industries Inc | | 1600 Eisenhower Ln Ste 200 | | | | Lisle | IL | 60532-2167 | |
| Tricon Industries Inc | | 1600 Eisenhower Ln Ste 200 | | | | Lisle | IL | 60532-4007 | |
| Tricon Industries Inc | | PO Box 77 5090 | | | | Chicago | IL | 60678-5090 | |
| Tricon Industries Incorporated | | 2325 Wisconsin Ave | | | | Downers Grove | IL | 60515 | |
| Tricon Industries Incorporated | | 1600 Eisenhower Ln Ste 20 | | | | Lisle | IL | 60532-216 | |
| Tricor Direct Inc | | Seton Name Plate Corp | PO Box 40000 Dept 538 | | | Hartford | CT | 6151 | |
| Tricor Direct Inc | | Seton Name Plate | 20 Thompson Rd | | | Branford | CT | 6405 | |
| Tricor Packaging | | 4557 W Bradbury Ste 1 | | | | Indianapolis | IN | 46241 | |
| Tricor Systems | Shannon Faust | 1650 Todd Farm Dr | | | | Elgin | IL | 60123-9370 | |
| Tricor Systems Inc | Kelly Cooper | PO Box 530356 | | | | Henderson | NV | 89053 | |
| Tricor Systems Inc | | 1650 Todd Farm Dr | | | | Elgin | IL | 60123 | |
| Tridell Co Inc | | Leos Restaurant | 7042 E Market St | | | Warren | OH | 44484-2226 | |
| Trident Company | | PO Box 951835 | | | | Dallas | TX | 75395-1835 | |
| Trident Plating Inc | | 10046 Romandel Ave | | | | Santa Fe Springs | CA | 90670 | |
| Trident Technical College | | PO Box 118067 Fr C | | | | Charleston | SC | 29423-8067 | |
| Trident Tooling Systems Inc | | 4455 South Ave | | | | Toledo | OH | 43615 | |
| Trident United Way | | PO Box 63305 | | | | Charleston | SC | 29419-3305 | |
| Tridon  Trico Products Eft | | Add Chg 02 02 05 Ah | 8100 Tridon Dr | | | Smyrna | TN | 37167 | |
| Tridon  Trico Products | | Add Chg 020205 Ah | 8100 Tridon Dr | | | Smyrna | TN | 37167 | |
| Tridon / Trico Products | | PO Box 102375 | | | | Atlanta | GA | 30281 | |
| Tridon Inc | | 8100 Tridon Dr | | | | Smyrna | TN | 37167 | |
| Tridon Inc | | Drawer 2242 | | | | Nashville | TN | 37244 | |
| TriEnda a Wilbert Company | | N7660 Industrial Rd | | | | Portage | WI | 53901 | |
| Trienda Corp | | C o Mark Renfer & Associates | 20234 Farmington Rd Ste 100 | | | Livonia | MI | 48152 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trienda Corp | | C o Ams | 186 N Main St | | | Plymouth | MI | 48170 | |
| Trienda Corp | | Co Ams Inc | 186 N Main St | | | Plymouth | MI | 48170 | |
| Trienda Corp C O Ams Inc | | 231 South Lasalle St | | | | Chicago | IL | 60697 | |
| Trienda Corp Eft | | C O Ams Inc | 231 South Lasalle St | Add Chng Eft Mw 10 15 02 | | Chicago | IL | 60697 | |
| Tiffin Robert J | | PO Box 551 | 5131 Township Line Rd | | | Drexel Hills | PA | 19026 | |
| Triffle Walter W | | 8281 Caribou Trail | | | | Clarkston | MI | 48348-4515 | |
| Triflow Tech Inc | | 208 Valley Ln Unit R | | | | Kennedale | TX | 76060 | |
| Trig Tek Inc | | 423 S Brookhurst St | | | | Anaheim | CA | 92804 | |
| Trig Tek Inc | | 423 S Brookhurst St | | | | Anaheim | CA | 92804-2496 | |
| Trigg Danitte | | PO Box 26068 | | | | Trotwood | OH | 45426 | |
| Trigg Debra | | 342 Glendola Ave Nw | | | | Warren | OH | 44483 | |
| Trigg John | | 180 Trigg Cir | | | | Jackson | MS | 39208-9343 | |
| Trigg Nicole | | 27 Cliff St | | | | Dayton | OH | 45405 | |
| Trigg Sharon A | | 1256 Lincoln Park Blvd | | | | Dayton | OH | 45429-3612 | |
| Trigg Thomas L | | 2472 Thornhill Dr | | | | Troy | OH | 45373-1023 | |
| Trigg William R | | 154 Durst Dr Nw | | | | Warren | OH | 44483-1102 | |
| Triggs Shirley | | 4553 Bowen Aptd Se | | | | Kentwood | MI | 49508 | |
| Trijo Coleen | | 828 Thurman | | | | Saginaw | MI | 48602 | |
| Trijo Steve | | 3057 Busch Rd | | | | Birch Run | MI | 48415 | |
| Trill Kelly | | 136 Cherrywood Dr | | | | Williamsville | NY | 14221 | |
| Trill Pryde | | 68 Lakeside Dr | | | | Williamsville | NY | 14221 | |
| Trill Thomas | | 68 Lakeside Dr | | | | Williamsville | NY | 14221 | |
| Trillium Auto Real Estate Ltd | | President | 35 Auto Mall Dr | | | Scarborough | ON | M1B 5N5 | Canada |
| Trillium Auto Real Estate Ltd President | | 35 Auto Mall Dr | | | | Scarborough | ON | 0M1B - 5N5 | Canada |
| Trillium Dental | | 2524 Lake Lansing Rd | | | | Lansing | MI | 48912 | |
| Trillium Gift Of Life Network | | 155 University Ave Ste 1440 | | | | Toronto | ON | M5H 3B7 | Canada |
| Trillium International | | Div Multicraft International | 4341 Highway 80 | | | Pelahatchie | MS | 39145-2918 | |
| Trillium International Eft | | PO Box 11407 Drawer 0224 | | | | Birmingham | AL | 35246-0224 | |
| Trillium Teamologies Eft | | 219 S Main St Ste 300 | | | | Royal Oak | MI | 48067 | |
| Trillium Teamologies Eft | | 219 S Main St Ste 300 | | | | Royal Oak | MI | 48067 | |
| Trilobyte Sales | | 2913 El Camino Real 564 | | | | Tustin | CA | 92782 | |
| Trilogiq Usa Corp | | 35522 Industrial Rd | | | | Livonia | MI | 48150 | |
| Trilogy Components Llc | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| Trilogy Excursions | | 180 Lahainaluna Rd | | | | Lahaina | HI | 96761 | |
| Trilogy Marketing Inc | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| Trilogy Plastics Inc | | PO Box 130 | | | | Louisville | OH | 44641-0130 | |
| Trilogy Plastics Inc | | 900 N Chapel St | | | | Louisville | OH | 44641-1002 | |
| Trilogy Systems | | C o Mechanical Electrical Syst | 9360 Priority Way | | | Carmel | IN | 46032 | |
| Trilogy Systems Corp | | 17101 Mill Forest Rd | | | | Webster | TX | 77598 | |
| Trilogy Technologies | | 180 Engelwood Dr Ste J | | | | Lake Orion | MI | 48359 | |
| Trilogy Technologies Eft | | 180 Engelwood Dr Ste J | | | | Lake Orion | MI | 48359 | |
| Trilogy Technologies Inc | | 1731 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Trilogy Technologies Inc | | 180 Engelwood Dr Ste J | | | | Lake Orion | MI | 48359-2417 | |
| Trim Alice | | 4554 Kirkley Circle | | | | Jackson | MS | 39206 | |
| Trim Inc | | 522 Michigan St | | | | Port Huron | MI | 48060-3811 | |
| Trim Inc | | 227 Riverbend Dr | | | | Kitchener | ON | N2B 2E8 | Canada |
| Trim Inc | | 227 Riverbend Dr | Rmt Chg 1 01 Tbk Ltr | | | Kitchener | ON | N2B 2E8 | Canada |
| Trim Larry | | 12348 Coldwater Rd | | | | Columbiaville | MI | 48421-8809 | |
| Trim Masters Inc | Accounts Payable | 100 Trim Master Dr | | | | Lawrenceville | IL | 62439 | |
| Trim Masters Inc | Accounts Payable | 1090 Industry Rd | | | | Harrodsburg | KY | 40330 | |
| Trim Masters Inc | | Remit Chg 8 21 03 | 401 Enterprise Dr | | | Nicholasville | KY | 40356 | |
| Trim Masters Inc | | PO Box 631409 | | | | Cincinnati | OH | 45263-1409 | |
| Trim Masters Incorporated | | 1090 Industry Rd | | | | Harrodsburg | KY | 40330 | |
| Trim Rite Inc | | 9436 E 51st St | | | | Tulsa | OK | 74145 | |
| Trim Systems | | PO Box 67 909 | | | | Detroit | MI | 48267 | |
| Trim Systems | | Hold Per D Fiddler 05 24 05 Ah | 701 S Orchard St | | | Seattle | WA | 98108 | |
| Trim Systems Llc | | 701 S Orchard St | | | | Seattle | WA | 98108 | |
| Trim Timothy M | | 145 Spruce St | | | | Hemlock | MI | 48626-9223 | |
| Trimac Transportation | | 2978 Collection Center Dr | | | | Chicago | IL | 60693 | |
| Trimac Transportation Services | | Inc | 800 7 Ave Sw | | | Calgary | AB | T2P 2P9 | Canada |
| Trimac Transportation Services Inc | | PO Box 3500 | | | | Calgary | AB | T2P 2P9 | Canada |
| Trimacco Gene | | 821 Iowa Ave | | | | Mc Donald | OH | 44437-1623 | |
| Trimark Amjad Al Amad | | Consulting & Business Services | Incorrect Ctr Setup inactivate | Amman 11118 | | Jordan | | | Jordan |
| Trimark Amjad Al Amad Consulting and Business Services | | PO Box 7780 | Amman 11118 | | | Jordan | | | Jordan |
| Trimatrix Laboratories Inc | | 5560 Corporate Exchange Ct Se | | | | Grand Rapids | MI | 49512 | |
| Trimatrix Laboratories Inc | | 5560 Corporate Exchange Ct Se | | | | Grand Rapids | MI | 49512-5503 | |
| Trimbach James | | 55 Sunburst | | | | Fairborn | OH | 45324 | |
| Trimbach Patrick | | 534 Maryland Ave | | | | Dayton | OH | 45404 | |
| Trimble Angela | | 1624 S 25 W Lot 13 | | | | Tipton | IN | 46072 | |
| Trimble Eric | | 7117 Fieldcrest Dr | | | | Lockport | NY | 14094 | |
| Trimble Jr Lloyd | | 591 N Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Trimble Jr Lloyd E | | 591 N Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Trimble Larry | | 279 1st St Sw | | | | Warren | OH | 44485-3821 | |
| Trimble Letitia | | 508 Riley St | | | | Gadsden | AL | 35901 | |
| Trimble Mark | | 2328 Ome Ave | | | | Dayton | OH | 45414 | |
| Trimble Michelle | | 10061 11 Mile Rd | | | | Huntington Woods | MI | 48070 | |
| Trimble Ralph | | 3122 Lodwick Dr Nw Apt 2 | | | | Warren | OH | 44485-1551 | |
| Trimble Ramona | | 4946 Bayside Dr | | | | Riverside | OH | 45431 | |
| Trimble Terry | | 5329 Kristen Pl | | | | Anderson | IN | 46017 | |
| Trimble Vernon | | 130 Warrenton Dr | | | | Warren | OH | 44481 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trimbol Carmela | | 127 Rodney Ln | | | | Rochester | NY | 14625-1249 | |
| Trimbur Davis Echols & Boyd Pc | | 1301 L St | | | | Modesto | CA | 95354 | |
| Trimbur Davis Echols and Boyd Pc | | 1301 L St | | | | Modesto | CA | 95354 | |
| Trimbur Michelle | | 644 Decker Dr | | | | Miamisburg | OH | 45342 | |
| Trimet | Accounts Payable | 149 Industrial Dr | | | | Burlington | WI | 53105 | |
| Trimm H | | 13604 Date St | | | | Northport | AL | 35475-4756 | |
| Trimodal Inc | | Container Services Group | 7100 Dix St | | | Detroit | MI | 48209 | |
| Trimodal Inc | | PO Box 18245 | | | | Minneapolis | MN | 55418 | |
| Trimon Inc | | Dba Superior Whse | | | | Concord | CA | 94518-2411 | |
| Trimon Inc Dba Superior Whse | | 1055 Detroit Ave | 1055 Detroit Ave | | | Concord | CA | 94518-2411 | |
| Trimquest | Accounts Payable | 2710 Northridge Dr | | | | Walker | MI | 49544 | |
| Trin Mac Co | Dan | 14488 E. 10 Mile Rd | | | | Warren | MI | 48089 | |
| Trin Mac Co | | 14488 E 10 Mile Rd | | | | Warren | MI | 48089 | |
| Trin Mac Company | | 14488 E 10 Mile Rd | | | | Warren | MI | 48089 | |
| Trina Trina M | | 4307 Shawnee | | | | Flint | MI | 48507-2869 | |
| Trinap Equipamentos Ind Lds | | Urbanizacao Da Quinta Grande | Avenida Das Laranjeiras 2a | 2720 333 Amadora | | | | | Portugal |
| Trinap Equipamentos Ind Lds Urbanizacao Da Quinta Grande | | Avenida Das Laranjeiras 2a | 2720 333 Amadora | | | | | | Portugal |
| Trinap Equipamentos Industrial | | Urbanizacao Da Quinta Grande | Avenida Das Laranjeiras 2a | | | Alfragide Amadora | | 2720-333 | Portugal |
| Trinary Systems | Todd A Meek | 38345 W Ten Mile Rd | | | | Farmington Hills | MI | 48335 | |
| Trinary Systems | | 38345 W Ten Mile Rd | | | | Farmington Hills | MI | 48335 | |
| Trinary Systems Eft | | 38345 W Ten Mile Rd | | | | Farmington Hills | MI | 48335 | |
| Trinary Systems Inc | | 38345 W 10 Mile Rd Ste 330 | | | | Farmington Hills | MI | 48335 | |
| Trinary Systems Inc | | 30553 S Wixom Rd Ste 100 | | | | Wixom | MI | 48393 | |
| Trinary Systms Inc | | 30553 S Wixom Ste 100 | | | | Wixom | MI | 48393 | |
| Trinca Nicholina A | | 164 Ferguson Dr | | | | Hilton | NY | 14468-9504 | |
| Trini E Ross | | 522 Linwood Ave | | | | Buffalo | NY | 14209 | |
| Trinity Air Conditioning | | Pob 2461 | | | | Wichita Falls | TX | 76307 | |
| Trinity Air Conditioning | | 1515 Archer City Hwy | PO Box 2461 | | | Wichita Falls | TX | 76307-2461 | |
| Trinity Capital Corporation | Katherine Utsumi | 475 Sansome St 19th Fl | | | | San Francisco | CA | 94111-3112 | |
| Trinity Capital Corporation Ka Themne Visumi | | 475 Sansome St 19Th Fl | | | | San Francisco | CA | 94111312 | |
| Trinity Capital Corporation Ka Themne Visumi | | 475 Sansome St 19th Fl | | | | San Francisco | CA | 94111-3112 | |
| Trinity Capital Corporation Katherne Visumi | | 475 Sansome St 19th Fl | | | | San Francisco | CA | 94111-3112 | |
| Trinity Ceramic Supply Inc | | 9016 Diplomacy Row | | | | Dallas | TX | 75247 | |
| Trinity Chapters & Tours | | 1100 Biddle Ave | | | | Wyandotte | MI | 48192 | |
| Trinity Chapters and Tours | | 1100 Biddle Ave | | | | Wyandotte | MI | 48192 | |
| Trinity Consultants | | 12801 North Central Expressway | Ste 1200 | | | Dallas | TX | 75243-1791 | |
| Trinity Consultants | | PO Box 972047 | | | | Dallas | TX | 75397-2047 | |
| Trinity Consultants Inc | | 800 A Cross Point Rd | | | | Gahanna | OH | 43230 | |
| Trinity Executive Offices Inc | | 3rd Fl | 2340 E Trinity Mills Rd | | | Carrollton | TX | 75006 | |
| Trinity Executive Offices Inc 3rd Floor | | 2340 E Trinity Mills Rd | | | | Carrollton | TX | 75006 | |
| Trinity Inc | | Trinity Charters & Tours | 1100 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Trinity Industries | | PO Box 1009 | | | | Flint | MI | 48501 | |
| Trinity Industries Inc | | 2610 N Dort Hwy | | | | Flint | MI | 48506 | |
| Trinity Logistics Corporation | | 3216 E 35th St Ct | | | | Davenport | IA | 52806 | |
| Trinity Manufacturing Corp | Ron Kneifel | 6008 31st St East | | | | Bradenton | FL | 34203 | |
| Trinity Testing Laboratories | | Inc | 1305 Garcia St | | | Laredo | TX | 78040 | |
| Trinity Testing Laboratories I | | 1305 Garcia St | | | | Laredo | TX | 78040 | |
| Trinity Testing Laboratories Inc | | PO Box 1621 | | | | Laredo | TX | 78044-1621 | |
| Trinity Tool Co | | 34600 Commerce Rd | PO Box 98 | | | Fraser | MI | 48026-0098 | |
| Trinity Tool Co | | Trinco | 34600 Commerce Rd | | | Fraser | MI | 48026-3420 | |
| Trinity Tool Co Eft | | PO Box 98 | | | | Fraser | MI | 48026-0098 | |
| Trinity Tools Inc | | 261 Main St | | | | North Tonawanda | NY | 14120-7106 | |
| Trinity Tools Inc Eft | | PO Box 237 | | | | N Tonawanda | NY | 14120 | |
| Trinity Transport | | PO Box 220 | | | | Bridgeville | DE | 19933 | |
| Trinity Transport Inc | | PO Box 220 | Us Rte 13n | | | Bridgeville | DE | 19933 | |
| Trinkle Dianna Lee | | 4518 Market Square | | | | Flint | MI | 48506-1597 | |
| Trinklein Dennis E | | 7100 Janes Rd | | | | Saginaw | MI | 48601-8600 | |
| Trinova Inc | | 456 Civic Ctr Dr | | | | Mobile | AL | 36602 | |
| Trinova Inc | | PO Box 2806 | | | | Mobile | AL | 36601-2806 | |
| Trinty Evangelical Divinity | | School | 2065 Half Day Rd | Student Accounting Office | | Deerfield | IL | 60015 | |
| Trinty Evangelical Divinity School | | 2065 Half Day Rd | Student Accounting Office | | | Deerfield | IL | 60015 | |
| Trio Communications Inc | | 22840 Woodward Ave | | | | Ferndale | MI | 48220 | |
| Trio Communications Inc | | Addr Chg 1 23 99 | 22840 Woodward Ave | | | Ferndale | MI | 48220 | |
| Trio Communications Inc | | 150 West 51 St Ste 709 | | | | New York | NY | 10019-6837 | |
| Trio Communications Inc Eft | | 22840 Woodward Ave | | | | Ferndale | MI | 48220 | |
| Trion Inc | | 101 Mcneill Rd | | | | Sanford | NC | 27330-9597 | |
| Trion Inc | | 301 Mcneill Rd | PO Box 760 | | | Sanford | NC | 27331-0760 | |
| Trion Inc | | PO Box 601641 | | | | Charlotte | NC | 28260-1641 | |
| Tripac International | Accounts Payable | 5703 Crawford Ln | | | | Fort Worth | TX | 76119-6800 | |
| Tripac International Inc | Mike Cunnningham | 5703 Crawford Ln | | | | Forest Hill | TX | 76119 | |
| Tripac International Inc | | 5703 Crawford Ln | | | | Fort Worth | TX | 76119 | |
| Tripac International Pty Ltd | Accounts Payable | 16 St Albans Rd | | | | Kingsgrove | | 2208 | Australia |
| Triple Crown Services Inc | | PO Box 10221 | | | | Ft Wayne | IN | 46851-0221 | |
| Triple Crown Services Inc | | PO Box 10221 | | | | Ft Wayne | IN | 468510221 | |
| Triple Crown Services Inc | | 6920 Pointe Inverness Way S300 | | | | Ft Wayne | IN | 46804 | |
| Triple E Transport Inc | | 6000 Jourdan Rd | | | | New Orleans | LA | 70186-6159 | |
| Triple H Specialty Co Inc | | PO Box 818 | | | | Hazelhurst | GA | 31539 | |
| Triple H Specialty Co Inc | | 60 W Coffee St | | | | Hazelhurst | GA | 31539 | |
| Triple L Youth Ranch | | PO Box 2618 | | | | Anderson | IN | 46018-2618 | |
| Triple Ladys Agency Inc | | Dba T L Express | PO Box 75586 | | | Cleveland | OH | 44101-4755 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Triple M Financing Co | | 10550 W Eight Mile | | | | Ferndale | MI | 48220 | |
| Triple S Plastic Inc | | An Eimo Group Co | | | | Vicksburg | MI | 49097-9732 | |
| Triple S Plastic Inc An Eimo Group Co | | 14320 S Portage Rd | | | | Vicksburg | MI | 49097-9732 | |
| Triple T | | Hwy 421 N | | | | Wilmington | NC | 28401 | |
| Triplet Diesel Injection Waco | | 417 Mill St | | | | Waco | TX | 76704 | |
| Triplett Anthony | Stephen R Baugh | 3300 Woodman Dr Apt 3 | | | | Kettering | OH | 45429 | |
| Triplett Dianna | | 14871 Cedar Dr | | | | Claremore | OK | 74017 | |
| Triplett Efaye | | 811 W Alma Ave | | | | Flint | MI | 48505-1971 | |
| Triplett Robert M | | 543 Golden Willow Ct | | | | Yellow Spgs | OH | 45387-1135 | |
| Triplex Manufacturing Co | | 2700 W 50th St | | | | Chicago | IL | 60632 | |
| Triplex Manufacturing Company | Accounts Payable | 2700 West 50th St | | | | Chicago | IL | 60632 | |
| Triplus Transportation | | Services Ltd | 2330 Wyecroft Rd Unit 2a | | | Oakville | ON | L6L 6M1 | Canada |
| Triplus Transportation Services Ltd | | 2330 Wyecroft Rd Unit 2a | | | | Oakville | ON | L6L 6M1 | Canada |
| Tripodi Ernest | | 982 Nancy Ave | | | | Niles | OH | 44446 | |
| Tripp Auction | | C O Nate Tripp | 16966 Main | | | Nunica | MI | 49448 | |
| Tripp Auction C O Nate Tripp | | 16966 Main | | | | Nunica | MI | 49448 | |
| Tripp Glenn | | 16498 Vintage Dr | | | | Fenton | MI | 48430 | |
| Tripp Lula M | | 1515 Hawthorne Pl | | | | Clinton | MS | 39056-3910 | |
| Tripp William R | | 840 Antioch Shiloh Rd | | | | Pelhatchie | MS | 39145-3370 | |
| Trippensee Donna | | 4677 Gasport Rd | | | | Gasport | NY | 14067-9280 | |
| Trippensee Steven | | 7498 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Trips Auto | | Richard Tripoli | 395 Oak St | | | Copiague | NY | 11726 | |
| Triquint Semiconductor Inc | Anna Pahomsky | 2300 Ne Brookwood Pkwy | | | | Hillsboro | OR | 97124 | |
| Triquint Semiconductor Inc | | 2300 NE Brookwood Pkwy | | | | Hillsboro | OR | 97124 | |
| Trisch David | | PO Box 47 | | | | Caro | MI | 48723-0047 | |
| Trism Specialized Carriers | | Adr Chg 11 30 95 4 97 | 4174 Jiles Rd | PO Box 9000 | | Kennesaw | GA | 30144 | |
| Trism Specialized Carriers | | PO Box 954829 | | | | St Louis | MO | 63101 | |
| Trissell Valerie | | 3588 Millikin Rd | | | | Indian Spgs | OH | 45011-2256 | |
| Tristar Fire Protection Inc | | 47810 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Tristar Fire Protection Inc | | PO Box 701728 | | | | Plymouth | MI | 48170 | |
| Tristar Risk Management Inc | | 100 Oceangate Ste 700 | | | | Long Beach | CA | 90802 | |
| Tristar Risk Management Inc | | Dept 2332 | | | | Los Angeles | CA | 90084-2332 | |
| Tristate Diesel | Mr Vito Giampetruzzi | 28 Botany St | | | | Garfiled | NJ | 7026 | |
| Tristate Machinery Inc | | 129 S Wheeling Rd | | | | Wheeling | IL | 60090 | |
| Tristate Machinery Inc | | 129 Wheeling Rd | | | | Wheeling | IL | 60090-4807 | |
| Tritech Industries Inc | | 700 Touhy Ave | | | | Elk Grove | IL | 60007 | |
| Tritech Industries Inc Eft | | 700 Touhy Ave | | | | Elk Grove Village | CA | 60007 | |
| Tritech Industries Inc Eft | | 700 Touhy Ave | Add Chg 06 27 03 Vc | | | Elk Grove Village | IL | 60007 | |
| Triton College | | Accounts Receivable | 2000 Fifth Ave | | | River Grove | IL | 60171-1995 | |
| Triton College Accounts Receivable | | 2000 Fifth Ave | | | | River Grove | IL | 60171-1995 | |
| Triton Industries Inc Eft | | Corp Headquarters | 1020 N Kolmar Ave | | | Chicago | IL | 60651 | |
| Tritton Kenneth | | 11 Spring Pk Ln | | | | Wichita Falls | TX | 76308 | |
| Triumph  Whirlaway | Accounts Payable | 2130 South Industrial Pk Ave | | | | Tempe | AZ | 85282 | |
| Triumph Corp | | 2130 S Industrial Pk Ave | | | | Tempe | AZ | 85282-192 | |
| Triz Group | | 5832 Naneva | | | | West Bloomfield | MI | 48322 | |
| Triz Group | | 5832 Naneva Ct | | | | West Bloomfield | MI | 48324 | |
| Trizec New Center Development | | Associates | 3011 W Grand Blvd | Ste 450 Fisher Bldg | | Detroit | MI | 48202 | |
| Trizec New Center Development Associates | | 3011 W Grand Blvd | Ste 450 Fisher Bldg | | | Detroit | MI | 48202 | |
| Trmi Inc | | 100 Hill Brady Rd | | | | Battle Creek | MI | 49015 | |
| Trocaire College | | Broaden Your Horizons | Continuing Education | | | Buffalo | NY | 14220-2094 | |
| Trocaire College Broaden Your Horizons | | Continuing Education | 110 Red Jacket Pkwy | | | Buffalo | NY | 14220-2094 | |
| Trochelman Lester L | | 4057 East Rakestraw Ln | | | | Gilbert | AZ | 85297 | |
| Trochelman Norman | | 139 Hacker Rd | | | | Dayton | OH | 45415 | |
| Troemel Hans | | 106 Frontier Rd | | | | Sharpsburg | GA | 30277 | |
| Troemel Wendy | | 160 Frontier Rd | | | | Sharpsburg | GA | 30277 | |
| Troemner Inc  Eft | | PO Box 87 | | | | Thorofare | NJ | 08086-0087 | |
| Troemner Inc Eft | | Hengar Co | 201 Wolf Dr | | | Thorofare | NJ | 80860087 | |
| Troemner Llc | Kim Morgey | 201 Wolf Dr | | | | Thorofare | NJ | 8081 | |
| Troemner Llc | | Hengar Co | 201 Wolf Dr | | | Thorofare | NJ | 8086 | |
| Troesken Donald F | | 2306 Mindy Ct | | | | Anderson | IN | 46017-9674 | |
| Troestler Judith | | 3351 S Illinois Ave | | | | Milwaukee | WI | 53207-3713 | |
| Trofa Inc D b a | | Professional Auto Ctr | 25 Putnam Ave | | | S Norwalk | CT | 6854 | |
| Trogan Richard | | 1381 Kingston Dr | | | | Saginaw | MI | 48603 | |
| Troia Michael | | 6800 Stiles Rd | | | | Brown City | MI | 48416-9032 | |
| Troiani David | | 5 Holley Creek | | | | Pittsford | NY | 14534 | |
| Troilo Corey | | 48879 Michaywe Dr | | | | Macomb | MI | 48044 | |
| Troilo Jason | | 4409 Lisbon Ln | Apt 301 | | | Virginia Beach | VA | 23462 | |
| Trojan Frank | | 15422 Floyd St | | | | Overland Pk | KS | 66223 | |
| Trojan Special Commodities | | PO Box 9960 | | | | Stoney Creek | ON | L8G 3Y4 | Canada |
| Trol Mation Inc | | 1929 Teall Ave | | | | Syracuse | NY | 13206 | |
| Troller Andrew | | 4417 Woodpoint Court | | | | Dayton | OH | 45424 | |
| Tromba Victor | | 114 Marshall St | | | | Essexville | MI | 48732-1152 | |
| Trombetta Corporation | Accounts Payable | PO Box 2006 | | | | Menomonee Falls | WI | 53052 | |
| Trombetta Motion Techn | | Formerly Camdec | 13901 Main St | | | Menomonee Falls | WI | 53051 | |
| Trombetta Motion Technologies | | 13901 Main St | | | | Menomonee Falls | WI | 53051 | |
| Trombley Donald M | | 3082 Cobblestone Dr | | | | Pace | FL | 32571-8425 | |
| Trombley James | | 10767 Hack Rd | | | | Reese | MI | 48757-9705 | |
| Trombley Julia | | 5749 Glendale Dr | | | | Lockport | NY | 14094 | |
| Trombley Paul | | 2470 7 Mile Rd | | | | Kawkawlin | MI | 48631-9702 | |
| Trombly Andrew | | 39582 Burton Dr | | | | Novi | MI | 48375 | |
| Trompeter Electronics Inc | | 31186 La Baya Dr | | | | Westlake Village | CA | 91362-4047 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tronair Inc | Accounts Payable | South 1740 Eber Rd | | | | Holland | OH | 43528 | |
| Troncoso David Louis | | 4084 N Sheridan Ave | | | | Loveland | CO | 80538 | |
| Tronolone Joseph | | 845 Whittier Rd | | | | Spencerport | NY | 14559 | |
| Trony Villa | | PO Box 630307 | | | | Simi Valley | CA | 93063 | |
| Trony Villa | | PO Box 36507 | | | | Las Vegas | NV | 89133 | |
| Trophy & Plaque Plus | | 9755 East 61st St | | | | Tulsa | OK | 74133 | |
| Tropiano Robert | | 10 Iland Dr | | | | Rochester | NY | 14624 | |
| Troqueladora Batesville De Mex | | La Noria No 106 Parque Ind | | | | Queretaro | | 76220 | Mexico |
| Trosino Michael | | 11448 Lake Rd | | | | Otisville | MI | 48463-9770 | |
| Troski Ernest | | 505 Currant Dr | | | | Noblesville | IN | 46062 | |
| Trost Thomas | | 7830 Dog Leg Rd | | | | Dayton | OH | 45414 | |
| Trostel Albert Packings | | 901 Maxwell St | | | | Lake Geneva | WI | 53147-1003 | |
| Trostel Albert Packings Ltd | | PO Box 91277 | | | | Chicago | IL | 60693 | |
| Trostel Albert Packings Ltd | | Trostel Inc | 840 Executive Dr | | | Whitewater | WI | 53190 | |
| Trostel Jason | | 10800 New Carlisle Pike | | | | New Carlisle | OH | 45344 | |
| Trostel Limited | Attn Tim Baker | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd | Ric Habeck | 840 Executive Dr | | | | Whitewater | WI | 53190 | |
| Trostel Ltd | Timothy Baker | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd | Timothy J Baker Vp & Cfo | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd | | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd | | 901 Maxwell St | | | | Lake Geneva | WI | 53147-100 | |
| Trostel Ltd Eft | | 901 Maxwell St | | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd Eft | | Fmly Trostel Albert Packings | 901 Maxwell St | Rmt Chng 08 11 05 Cs | | Lake Geneva | WI | 53147 | |
| Trotter Bernardine | | 4323 New Post Rd | | | | Jackson | MS | 39212 | |
| Trotter Charles | | 1955 Marshall Pl | | | | Jackson | MS | 39213 | |
| Trotter Clifton | | 2772 Sarah Ct | | | | Bay City | MI | 48708 | |
| Trotter Laurine R | | 1955 Marshall Pl | | | | Jackson | MS | 39213-4450 | |
| Trotter Lloyd | | 1109 Edgewood St Sw | | | | Decatur | AL | 35601 | |
| Trotter Loren | | 378 Valley View | | | | Linden | MI | 48451 | |
| Trotter Rosella A | | 1717 Newark Se | | | | Grand Rapids | MI | 49507-2146 | |
| Trotter Wiliam A Iii Pc | | 3527 Walton Way Ste A | | | | Augusta | GA | 30909-1881 | |
| Trottier Gilles | | 113 Sonoma Ct | | | | Clayton | OH | 45315 | |
| Trottier Ruth | | 1003 Hazel Ave | | | | Englewood | OH | 45322 | |
| Troublefield Cornelia | | 1371 Lamont | | | | Saginaw | MI | 48607 | |
| Troung Kien | | 7917 Hershey St | | | | Rosemead | CA | 91770 | |
| Troup County Ga | | Troup County Tax Commissioner | 100 Ridley Ave | | | La Grange | GA | 30240 | |
| Troup County Tax Commissioner | | 900 Dallis St | | | | Lagrange | GA | 30240 | |
| Troup Electronics Inc | | 1310 Springport Rd | | | | Jackson | MI | 49202 | |
| Troup Electronics Inc | | 1510 Springport Rd | | | | Jackson | MI | 49202 | |
| Troup Harry William | | 2410 Beth Dr | | | | Anderson | IN | 46017 | |
| Troup Michael | | 845 Elm Spring Rd | | | | Pittsburgh | PA | 15243 | |
| Troup Randy G | | 311 E Lyons St | | | | Swayzee | IN | 46986-9572 | |
| Troupe Jr Charles L | | 6 N Main St | | | | Sims | IN | 46986-9666 | |
| Troupe Larry | | 123 Shady Ln | | | | Fitzgerald | GA | 31750 | |
| Troupe Larry E | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Trousdale Robbie | | 13250 County Rd 47 | | | | Florence | AL | 35634-4617 | |
| Trouser Evelyn | | 3364 Jacque St | | | | Flint | MI | 48532-3763 | |
| Trouser Hermon | | 905 E Foss | | | | Flint | MI | 48505 | |
| Trouskie Sr Robert | | 546 Shorecliff Dr | | | | Rochester | NY | 14612 | |
| Trout Aaron | | 11519 Gravenhurst | | | | Cincinnati | OH | 45231 | |
| Trout Gary | | 2855 S 325 E | | | | Logansport | IN | 46947 | |
| Trouten Douglas | | 410 S Davison St | | | | Davison | MI | 48423 | |
| Troutman Azia | | 4994 Queensburg Rd | | | | Huber Heights | OH | 45424 | |
| Troutman Philip | | 41 Maple Valley Crescent | | | | Rochester | NY | 14623 | |
| Troutman Reginald | | 1413 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Troutman Reginald C | | 1413 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Troutman Reginald C | | 1413 Oakridge Dr | Add Chg 01 05 05 Ah | | | Dayton | OH | 45417 | |
| Troutman Sandra | | 25423 St James | Park Pl | | | Southfield | MI | 48075 | |
| Troutt Randall | | 11225 E Potter Rd | | | | Davison | MI | 48423-8155 | |
| Trovillion Bret | | 9195 Ray Rd | | | | Gaines | MI | 48436 | |
| Trowbridge Mark | | 9167 Shinanguag Ln | | | | Goodrich | MI | 48438 | |
| Trowbridge Melanie | | 9167 Shinanguag | | | | Goodrich | MI | 48438 | |
| Trowman Barry | | 206 Grosbeck St | | | | Vandalia | OH | 45377-2340 | |
| Troxell Communications | | 4830 S 38th St | | | | Phoenix | AZ | 85040 | |
| Troxell John | | 43519 Goldberg Dr | | | | Sterling Hgts | MI | 48313 | |
| Troxell John | | 43519 Goldberg Dr | | | | Sterling Hts | MI | 48313 | |
| Troxell Keith | | 7332 S Woodrow Dr | | | | Pendleton | IN | 46064 | |
| Troxell Kermitt N | | 1187 E Gilmore Rd | | | | Markleville | IN | 46056-9778 | |
| Troxell Michelle | | 8717 E Lincoln Maple St | | | | Walton | IN | 46994 | |
| Troxell Phillip | | 8717 E Lincoln Maple | | | | Walton | IN | 46994 | |
| Troxell Steve | | PO Box 47 | | | | New Waverly | IN | 46961-0047 | |
| Troy Barry | | 1583 Bogey St | | | | Byron Ctr | MI | 49315 | |
| Troy Barry W | | 1583 Bogey St Sw | | | | Byron Ctr | MI | 49315-9732 | |
| Troy Cathy A | | 7437 Rochester Rd | | | | Lockport | NY | 14094-1657 | |
| Troy Chamber Of Commerce | | 4555 Investment Dr Ste 300 | | | | Troy | MI | 48098-6338 | |
| Troy City Of | | 500 W Big Beaver Rd | | | | Troy | MI | | |
| Troy City Of Oakland | | Drawer 0101 | PO Box 33321 | | | Detroit | MI | 48232 | |
| Troy Cleaners | | 4248 Richfield Rd | | | | Flint | MI | 48506-2012 | |
| Troy Cleaners Co | | Troy Cleaners | G-6020 Fenton Rd | | | Flint | MI | 48507 | |
| Troy Cleaners Eft | | G6020 Fenton Rd | | | | Flint | MI | 48507 | |
| Troy Cleaners Eft | | Not The Same As Rd163907421 | G6020 Fenton Rd | Do Not Debit To Trf Funds | | Flint | MI | 48507 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Troy Community Coalition | | 4420 Livernois | | | | Troy | MI | 48098 | |
| Troy Continuing Education | | 201 W Swuare Lake Rd | | | | Troy | MI | 48098 | |
| Troy Design & Manufacturing Co | | Tdm Manufacturing Development | 1250 Kempar | | | Madison Heights | MI | 48071 | |
| Troy Design & Manufacturing Co | | 12675 Berwyn | | | | Redford | MI | 48239-2748 | |
| Troy Design & Mfg Co | | 12675 Berwyn | | | | Redford | MI | 48239 | |
| Troy Design and Mfg Co | | PO Box 64000 | | | | Detroit | MI | 48264-1582 | |
| Troy Design Inc | | PO Box 238 | | | | Roseville | MI | 48066-0238 | |
| Troy Design Services Co | | PO Box 3020 | | | | Indianapolis | IN | 46206-3020 | |
| Troy Design Services Co | | 2741 John R Rd | | | | Troy | MI | 48083 | |
| Troy Design Services Co | | 2653 Industrial Row | | | | Troy | MI | 48084 | |
| Troy Design Services Co Eft | | Non Res Gst Per Troy Design | 2653 Industrial Row | Reinstate Eft On 1 5 99 | | Troy | MI | 48084 | |
| Troy Design Services Co Inc | | 625 N Gilbert Rd 103 | | | | Gilbert | AZ | 85234 | |
| Troy Development No 2 Llc | Powers Paul | 3950 Lewiston St Ste 100 | | | | Aurora | CO | 80011 | |
| Troy Foundation For | | Educational Excellence | 4400 Livernois Rd | Add Chng Ltr Mw 10 14 02 | | Troy | MI | 48098 | |
| Troy Foundation For Educational Excellence | | 4400 Livernois Rd | | | | Troy | MI | 48098 | |
| Troy High School | Cindy Peltonen Choir Dir | 4777 Northfield Pkwy | | | | Troy | MI | 48098 | |
| Troy High School | | Sadd Anant Gupta | 6514 Hilltop | | | Troy | MI | 48098-6512 | |
| Troy High School All Night | | Party | Attn Carol Cooper | 4777 Northfield Pkwy | | Troy | MI | 48098 | |
| Troy High School All Night Party | | Attn Carol Cooper | 4777 Northfield Pkwy | | | Troy | MI | 48098 | |
| Troy High School Sadd Anant Gupta | | 6514 Hilltop | | | | Troy | MI | 48098-6512 | |
| Troy Internal Medicine | | Attn Karen Alstead | 4600 Investment Dr Ste 300 | | | Troy | MI | 48098 | |
| Troy Internal Medicine | | Executive Health Services | 4550 Investment Dr Ste 240 | Uptd Per W9 03 07 05 Cp | | Troy | MI | 48098 | |
| Troy King | | State House | 11 S Union St | | | Montgomery | AL | 36130 | |
| Troy Kiwanis Foundation | | 201 W Big Beaver Rd | PO Box 7091 | | | Troy | MI | 48084 | |
| Troy Motors Inc | | Troy Ford | 777 John R Rd | | | Troy | MI | 48083 | |
| Troy Police Department | Crime Prevention Section | 500 W Big Beaver | | | | Troy | MI | 48084 | |
| Troy Realty Holding Co | | C O Prentiss Properties Ltd In | PO Box 93284 | | | Chicago | IL | 60673-3284 | |
| Troy Realty Holding Co C O Prentiss Properties Ltd | | PO Box 93284 | | | | Chicago | IL | 60673-3284 | |
| Troy Sak Associates | | 745 Barclay Ste 310 | | | | Rochester Hills | MI | 48307 | |
| Troy Sak Associates | | 745 Barclay Ste 310 | | | | Rochester Hills | MI | 48307 | |
| Troy Sandra | | 5998 Walnut St | | | | Newfane | NY | 14108 | |
| Troy School District | | 4333 John R | | | | Troy | MI | 48085 | |
| Troy Somerset Gazette | | PO Box 482 | | | | Troy | MI | 48099 | |
| Troy Stanton | | 1221 Jayne Dr | | | | Kokomo | IN | 46902 | |
| Troy State University | | Accounts Receivable | Adams Administraion Building | | | Troy | AL | 36082 | |
| Troy State University | | Univ College Distance Learning | Adams Admin Building Ll | University Ave | | Troy | AL | 36082 | |
| Troy State University | | Montgomery | 20 North Pine St | | | Maxwell Afb | AL | 36112 | |
| Troy State University Accounts Receivable | | Adams Administration Building | | | | Troy | AL | 36082 | |
| Troy State University At Dotha | | PO Box 8368 | | | | Dothan | AL | 36304-8368 | |
| Troy State University Montgomery | | 20 North Pine St | | | | Maxwell Afb | AL | 36112 | |
| Troy State University Univ College Distance Learning | | Adams Admin Building Ll | University Ave | | | Troy | AL | 36082 | |
| Troy Technology Park | | C O K E Management Inc | 74 E Long Lake Rd | Add Chg 8 98 | | Bloomfield Hills | MI | 48304-2379 | |
| Troy Technology Park C O K E Management Inc | | 74 E Long Lake Rd | | | | Bloomfield Hills | MI | 48304-2379 | |
| Troy Tooling Inc | | 1842 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Troy Tooling Inc | | PO Box 931142 | | | | Cleveland | OH | 44193-0390 | |
| Troy Tooling Inc Flmry | | Itm Troy Companies Inc 5 31 94 | 1842 Rochester Industrial Dr | | | Rochester Hills | MI | 48309 | |
| Troyer Angela | | 5402 Scott Rd | | | | Mount Morris | MI | 48458-9749 | |
| Troyer Jeffrey | | 4598 N 450 E | | | | Kokomo | IN | 46901 | |
| Trs Financial Services Inc | | 3838 N Causeway Blvd Ste 2400 | | | | Metairie | LA | 70002-8308 | |
| TRS LEDA LLC | Mayer Brown Rowe & Maw LLP | Attn Nazim Zikha Esq & Monique J Mulcare Esq | 1675 Broadway | | | New York | NY | 10019 | |
| Trs Rentelco | | PO Box 619260 | 1830 West Airfield Dr | | | Dfw Airport | TX | 07526-192 | |
| Tru Fit Fasteners | Jenny X 202 | 3250 Keller St | Unit 6 | | | Santa Clara | CA | 95054 | |
| Tru Fit Products Corp | | 460 Lake Rd | PO Box 702 | | | Medina | OH | 44258 | |
| Tru Fit Products Corp | | 460 Lake Rd | | | | Medina | OH | 44256-245 | |
| Tru Fit Products Corp Eft | | PO Box 702 | | | | Medina | OH | 44258 | |
| Tru Form Ltd | | Lancaster Fields Crewe | | | | Cheshire | | CW1 6FF | United Kingdom |
| Tru Green Landcare | | Add Chg 02 18 05 Ah | 12-15 A-tech Court | 104 Shannon Court | | Birmingham | AL | 35211 | |
| Tru Green Landcare | | 21486 Network Pl | | | | Chicago | IL | 60673 | |
| Tru Green Landcare Llc | | 5150 Nike Rd | | | | Hilliard | OH | 43026 | |
| Tru Green Lp | | Tru Green Chemlawn | 104 Shannon Ct | | | Birmingham | AL | 35211-8966 | |
| Tru Green Lp | | Tru Green Chemlawn | 71 Skyview Dr | | | Chesterfield | IN | 46017 | |
| Tru Green Lp | | Chemlawn | 100 Mid County | | | Orchard Pk | NY | 14127 | |
| Tru Green Lp | | Chemlawn Services | 8529 South Ave | | | Youngstown | OH | 44514 | |
| Tru Green Lp Chemlawn | | PO Box 660 | | | | Orchard Pk | NY | 14127 | |
| Tru Stone Corp | | 1101 Prosper Dr | | | | Waite Pk | MN | 56387 | |
| Tru Stone Corp | | PO Box 430 | | | | Waite Pk | MN | 56387 | |
| Tru Vail Tubing Company Inc | | 1314 Crescent Lake Rd | | | | Waterford | MI | 48327 | |
| Tru Weld Grating | | 1501 West Eilerman | | | | Litchfield | IL | 62056-6106 | |
| Truarc | | 70 E Willow St | | | | Millburn | NJ | 7041 | |
| Truarc Co Llc | | 70 East Willow St | | | | Millburn | NJ | 7041 | |
| Truarc Co Llc | | 70 E Willow St | | | | Millburn | NJ | 07041-143 | |
| Truarx Inc | | 31500 Northwestern Hwy | Ste 140 | | | Farmington Hills | MI | 48334 | |
| Truax Arnold | | 1584 Strawtown | | | | Peru | IN | 46970 | |
| Truax Cheryl | | PO Box 547 | | | | Birch Run | MI | 48415 | |
| Truax Eric | | 851 Camino De Plata | | | | San Jacinto | CA | 92583-6821 | |
| Truax Nora G | | 4112 Carmelita Blvd | | | | Kokomo | IN | 46902-4613 | |
| Truc Francois | | 21622 W Mockingbird | | | | Kildeer | IL | 60047 | |
| Trucal International | Tricia | 605 Country Club Dr. | Unit G | | | Bensenville | IL | 60106 | |
| Truck & Industrial Parts Inc | | PO Box 1665 | | | | Owensboro | KY | 42302-1665 | |
| Truck Center Inc | | 1007 International Dr | | | | Tupelo | MS | 38801 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 740 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Truck Centers Inc | | 2280 Formosa Rd | | | | Troy | IL | 62294 | |
| Truck Club Inc | | 1520 Washington Blvd No 120 | | | | Montebello | CA | 90640-5402 | |
| Truck For You Inc | | Contract & Common Carrier For | PO Box Ah | | | Muskogee | OK | 74402 | |
| Truck For You Inc | | PO Box 2403 | | | | Muskogee | OK | 74402 | |
| Truck King | | 5880 Borden Ave | | | | Maspeth | NY | 11378-1106 | |
| Truck King Intl | | 9505 Ave D | | | | Brooklyn | NY | 11236-1810 | |
| Truck Lite Co Inc | | Reinstate Eft 10 15 98 | PO Box 387 | | | Jamestown | NY | 14702-0387 | |
| Truck Lite Company Inc | Accounts Payable | PO Box 387 | | | | Jamestown | NY | 14702 | |
| Truck Lite Company Incorporated 6876 | | Sub Of Quaker State Corp | PO Box 0387 | | | Jamestown | NY | 14702-0387 | |
| Truck Marketing Institute | | 1090 Eugenia Pl | PO Box 5000 | | | Carpenteria | CA | 93014-5000 | |
| Truck Parts & Equipment Inc | | 4501 Eathner St | | | | Wichita | KS | 67209-2797 | |
| Truck Parts Center | | Carr167 Esquina Calle 3 | Antiguo Local Sam S | | | Bayamon | PR | 960 | |
| Truck Parts Center | | PO Box 970 | | | | Bayamon Pr | | 9600970 | |
| Truck Parts Depot Inc | | 2045 Atlas Cir | | | | Gainesville | GA | 30501-6135 | |
| Truck Parts Plus Inc | | 14 Brenneman Cir | | | | Mechanicsburg | PA | 17050-2637 | |
| Truck Transport Inc | | 2275 Cassen Dr Ste 118 | | | | Fenton | MO | 63026-2598 | |
| Truck Writers Of North | | America | 4429 Back Creek Church Rd | | | Charlotte | NC | 28213 | |
| Truck Writers Of North America | | 4429 Back Creek Church Rd | | | | Charlotte | NC | 28213 | |
| Truckee Meadows Comm College | | Controllers Office | 7000 Dandini Blvd | | | Reno | NV | 89512 | |
| Truckee Meadows Comm College Controllers Office | | 7000 Dandini Blvd | | | | Reno | NV | 89512 | |
| Trucker Buddy International | | C o Ellen Vdie | PO Box 527 | | | Waupaca | WI | 54981 | |
| Trucker Buddy International C o Ellen Vdie | | PO Box 527 | | | | Waupaca | WI | 54981 | |
| Truckers Express Inc | | PO Box 4267 | | | | Missoula | MT | 59806 | |
| Truckle Robert | | 1177 N 11 Mile Rd | | | | Linwood | MI | 48634-9757 | |
| Truckmen Corp | | 5268 Township Rd | | | | Geneva | OH | 44041 | |
| Truckpro Charlotte | Darrell York | 2330 Tipton Dr Ste 1091 | | | | Charlotte | NC | 28206-1091 | |
| Truckpro Charlotte | Darrell York | 2330 Tipton Dr Ste 700 | | | | Charlotte | NC | 28206-1091 | |
| Truckpro Charlotte | Russell Davis | 2330 Tipton Dr Ste 700 | PO Box 26541 | | | Charlotte | NC | 28206 | |
| Truckpro Charlotte | | 2330 Tipton Dr | | | | Charlotte | NC | 28206 | |
| Truckpro Corporate Office | Mr Mike Williams | 8110 Cordova Rd Ste 116 | | | | Cordova | TN | 38018 | |
| Truckpro Dc 10 | | 4460 Holmes Rd | | | | Memphis | TN | 38118 | |
| Truckpro Dc 10 | | 4460 Holmes Rd | | | | Memphis | TN | 383118 | |
| Truckpro Inc | | PO Box 2048 | | | | Cordova | TN | 38088 | |
| Truckpro Limited Partnership | | PO Box 13365 | | | | Memphis | TN | 38113 | |
| Trucks Inc | | W 5241 County Kk | | | | Monroe | WI | 53566 | |
| Trucks Inc | | 3411 Bell St | | | | Janesville | WI | 53545-0256 | |
| Trucks Unlimited Inc | | PO Box 518 | | | | Wyoming | PA | 18644 | |
| Trudeau Dianne | | 2041 Wisteria Dr | | | | Jackson | MS | 39204 | |
| Trudeau Leonette | | 220 Wildbriar Rd | | | | Rochester | NY | 14623 | |
| Trudell Charles | | 1650 Villa South Dr | | | | W Carrollton | OH | 45449 | |
| Trudell Michael | | 26501 Daria Cir E | | | | South Lyon | MI | 48178-8080 | |
| Trudex Inc | | 9961 Hamburg Rd | | | | Brighton | MI | 48116-8833 | |
| Trudex Inc  Eft | | 9961 Hamburg Rd | | | | Brighton | MI | 48116 | |
| Trudex Inc Eft | | Div Of 20th Century Machine Co | 9961 Hamburg Rd | | | Brighton | MI | 48116 | |
| Trudgeon Joshua | | 10385 Milliman Rd | | | | Millington | MI | 48746 | |
| Trudy Mcintyre | | 472 Diamond Ct | | | | Brunswick | OH | 44212 | |
| True Industries Inc | | Cleveland Punch And Die Co | 666 Pratt St | | | Ravenna | OH | 44266 | |
| True Peggy | | 1601 E 53rd St | Box 15 | | | Anderson | IN | 46013 | |
| True Precision Corp | | 831 S Post Rd | | | | Indianapolis | IN | 46239 | |
| True Precision Corporation | | 831 South Post Rd | | | | Indianapolis | IN | 46239 | |
| Trueblood Mary | | 1041 Chipmunk Ln | | | | Pendleton | IN | 46064 | |
| Trueblood Sandra S | | PO Box 3093 | | | | Kokomo | IN | 46904-3093 | |
| Trueblood Timothy | | 1041 Chipmunk Ln | | | | Pendleton | IN | 46064 | |
| Truefit Solutions | | 800 Cranberry Woods Dr Ste 120 | | | | Cranberry Woods | PA | 16066 | |
| Truefit Solutions Inc | | 800 Cranberry Woods Dr Ste 120 | | | | Cranberry Township | PA | 16066 | |
| Trueform Manufacturing | | 3002 Lee Hwy | | | | Ahtens | TN | 37303 | |
| Trueheart Natalie | | 292 Pleasant View Dr | | | | Lancaster | NY | 14086 | |
| Trueman Raymond | | 306 Canterbury Dr | | | | Huron | OH | 44839 | |
| Truesdale Jennifer | | 12258 Little Richmond Rd | | | | Brookville | OH | 45309 | |
| Truesdale Tony | | 12258 Little Richmond Rd | | | | Brookville | OH | 45309 | |
| Truesdell David | | 1738 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Truesdell Robin | | 5808 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Truesdell Truck Inc | | 1757 Globe Rd | | | | Livonia | | | |
| Truesports Inc | | Mid Ohio Sport Car Course | Steam Corners Rd | | | Mansfield | OH | 44904 | |
| Truett Mcconnell College | | 100 Alumni Dr | | | | Cleveland | GA | 30528 | |
| Truex Dennis L | | 7309 Richie Circle | | | | Indianapolis | IN | 46236-8767 | |
| Trugreen Chemlawn | | Add Chng 05 18 04 Ob | 71 Skyview Dr | | | Chesterfield | IN | 46017 | |
| Trugreen Chemlawn | | | 3.64E+08 | PO Box 678 | | Freeland | MI | 48623 | |
| Trugreen Chemlawn | | PO Box 678 | | | | Freeland | MI | 48623 | |
| Trugreen Chemlawn Youngstown | | | 6680 | 8529 South Ave | | Youngstown | OH | 44514-0217 | |
| Trugreen Chemlawn Youngstown 6680 | | PO Box 5070 | | | | Youngstown | OH | 44514-0217 | |
| Trugreen Limited Partnership | | Tru Green Chemlawn | 10271 Thor Dr | | | Freeland | MI | 48623-880 | |
| Trugreen Lp | | Dba Trugreen Chemlawn | 5150 Nike Dr | | | Hilliard | OH | 43026 | |
| Trugreen Lp Dba Trugreen Chemlawn | | 5150 Nike Dr | | | | Hilliard | OH | 43026 | |
| Truhan Trucking | | 4735 W 140th St | | | | Cleveland | OH | 44135 | |
| Truhlik Diane | | 3875 New Rd | | | | Ransomville | NY | 14131 | |
| Truhlik Ii Edward | | 3875 New Rd | | | | Ransomville | NY | 14131 | |
| Truitt Charles | | 243 Weldon St | | | | Rochester | NY | 14611 | |
| Truitt Ian | | 1822 Charnelton | | | | Eugene | OR | 97401 | |
| Truitt Joan | | 243 Weldon St | | | | Rochester | NY | 14611 | |
| Truitt John | | 1132 Discovery Dr | | | | Worthington | OH | 43085 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Truitt Larry W | | 14667 Hoyle Rd | | | | Berlin Ctr | OH | 44401-9746 | |
| Trujillo Angela | | 3911 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Trujillo Arthur | | 1500 Tilden St | | | | Wichita Falls | TX | 76309-2232 | |
| Trujillo David | | 3911 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Trujillo Maria | | 423 N 7th Ave | | | | Brighton | CO | 80601 | |
| Trujillo Mike | | 1304 East Sycamore St | | | | Burkburnett | TX | 76354 | |
| Trujillo Sergio | | 187 Dogwood Ct Bldg 10 | | | | Canton | MI | 48187 | |
| Trulogic Inc  Eft | | 1430 Oak Court Ste 311 | | | | Beavercreek | OH | 45430 | |
| Trulogic Inc Eft | | 1430 Oak Court Ste 311 | | | | Beavercreek | OH | 45430 | |
| Truman Reynolds Cynthia | | 209 Sandhurst | | | | Lapeer | MI | 48446 | |
| Truman Robert L | | 1818 S Buckeye St | | | | Kokomo | IN | 46902-2143 | |
| Truman State University | | Financial Aid Office | Mcclain Hall 103 | | | Kirksville | MO | 63501 | |
| Truman State University | | Mcclain Hall 105 | 100east Normal | | | Kirksville | MO | 63501-4221 | |
| Truman State University Financial Aid Office | | Mcclain Hall 103 | | | | Kirksville | MO | 63501 | |
| Truman Thomas | | 3506 East Perkins Ave | | | | Huron | OH | 44839 | |
| Trumbell Industries | | PO Box 200 | | | | Warren | OH | 44482 | |
| Trumbell Industries | | Lof Add Chg 5 3 04 Ah | 400 Dietz Rd | | | Warren | OH | 44483 | |
| Trumble Jason | | 3022 Revere | | | | Saginaw | MI | 48603 | |
| Trumble Larry | | 13662 Ithaca Rd | | | | Saint Charles | MI | 48655-9529 | |
| Trumbull Business College | | 3200 Ridge Rd | | | | Warren | OH | 44484 | |
| Trumbull Career And Technical | | Center | 528 Educational Hwy | | | Warren | OH | 44483-1997 | |
| Trumbull Career And Technical Center | | 528 Educational Hwy | | | | Warren | OH | 44483-1997 | |
| Trumbull Career Tech Center | | 1776 Salt Springs Rd | | | | Warren | OH | 44481 | |
| Trumbull Career Technical Cntr | | 1776 Salt Springs Rd | | | | Lordstown | OH | 44481 | |
| Trumbull Cnty Central Crt | | 180 N Mecca St | | | | Cortland | OH | 44410 | |
| Trumbull Cnty Common Pleas | | Act Of S A Welch | 160 High St | | | Warren | OH | 44481 | |
| Trumbull Cnty Common Pleas | | Act Of S A Welch 26866446800 | 160 High St | | | Warren | OH | 44481 | |
| Trumbull Cnty Common Pleas Act Of S A Welch | | 160 High St | | | | Warren | OH | 44481 | |
| Trumbull Cnty Common Pleas Crt | | Acct Of Charles Butcher | Case 93cv760 | | | Warren | OH | 27838-6384 | |
| Trumbull Cnty Common Pleas Crt Acct Of Charles Butcher | | Case 93cv760 | | | | Warren | OH | | |
| Trumbull Cnty Csea Acct Of | | J T Dolney 97dr678 | PO Box 1350 | | | Warren | OH | 19626-0133 | |
| Trumbull Cnty Csea Acct Of | | M Peagler 98dr289 | PO Box 1350 | | | Warren | OH | 42280-8690 | |
| Trumbull Cnty Csea Acct Of J T Dolney 97dr678 | | PO Box 1350 | | | | Warren | OH | 44482 | |
| Trumbull Cnty Csea Acct Of M Peagler 98dr289 | | PO Box 1350 | | | | Warren | OH | 44482 | |
| Trumbull Cnty Eastern Dist Crt | | Acct Of S A Welch Cv970136 | 7672 Warren-sharon Rd | | | Brookfield | OH | 26866-4468 | |
| Trumbull Cnty Eastern Dist Crt Acct Of S A Welch Cv970136 | | 7672 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Trumbull Country Club | | Acct Of Edwin Winsininski | Case 92-218587 | C o 33 Bffd Hls Pkwy 100 | | Bloomfield Hills | MI | 19034-2749 | |
| Trumbull Country Club Acct Of Edwin Winsininski | | Case 92 218587 | C o 33 Blffd Hls Pkwy 100 | | | Bloomfield Hills | MI | 48226 | |
| Trumbull County | | Common Pleas Court | 160 High St | Court House | | Warren | OH | 44481 | |
| Trumbull County | | Trumbull County Joint Vocation | 528 Educational Hwy | | | Warren | OH | 44483 | |
| Trumbull County Auto Supply | | Napa | 4505 Mahoning Ave Nw | | | Champion | OH | 44483 | |
| Trumbull County Auto Supply Inc | | 4505 Mahoning Ave Nw | | | | Champion | OH | 44483 | |
| Trumbull County Bureau Of | | Support For Account Of Js | Corsale Case8640 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | D R Pk Case41685 | PO Box 1350 | | Warren | OH | 28540-6145 | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | A F Verbosky Case06191 | PO Box 1350 | | Warren | OH | 28952-7737 | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | G M Zuga Case7684 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | J P Ryan Case6559 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | K J Renato Case43768 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | T S Howard Case86-17-305 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Domestic Relations Crt Acct Of | W J Sawtelle Case02807 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Family Support For Account Of | David P Lunte 1683 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Family Support For Account Of | Douglas R Gruber 8718243 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp | | Family Support Payment For Acc | Of Dana Bodary Case 3362 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | A F Verbosky Case06191 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | D R Pk  Case41685 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | G M Zuga  Case7684 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | J P Ryan  Case6559 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | K J Renato Case43768 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | T S Howard Case86 17 305 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Domestic Relations Crt Acct Of | | W J Sawtelle Case02807 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Family Support For Account Of | | David P Lunte 1683 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Family Support For Account Of | | Douglas R Gruber 8718243 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Supp Family Support Payment For Acc | | Of Dana Bodary Case 3362 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Bureau Of Support For Account Of Js | | Corsale Case8640 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County C S E A | | Account Of Richard A Perhacs | Case 9823 | PO Box 1350 | | Warren | OH | 27338-0310 | |
| Trumbull County C S E A | | Account Of Richard N Stewart | Case 2217 | PO Box 1350 | | Warren | OH | 27352-0405 | |
| Trumbull County C S E A | | Account Of Thomas E Vannelli | Case 8465 | PO Box 1350 | | Warren | OH | 28144-6510 | |
| Trumbull County C S E A | | Account Of John Pinney | Case 43774 | PO Box 1350 | | Warren | OH | 36442-3086 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull County C S E A Account Of John Pinney | | Case 43774 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County C S E A Account Of Richard A Perhacs | | Case 9823 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County C S E A Account Of Richard N Stewart | | Case 2217 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County C S E A Account Of Thomas E Vannelli | | Case 8465 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support | | Account Of Daniel V Bafunno | Case8829 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support | | Account Of William Armbasick | Case5634 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support | | Account Of William Hallett | Case80-12065 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support | | Account Of William Stephens | Case45772 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support | | Family Support For Account Of | Ronald L Mendenhall 45012 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support | | For Account Of Gary Isabella | Case44655 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Child Support Account Of Daniel V Bafunno | | Case8829 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support Account Of William Armbasick | | Case5634 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support Account Of William Hallett | | Case80 12065 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support Account Of William Stephens | | Case45772 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support Family Support For Account Of | | Ronald L Mendenhall 45012 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Child Support For Account Of Gary Isabella | | Case44655 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Common Pleas | | Acct Of Margaret Pkinson | Case 45247 | | | Warren | OH | 27132-4910 | |
| Trumbull County Common Pleas | | Acct Of Margaret R Pkinson | Case Jld 90 Pg 177 | Trumbull County Courthouse | | Warren | OH | 27132-4910 | |
| Trumbull County Common Pleas Acct Of Margaret Parkinson | | Case 45247 | 161 S High St | | | Warren | OH | 44481 | |
| Trumbull County Common Pleas Acct Of Margaret R Parkinson | | Case Jld 90 Pg 177 | Trumbull County Courthouse | | | Warren | OH | 44481 | |
| Trumbull County Common Pleas Clerk | | 160 High St Court House | | | | Warren | OH | 44481 | |
| Trumbull County Common Pleas Court | | 160 High St | Court House | | | Warren | OH | 44481 | |
| Trumbull County Cortland Crt | | 4747 State Route 5 | | | | Cortland | OH | 44410 | |
| Trumbull County Csea | | Acct Of Kenneth D Jelley | Case 33826 | PO Box 1350 | | Warren | MI | 19038-2807 | |
| Trumbull County Csea | | Acct Of Dennis N Rosko | Case 44226 | PO Box 1350 | | Warren | OH | 44482 | |
| Trumbull County Csea | | Account Of Kim L Carnivale | Case 40627 | PO Box 1350 | | Warren | OH | 14138-2805 | |
| Trumbull County Csea | | Acct Of James Morris | Case 47305 | PO Box 1350 | | Warren | OH | 16036-1052 | |
| Trumbull County Csea | | Acct Of Donald M Lawruk | Case 38827 | PO Box 1350 | | Warren | OH | 16430-5781 | |
| Trumbull County Csea | | Acct Of Roger Gillum Jr | Case 9122536 | PO Box 1350 | | Warren | OH | 17030-4888 | |
| Trumbull County Csea | | Acct Of Randall Smith | Case 9588108 | PO Box 1350 | | Warren | OH | 17148-9258 | |
| Trumbull County Csea | | Acct Of Stephen Sincek | Case 48223 | PO Box 1350 | | Warren | OH | 17332-8519 | |
| Trumbull County Csea | | Acct Of Daniel T Quinlan | Case Ds10689 | PO Box 1350 | | Warren | OH | 19448-7080 | |
| Trumbull County Csea | | Acct Of Stephen C Damico | Case 93 Ds 500 | PO Box 1350 | | Warren | OH | 19534-7172 | |
| Trumbull County Csea | | Acct Of Roy W Drum | Case 3797 | PO Box 1350 | | Warren | OH | 19838-0198 | |
| Trumbull County Csea | | Acct Of Raymond R Dolney | Case 93ds306 | PO Box 1350 | | Warren | OH | 19932-4047 | |
| Trumbull County Csea | | Acct Of Frederick A Efler | Case 47471 | PO Box 1350 | | Warren | OH | 20634-7009 | |
| Trumbull County Csea | | Act Of M Anand 96dr5 | PO Box 1350 | | | Warren | OH | 24019-2690 | |
| Trumbull County Csea | | Acct Of Frank Petak | Case 44284 | PO Box 1350 | | Warren | OH | 26844-5600 | |
| Trumbull County Csea | | Account Of Robert V Arquilla | Case 94-dr-499 | PO Box 1350 | | Warren | OH | 26864-9316 | |
| Trumbull County Csea | | Acct Of Duane L Abbul | Case 91-22573 | PO Box 1350 | | Warren | OH | 27050-9172 | |
| Trumbull County Csea | | Acct Of Gregory Cowan | Case 48220 | PO Box 1350 | | Warren | OH | 27072-5201 | |
| Trumbull County Csea | | Acct Of James M Blaner | Case 48888 | PO Box 1350 | | Warren | OH | 27344-6460 | |
| Trumbull County Csea | | Acct Of Edward Harris | Case 47842 | PO Box 1350 | | Warren | OH | 27352-1167 | |
| Trumbull County Csea | | Acct Of Ronald L Burns | Case 48236 | PO Box 1350 | | Warren | OH | 27550-1674 | |
| Trumbull County Csea | | Acct Of Mark A Shasteen | Case Ds10497 | PO Box 1350 | | Warren | OH | 27558-8165 | |
| Trumbull County Csea | | Acct Of Evie Jean M Manusakis | Case 40339 | PO Box 1350 | | Warren | OH | 27754-0452 | |
| Trumbull County Csea | | Acct Of Robert Stang | Case 28701 | PO Box 1350 | | Warren | OH | 27940-6633 | |
| Trumbull County Csea | | Account Of David Martin | Case45425 | PO Box 1350 | | Warren | OH | 27948-1154 | |
| Trumbull County Csea | | Acct Of Alan D York | Case 5816 | PO Box 1350 | | Warren | OH | 27948-1402 | |
| Trumbull County Csea | | Account Of Dennis E Kovalchik | Case 46180 | PO Box 1350 | | Warren | OH | 28132-0648 | |
| Trumbull County Csea | | Acct Of James A Gorsuch | Case 94-dr-562 | PO Box 1350 | | Warren | OH | 28142-4422 | |
| Trumbull County Csea | | Acct Of William N Bryant | Case 82-1/3995 | PO Box 1350 | | Warren | OH | 28144-7383 | |
| Trumbull County Csea | | Acct Of James Burke | Case 91-22 600 | PO Box 1350 | | Warren | OH | 28146-7401 | |
| Trumbull County Csea | | Acct Of Donald M Dunlap | Case 93dr26 | PO Box 1350 | | Warren | OH | 28164-8644 | |
| Trumbull County Csea | | Acct Of Andrew Fraelich | Case34621 | PO Box 1350 | | Warren | OH | 28240-6511 | |
| Trumbull County Csea | | Acct Of Kenneth Mailach | Case 94-ds 296 | PO Box 1350 | | Warren | OH | 28442-5763 | |
| Trumbull County Csea | | Acct Of Daniel Mackiewicz | Case 46114 | PO Box 1350 | | Warren | OH | 28450-0446 | |
| Trumbull County Csea | | Acct Of Daniel Mackiewicz | Case Ds10182 | PO Box 1350 | | Warren | OH | 28450-0446 | |
| Trumbull County Csea | | Acct Of Wayne E Patton | Case 93 Ds 505 | PO Box 1350 | | Warren | OH | 28462-1087 | |
| Trumbull County Csea | | Acct Of David T Hughes | Case 7329 | PO Box 1350 | | Warren | OH | 28540-5912 | |
| Trumbull County Csea | | Account Of William C Peters Jr | Case No 44960 | PO Box 1350 | | Warren | OH | 28638-1281 | |
| Trumbull County Csea | | Acct Of Donald G Leipply | Case 2572 | PO Box 1350 | | Warren | OH | 28646-7513 | |
| Trumbull County Csea | | Acct Of Donald Miller | Case 94 Ds 43 | PO Box 1350 | | Warren | OH | 28764-1315 | |
| Trumbull County Csea | | Acct Of Thomas L Kracker | Case 47691 | PO Box 1350 | | Warren | OH | 28832-6833 | |
| Trumbull County Csea | | Acct Of Gary R Dickenhoof | Case Ds10161 | PO Box 1350 | | Warren | OH | 28848-1357 | |
| Trumbull County Csea | | Account Of Kenneth Rieser | Case 44445 | PO Box 1350 | | Warren | OH | 28848-7771 | |
| Trumbull County Csea | | Acct Of Anthony Hornbuckle | Case 46327 | PO Box 1350 | | Warren | OH | 28848-9153 | |
| Trumbull County Csea | | Acct Of Donald J Bice | Case 48516 | PO Box 1350 | | Warren | OH | 28850-8942 | |
| Trumbull County Csea | | Acct Of Floyd Alexander Iii | Case 8718125 | PO Box 1350 | | Warren | OH | 29050-3917 | |
| Trumbull County Csea | | Acct Of Lorin D Dickinson Iii | Case 9910912 | PO Box 1350 | | Warren | OH | 29142-7645 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull County Csea | | Acct Of Charles Chagnot | Case 9488515 | PO Box 1350 | | Warren | OH | 29240-1973 | |
| Trumbull County Csea | | Acct Of Ronald L Houck | Case 94dr823 | PO Box 1350 | | Warren | OH | 29244-1586 | |
| Trumbull County Csea | | Acct Of Charles J Young | Case 48419 | PO Box 1350 | | Warren | OH | 29334-8980 | |
| Trumbull County Csea | | Acct Of Richard D Webb | Case 37648 | PO Box 1350 | | Warren | OH | 29346-2207 | |
| Trumbull County Csea | | Acct Of Marsha L Crawford | Case 45293 | PO Box 1350 | | Warren | OH | 29442-8093 | |
| Trumbull County Csea | | Acct Of Marsha Louise Crawford | Case 5414 | PO Box 1350 | | Warren | OH | 29442-8093 | |
| Trumbull County Csea | | Acct Of Thomas F Donadio | Case 48285 | PO Box 1350 | | Warren | OH | 29666-1392 | |
| Trumbull County Csea | | Acct Of Gilbert Williams | Case 45346 | PO Box 1350 | | Warren | OH | 29742-0868 | |
| Trumbull County Csea | | Acct Of Thomas E Williams | Case 94 Ds 86 | PO Box 1350 | | Warren | OH | 29848-7175 | |
| Trumbull County Csea | | Acct Of David M Killen Jr | Case 94-dr-1 | PO Box 1350 | | Warren | OH | 30252-0621 | |
| Trumbull County Csea | | Acct Of Violet G Morgan | Case 48111 | PO Box 1350 | | Warren | OH | 30254-9114 | |
| Trumbull County Csea | | Acct Of Mike Tachovaka | Case 94 Dr 687 | PO Box 1350 | | Warren | OH | 30254-9966 | |
| Trumbull County Csea | | Acct Of Paul M Delio Stritto | Case 8980 | PO Box 1350 | | Warren | OH | 30652-4906 | |
| Trumbull County Csea | | Acct Of David J Pallas | Case Ds-10 104 | PO Box 1350 | | Warren | OH | 37046-2369 | |
| Trumbull County Csea | | Acct Of Robert E Patterson | Case 93-dr-825 | PO Box 1350 | | Warren | OH | 42060-3239 | |
| Trumbull County Csea | | Acct Of Ernesto Ruiz | Case 3940490 | PO Box 1350 | | Warren | OH | 44957-5939 | |
| Trumbull County Csea | | Acct Of Robert Cozad | Case 35689 | PO Box 1350 | | Warren | OH | 56723-1162 | |
| Trumbull County Csea | | Acct Of John Needles | Case 49323 | PO Box 1350 | | Warren | OH | 56948-2437 | |
| Trumbull County Csea | | Acct Of Anthony Brady | Case 41776 | PO Box 1350 | | Warren | OH | 57788-2152 | |
| Trumbull County Csea | | Account Of Arthur J Kijowski | Case45567 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Dennis E Wright | Case2347 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Dennis Wright | Case 81-12 507 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Harry D Jones | Case 7007 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of James R Knepp | Case 9222 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Julius R Norman | Case 89865 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Mark Bianchi | Case8942 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Michael J Hissam | Case 46707 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Terry F Tenney | Case 34220 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of William A Antil | Case 9424 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea | | Account Of Zacharias G Capella | Case 9359 | PO Box 1350 | | Warren | OH | | |
| Trumbull County Csea Account Of Arthur J Kijowski | | Case45567 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of David Martin | | Case45425 | PO Box 1350 | | | Warren | OH | 44482-1350 | |
| Trumbull County Csea Account Of Dennis E Kovalchik | | Case 46180 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Dennis E Wright | | Case2347 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Dennis Wright | | Case 81 12 507 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Harry D Jones | | Case 7007 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of James R Knepp | | Case 9222 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Julius R Norman | | Case 89865 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Kenneth Rieser | | Case 44445 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Kim L Carnivale | | Case 40627 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Mark Bianchi | | Case8942 | PO Box 1350 | | | Warren | OH | 44482-1350 | |
| Trumbull County Csea Account Of Michael J Hissam | | Case 46707 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Robert V Arquilla | | Case 94 Dr 499 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Terry F Tenney | | Case 34220 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of William A Antil | | Case 9424 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of William C Peters Jr | | Case No 44960 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Account Of Zacharias G Capella | | Case 9359 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Alan D York | | Case 5816 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Andrew Fraelich | | Case34621 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Anthony Brady | | Case 41776 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Anthony Hornbuckle | | Case 46327 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Charles Chagnot | | Case 9488515 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Charles J Young | | Case 48419 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Daniel Mackiewicz | | Case 46114 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Daniel Mackiewicz | | Case Ds10182 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Daniel T Quinlan | | Case Ds10689 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of David J Pallas | | Case Ds 10 104 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of David M Killen Jr | | Case 94 Dr 1 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of David T Hughes | | Case 7329 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Dennis N Rosko | | Case 44226 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Donald G Leipply | | Case 2572 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Donald J Bice | | Case 48516 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Donald M Dunlap | | Case 93dr26 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Donald M Lawruk | | Case 38827 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Donald Miller | | Case 94 Ds 43 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Duane L Abbul | | Case 91 22573 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Edward Harris | | Case 47842 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Ernesto Ruiz | | Case 3940490 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Evie Jean M Manusakis | | Case 40339 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Floyd Alexander Iii | | Case 8718125 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Frank Petak | | Case 44284 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Frederick A Efler | | Case 47471 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Gary R Dickerhoof | | Case Ds10161 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Gilbert Williams | | Case 45346 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Gregory Cowan | | Case 48220 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of James A Gorsuch | | Case 94 Dr 562 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of James Burke | | Case 91 22 600 | PO Box 1350 | | | Warren | OH | 44482 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull County Csea Acct Of James M Blaner | | Case 48888 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of James Morris | | Case 47305 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of John Needles | | Case 49323 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Kenneth D Jelley | | Case 33826 | PO Box 1350 | | | Warren | MI | 44482 | |
| Trumbull County Csea Acct Of Kenneth Mailach | | Case 94 Ds 296 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Lorin D Dickinson Iii | | Case 9910912 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Mark A Shasteen | | Case Ds10497 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Marsha L Crawford | | Case 45293 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Marsha Louise Crawford | | Case 5414 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Mike Tachovaka | | Case 94 Dr 687 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Paul M Dello Stritto | | Case 8980 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Randall Smith | | Case 9588108 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Raymond R Dolney | | Case 93ds306 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Richard D Webb | | Case 37648 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Robert Cozad | | Case 35689 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Robert E Patterson | | Case 93 Dr 825 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Robert Stang | | Case 28701 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Roger Gillum Jr | | Case 9122536 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Ronald L Burns | | Case 48236 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Ronald L Houck | | Case 94dr823 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Roy W Drum | | Case 3797 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Stephen C Damico | | Case 93 Ds 500 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Stephen Sincek | | Case 48223 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Thomas E Williams | | Case 94 Ds 86 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Thomas F Donadio | | Case 48285 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Thomas L Kracker | | Case 47691 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Violet G Morgan | | Case 48111 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of Wayne E Patton | | Case 93 Ds 505 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of William N Bryant | | Case 82 13995 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Csea Acct Of M Anand 96dr5 | | PO Box 1350 | | | | Warren | OH | 44482 | |
| Trumbull County Eastern Dist | | Ct 7130 Brookwood Dr | | | | Brookfield | OH | 44403 | |
| Trumbull County Eastern Dist Ct | | 7130 Brookwood Dr | | | | Brookfield | OH | 44403 | |
| Trumbull County Joint | | Vocational School | | | | Warren | OH | 44483 | |
| Trumbull County Joint  Vocational School | | 528 Educational Hwy | | | | Warren | OH | 44483 | |
| Trumbull County Juvenile Div | | Acct Of Brian D Turner | Case 94-26-825 | PO Box 1350 | | Warren | OH | 21770-3096 | |
| Trumbull County Juvenile Div Acct Of Brian D Turner | | Case 94 26 825 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull County Medical | | Society | PO Box 23 | | | Warren | OH | 44482-0023 | |
| Trumbull County Medical Society | | PO Box 23 | | | | Warren | OH | 44482-0023 | |
| Trumbull County Planning | | Commission | 347 N Pk Ave | | | Warren | OH | 44481 | |
| Trumbull County Treasurer | | Trumbull County Planning Comm | 347 N Pk Ave | | | Warren | OH | 44481 | |
| Trumbull County Water & Sewer | | Accounts Receivables Dept | 842 Youngstown Kingsville Rd | | | Vienna | OH | 44473-9737 | |
| Trumbull County Water & Sewer | | Acct Dept | 842 Youngstown Kingsvillerd | N E Add Chng Ltr Mw 4 18 02 | | Vienna | OH | 44473-9737 | |
| Trumbull County Water and Sewer Acct Dept | | 842 Youngstown Kingsville Rd | N E | | | Vienna | OH | 44473-9737 | |
| Trumbull Wtr & Swr Oh | | Accounts Receivables Dept | 842 Youngstown Kingsville Rd | | | Vienna | OH | 44473-9737 | |
| Trumbull City Bureau Of Support | | For Acct Of R Gooden | Case44321 | PO Box 1350 | | Warren | OH | 22474-6296 | |
| Trumbull City Bureau Of Support | | For Acct Of D I Carder | Case32754 | PO Box 1350 | | Warren | OH | 22868-2713 | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | J R Bryant Case35973 | PO Box 1350 | | Warren | OH | 27132-4791 | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | A L Kitchingscase44058 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | C G Gordon Case03864 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | D L Mcconnellcase38438 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | H Hoke Case23071 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | J W Alley Case37564 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | K A Ellsworthcase03007 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | K D Clifford Case5476 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | L D Dickinsoncase1198 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | O L Holland Case40536 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | R D Doyle Case43024 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | R J Crawford Case07020 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | R W Drum Case44176 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | R W Green Case41308 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | Domestic Relations For Acct Of | W L Collins Case8127 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | For Acct Of R Petrarca | Case43359 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support | | For Acct Of T E Cope | Case7187 | PO Box 1350 | | Warren | OH | | |
| Trumbull City Bureau Of Support Domestic Relations For Acct Of | | A L Kitchingscase44058 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull City Bureau Of Support Domestic Relations For Acct Of | | C G Gordon Case03864 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull City Bureau Of Support Domestic Relations For Acct Of | | D L Mcconnellcase38438 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull City Bureau Of Support Domestic Relations For Acct Of | | H Hoke  Case23071 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull City Bureau Of Support Domestic Relations For Acct Of | | J R Bryant Case35973 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull City Bureau Of Support Domestic Relations For Acct Of | | J W Alley Case37564 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull City Bureau Of Support Domestic Relations For Acct Of | | K A Ellsworthcase03007 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull City Bureau Of Support Domestic Relations For Acct Of | | K D Clifford Case5476 | PO Box 1350 | | | Warren | OH | 44482 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | L D Dickinsoncase1198 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | O L Holland Case40536 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | R D Doyle Case43024 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | R J Crawford Case07020 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | R W Drum  Case44176 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | R W Green Case41308 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support Domestic Relations For Acct Of | | W L Collins Case8127 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support For Acct Of D I Carder | | Case32754 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support For Acct Of R Gooden | | Case44321 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support For Acct Of R Petrarca | | Case43359 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Bureau Of Support For Acct Of T E Cope | | Case7187 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Child Support | | Acct Of Rand Fusselman | Case 30363 | PO Box 1350 | | Warren | OH | 28144-5957 | |
| Trumbull Cty Child Support | | Account Of Guy L Harris | Case45595 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Child Support | | Account Of Kenneth G Mikicic | Case4583 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Child Support | | Account Of Larry D Rider | Case44956 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Child Support Account Of Guy L Harris | | Case45595 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Child Support Account Of Kenneth G Mikicic | | Case4583 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Child Support Account Of Larry D Rider | | Case44956 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Child Support Acct Of Rand Fusselman | | Case 30363 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Common Pleas Ct | | Domestic Relations Acct Of | Dl Newcomb Case6633 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Common Pleas Ct Domestic Relations Acct Of | | Dl Newcomb Case6633 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea | | Acct Of Rupert W Harris Iv | Case 94 Ds 74 | PO Box 1350 | | Warren | OH | 21136-4814 | |
| Trumbull Cty Csea | | Acct Of Robert Williams | Case 9122691 | PO Box 1350 | | Warren | OH | 27836-8881 | |
| Trumbull Cty Csea | | Act Of D A Dobran 96 Dr 177 | PO Box 1350 | | | Warren | OH | 30264-3395 | |
| Trumbull Cty Csea | | Acct Of Claude S Schroeder | Case 9324850 | PO Box 1350 | | Warren | OH | 32458-2937 | |
| Trumbull Cty Csea | | Acct Of Bradley A Shattuck | Case 94 Dr 711 | PO Box 1350 | | Warren | OH | 54717-6972 | |
| Trumbull Cty Csea | | Acct Of Yvette Gibbs | Case 93-dr-496 | PO Box 1350 | | Warren | OH | 57341-1822 | |
| Trumbull Cty Csea Acct Of Bradley A Shattuck | | Case 94 Dr 711 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea Acct Of Claude S Schroeder | | Case 9324850 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea Acct Of Robert Williams | | Case 9122691 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea Acct Of Rupert W Harris Iv | | Case 94 Ds 74 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea Acct Of Yvette Gibbs | | Case 93 Dr 496 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Csea Act Of D A Dobran 96 Dr 177 | | PO Box 1350 | | | | Warren | OH | 44420 | |
| Trumbull Cty Support Agency | | Account Of Michael A Waechter | Case44330 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Support Agency Account Of Michael A Waechter | | Case44330 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Cty Support Enforce | | Ment Agency For Account Of Wn | Miller Jr Case 8663 | PO Box 1350 | | Warren | OH | | |
| Trumbull Cty Support Enforce Ment Agency For Account Of Wn | | Miller Jr Case 8663 | PO Box 1350 | | | Warren | OH | 44482 | |
| Trumbull Electric Supply | | Gatto Electric Supply Co | 714 Main Ave Sw | | | Warren | MI | 44483 | |
| Trumbull Electric Supply Gatto Electric Supply Co | | PO Box 5879 | | | | Cleveland | OH | 44101-0879 | |
| Trumbull Industries Inc | Pam Heimanx7812 | 1040 N Meridian Rd | PO Box 1556 | | | Youngstown | OH | 44501 | |
| Trumbull Industries Inc | | 770 Riverview Blvd | | | | Tonawanda | NY | 14150 | |
| Trumbull Industries Inc | | 400 Dietz Rd | PO Box 30 | | | Warren | OH | 44482-0030 | |
| Trumbull Industries Inc | | Trumbull Supply | 400 Dietz Rd Ne | | | Warren | OH | 44483-2749 | |
| Trumbull Industries Inc Eft | | PO Box 30 | | | | Warren | OH | 44482-0030 | |
| Trumbull Information Systems | Accounts Payable | PO Box 30 | | | | Warren | OH | 44482 | |
| Trumbull Investments | | 1155 Meadowbrook Ave | | | | Youngstown | OH | 44512 | |
| Trumbull One Hundred | | Sue Panak | 9000 Stanhope Rd | | | Kinsman | OH | 44428 | |
| Trumbull One Hundred Sue Panak | | 9000 Stanhope Rd | | | | Kinsman | OH | 44428 | |
| Trump 767 Fifth Ave Llc | | General Po 29286 | | | | New York | NY | 10087-9286 | |
| Trump David | | 437 State Route 571 | | | | Union City | OH | 45390 | |
| Trumpf Inc | | 111 Hyde Rd Farmington Indstrl | | | | Farmington | CT | 6032 | |
| Trumpf Inc | | PO Box 150473 Dept 135 | | | | Hartford | CT | 61150473 | |
| Trumpf Inc | | 47809 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Trumpf Inc   Eft | | PO Box 150473 Dept 135 | | | | Hartford | CT | 06115-0473 | |
| Trumpf Inc Eft | | Chg Per Ltr 10 20 97 Mk | 111 Hyde Rd | | | Farmington | CT | 6032 | |
| Trumpler Clancy Inc | | 726 State Fair Blvd | | | | Syracuse | NY | 13209 | |
| Trumpler Clancy Inc | | PO Box 483 | 34 E Main St | | | Hamburg | NY | 14075 | |
| Trumpler Clancy Inc | | 34 E Main St | | | | Hamburg | NY | 14075-5009 | |
| Trumpler Clancy Inc Eft | | PO Box 483 | | | | Hamburg | NY | 14075 | |
| Trunck John | | 2343 Albright Rd | | | | Arcanum | OH | 45304 | |
| Trundle Jerry D | | PO Box 1053 | | | | Owasso | OK | 74055 | |
| Trunick Robert | | 4509 State Route 7 | | | | Burghill | OH | 44404-9761 | |
| Trunnell Cora | | PO Box 9 | | | | Tougaloo | MS | 39174-0009 | |
| Trunzo Sr Fredric | | 7238 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Truong John | | PO Box 221395 | | | | El Paso | TX | 79913 | |
| Truong Kien | | 2342 Wymore Pl | | | | Dayton | OH | 45459 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Truong Minh Tam | | 3124 S 150 E | | | | Kokomo | IN | 46902 | |
| Truong My | | 3124 S 150 E | | | | Kokomo | IN | 46902 | |
| Truong Thuc | | 3124 S 150 E | | | | Kokomo | IN | 46902 | |
| Truong Tuyen D | | 4941 Stoneyview Ct | | | | Dayton | OH | 45424-2531 | |
| Trupar America | Brian Belback | 160 Wilson Rd | | | | Bentleyville | PA | 15314 | |
| Trupar America Inc | Brian Abbott | 160 Wilson Rd | PO Box 16 | | | Bentleyville | PA | 15314 | |
| Trupar America Inc | | 31751 Sherman Ave | | | | Madison Heights | MI | 48071 | |
| Trupar America Inc | | 11664 Lyman Dr | | | | Chesterland | OH | 44026 | |
| Trupar America Inc | | PO Box 16 | | | | Bentleyville | PA | 15314 | |
| Trupar America Inc Eft | | PO Box 16 | | | | Bentleyville | PA | 15314 | |
| Truran Stephen | | 4937 Marcy Rd | | | | West Carrollt | OH | 45449 | |
| Truscio Jr Joseph C | | 7001 142nd Ave Lot 302 | | | | Largo | FL | 33771-4762 | |
| Truscio Lillian J | | 7501 Congressional Dr | | | | Lockport | NY | 14094-9073 | |
| Trusecure Corp | | 13650 Dulles Technology Dr | | | | Herndon | VA | 20171 | |
| Trusecure Corporation | | PO Box 67000 Dept 254901 | | | | Detroit | MI | 48267 | |
| Trusecure Corporation | | 13650 Dulles Technology Dr | Ste 500 | | | Herndon | VA | 20171-4602 | |
| Truskoski Eric | | 506 Faircrest Nw | | | | Grand Rapids | MI | 49544 | |
| Truss Rashawn | | 501 Hazelbrook Ave | | | | Springfield | OH | 45506 | |
| Trussell Daniel | | 3294 Whitesville Rd | | | | Albertville | AL | 35950 | |
| Trussell Peter | | 1382 Broadacre | | | | Clawson | MI | 48017 | |
| Trussell S | | 731 Lenox Cir | | | | Douglasville | GA | 30135 | |
| Trussville Industrial Supply | | Inc | 7521 Commerce Circle Ste 159 | | | Trussville | AL | 35173 | |
| Trussville Industrial Supply I | | 7521 Commerce Cir Ste 159 | | | | Trussville | AL | 35173 | |
| Trussville Industrial Supply Inc | | 7521 Commerce Circle Ste 159 | | | | Trussville | AL | 35173 | |
| Trust Company Bank Factoring Div Assignee Of | | Stanly Knitting Mills Inc | PO Box 4986 | | | Atlanta | GA | 30302 | |
| Trust Company Bank See | | Factoring Div Gn179806534 | PO Box 4986 W h Mary Singl | W Copeland 4 2833 98 164 Hold | | Atlanta | GA | 30302 | |
| Trustee Adam M Goodman | | 260 Peachtree St Nw | Ste 200 | | | Atlanta | GA | 30303 | |
| Trustee Adam M Goodman | | 260 Peachtree St Nw Ste 200 | | | | Atlanta | GA | 30303 | |
| Trustee Andrea E Celli | | PO Box 1918 | | | | Memphis | TN | 38101 | |
| Trustee Ann M Delaney | | PO Box 250 | | | | Memphis | TN | 38101 | |
| Trustee Carl Bekofske | | PO Box 2175 | | | | Memphis | TN | 38101 | |
| Trustee David Ruskin | | PO Box 5816 | | | | Troy | MI | 48007 | |
| Trustee Edward P Dechert | | PO Box 667 | | | | Kokomo | IN | 46903-0667 | |
| Trustee Elaina Massey | | PO Box 1717 | | | | Brunswick | GA | 31521 | |
| Trustee Ellen W Cosby | | PO Box 1838 | | | | Memphis | TN | 38101 | |
| Trustee Gerard Vetter | | PO Box 580 | | | | Memphis | TN | 38101 | |
| Trustee Hellen M Morris | | PO Box 2207 | | | | Memphis | TN | 38101 | |
| Trustee Jasmine Z Keller | | 12 South 6th St Ste 310 | | | | Minneapolis | MN | 55402 | |
| Trustee Joseph Black Jr | | PO Box 440 | | | | Memphis | TN | 38101 | |
| Trustee Kristin Smith | | PO Box 116347 | | | | Atlanta | GA | 30368 | |
| Trustee Linda Gore | | PO Box 2153 | | | | Birmingham | AL | 35287 | |
| Trustee Lucien A Morin Ii | | 25 East Main St Ste 500 | | | | Rochester | NY | 14614 | |
| Trustee Mark A Warsco | | PO Box 11647 | | | | Fort Wayne | IN | 46859 | |
| Trustee Mci Qualified Trust | | Agrmnt C o Star Bk Na Tr Dept | 910 W Main St | | | | | | |
| Trustee Mci Qualified Trust Agrmnt C o Star Bk Na Tr Dept | | 910 W Main St | | | | Troy | OH | 45373 | |
| Trustee Michael Kaplan | | PO Box 933 | | | | Memphis | TN | 38101 | |
| Trustee Molly Whiton | | PO Box 610 | | | | Memphis | TN | 38101 | |
| Trustee Nancy J Whaley | | 303 Pchtree Ctr Ave Ste 120 | | | | Atlanta | GA | 30303 | |
| Trustee Nancy J Whaley | | 303 Peachtree Ctr Ave | Ste 120 | | | Atlanta | GA | 30303 | |
| Trustee Robert Harlan | | PO Box 1659 | | | | Columbia | TN | 38402 | |
| Trustee Thomas J King | | PO Box 1102 | | | | Memphis | TN | 38101 | |
| Trustee Timothy Branigan | | PO Box 480 | | | | Memphis | TN | 38101 | |
| Trustee Tom Vaughn | | PO Box 588 | | | | Memphis | TN | 38101 | |
| Trustee W Heitkamp | | PO Box 740 | | | | Memphis | TN | 38101 | |
| Trustees Of Aew 131 Trust | | C o First Union Bank | D 860542 | | | Orlando | FL | 32886-0542 | |
| Trustees Of Aew 131 Trust C o First Union Bank | | D 860542 | | | | Orlando | FL | 32886-0542 | |
| Trustees Of Tufts College | | Tuff University | 419 Boston Ave | Office Of The Bursar | | Medford | MA | 2155 | |
| Trustees Of Tufts College Tuff University | | 419 Boston Ave | Office Of The Bursar | | | Medford | MA | 2155 | |
| Trustmark National Bank | | C o PO Box 157 | | | | Jackson | MS | 39205 | |
| Trusty John | | 1577 N 400 W | | | | Kokomo | IN | 46901 | |
| Truszkowski Donald | | 2741 Burritt Nw | | | | Grand Rapids | MI | 49504 | |
| Truszkowski Thomas | | 914 Beechwood St Ne | | | | Grand Rapids | MI | 49505-3710 | |
| Trutec Industries Inc | | PO Box 951346 | | | | Cleveland | OH | 44193 | |
| Trutron Corp | Dennis Carlson | 274 Executive Dr | | | | Troy | MI | 48083 | |
| Trutron Corp Eft | | 274 Executive Dr | | | | Troy | MI | 48083-4530 | |
| Trux International Inc | | 2101 Dixie Rd | | | | Mississauga | ON | L4Y 1Z1 | Canada |
| Trux International Inc | | Scac Txih | 2101 Dixie Rd | | | Mississauga | ON | L4Y 1Z1 | Canada |
| Trv Investments Inc | | Ohio Belting & Transmission Co | 300 N Westwood Ave | | | Toledo | OH | 43607-3343 | |
| Trw | Scott Blackhurstsr Couns Env | 12001 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Trw | | Do Not Use Use 1j548003 | | | | | CA | 90245 | |
| Trw | | 6377 San Ignacio Ave | | | | San Jose | CA | 95153-0951 | |
| Trw | | 17455 Exposition | PO Box 6213 | | | Aurora | CO | 80017 | |
| Trw | | 5676 Industrial Pk Rd | | | | Winona | MN | 55987 | |
| Trw | | Shared Services | PO Box 94885 | | | Cleveland | OH | 44101-4885 | |
| Trw  Lucas Body Systems | Sam Hamer | Rossendale Rd | Burnley Lancs | | | | | BB115SZ | United Kingdom |
| Trw Aftermarket Operations | | Stratford Rd | Shirleysolhull | | | West Midlands | | B90 4AX | United Kingdom |
| Trw Aftermarket Operations | | Stratford Rd Shirley | B90 4ax Solihull | | | | | | United Kingdom |
| Trw Aftermarket Operations | | Stratford Rd Shirley | B90 4ax Solihull | | | England | | | United Kingdom |
| Trw Automotive | Accounts Payable | PO Box 94885 | | | | Cleveland | OH | 44101 | |
| Trw Automotive | John Nielsen | 12000 Tech Ctr Dr | | | | Livonia | MI | 48150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trw Automotive | | 12025 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Trw Automotive | | Kelsey Hayes Company | Drawer 67 171 | Hld Per Legal 8 11 05 Cc | | Detroit | MI | 48267 | |
| Trw Automotive Electronic Inc | | PO Box 78091 | | | | Detroit | MI | 48277-1256 | |
| Trw Automotive Electronics | Accounts Payable | PO Box 5649 | | | | Winona | MN | 55987-5649 | |
| Trw Automotive Electronics | Jody Thiele | 5676 Industrial Pk Rd | Pobox 5649 | | | Winona | MN | 55987 | |
| Trw Automotive Electronics | | 5752 Industrial Pk Rd | | | | Winona | MN | 55987 | |
| Trw Automotive Electronics | | | | | | Winona | MN | 55987-5649 | |
| Trw Automotive Electronics | | Eastern Ave | Bb10 2ar Burnley Lancs | | | | | | United Kingdom |
| Trw Automotive Electronics A C | | Eastern Ave | Bb10 2ar Burnley Lancs | | | England | | | United Kingdom |
| Trw Automotive Electronics A C | | Messmer Verwaltungs Gmbh Trw | Industriestr 2-8 | | | Radolfzell | | 78315 | Germany |
| Trw Automotive Electronics Eft | | C o Accounts Receivable | 5676 Industrial Pk Rd | Lucas Body Systems | | Winona Hld Lgal 8 11 | MN | 55987 | |
| Trw Automotive Electronics Eft Lucas Body Systems | | PO Box 5649 | | | | Winona | MN | 55987 | |
| Trw Automotive Gmbh | | Hansaallee 190 | | | | Duesseldorf | | 40547 | Deu |
| Trw Automotive Holdings Co | | 420 B Panamerican Dr Ste 6 | | | | El Paso | TX | 79907 | |
| Trw Automotive Holdings Co | Accounts Payable | 9565 Plaza Circle | | | | El Paso | TX | 79927 | |
| Trw Automotive Holdings Corporation | c/o Clifford Chance Us LLP | Boyd T Cloern | 2001 K St Nw | | | Washington | DC | 20006-1001 | |
| Trw Automotive Inc | | 12025 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Trw Automotive Inc | | 37000 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Trw Automotive Inc | | Engineered Fastners & Componen | 23855 Research Dr | | | Farmington Hills | MI | 48335 | |
| Trw Automotive Inc Kelsey Hayes Company Dayton Walther | Maureen Donahue | 24175 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Trw Automotive Inc Kelsey Hayes Company Dayton Walther | Scott Blackhurstsr Counsel Envmt | 12001 Tech Denter Dr | | | | Livonia | MI | 48150 | |
| Trw Automotive Italia Spa | | Hld Per Legal 8 11 05 Cc | Via Miraflores 20 | 10042 Nichelino | | | | | Italy |
| Trw Automotive Italia Spa | | Via Miraflores 20 | | | | Nichelino | | 10042 | Italy |
| Trw Automotive Italia Spa | | Via Miraflores 20 | 10042 Nichelino | | | | | | Italy |
| Trw Automotive Products Ef | | Hold Per Legal 8 11 05 Cc | PO Box 77188 | | | Detroit | MI | 48278 | |
| Trw Automotive Products Ef | | PO Box 77188 | | | | Detroit | MI | 48278 | |
| Trw Automotive Restraint | | Trw Vehicle Safety Systems | 4505 W 26 Mile Rd | Hold Per Legal 8 11 05 Cc | | Washington | MI | 48094 | |
| Trw Automotive Wixom | | 28026 Oakland Oaks Ct | | | | Wixom | MI | 48393 | |
| Trw Automotiveinc/kelsey Hayes Company/dayton Walther | Maureen Donahue | 24175 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Trw Automotiveinc/kelsey Hayes Company/dayton Walther | Scott Blackhurstsr Couns Env | 12001 Tech Denter Dr | | | | Livonia | MI | 48150 | |
| Trw Canada Ltd Oss | | 16643 Hwy 12 | | | | Midland | ON | L4R 4L5 | Canada |
| Trw Canada Ltd Oss Eft | | Frmly Trw Vehicle Safety Syste | 11 Centennial Dr | Hld Per Legal 8 11 05 Cc | | Penetanquishene | ON | L0K 1P0 | Canada |
| Trw Canada Ltd Oss Eft | | 16643 Hwy 12 | | | | Midland Canada | ON | L4R 4L5 | Canada |
| Trw Electronics | | PO Box 78091 | | | | Mcallen | TX | 48277-1256 | |
| Trw Electronics | | Hld Per Legal 8 11 05 Cc | 3801 Ursula Ave | | | Mcallen | TX | 78503 | |
| Trw Fahrwerksysteme Gmbh | | Postfach 110350 | Hansa Allee 190 | Oberkassel | | Dusseldorf 11 | | 40503 | Germany |
| Trw Fahrwerksysteme Gmbh Postfach 110350 | | Hansa Allee 190 | Oberkassel | | | Dusseldorf11 Germany | | 40503 | Germany |
| Trw Fahrzeugelektrik Gmbh & Co | | Trw Automotive Electronics | Postfach 1420 Hld Legal 8 1105 | 78304 Radolfzell | | | | | Germany |
| Trw Fahrzeugelektrik Gmbh & Co | | Trw Messmer Gmbh & Co Kg | Industriestr 2-8 | | | Radolfzell | | 78315 | Germany |
| Trw Fahrzeugelektrik Gmbh & Co Trw Automotive Electronics | | Postfach 1420 | 78304 Radolfzell | | | | | | Germany |
| Trw Fasteners Div | | PO Box 78027 | | | | Detroit | MI | 48277-0027 | |
| Trw Fasteners Div Eft | | PO Box 78027 | | | | Detroit | MI | 48277-0027 | |
| Trw Fasteners Division | | Hld Per Legal 8 11 05 Cc | PO Box 78027 | | | Detroit | MI | 48277-0027 | |
| Trw Inc | Wholesale Lockbox 78091 | Bank One | 9000 Haggert Rd | | | Belville | MI | 48111 | |
| Trw Inc | | Trw Safety Systems Mesa | 4051 N Higley | | | Mesa | AZ | 85215 | |
| Trw Inc | | 11202 E Germann Rd | | | | Queen Creek | AZ | 85242 | |
| Trw Inc | | Do Not Use Use 1j548003 | | | | El Segundo | CA | 90245 | |
| Trw Inc | | 800 Heath St | | | | Lafayette | IN | 47904-1863 | |
| Trw Inc | | Fasteners Divroad | 15226 Common Rd | | | Roseville | MI | 48066 | |
| Trw Inc | | PO Box 78091 | | | | Detroit | MI | 48277 | |
| Trw Inc | | Trw Automotive | 23855 Research Dr | | | Farmington Hills | MI | 48335 | |
| Trw Inc | | Trw Automotive Electronics | 23855 Research Dr | | | Farmington Hills | MI | 48335 | |
| Trw Inc | | Trw Vehicle Safety Systems Div | 4505 W 26 Mile Rd | | | Washington | MI | 48094-9732 | |
| Trw Inc | | Automotive Electronics Group | 24175 Research Dr | | | Farmington Hills | MI | 48335-2634 | |
| Trw Inc | | 9475 Ctr Rd | | | | Fenton | MI | 48430-9388 | |
| Trw Inc | | 5915 Jason St | | | | Toledo | OH | 43611 | |
| Trw Inc | | Trw Automotive Fayette Plant | 705 N Fayette St | | | Fayette | OH | 43521-958 | |
| Trw Inc | | 705 N Fayette St | | | | Fayette | OH | 43521-9586 | |
| Trw Inc | | Vehicle Safety Systems Div | 18 S Perry St | | | Vandalia | OH | 45377-2119 | |
| Trw Inc | | Bank One Hld Per Legal 81105 | 3801 Ursula Ave | Add Chg 112404 Ah | | Mcallen | TX | 78503 | |
| Trw Inc | | Transportation Electronics Div | 4200 W Military Hwy | | | Mcallen | TX | 78503-882 | |
| Trw Inc F/k/a Globe Motors / Snecma Usa Inc/ Labinal Inc | Gabriel Calvo Northrop Grumman | 1000 Wilson Blvd | Ste 2300 | | | Arlington | VA | 22209 | |
| Trw Inc F/k/a Globe Motors / Snecma Usa Inc/ Labinal Inc | Thomas Carroll Deputy Gnrl Couns | 580 Waters Edge Dr | Ste 220 | | | Lombard | IL | 60148 | |
| Trw Inc F/k/a/ Kelsey Hayes F/k/a/ Speco | Gabriel Calvo Northrop Grumman | 1000 Wilson Blvd | Ste 2300 | | | Arlington | VA | 22209 | |
| Trw Ltd | | Trw Aftermarket | Stratford Rd Shirley | | | Solihull West Midla | | B90 4AX | United Kingdom |
| Trw Ltd Trw Contekt Technical Ctr | | Stratford Rd | | | | Solihull West Midlands | | B90 4GW | United Kingdom |
| Trw Passenger Car Steering | | 34201 Van Dyke Ave | PO Box 8008 | | | Sterling Heights | MI | 48311 | |
| Trw Safety Systems Mesa | | PO Box 78285 | | | | Detroit | MI | 48277-0285 | |
| Trw Safety Systems Mesa Eft | | 4051 N Higley | Hld Per Legal 8 11 05 Cc | | | Mesa | AZ | 85215 | |
| Trw Shared Services | Accounts Payable | 8333 Rockside Rd | | | | Valley View | OH | 44125 | |
| Trw Shared Services | | PO Box 94885 | | | | Cleveland | OH | 44101-4885 | |
| Trw Space & Electronics | | Do Not Use Use 1j548011 | | | | Redondo Beach | CA | 90278 | |
| Trw Systems | | Electromagnetic Systems | PO Box 3510 | | | Sunnyvale | CA | 94089 | |
| Trw Transportation Electronics | | PO Box 78091 | | | | Detroit | MI | 48277 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trw Transportation Electronics | | PO Box 78091 | Hld Per Legal 8 11 05 Cc | | | Detroit | MI | 48277 | |
| Trw United Carr Gmbh And Co | | Postfach 12 63 | Am Pulverhauschen 7 8 26 05 Cc | Postfach 12 63 Hld Per Legal | | Enkenbach Alsenborn | | 67677 | Germany |
| Trw United Carr Gmbh And Co Postfach 12 63 | | Am Pulverhauschen 7 | Enkenbach Alsenborn | | | | | 67677 | Germany |
| Trw Vehicle Safety Systems | Accounts Payable | 1400 Salem Rd | | | | Cookeville | TN | 38501 | |
| Trw Vehicle Safety Systems Eft | | PO Box 77406 | | | | Detroit | MI | 48277-0406 | |
| Trw Vehicle Safety Systems Inc | | Trw Vssi | East Bldg | 4505 W 26 Mile Rd | | Washington | MI | 48094 | |
| Trw Vehicle Safety Systems Ltd | | 16643 Hwy 12 | | | | Midland | ON | L4R 4L5 | Canada |
| Trw Vehicle Safety Systs Eft | | Dept 771212 | PO Box 77000 | | | Detroit | MI | 48277-1212 | |
| Trw Vehicle Safety Systs Eft | | Hld Per Legal 8 11 05 Cc | Dept 771212 | PO Box 77000 | | Detroit | MI | 48277-1212 | |
| Try Hours Inc | | 3640 Briarfield Blvd | | | | Maumee | OH | 43537 | |
| Try Hours Inc | | Addr S 99per Scids | 3640 Briarfield Blvd | | | Maumee | OH | 43537 | |
| Try Hours Inc | | PO Box 8809 | | | | Maumee | OH | 43537 | |
| Try Transportation Inc | | 4700 Durazno | | | | El Paso | TX | 79905 | |
| Try Transportation Inc | | 4700 Durazno Ave | | | | El Paso | TX | 79905 | |
| Try Transportation Inc | | PO Box 3176 | | | | El Paso | TX | 79923 | |
| Tryling Gregory | | 3296 E 50 N | | | | Kokomo | IN | 46901 | |
| Trynkus Tadeusz | | 40 Strohm St | | | | Rochester | NY | 14612-4822 | |
| Tryon Charles | | 12492 Clio Rd | | | | Clio | MI | 48420-1050 | |
| Tryon Health Club | | 320 Academy St | | | | Tryon | NC | 28782 | |
| Tryon Printers | | PO Box 167 | | | | Lynn | NC | 28750 | |
| Trytko Daniel | | 7302 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Trzaska Stanley J | | 5236 William St | | | | Lancaster | NY | 14086-9658 | |
| Trzybinski Paul | | 70 Country Ln | | | | West Seneca | NY | 14224-1509 | |
| Ts Automation Inc | | Frmly Turbo Spray Midwest Inc | 323 N Roosevelt | | | Howell | MI | 48843 | |
| Ts Automation Inc  Eft | | 323 N Roosevelt | | | | Howell | MI | 48843 | |
| Ts Delivery | | 4670 Franklin St | | | | Ubly | MI | 48475 | |
| Ts Expediting Service Inc | | Tri State Expediting Service | PO Box 307 | Scac Tsci | | Perrysburg | OH | 43551 | |
| Ts Expediting Services Inc | | PO Box 307 | | | | Perrysburg | OH | 43552 | |
| Ts Polymers Inc | | Tsp Inc | 2009 Glenn Pky | | | Batavia | OH | 45103 | |
| Ts Tech North America | | 8400 E Broad St Ste 100 | | | | Reynoldsburg | OH | 43068 | |
| Ts Tech North America Inc | | 8400 E Broad St Ste 100 | | | | Reynoldsburg | OH | 43068 | |
| Tsac | | PO Box 41229 | | | | Jacksonville | FL | 32203 | |
| Tsai Irene | | 28 8th St | | | | Hicksville | NY | 11801 | |
| Tsai Jeenhuei | | 858 Grace Dr | | | | Carmel | IN | 46032 | |
| Tsai Lee Na | | 3873 Maple Grove Ln | | | | Beavercreek | OH | 45440 | |
| Tsao Vannrun | | 1237 Baywood Circle | | | | Brighton | MI | 48116 | |
| Tsar & Tsai | | 8th Fl 245 Dunhua S Rd | Sec 1 Taipei 106 | | | Roc | | | Taiwan |
| Tsar and Tsai | | 8th Fl 245 Dunhua S Rd | Sec 1 Taipei 106 | | | Roc | | | Taiwan Prov China |
| Tsatoke Olita | | 1276 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Tscharnack Dorothy | | W287 N8282 Dobbertin Rd | | | | Hartland | WI | 53029-9577 | |
| Tschirhart James R | | 3934 Herford Trl | | | | Dayton | OH | 45439-1210 | |
| Tschudi Jennifer | | 1127 Amherst Dr Apt G1 | | | | Sidney | OH | 45365 | |
| Tschudin Grinding Sys Inc | Spare Parts | PO Box 12246 | | | | Hauppauge | NY | 11788 | |
| Tschudin Grinding Systems Inc | | 100 Laser Ct | | | | Hauppauge | NY | 11788 | |
| Tschudin Grinding Systems Inc | | 75 Laser Court | | | | Hauppauge | NY | 11788 | |
| Tschudin Grinding Systems Inc | | PO Box 12246 | | | | Hauppauge | NY | 11788 | |
| Tschudinparts | | Div Of Eurotechnique Ind Inc | 31 Gaul Rd South | | | East Setauket | NY | 11733 | |
| Tschudinparts Div Of Eurotechnique Ind Inc | | 31 Gaul Rd South | | | | East Setauket | NY | 11733 | |
| Tsd | Bonnie Campbell | Transportation Supply Depot | | | | Vandalia | OH | 45377 | |
| Tse Ho Tso Intermediate | Mary Phillips | PO Box 559 | | | | Fort Defiance | AZ | 86504 | |
| Tselectronic Servltd | | Administration works | 7 Dunhams Court | | | Letchworthherts | | SG6 1XS | United Kingdom |
| Tseng Connie | | 2775 Hilton Dr | | | | Kettering | OH | 45409 | |
| Tsg Automation | | 84 Stearnwhistle Dr | | | | Ivyland | PA | 18974 | |
| Tsg Automation Inc | | 84 Stearnwhistle Dr | | | | Ivyland | PA | 18974 | |
| Tsi | | 18165 Telegraph Rd | | | | Romulus | MI | 48174 | |
| Tsi | | C o Aj Abrams Co The | PO Box 5171 | | | Westprot | CT | 6881 | |
| Tsi | | Transportation Services Inc | 18165 Telegraph Rd | | | Romulus | MI | 48174 | |
| Tsi Display Systems | | Trade Show Division | 126 Drake Ave | | | Modesto | CA | 95350 | |
| Tsi Display Systems Trade Show Division | | 126 Drake Ave | | | | Modesto | CA | 95350 | |
| Tsi Inc | | Laser Diagnostic Div | 500 Cardigan Rd | | | Saint Paul | MN | 55126 | |
| Tsi Inc | | 500 Cardigan Rd | PO Box 64394 | | | Saint Paul | MN | 55164 | |
| Tsi Inc | | PO Box A9277 | | | | Minneapolis | MN | 55486 | |
| Tsi Inc | | 500 Cardigan Rd | | | | Shoreview | MN | 55126-3996 | |
| Tsi Incorporated | Customer Service sales | 500 Cardigan Rd | | | | Shoreview | MN | 55126-39 | |
| Tsi Incorporated | | 500 Cardigan Rd | | | | Shoreview | MN | 55126 | |
| Tsi protherm | | Sds 12 0764 PO Box 86 | | | | Minneapolis | MN | 55486-0764 | |
| Tsi protherm | | Protherm Mfg Co Dba | 1233 W Collins | | | Orange | CA | 92867 | |
| Tsi Solutionscredit Hold | Amy | 2220 Centre Pk Court | | | | Stone Mountain | GA | 30087 | |
| Tsi Training Services Intl | | 33150 Lakeland Blvd | | | | Eastlake | OH | 44095 | |
| Tsilimos Amelia S | | 8561 Black Oak Dr Ne | | | | Warren | OH | 44484 | |
| Tsm Corp | | 1175 Opdyke Rd | | | | Auburn Hills | MI | 48326-295 | |
| Tsm Corporation | Accounts Payable | 1175 Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| Tsm Corporation | Sean M Walsh | Cox Hodgman & Giarmarco Pc | Tenth Fl Columbia Ctr 101 West Big Beaver Rd | | | Troy | MI | 48084-5280 | |
| Tsm Corporation | | Addr Chg 12 15 99 | 1175 Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| Tsocaris Alice A | | 1321 Hollow Run Apt 7 | | | | Dayton | OH | 45459-5886 | |
| Tsocaris Michael G | | 1399 Long Island Court | | | | Beavercreek | OH | 45434-6961 | |
| Tsouklers Dino | | 1673 Lathrup Ave | | | | Saginaw | MI | 48638-4740 | |
| Tsp Inc | | 2009 Glenn Pkwy | | | | Batavia | OH | 45103 | |
| Tsr Training Service & Repair | | 5185 N Us 31 | | | | Eastport | MI | 49627 | |
| Tss Custom Mach and Engineering | | 1201 Hillsmith Dr | | | | Cincinnati | OH | 45215 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tssc Inc | | Toyotas Supplier Support Ctr | 25 Atlantic Ave | | | Erlanger | KY | 41018-3188 | |
| Tst Expedited Services | | 710 Sprucewood | | | | Windsor | ON | N9C3Z1 | Canada |
| Tst Expedited Services Inc Eft | | Fmly Tnt Olex Inc Us Div | PO Box 7217 | | | Windsor | ON | N9C 3Z1 | Canada |
| Tst Expedited Services Inc Eft | | PO Box 7217 | | | | Windsor | ON | N9C 3Z1 | Canada |
| Tst Overland Express | | Div Of Tst Solutions Inc | 3091 Rockefeller Ave | | | Cleveland | OH | 44115 | |
| Tst Overland Express | | PO Box 3030 Stn A | | | | Mississauga | ON | 0L5A - 3S3 | Canada |
| Tst Overland Express Div Of Tst Solutions Inc | | 3091 Rockefeller Ave | | | | Cleveland | OH | 44115 | |
| Tst Overland Express Eft | | Div Tst Solutions Inc 1 98 | 5155 Creekbank Fl 2nd Fl | Fmly Tnt Overland Express 1 98 | | Mississauga | ON | L4W 1X2 | Canada |
| Tst Solutions Inc | | Tst Expedited Services | 710 Sprucewood Ave | | | Windsor | ON | N9C 3Z1 | Canada |
| Tst Solutions Inc | | Tst Overland Express Div | 5200 Maingate Dr | | | Mississauga | ON | L4W 1G5 | Canada |
| Tsui David | | 7580 Harbor Ln | | | | Centerville | OH | 45459-4141 | |
| Tsukanov Yelena | | 14 Arms Blvd | 10 | | | Niles | OH | 44446 | |
| Tsw Inc | | 13529 I Circle | | | | Omaha | NE | 68137-1147 | |
| Tsw Inc | | D b a Rti | 13529 I Circle | | | Omaha | NE | 68137-1147 | |
| Tsw Inc D b a Rti | | 13529 I Circle | | | | Omaha | NE | 68137-1147 | |
| Tt Electronic Integrated Syst Ltd | | Brunel House Brunel Rd | | | | Aylesbury | | 0HP19- 8SS | United Kingdom |
| Tt Electronic Integrated Syst Ltd | | Brunel House Brunel Rd | | | | Aylesbury | | HP198RG | United Kingdom |
| Tt Electronics | Gary W Dickson | 736 Greenway Rd | | | | Boone | NC | 28607 | |
| Tt Electronics | Roger Macmillan Finance Director | Oldhall East | Shewalton Rd | | | Irvine | | 0KA11- 5AR | Uk |
| Tt Electronics Gmbh | | Max Lehner Str 31 | | | | Freising | NW | 85354 | Deu |
| Tt Electronics irc | | International Resistive Co | 736 Greenway Rd | | | Boone | NC | 28607-483 | |
| Tt Electronics irc | | International Resistive Co Inc | | | | Corpus Christi | TX | 78411-270 | |
| Tt Electronics Optek Technology | David M Schilli | Robinson Bradshaw & Hinson Pa | 101 North Tryon St Ste 1900 | | | Charlotte | NC | 28246 | |
| Tt Electronics Optek Technology | Garry A Levan | 1645 Wallace Dr | | | | Carrollton | TX | 75006 | |
| Tt Electronics Prestwick Circu | | Co Ro Whitesell & Associates | 1800 S Plate | | | Kokomo | IN | 46901 | |
| Tt Electronicsirc | | International Resistive Co | 736 Greenway Rd | | | Boone | NC | 28607-483 | |
| Tt Electronicsirc | | International Resistive Co Inc | 4222 S Staples St | | | Corpus Christi | TX | 78411-270 | |
| Ttg Inc | Ruby Kent | 155 Middlesex Tpke Ste 1 | | | | Burlington | MA | 01803-4412 | |
| Tti | Kristie Meagher | 8501 Turnpike Dr | Ste 100 | | | Westminster | CO | 80030 | |
| Tti Environmental Inc | | 9 East Stow Rd | | | | Marlton | NJ | 80533150 | |
| Tti Environmental Inc | | 9 East Stow Rd | | | | Marlton | NJ | 08053-3150 | |
| Tti Inc | Rick E Smith | Tti Inc | 2941 Northeast Pkwy | | | Fort Worth | TX | 76106-1896 | |
| Tti Inc | | 150 West Pk Loop | Ste 201 | | | Huntsville | AL | 35806 | |
| Tti Inc | | 13220 Evening Creek Dr101 | | | | San Diego | CA | 92128 | |
| Tti Inc | | 1570 Brookhollow Ste 103 | | | | Santa Ana | CA | 92705 | |
| Tti Inc | | 10564 Success Ln Ste B | | | | Dayton | OH | 45458-3686 | |
| Tti Inc | | 5050 Mark Iv Pkwy | | | | Fort Worth | TX | 76106 | |
| Tti Inc | | Tti Plus | 5050 Mark Iv Pky | | | Fort Worth | TX | 76106 | |
| Tti Inc | | Tti Wisconsin | 2445 S 179th St Unit E | | | New Berlin | WI | 53146 | |
| Tti Inc Eft | | 2441 Ne Pky | | | | Fort Worth | TX | 76106-1896 | |
| Tti Testron Inc | | 41 Century Dr | | | | Woonsocket | RI | 28956162 | |
| Ttech Computertechnik Gmbh | | Schoenbrunner Strasse 7 | A 1040 Vienna | | | | | | Austria |
| Ttech Computertechnik Gmbh | | Time Triggered Technology | Schoenbrunner Str 7 | | | Wien | | 1040 | Austria |
| Ttv Germany Gmbh | | Dreischkamp 46 | | | | Coesfeld | | 48563 | Germany |
| Ttx | Peggy Goldman | 1155 South Neenah Ave | | | | Sturgeon Bay | WI | 54235 | |
| Tbxe Inc | | 1016 Dixie Hwy Ste B | | | | Rossford | OH | 43460-1386 | |
| Tu Aiche Student Chapter | | 600 S College | | | | Tulsa | OK | 74104 | |
| Tu Annie | | Su 11173 | | | | Baton Rouge | LA | 70813-1173 | |
| Tu Annie | | 8205 Millwheel Dr | | | | Dayton | OH | 45458 | |
| Tu Kuei Chung | | 1346 Old Stone Way | | | | San Jose | CA | 95132 | |
| Tu0000110567 | | 25701 Commerce Dr | | | | Madison Heights | MI | 48071 | |
| Tuar Grimbac Inc | | Grimbac Div | 1225 Rosewood | | | Ann Arbor | MI | 48104 | |
| Tubbe David | | 6353 Ward Rd | | | | Sanborn | NY | 14132 | |
| Tubbs Iii Frank L | | 507 Southwood Ln | | | | Saint Joseph | MO | 64506-3184 | |
| Tubbs Jack | | 9060 N Elms Rd | | | | Clio | MI | 48420 | |
| Tubbs Jack Edward | | Dba Flint Patent Service | 9060 N Elms Rd | | | Clio | MI | 48420-8509 | |
| Tubbs Jack Edward Dba Flint Patent Service | | 9060 N Elms Rd | | | | Clio | MI | 48420-8509 | |
| Tubbs Luberta | | 2300 Crestmont Dr | | | | Girard | OH | 44420 | |
| Tubbs Richard | | Rt 3 Box 141J | | | | Russiaville | IN | 46979 | |
| Tubbs Terrence | | 170 Hilton Ave | | | | Youngstown | OH | 44507 | |
| Tubbs Timothy | | 6099 Atherton | | | | Burton | MI | 48519 | |
| Tubbys Tees Inc | | 365 B Commercial Pk Dr | | | | Fairhope | AL | 36532 | |
| Tube Computers Inc | Claire Emanuel | 1264 S Tamiami Trail | | | | Ostrey | FL | 34229 | |
| Tube Fab Of Afton Corp | | 1715 M 68 East | | | | Afton | MI | 49705 | |
| Tube Fab Of Afton Corp | | PO Box 630 | | | | Indian River | MI | 49749-0630 | |
| Tube Fab Of Afton Corp Ef | | 1715 M 68 East | Rmt Add Chg 10 00 Tbk Ltr | | | Afton | MI | 49705 | |
| Tube Fab Of Afton Corp Eft | | 1715 M 68 East | | | | Afton | MI | 49705 | |
| Tube Fab roman Engr Co Inc | Joan Perkins | 1715 M 68 East | | | | Afton | MI | 49705 | |
| Tube Fabroman Engineering Co | | 1715 M 68 E | | | | Afton | MI | 49705 | |
| Tube Products | | C o Den Uyl Matthews & Long | 247 South Woodward | | | Royal Oak | MI | 48067 | |
| Tube Products Corp | | 17197 N Laurel Pk Dr Ste 307 | | | | Livonia | MI | 48152 | |
| Tube Products Corp Eft | | Ap Automotive Systems Inc | PO Box 64010 Attn S Morse | | | Toledo | OH | 43612-0010 | |
| Tube Products Corporation | | Ap Automotive Systems Inc | 1255 Archer Dr | | | Troy | OH | 45373 | |
| Tube Specialities Co Inc | | Mail Stop 18 | PO Box 4100 | | | Portland | OR | 97208 | |
| Tube Tech Inc Eft | | Hold Matthew Forthetts 7 14 5 | 500 Trolley Blvd | | | Rochester | NY | 14606 | |
| Tubinis David J | | 4204 Burch Rd | | | | Ransomville | NY | 14131-9641 | |
| Tubinis Jr David | | 238 Waterman St | | | | Lockport | NY | 14094 | |
| Tubo Jr Donald | | 2755 Transit Rd | | | | Newfane | NY | 14108 | |
| Tubo Kelly | | 2755 Transit Rd | | | | Newfane | NY | 14108 | |
| Tuc Llc | | 1645 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Tuc Llc | | 12838 Stainless Dr | | | | Holland | MI | 49424 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 750 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tucci Mauro A Md Pa | | 21 Melanie Manor | | | | East Brunswick | NJ | 8816 | |
| Tuchscherer Lawrence D | | 1021 Nottingham Court | | | | Kokomo | IN | 46902-9700 | |
| Tuck Ebony | | 1440 Cory Dr | | | | Dayton | OH | 45406 | |
| Tuck Robert P | | 1640 Valley Heights Rd | | | | Xenia | OH | 45385-9311 | |
| Tucker & Baum | | 228 S Beverly Dr | | | | Beverly Hills | CA | 90212-3880 | |
| Tucker Alfred | | 1222 21st Av Sw | | | | Decatur | AL | 35601 | |
| Tucker Alton | | 10 Cord 52 | | | | Lexington | AL | 35648-9801 | |
| Tucker Alva James | | 824 W North St | | | | Anaheim | CA | 92805-1736 | |
| Tucker Alva James | | Chg Per W9 01 20 05 Cp | 824 W North St | | | Anaheim | CA | 92805-1736 | |
| Tucker and Baum | | 228 S Beverly Dr | | | | Beverly Hills | CA | 90212-3880 | |
| Tucker Armelda | | 2109 Glenwood Ave | | | | Saginaw | MI | 48602 | |
| Tucker Armstead | | 387 Norwood Ave | | | | Youngstown | OH | 44504 | |
| Tucker Autumn | | 4191 Emerick St | | | | Saginaw | MI | 48603 | |
| Tucker B | | 2016 Bayberry Dr | | | | Little Elm | TX | 75068-5615 | |
| Tucker Belinda | | 400 W Colony Dr | | | | Saginaw | MI | 48603 | |
| Tucker Belinda K | | 400 W Colony Dr Apt 1c | | | | Saginaw | MI | 48603 | |
| Tucker Bruce E | | 2424 Danube Ct | | | | Kettering | OH | 45420-1004 | |
| Tucker Carl | | 4725 Fall River Rd | | | | Leoma | TN | 38468-7009 | |
| Tucker Cecelia M | | 11408 N Merillville Rd | | | | Irons | MI | 49644-8882 | |
| Tucker Christopher | | 15 Langston Point | | | | Pittsford | NY | 14534 | |
| Tucker Clifford | | 4781 Fall River Rd | | | | Leoma | TN | 38468-7009 | |
| Tucker Connie | | 704 W Chelsea | | | | Davison | MI | 48423 | |
| Tucker Connie | | 335 Pine St | | | | Clio | MI | 48420-1329 | |
| Tucker David | | 551 Lakeside Dr | | | | Waterford | MI | 48328 | |
| Tucker David W | | 3329 Braddock St | | | | Kettering | OH | 45420-1202 | |
| Tucker Deborah | | 4508 Foxton Ct | | | | Dayton | OH | 45414 | |
| Tucker Delwin Euin | | Dba Dts | PO Box 211264 | | | Bedford | TX | 76095 | |
| Tucker Delwin Euin Dba Dts | | PO Box 211264 | | | | Bedford | TX | 76095 | |
| Tucker Demetricr | | 4701 31st Ave E | | | | Tuscaloosa | AL | 35405 | |
| Tucker Denise | | 551 Lakeside Dr | | | | Waterford | MI | 48328 | |
| Tucker Derrick | | 22843 Mesa Springs | | | | Moreno Valley | CA | 92557 | |
| Tucker Donald | | 209 Stahl Ave | | | | Cortland | OH | 44410 | |
| Tucker Duane N | | 8940 N Clearwater Dr | | | | Zeeland | MI | 49464-9227 | |
| Tucker Electronics | | 1717 Reserve St | | | | Garland | TX | 75042-76 | |
| Tucker Electronics Co | | 1717 Reserve St | | | | Garland | TX | 75042 | |
| Tucker Electronics Co | | PO Box 551418 | | | | Dallas | TX | 75355-1418 | |
| Tucker Eric | | 20 Cypress Ave | | | | North Brunswick | NJ | 8902 | |
| Tucker Gary | | 7491 S State Rd 67 | | | | Muncie | IN | 47302-8146 | |
| Tucker Glenna J | | PO Box 364 | | | | Eaton | OH | 45320-0364 | |
| Tucker Gmbh | | Max Eyth Str 1 | | | | Giessen | | 35394 | Germany |
| Tucker Hubert J | | 922 1 2 West Washington St | | | | Sandusky | OH | 44870-2336 | |
| Tucker Ii Oliver | | 3214 Rust Ave | | | | Saginaw | MI | 48601 | |
| Tucker Induction Systems | Denny Martin | 50550 Rizzo Dr | | | | Shelby Township | MI | 48315 | |
| Tucker Induction Systems Eft Inc | | 50550 Rizzo Dr | | | | Shelby Township | MI | 48315 | |
| Tucker Induction Systems Inc | | 50550 Rizzo Dr | | | | Shelby Township | MI | 48315 | |
| Tucker Induction Systems Ltd | | 50550 Rizzo Dr | | | | Shelby Township | MI | 48315 | |
| Tucker J | | 5812 Golden Oak Ct | | | | Dayton | OH | 45424 | |
| Tucker James | | 3003 Lorance Rd | | | | Clinton | MS | 39056 | |
| Tucker James | | PO Box 303 | | | | Flora | MS | 39071 | |
| Tucker James E | | 6097 N 100 W | | | | Alexandria | IN | 46001-8218 | |
| Tucker Janitorial Supply | | 6940 East 12th St | | | | Tulsa | OK | 74112-5696 | |
| Tucker Javin | | 324 Huntsford Pl | | | | Trotwood | OH | 45426 | |
| Tucker John | | 4212 Westford Rd | | | | Jamestown | PA | 16134 | |
| Tucker Johnny | | 1357 Vo Tech Dr | | | | Fitzgerald | GA | 31750-6536 | |
| Tucker Jr Earl | | 3072 Silverwood St | | | | Saginaw | MI | 48603 | |
| Tucker Jr George E | | 7781 Arlington Rd | | | | Brookville | OH | 45309-9603 | |
| Tucker Jr Jesse | | PO Box 14736 | | | | Saginaw | MI | 48601-0736 | |
| Tucker Jude | | PO Box 19534 | | | | Shreveport | LA | 71149-0534 | |
| Tucker Kenneth | | 2568 Carnegie St | | | | Dayton | OH | 45406 | |
| Tucker Kenya | | 2433 Westport Dr | | | | Dayton | OH | 45406 | |
| Tucker Kim D Petty Cash Custodian | | 485 W Milwaukee Ave Rm A1004h | | | | Detroit | MI | 48202 | |
| Tucker Lawrence | | 4600 Gardendale | | | | Dayton | OH | 45427 | |
| Tucker Marian | | 560 Forest Pk P | | | | Dayton | OH | 45405 | |
| Tucker Marianne J | | 2264 Selma Ave | | | | Youngstown | OH | 44504-1304 | |
| Tucker Michael | | 32 Beattie Ave | | | | Lockport | NY | 14094 | |
| Tucker Michele | | 794 Stewart Rd | | | | Anderson | IN | 46012 | |
| Tucker Monika | | 3501 Southlea Dr | | | | Kokomo | IN | 46902 | |
| Tucker Pamela | | 8296 E State Rd 18 | | | | Galveston | IN | 46932 | |
| Tucker Rapfeal | | 4004 Springmeadow Ln | | | | Trotwood | OH | 45426 | |
| Tucker Robert L | | PO Box 370332 | | | | Decatur | GA | 30037 | |
| Tucker Ronald | | 12051 Page Rd | | | | Tanner | AL | 35671-3803 | |
| Tucker Scott | | 3 Rob Roy | | | | Wichita Falls | TX | 76302 | |
| Tucker Shirley A | | 2217 9th St Sw | | | | Decatur | AL | 35601-3691 | |
| Tucker Stanley | | 24100 Mooresville Rd | | | | Athens | AL | 35613-3162 | |
| Tucker Steve | | 796 Leighton Cove | | | | Collierville | TN | 38017 | |
| Tucker Steven | | 2820 Plum Court | | | | Kokomo | IN | 46902 | |
| Tucker Steven | | 796 Leighton Cove | | | | Collierville | TN | 38017 | |
| Tucker Susan L | | 9116 Dublin Way | | | | Davison | MI | 48423-8576 | |
| Tucker Thomas | | 706 Oakdale Dr | | | | East Gadsden | AL | 35903 | |
| Tucker Thurman | | PO Box 310422 | | | | Flint | MI | 48531-0422 | |
| Tucker Tobin Pc | | 3801 Cadillac Tower | | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tucker Tommy | | 150 Meadow Ln | | | | Fitzgerald | GA | 31750-8654 | |
| Tucker Tony | | 174 Thistle Ln | | | | Fitzgerald | GA | 31750 | |
| Tucker Voncile | | 1184 Harvard Dr Se | | | | Warren | OH | 44484 | |
| Tucker Walter R Enterprises L | | E Z Red Co | 8 Leonard Way | Evergreen Corporate Pk | | Deposit | NY | 13754 | |
| Tucker Yolanda | | 1601 N Valentine | | | | Fort Stockton | TX | 79735 | |
| Tuckerman Frank | | 8751 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Tuckerman Frank E | | 8751 Surrey Dr | | | | Pendleton | IN | 46064-9050 | |
| Tuckers Rental | | 4344 W Mt Morris Rd | | | | Mount Morris | MI | 48458 | |
| Tuda Grace | | 45911 Henley Dr | | | | Canton | MI | 48187-4836 | |
| Tudisco Thomas | | 92 Jayvee Ln | | | | Rochester | NY | 14612 | |
| Tudor Lane Apartments | | 357 Pk Ln Circle Apt 6 | | | | Lockport | NY | 14094 | |
| Tudor Larry | | 2623 Cadillac St | | | | Dayton | OH | 45439 | |
| Tudor Mark | | 4428 S 200 E | | | | Kokomo | IN | 46902 | |
| Tudor Schultz Cynthia | | 5343 Hinman Rd | | | | Lockport | NY | 14094-9202 | |
| Tudor Travis | | 2623 Cadillac | | | | Moraine | OH | 45439 | |
| Tuenge Darrell H | | 143 N Burgee Dr | | | | Tuckerton | NJ | 08087-1503 | |
| Tuesday Denise Swanigan | | 405 East Pearl | | | | Harrisonvill | MO | 64701 | |
| Tuey Mark | | 1403 Rohl Meadows Ct | | | | Kokomo | IN | 46902 | |
| Tuf Tug Products | | Ohio Hoist & Puller Inc | Div Of Deuer Developments Inc | 3434 Encrete Ln | | Moraine | OH | 45439 | |
| Tuf Tug Products Ohio Hoist & Puller Inc | | Div Of Deuer Developments Inc | 3434 Encrete Ln | | | Moraine | OH | 45439 | |
| Tuff Temp Corp | Nicole Lang | 928 Jaymor Rd Ste C 150 | | | | Southampton | PA | 18966 | |
| Tuff Temp Corp | | Narricot Industries Lp | 928 Jaymor Rd Ste C-150 | Add Chg Per Goi 08 29 05 Lc | | Southampton | PA | 18966 | |
| Tuffaloy | Ken Jumper | 1400 Batesville Rd | | | | Greer | SC | 29650 | |
| Tuffaloy Products Inc | Naomi | 601 High Tech Ct | | | | Greer | SC | 29650 | |
| Tufts Tera | | 1113 Dexter Ave | | | | Kettering | OH | 45419 | |
| Tuggle Michael | | 1064 Mulford Rd | | | | Lebanon | OH | 45036 | |
| Tuin Dennis | | 12051 Whitetail Dr | | | | Grand Haven | MI | 49417 | |
| Tuinstra Kenneth | | 6671 Vintage Dr | | | | Husdonville | MI | 49426-9211 | |
| Tuke Stewart | | 23 Congress Court B | | | | Saginaw | MI | 48602-3716 | |
| Tulane University | | Third Party Billing | 35 Mcalister Dr | Phelps House Ste 103 | | New Orleans | LA | 70118-5676 | |
| Tulane University Third Party Billing | | 35 Mcalister Dr | Phelps House Ste 103 | | | New Orleans | LA | 70118-5676 | |
| Tulane Universtiy | | Online Mba Certificate Prog | 9417 Princess Palm Ave | | | Tampa | FL | 33619-8317 | |
| Tulane University Online Mba Certificate Prog | | 9417 Princess Palm Ave | | | | Tampa | FL | 33619-8317 | |
| Tulco Oils Inc | | Dept 132 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Tuler Danica | | 361 E Oak Ln | | | | Oak Creek | WI | 53154-5719 | |
| Tulip Corp | | PO Box 51789 | | | | Los Angeles | CA | 90051-6089 | |
| Tulip Corp | | 714 E Keefe Ave | | | | Milwaukee | WI | 53212 | |
| Tulip Corp | | Rmt Add Chg 12 00 Tbk Ltr | 714 E Keefe Ave | | | Milwaukee | WI | 53212 | |
| Tull Equipment & Supply Co | | PO Box 4599 | | | | Atlanta | GA | 30302 | |
| Tull Equipment & Supply Co Inc | | 354 Nelson St Sw | | | | Atlanta | GA | 30313 | |
| Tull Equipment and Supply Co | | PO Box 4599 | | | | Atlanta | GA | 30302 | |
| Tull J M Metals Co Inc | | 125 Carson Rd | | | | Birmingham | AL | 35215 | |
| Tull Kenneth | | 14624 Shadow Lakes Dr E | | | | Carmel | IN | 46032 | |
| Tuller Ridge Corporate Ctr | | C O Mathews Click Bauman Inc | 50 W Broad St 28th Fl | | | Columbus | OH | 43215 | |
| Tuller Ridge Corporate Ctr C O Mathews Click Bauman Inc | | 50 W Broad St 28th Fl | | | | Columbus | OH | 43215 | |
| Tullis Ronald | | 306 Drace St | | | | Rochester | MI | 48307 | |
| Tullos Patricia K | | 2425 Bancroft St | | | | Saginaw | MI | 48601-1514 | |
| Tullos Ray | | 3271 Elmers Dr | | | | Saginaw | MI | 48601 | |
| Tulloss Karen | | 514 Mount Crest Crt | | | | Dayton | OH | 45403 | |
| Tully Donald | | 8133 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Tully Willa | | 4723 Glen Moor Way | | | | Kokomo | IN | 46902-9589 | |
| Tully William | | 4723 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Tuppo Rayno | | 16430 Park Lake Rd Lot 21 | | | | East Lansing | MI | 48823-9456 | |
| Tulsa Area Human Resources Assoc | | 6528 D1 E 101st St Pmb393 | | | | Tulsa | OK | 74133-6700 | |
| Tulsa Area United Way | | 1430 S Boulder | PO Box 1859 | | | Tulsa | OK | 74101-1859 | |
| Tulsa Area United Way | | PO Box 1859 | | | | Tulsa | OK | 74101-1859 | |
| Tulsa Bus Assembly Plant | | 2322 North Mingo Rd | | | | Tulsa | OK | 74116 | |
| Tulsa Community College | | Bursar Office | 10300 E 81st St | | | Tulsa | OK | 74133-4513 | |
| Tulsa Community College Bursar Office | | 10300 E 81st St | | | | Tulsa | OK | 74133-4513 | |
| Tulsa Cty Court Clerk | | 500 S Denver Ste 200 | | | | Tulsa | OK | 74103 | |
| Tulsa Drillers | | PO Box 4448 | | | | Tulsa | OK | 74159 | |
| Tulsa Duplicating Equipment | | 2009 N Willow Ave | | | | Broken Arrow | OK | 74012 | |
| Tulsa Duplicating Equipment | | 2009 North Willow Ave | | | | Broken Arrow | OK | 74012 | |
| Tulsa Emergency Medical Center | | PO Box 21820 | Dept 1077 | | | Tulsa | OK | 74121-1077 | |
| Tulsa Junior College | | Student Financial Aid Office | 909 South Boston | | | Tulsa | OK | 74119 | |
| Tulsa Junior College Student Financial Aid Office | | 909 South Boston | | | | Tulsa | OK | 74119 | |
| Tulsa Litho | | PO Box 3203 | | | | Tulsa | OK | 74101 | |
| Tulsa Metro Chamber | | 616 S Boston Ste 100 | | | | Tulsa | OK | 74119 | |
| Tulsa Metropolitan Habitat | | For Humanity | PO Box 1357 | | | Tulsa | OK | 74101 | |
| Tulsa Metropolitan Habitat For Humanity | | PO Box 1357 | | | | Tulsa | OK | 74101 | |
| Tulsa Neurology & Headache | | PO Box 21228 Dept 144 | | | | Tulsa | OK | 74121-1228 | |
| Tulsa Office Furnishings | | 8675 Wright Ave | | | | Broken Arrow | OK | 74014-3077 | |
| Tulsa Overhead Door Inc | | 107 S 111 E Ave | | | | Tulsa | OK | 74128 | |
| Tulsa Port Of Catoosa | | Po Drawer 94920 | | | | Tulsa | OK | 74194 | |
| Tulsa Port Of Catoosa | | PO Box 973062 | | | | Dallas | TX | 75397-3062 | |
| Tulsa Pulmonary & Allergy | | 1725 East 19th St Ste 200 | | | | Tulsa | OK | 74104 | |
| Tulsa Sheet Metal Inc | | 1620 N 105th E Ave | | | | Tulsa | OK | 74120-1610 | |
| Tulsa Speech & Hearing Association | | 8740 E 11th St Ste A | | | | Tulsa | OK | 74112-7957 | |
| Tulsa Technology Center | | PO Box 477200 | | | | Tulsa | OK | 74147-7200 | |
| Tulsa Tube Bending | | PO Box 1017 | | | | Tulsa | OK | 74101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tulsa Valve & Fitting Co | | 1815 W Detroit | | | | Broken Arrow | OK | 74012 | |
| Tulsa World | | PO Box 1770 | | | | Tulsa | OK | 74102-1770 | |
| Tumbler Corp | | 4241 Business Ctr Dr | | | | Fremont | CA | 94538 | |
| Tumblison David A | | 856 Stutely Pl | | | | Miamisburg | OH | 45342-2025 | |
| Tunaitis Elaine M Md | | 266 Westminister Rd | | | | Rochester | NY | 14607 | |
| Tunaitis Elaine M Md Pc | | 266 Westminister Rd | | | | Rochester | NY | 14607 | |
| Tunco Manufacturing Inc | | Thurmond Tanner Rd | | | | Flowery Branch | GA | 30542 | |
| Tunco Mfg Inc | | PO Box 429 | | | | Flowery Branch | GA | 30542 | |
| Tune Entrekin & White | | 315 Deaderick St Ste 1700 | | | | Nashville | TN | 37238-1700 | |
| Tune Entrekin and White | | 315 Deaderick St Ste 1700 | | | | Nashville | TN | 37238-1700 | |
| Tune Ina W | | 1118 Rockett Dr | | | | Jackson | MS | 39212-9680 | |
| Tunex International Inc | Steve Love | 556 East 2100 Southa | | | | Salt Lake City | UT | 84106 | |
| Tung Chung | | PO Box 8024 Mo481kor019 | | | | Plymouth | MI | 48170 | |
| Tung Chung H  Eft | | 22680 Denby Ct | | | | Novi | MI | 48374 | |
| Tung Chung H Eft | | 22680 Denby Ct | | | | Novi | MI | 48374 | |
| Tung David | | 8801 Shadycreek | | | | Centerville | OH | 45458 | |
| Tunnell & Raysor | | Race & Pine St PO Box 151 | | | | Georgetown | DE | 19947 | |
| Tunnell and Raysor | | Race and Pine St PO Box 151 | | | | Georgetown | DE | 19947 | |
| Tunney Gregory | | 1414 East Sheaver Rd | | | | Midland | MI | 48628 | |
| Tunney Ronald | | 1371 Fromm Dr | | | | Saginaw | MI | 48603 | |
| Tunstall A | | 9 Tilston Rd | Kirkby | | | Liverpool | | L32 0LH | United Kingdom |
| Tunstall Jr Henry | | 340 Smith St | | | | Dayton | OH | 45408 | |
| Tunstall Jr Henry V | | 4075 Byram Ave | | | | Indianapolis | IN | 46208-3861 | |
| Tunstall Willis C | | 3260 Infirmary Rd | | | | Dayton | OH | 45418-1848 | |
| Tunstill Lila | | 23680 Star Ln | | | | Elkmont | AL | 35620-4812 | |
| Tunxis Community Technical | | College | | | | Farminton | CT | 60323187 | |
| Tunxis Community Technical College | | 271 Scott Swamp Rd | 271 Scott Swamp Rd | | | Farminton | CT | 06032-3187 | |
| Tuohey James | | 790 Walnut St | | | | Lockport | NY | 14094 | |
| Tuohey Kenneth | | 19451 Zinnia Circle | | | | Germantown | MD | 20874 | |
| Tuong Michael | | 2221 W Monica Ln | | | | Santa Ana | CA | 92706 | |
| Tupelo Diesel | Mr Henry Lamb | 782 Westmoreland | PO Box 732 | | | Tupelo | MS | 38802-0732 | |
| Tupelo Diesel | | 786 Westmoreland | PO Box 732 | | | Tupelo | MS | 38802-0732 | |
| Tupes Of Saginaw Inc | | PO Box 5989 | 2858 Enterprise Ct | | | Saginaw | MI | 48603 | |
| Tupes Of Saginaw Inc | | 2858 Enterprise Ct | | | | Saginaw | MI | 48603-2408 | |
| Tupes Of Saginaw Inc Eft | | PO Box 5989 | | | | Saginaw | MI | 48603 | |
| Tupper Eric | | 8755 Cardiff Ln | | | | Warren | OH | 44484 | |
| Tupps Christophe | | 5227 Moceri Ln | | | | Grand Blanc | MI | 48439 | |
| Tupps James E | | 3159e S 400 E | | | | Anderson | IN | 46017-9704 | |
| Tura Vincent | | 80 Montgomery Dr | | | | Canfield | OH | 44406 | |
| Turay Mohamed | | 90 Winding Wood Dr Apt 6a | | | | Sayreville | NJ | 8872 | |
| Turay Mohamed | | 3 Frahey Dr | | | | Somerset | NJ | 8873 | |
| Turben Trucking | | Rr 1 Box 40d | | | | Bear Lake | PA | 16402 | |
| Turbeville Jr James | | 12205 Neff Rd | | | | Clio | MI | 48420-1806 | |
| Turbo & Diesel Inj Co | | 3760 W Morris St | | | | Indianapolis | IN | 46241 | |
| Turbo & Diesel Inj Co | | PO Box 42488 | | | | Indianapolis | IN | 46242-0488 | |
| Turbo & Diesel Injection Co | | PO Box 42488 | | | | Indianapolis | IN | 46242-0488 | |
| Turbo & Diesel Injection Co | Mr Vern Beecher | 3760 W Morris | PO Box 42488 | | | Indianapolis | IN | 46242-0488 | |
| Turbo Compressor Services | Vern Beecher | 1209 Compressor Dr | | | | Mayfield | KY | 42066-2909 | |
| Turbo Compressor Services Inc | | 1209 Compressor Dr | | | | Mayfield | KY | 42066-2909 | |
| Turbo Diesel & Electric | | Systems Inc | 3806 2nd Ave South | | | Birmingham | AL | 35222 | |
| Turbo Diesel & Electric | | Systems Inc | 4923 Canton Rd | | | Marietta | GA | 30066 | |
| Turbo Diesel & Electric | | Systems Inc | 231 Main St | | | Forest Pk | GA | 30297 | |
| Turbo Diesel & Electric | | Systems Inc | 231 Main St | | | Forest Pk | GA | 30297 | |
| Turbo Diesel & Electric | | Systems Inc | 1051 Guy Paine Rd | | | Macon | GA | 31206 | |
| Turbo Diesel & Electric Systems Inc | Sharon Rice | 231 Main St | | | | Forest Pk | GA | 30297 | |
| Turbo Express Inc | | PO Box 871573 | | | | Canton | MI | 48187-6573 | |
| Turbo Logistics | | PO Box 907310 | | | | Gainesville | GA | 30501-0906 | |
| Turbo Spray Automation Inc | | 1172 Fendt Dr Bldg 200 | | | | Howell | MI | 48843-8511 | |
| Turbo Spray Midwest Inc | Kathleen Wagner | 1172 Fendt Dr | Bldg 300 | | | Howell | MI | 48843 | |
| Turbo Spray Midwest Inc | | 1172 Fendt Dr Bldg 300 | | | | Howell | MI | 48843 | |
| Turbo Spray Midwest Inc | | Frmly Ts Automation | 1172 Fendt Dr Bldg 300 | | | Howell | MI | 48843 | |
| Turbo Systems | Debbie Dover | 203 Turbo Dr | | | | Kings Mountain | NC | 28086 | |
| Turbo Systems Inc | | 203 Turbo Dr | | | | Kings Mountain | NC | 28086 | |
| Turbo Systems Inc | | Fmly H&w Systems Corp | 203 Turbo Dr | Chg Rmt Add & Name 07 09 03 Vc | | Kings Mountain | NC | 28086 | |
| Turbo Systems Inc | | PO Box 633135 | | | | Cincinnati | OH | 45263-3135 | |
| Turbo Vacuumentation | | Pepper Rd Hazel Grove | Unit 4m Bramhall Moore Ind Est | | | Stockport Ch | | SK758W | United Kingdom |
| Turbonetics Inc Cod | | 2255 Agate Court | | | | Simi Valley | CA | 93065 | |
| Turbyfill William B | | 1045 Hwy 87 | | | | Russellville | AL | 35654-5058 | |
| Turchan Technologies Group Inc | | 12825 Ford Rd | | | | Dearborn | MI | 48126 | |
| Turchan Technologies Group Inc | | Hold Per Le 5 22 Eft | 12825 Ford Rd | Hold Per D Fiddler 05 24 05 Ah | | Dearborn | MI | 48126 | |
| Turchinskaya Yekaterina | | 608 Claridge Cr | | | | Hoffman Estates | IL | | |
| Turck Banner | | Bleinhem House Hurricane Way | | | | Wickford Essex | | 0SS11- 8YT | United Kingdom |
| Turck Banner | | Bleinhem House Hurricane Way | | | | Wickford Essex | | SS11 8YT | United Kingdom |
| Turck N Tire Inc | | American Fence Erectors | 3900 28th St Sw | | | Grandville | MI | 49418 | |
| Turco Leonard | | 134 S Crescent St | | | | Hermitage | PA | 16148 | |
| Turco Samuel | | 32 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Turcola Karen L | | 4908 New Rd | | | | Austintown | OH | 44515-3822 | |
| Tureaud Vicky | | 1130 Lafayette | | | | Flint | MI | 48503 | |
| Turek Alan | | 8774 Rich Rd | | | | Mayville | MI | 48744 | |
| Turgeon Group | | 30680 Montpelier Ste 250 | | | | Madison Heights | MI | 48071 | |
| Turinsky Paul | | 1008 Kaspar St | | | | Port Clinton | OH | 43452 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 753 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Turinsky Paul J | | John B Gibbons | 2000 Standard Bldg | 1370 Ontario St | | Cleveland | OH | 44113 | |
| Turinsky Stephen | | 325 E Main St | | | | Marblehead | OH | 43440 | |
| Turjo Muhammad | | 5141 Somerton Dr | | | | Troy | MI | 48085 | |
| Turk Charles | | 4391 North Bend Rd | | | | Ashtabula | OH | 44004 | |
| Turk Mark | | 1630 Woodland Court | | | | Twinsburg | OH | 44087 | |
| Turkett Ronald L | | 12416 Howland Pk Dr | | | | Plymouth | MI | 48170-6910 | |
| Turkiewicz Richard | | 3201 Hargrove Rd East 1405 | | | | Tuscaloosa | AL | 35405-3435 | |
| Turkmen Ahmet | | 810 Cherry Ln Apt C | | | | East Lansing | MI | 48823 | |
| Turkovich Suzanne | | 4881 Stoddard Hayes Rd | | | | Farmdale | OH | 44417 | |
| Turkovics William W | | 6247 Willowdale Ct | | | | Burton | MI | 48509-2602 | |
| Turkuc Louis A | | 380 W Orchard Cove Dr | | | | Otisville | MI | 48463-8408 | |
| Turley Brian | | 27 Twin Oaks Dr | | | | Milan | OH | 44846 | |
| Turley Connie L | | 8203 W 200 S | | | | Russiaville | IN | 46979-9166 | |
| Turley Kenneth | | 108 Cushwa Dr | | | | Centerville | OH | 45459 | |
| Turley Rhonda | | 1320 W Jackson St | | | | Kokomo | IN | 46901 | |
| Turley Ronald G | | 1938 W Madison St | | | | Kokomo | IN | 46901-1879 | |
| Turley Steve | | PO Box 416 | | | | Sharpsville | IN | 46068-0416 | |
| Turley Vickie L | | 5620 Wigwam Court | | | | Kokomo | IN | 46902-5475 | |
| Turlington Robert | | 37 Oak Dr | | | | Hamlin | NY | 14464 | |
| Turlington Robert P | | 37 Oak Dr | | | | Hamlin | NY | 14464-9543 | |
| Turmatic Systems Inc | Sam Youngblood | 11600 Adie Rd | | | | St Louis | MO | 63043 | |
| Turmatic Systems Inc | | 11600 Adie Rd | | | | Saint Louis | MO | 63043-351 | |
| Turmatic Systems Inc Eft | | 11600 Adie Rd | | | | St Louis | MO | 63043 | |
| Turmel Eric | | 15092 Masonic Blvd | | | | Warren | MI | 48093 | |
| Turmell Brad | | 3769 Bay Arenac Rd | | | | Pinconning | MI | 48650 | |
| Turmell Steven | | 4418 Altadena Dr | | | | Bay City | MI | 48706 | |
| Turn Key Integration Inc | | 56 Pelham Davis Circle | | | | Greenville | SC | 29615 | |
| Turn Key Solutions Inc | | 2716 Courier Ct Ste E | | | | Walker | MI | 49544 | |
| Turn Key Solutions Inc | | 2716 Courier Ne Ste E | | | | Walker | MI | 49544 | |
| Turn Tech Inc | | 33901 Riviera | | | | Fraser | MI | 48026 | |
| Turn Tech Inc | | Release Per Le | 33901 Riviera | | | Fraser | MI | 48026 | |
| Turn Tech Inc  Eft | | 33901 Riviera | | | | Fraser | MI | 48026 | |
| Turnage Adrian | | 617 Springview Ln Sw | | | | Brookhaven | MS | 39601 | |
| Turnage Charles | | 416 W Boston | | | | Youngstown | OH | 44511 | |
| Turnbough William | | 107 Shadyside St | | | | Brookhaven | MS | 39601 | |
| Turnbow Teresa Chmm Rem | | Mvshmm Treasurer | C o Hoechst Marion Roussel | 2110 E Galbraith Rd | | Cincinnati | OH | 45215 | |
| Turnbow Teresa Chmm Rem Mvshmm Treasurer | | C o Hoechst Marion Roussel | 2110 E Galbraith Rd | | | Cincinnati | OH | 45215 | |
| Turnbull Rebekah | | 275 Woodlawn Dr | | | | Tipp City | OH | 45371 | |
| Turnbull W E | | 44 Sefton Dr | Maghull | | | Liverpool | | L31 8AQ | United Kingdom |
| Turner Acceptance Corp | | 4454 N Western Ave | | | | Chicago | IL | 60625 | |
| Turner Acceptance Corp | | 4454 North Western Ave | | | | Chicago | IL | 60625 | |
| Turner Amy | | 19 Maplegrove Dr | | | | Churchville | NY | 14428 | |
| Turner And Turner | | 26000 W 12 Mile Rd | | | | Southfield | MI | 48034 | |
| Turner Anita | | 9337 Pk View Circle | | | | Grand Blanc | MI | 48439 | |
| Turner Annie M | | 3444 Cardinal Dr | | | | Saginaw | MI | 48601-5711 | |
| Turner Anthony | | 4108 Larkspur Dr | | | | Dayton | OH | 45406 | |
| Turner April | | 7448 Elru Dr | | | | Dayton | OH | 45415 | |
| Turner Archie | | 2589 Fieldstone View Ln Se A | | | | Conyers | GA | 30013-2136 | |
| Turner Arlisha | | 4043 Jefferson Ct | | | | Youngstown | OH | 44505 | |
| Turner Arthella D | | 4383 Little Richmond Rd | | | | Dayton | OH | 45427-3312 | |
| Turner Barbara | | 529 Ruth Ave | | | | Dayton | OH | 45408 | |
| Turner Barry | | 8491 Old Plank | | | | Grand Blanc | MI | 48439 | |
| Turner Betty J | | 4108 Larkspur Dr | | | | Dayton | OH | 45406-3421 | |
| Turner Bryant | | 641 Ethel Ave | | | | Dayton | OH | 45408 | |
| Turner Carl | | 5427 Brewster | | | | San Antonio | TX | 78233-5798 | |
| Turner Charles Edward | | 2111 Cedar Point Rd | | | | Sandusky | OH | 44870-5252 | |
| Turner Chiller Services Inc | | 550 N College Ave | | | | Eclectic | AL | 36024 | |
| Turner Chiller Services Inc | | 550 North College Ave | | | | Eclectic | AL | 36024 | |
| Turner Courtney Kathy | | 1713 N Bell St | | | | Kokomo | IN | 46901 | |
| Turner Damian | | 2420 Fairport Ave | | | | Dayton | OH | 45406 | |
| Turner David | | 2418 England Ave | | | | Dayton | OH | 45406 | |
| Turner David | | 4650 Wenger Rd | | | | Clayton | OH | 45315-9727 | |
| Turner Deborah | | 1717 Bst Lot 41 | | | | Anderson | IN | 46016 | |
| Turner Delois S | | PO Box 9192 | | | | Jackson | MS | 39286-9192 | |
| Turner Delores A | | 14585 Woodhaven Dairy Rd | | | | E Summerdale | AL | 36580 | |
| Turner Deronnie | | 3179 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| Turner Diana | | 5950 Leix Rd | | | | Mayville | MI | 48744 | |
| Turner Dimitrius | | 44 Manhattan Ave | | | | Buffalo | NY | 14215 | |
| Turner Don A | | 6485 Lange Rd | | | | Birch Run | MI | 48415-8791 | |
| Turner Doreen | | 46 Second Ave | | | | Rainhill | | L35 4LW | United Kingdom |
| Turner Doris | | 745 Kenmore Ave Se | | | | Warren | OH | 44484-4349 | |
| Turner Douglas | | 1343 Marina Pointe Blvd | | | | Lake Orion | MI | 48362 | |
| Turner Earlis | | 3001 Stoneway Dr Sw | | | | Decatur | AL | 35603 | |
| Turner Eddie | | 5709 Edwards Ave | | | | Flint | MI | 48505 | |
| Turner Edward A | | 2331 S County Rd 1100 E | | | | Frankfort | IN | 46041-8318 | |
| Turner Gary | | 302 Sunset Dr | | | | Polo | IL | 61064 | |
| Turner Gary B | | 10472 S Union Rd | | | | Miamisburg | OH | 45342-4620 | |
| Turner Gary P | | 5270 Green Forest Way | | | | Las Vegas | NV | 89118-0652 | |
| Turner Gregory | | 9558 Carriage Run Cir | | | | Loveland | OH | 45140 | |
| Turner Heather | | 53 Mcreynolds St | | | | Dayton | OH | 45406 | |
| Turner Ii Adoris | | 220 Edgewood Terrace G 25 | | | | Jackson | MS | 39206 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Turner Iii Arthella | | 438 Aitwen Dr | | | | Dayton | OH | 45406 | |
| Turner Iii Jesse | | 6331 7 Pines Dr | | | | W Carrollton | OH | 45449-3063 | |
| Turner Jacqueline | | 2244 Burton St Se | | | | Warren | OH | 44484-5211 | |
| Turner James R | | 2208 Inverness Ln Sw | | | | Decatur | AL | 35603-1129 | |
| Turner Janice | | 1205 Jupiter St | | | | Gadsden | AL | 35901 | |
| Turner Jarress | | 515 W Grand Ave Apt 4m | | | | Dayton | OH | 45405 | |
| Turner Jason | | 319 Anna St | | | | Dayton | OH | 45417 | |
| Turner Jean | | 1343 Marina Pointe Blvd | | | | Lake Orion | MI | 48362 | |
| Turner Jeffrey W | | 4184 W Franklin St | | | | Bellbrook | OH | 45305-1543 | |
| Turner Jerome | | 3901 Shawnee Ave | | | | Flint | MI | 48507-2842 | |
| Turner Jerry W | | 691 S Clinton Blvd | | | | Bunker Hill | IN | 46914-9014 | |
| Turner Jessie L | | 408 S Locust St Lot 31 | | | | Mc Comb | MS | 39648-4345 | |
| Turner Jimmy | | 337 Autumn Ln Sw | | | | Decatur | AL | 35601 | |
| Turner John | | 104 Dover Rd | | | | London | OH | 43140 | |
| Turner Jr Abraham | | 3756 Haney Rd | | | | Dayton | OH | 45416 | |
| Turner Jr James | | 1622 Hill St | | | | Anderson | IN | 46012 | |
| Turner Jr James | | 1325 N Northridge Pkwy | | | | Olathe | KS | 66061-7017 | |
| Turner Jr Lc | | 1409 Crapo St | | | | Saginaw | MI | 48601-3029 | |
| Turner Jr Lee | | 1824 Hosler St | | | | Flint | MI | 48503-4414 | |
| Turner Jr Letcher | | 1239 Wiley St | | | | Fairborn | OH | 45324-3276 | |
| Turner Jr Louis | | 1540 Alwildy Ave | | | | Dayton | OH | 45408 | |
| Turner Judy | | PO Box 436 | | | | Landrum | SC | 29356 | |
| Turner Judy M | | PO Box 436 | | | | Landrum | SC | 29356 | |
| Turner Kasheila | | 4287 Pkwy Dr | | | | Trotwood | OH | 45416 | |
| Turner Kenneth | | 22 Woodridge Dr | | | | Mendon | NY | 14506 | |
| Turner Kenneth | | 6763 Minnick Rd | | | | Lockport | NY | 14094-9557 | |
| Turner Kenneth W | | 6776 County Rd 434 | | | | Trinity | AL | 35673-4650 | |
| Turner Kenneth W | | 22 Woodridge Dr | | | | Mendon | NY | 14506-9736 | |
| Turner Kennetta | | PO Box 67 | | | | Ashville | AL | 35953 | |
| Turner Kevin | | 533 Spring Ave | | | | Franklin | OH | 45005 | |
| Turner Larry | | 1115 Garrett Dr | | | | Athens | AL | 35611 | |
| Turner Larry | | 1382 E Downey Ave | | | | Flint | MI | 48505 | |
| Turner Larry | | 1068 Turner Rd | | | | Mc Comb | MS | 39648 | |
| Turner Laterell | | 5862 Mount Royal Dr | | | | Clayton | OH | 45315 | |
| Turner Lavena | | 5355 Tompkins | | | | Cincinnati | OH | 45227 | |
| Turner Lee | | 1933 S Armstrong | | | | Kokomo | IN | 46902 | |
| Turner Lerecia | | 2061 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Turner Lula | | 2581 Hingham Ln | | | | Columbus | OH | 43224 | |
| Turner Mark | | 705 S Main St | | | | Franklin | OH | 45005 | |
| Turner Matthew | | 2403 Twin Oaks Dr | | | | Harrisonville | MO | 64701 | |
| Turner Megan | | S77 W17803 St Leonards Ct | | | | Muskego | WI | 53150 | |
| Turner Melissa | | 1707 Shroyer Rd | | | | Oakwood | OH | 45419 | |
| Turner Michael | | 2135 Blackmore St | | | | Saginaw | MI | 48602 | |
| Turner Michael | | 2039 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Turner Michelle | | 137 Odlin Ave | | | | Dayton | OH | 45405 | |
| Turner Nodie M | | 2625 Green Hill Ln | | | | Flint | MI | 48507-1843 | |
| Turner Otis | | 3108 Cannock Ln | | | | Columbus | OH | 43219 | |
| Turner Pamela D | | 318 E Philadelphia Blvd | | | | Flint | MI | 48505-3362 | |
| Turner Paul | | 191 Timber Oak Rd | | | | Huntsville | AL | 35806 | |
| Turner Perry | | 8491 Old Plank | | | | Grand Blanc | MI | 48439 | |
| Turner Phyllis | | 108 E Siebenthaler Ave | | | | Dayton | OH | 45405 | |
| Turner Regina A | | 1930 Crumley Rd | | | | Greenback | TN | 37742-3116 | |
| Turner Reid Duncan Loomer & | | Patton Pc Attn Cjer | 1355 E Bradford Pkwy Ste A | | | Springfield | MO | 65804 | |
| Turner Reid Duncan Loomer & Patton Pc Attn Cher | | PO Box 4043 | | | | Springfield | MO | 65808 | |
| Turner Richard | | 2258 Cherry Oak Dr | | | | Kettering | OH | 45440 | |
| Turner Richard | | 9566 Gettysburg South Eastern | | | | Bradford | OH | 45308-1006 | |
| Turner Richard J | | 220 W Saginaw | | | | Merrill | MI | 48637-8736 | |
| Turner Robert | | 2205 Cougar Ln Se | | | | Decatur | AL | 35601 | |
| Turner Robert | | 25590 Copeland Rd | | | | Athens | AL | 35613 | |
| Turner Robert | | 3046 E Wilson Rd | | | | Clio | MI | 48420 | |
| Turner Robert | | PO Box 68231 | | | | Jackson | MS | 39286 | |
| Turner Robert | | 5272 Spring Dr | | | | Franklin | OH | 45005 | |
| Turner Robert | | 331 Illinois Ave | | | | Dayton | OH | 45410 | |
| Turner Robert A | | 200 Walnut Hill Ave | 22 | | | Hillsboro | TX | 76645 | |
| Turner Robert L | | 5833 W 200 N | | | | Anderson | IN | 46011-8759 | |
| Turner Ronald | | 9b Foxberry Dr | | | | Amherst | NY | 14068 | |
| Turner Ronald | | 674 Xenia Ave | | | | Xenia | OH | 45385 | |
| Turner Ronald J | | 280 Mount Jackson Heights Rd | | | | Princetown | WV | 24740-8410 | |
| Turner Rosie | | 902 Levert Ave | | | | Athens | AL | 35611 | |
| Turner Saundra | | 5761 Morningstar Dr | | | | Galloway | OH | 43119 | |
| Turner Shawn | | 8365 Hyannis Port Dr Apt 2b | | | | Dayton | OH | 45458 | |
| Turner Sheldon Wayne | | 4814 Mounds Rd | | | | Anderson | IN | 46017 | |
| Turner Shenise | | 4149 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Turner Shirley J | | 1444 Chatham | | | | Saginaw | MI | 48601-5513 | |
| Turner Stanley | | 3220 Hwy 207 | | | | Rogersville | AL | 35652 | |
| Turner Stephen | | 17757 Jones Rd | | | | Athens | AL | 35613 | |
| Turner Steven | | 14914 Pacer Court | | | | Carmel | IN | 46032 | |
| Turner Steven | | 5701 Lakeview Dr | | | | Greendale | WI | 53129 | |
| Turner Supply Co | | 113 Jetplex Cir Ste B1 | | | | Madison | AL | 35758 | |
| Turner Supply Co | | Store Room The | 113 Jetplex Cir Ste B1 | | | Madison | AL | 35758 | |
| Turner Supply Co | | 1457 West Dr | | | | Laurel | MS | 39440 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Turner Supply Company | | 250 North Royal St | | | | Mobile | AL | 36633 | |
| Turner Supply Company | | PO Box 1428 | | | | Mobile | AL | 36633 | |
| Turner Supply Huntsville | Ernie Clemmons | PO Box 2197 | 1201 Washington St | | | Huntsville | AL | 35801 | |
| Turner Terry | | 1615 Eartham Dr | | | | Dayton | OH | 45406 | |
| Turner Theodore | | 2831 W Begole | | | | Flint | MI | 48504 | |
| Turner Thomas | | 7248 Waterview Point | | | | Noblesville | IN | 46060 | |
| Turner Thomas | | 723 E 2nd St | | | | Port Clinton | OH | 43452-1201 | |
| Turner Thomas L | | 807 Hallworth Pl | | | | Trotwood | OH | 45426-2216 | |
| Turner Tia | | 3917 Midway Ave | | | | Dayton | OH | 45417 | |
| Turner Todd | | PO Box 96 | | | | Versailles | OH | 45380 | |
| Turner Travia | | 300 St Louis Ave | | | | Dayton | OH | 45405 | |
| Turner Trina | | 4401 Genesee Ave | | | | Dayton | OH | 45406 | |
| Turner Ty | | 386 Devonshire | 128 | | | Rochester Hills | MI | 48307 | |
| Turner Tyann | | 712 Monroe St | | | | Princeton | WV | 24740-3629 | |
| Turner Walter L | | 165 E 6th St Apt 16 | | | | Franklin | OH | 45005-2556 | |
| Turner Wayne | | 1606 Cansler Ave | | | | Gadsden | AL | 35901 | |
| Turner William | | PO Box 310802 | | | | Flint | MI | 48531 | |
| Turner Willie | | 1817 Lincoln St | | | | Laurel | MS | 39440-4937 | |
| Turney Jeffrey | | 2003 Hwy 55 East | | | | Falkville | AL | 35622 | |
| Turney Lawrence D | | 1214 S Sarasota Dr | | | | Yorktown | IN | 47396-9580 | |
| Turnidge Randolf | | 7433 N Stanton Pl | | | | Tucson | AZ | 85741 | |
| Turning Point Tool Inc | | 2027 E 1700 N | | | | Summitville | IN | 46070 | |
| Turnmire Dewayne | | 3704 Pennyroyal Rd | | | | Franklin | OH | 45005 | |
| Turnmire Kevin | | 9550 William Francis Dr | | | | Franklin | OH | 45005 | |
| Turnpaugh Mary Joan | | 3401 Beechwood Ln | | | | Aokomo | IN | 46902-0000 | |
| Turns David | | 1843 Aivason | | | | Columbus | OH | 43219 | |
| Turnstone Investments Llc | 4760 Leonard Nw Lamont Mi 49430 | 4760 Leonard Nw | | | | Lamont | MI | 49509 | |
| Turnstone Investments Inc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Turnwald Michael | | 2400 Indian Rd | | | | Lapeer | MI | 48446 | |
| Turnwald Roger | | 10715 Lakeshore Dr E | | | | Carmel | IN | 46033 | |
| Turowicz James | | 247 Oak St | | | | Montrose | MI | 48457 | |
| Turpin Brian | | 1556 Springhill Ave | | | | Kettering | OH | 45409 | |
| Turpin David L | | 861 Orchard Dr | | | | Kettering | OH | 45419-2323 | |
| Turpin Mark | | 3354 Waltham Dr | | | | Kettering | OH | 45429 | |
| Turpin Rick | | 207 Buckeye | | | | Miamisburg | OH | 45342 | |
| Turpin Roger A | | 3318 Gretchen St | | | | Saginaw | MI | 48601-5924 | |
| Turpin Teresa | | 1428 Twin Rd | | | | W Alexandria | OH | 45381 | |
| Turrell James | | 9744 Ridge Rd | | | | Middleport | NY | 14105 | |
| Turri Leland | | 6946 Tawny Dr | | | | Niagara Falls | NY | 14304-3024 | |
| Turrin Cesare | | 5436 Woodfield Dr | | | | Carmel | IN | 46033 | |
| Turrini Sharon | | 17732 Crown Pointe Ct | | | | Noblesville | IN | 46062 | |
| Turrisi Rosario | | 165 Grayson Way | | | | Upland | CA | 91786 | |
| Turscak Kenneth | | 601 E Western Reserve Rd | | | | Poland | OH | 44514 | |
| Turtle & Hughes Inc | Wendy Sullivan Yafchak | Turtle & Hughes Inc | 1900 Lower Rd | | | Linden | NJ | 7036 | |
| Turtle & Hughes Inc | | 1900 Lower Rd | | | | Linden | NJ | 7036 | |
| Turtle & Hughes Inc | | 188 Foothill Rd | | | | Bridgewater | NJ | 8807 | |
| Turtle & Hughes Inc | | 1900 Lower Rd | | | | Linden | NJ | 07036-651 | |
| Turtle Creek Apartments | | 1 Oak Creek Ln | | | | Pontiac | MI | 48340 | |
| Turtle Creek Apts | | 1 Oak Creek Ln | | | | Pontiac | MI | 48340 | |
| Turtle Mountain Corporation | Michael Kelly | 380 Oak Grove Pkwy | | | | St Paul | MN | 55127 | |
| Turtle Mountain Corporation | Ross Klebe | 1st St South | | | | Dunseith | ND | 58329 | |
| Turton Gaye | | 2508 Branch Rd | | | | Flint | MI | 48506 | |
| Turtura John | | 322 Gorham St | | | | Morenci | MI | 49256 | |
| Turvy Kenneth D | | 625 Wilson Dr | | | | Xenia | OH | 45385-1815 | |
| Turza Mary | | 2446 W Running Deer Trail | | | | Phoenix | AZ | 85085 | |
| Turzynski Bernard | | 7665 Peters Rd South | | | | Tipp City | OH | 45371-9633 | |
| Tuscaloosa Cnty Circuit Crt Clerk | | 714 Greensboro Ave Rm 316 | | | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa Communications Inc | | 3720 Hargrove Rd East | | | | Tuscaloosa | AL | 35405 | |
| Tuscaloosa County | | Special Tax Board | PO Box 20738 | | | Tuscaloosa | AL | 35402-0738 | |
| Tuscaloosa County Al | | Tuscaloosa County Tax Collector | 714 Greensboro Ave | Room 124 | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa County Circuit | | Court Clerk | 714 Greensboro Ave Rm 316 | | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa County Circuit Court Clerk | | 714 Greensboro Ave Rm 316 | | | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa County Special Tax Board | | PO Box 20738 | | | | Tuscaloosa | AL | 35402-0738 | |
| Tuscaloosa Cty Domestic Rel | | Account Off Willie French | Case# 88-5309 | 3rd Fl County Cthouse | | Tuscaloosa | AL | | |
| Tuscaloosa Cty Domestic Rel Account Off Willie French | | Case# 88 5309 | 3rd Fl County Cthouse | | | Tuscaloosa | AL | 35401 | |
| Tuscaloosa District | | Court Clerk | PO Box 2883 | | | Tuscaloosa | AL | 35403 | |
| Tuscaloosa District Court Clerk | | PO Box 2883 | | | | Tuscaloosa | AL | 35403 | |
| Tuscaloosa Electrical Supply | | 1616 25th Ave | | | | Tuscaloosa | AL | 35401-4521 | |
| Tuscaloosa United Way | | PO Box 2291 | | | | Tuscaloosa | AL | 0 | |
| Tuscaloosa United Way | | PO Box 2291 | | | | Tuscaloosa | AL | 35403-2291 | |
| Tuscaloosa Warehouse Plaza | | 949 31st St | | | | Tuscaloosa | AL | 35401-7186 | |
| Tuscarora Inc | | 1830 Rockdale Industrial Blvd | | | | Conyers | GA | 30207 | |
| Tuscarora Inc | | 624 W Brady St | | | | Chesaning | MI | 48616-1155 | |
| Tuscarora Inc | | Formpac Div | 2901 W Monroe St | | | Sandusky | OH | 44870 | |
| Tuscarora Plastics Inc | | 29 Pk St | | | | Beaver | PA | 15009 | |
| Tuscarora Plastics Inc | | 3460 Bay Rd | | | | Saginaw | MI | 48603 | |
| Tuscola County Community Mental Hea | | 50 Enterprise Dr | | | | Vassar | MI | 48768 | |
| Tuscola County F O C | | Acct Of Roy W Rodammer | Case 89-009400-dm | 449 Green St | | Caro | MI | 36948-6889 | |
| Tuscola County F O C Acct Of Roy W Rodammer | | Case 89 009400 Dm | 449 Green St | | | Caro | MI | 48723 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 756 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tuscola County Foc | | 449 Green St | | | | Caro | MI | 48723 | |
| Tuscola County Friend Of Court | | Family Support For Account Of | Loren M Weiss Case 86-7430dm | 449 Green St | | Caro | MI | 36256-3495 | |
| Tuscola County Friend Of Court | | Acct Of Jose M Cruz | Case 93-012449-dm | 449 Green St | | Caro | MI | 37650-6557 | |
| Tuscola County Friend Of Court | | Acct Of Ricks Anderson | Case 82-4705-dm | 449 Green St | | Caro | MI | 38344-2747 | |
| Tuscola County Friend Of Court | | Account Of Gareth Mapley | Case81-4120 Dm | 449 Green St | | Caro | MI | 51642-6002 | |
| Tuscola County Friend Of Court Account Of Gareth Mapley | | Case81 4120 Dm | 449 Green St | 449 Green St | | Caro | MI | 48723 | |
| Tuscola County Friend Of Court Acct Of Jose M Cruz | | Case 93 012449 Dm | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola County Friend Of Court Acct Of Ricks Anderson | | Case 82 4705 Dm | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola County Friend Of Court Family Support For Account Of | | Loren M Weiss Case 86 7430dm | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola City Foc | | 449 Green St | | | | Caro | MI | 48723 | |
| Tuscola City Friend Of Court | | Acct Of Michael Rudolph Gregus | Case 92-012063-dp | | | Caro | MI | 37054-8072 | |
| Tuscola City Friend Of Court | | Family Supp Payment For Accoun | Of Fr Welsh Case 84-5951dm | 449 Green St | | Caro | MI | 37246-6343 | |
| Tuscola Cty Friend Of Court Acct Of Michael Rudolph Gregus | | Case 92 012063 Dp | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola City Friend Of Court Family Supp Payment For Accoun | | Of Fr Welsh Case 84 5951dm | 449 Green St | | | Caro | MI | 48723 | |
| Tuscola City Probate Ct | | 440 N State St | | | | Caro | MI | 48723 | |
| Tuscola Technology Center | | 1401 Cleaver Rd | | | | Caro | MI | 48723 | |
| Tushner Enterprises Inc | | Midland Machine Co | 5401 Crossview Ln | | | Lake in the Hills | IL | 60156-5884 | |
| Tusing Larry | | 1901 S Goyer Rd Apt 102 | | | | Kokomo | IN | 46902 | |
| Tusk Direct | | Clarke Industrial Pk | Pobox 326 | | | Bethel | CT | 6801 | |
| Tuskegee University | | Vice Pres For Bus And Fiscal | Affairs | Room 204 Kresge Ctr | | Tuskegee | AL | 36088 | |
| Tuskegee University Vice Pres For Bus And Fiscal | | Affairs | Room 204 Kresge Ctr | | | Tuskegee | AL | 36088 | |
| Tussey Barbara | | 10600 Cibola Loop Nw Apt 1428 | | | | Albuquerque | NM | 87114-5150 | |
| Tussey Robert | | 11 High St | | | | Franklin | OH | 45005 | |
| Tussey Robert P | | 51 Executive Dr | | | | Norwalk | OH | 44857-2471 | |
| Tussey Scott | | 3676 Penny Royal Rd | | | | Franklin | OH | 45005 | |
| Tustin Chrysler Jeep Dodge | Eric Heidord | 40 Auto Ctr Dr | | | | Tustin | CA | 92782 | |
| Tustin Technical Institute | | Tti | 22 East Los Olivos St | | | Santa Barbara | CA | 93105 | |
| Tuthill Corp | | 2110 Summit St | | | | New Haven | IN | 46774-9670 | |
| Tuthill Corporation | | Md Pneumatics | 4840 W Kearney | | | Springfield | MO | 65803 | |
| Tuthill Corporation | | Engineering Sales | 1305 W Detroit | | | Broken Arrow | OK | 74012 | |
| Tuthill Vaccum & Blower | | Systems | 4840 West Kearney St | PO Box 2877 | | Springfield | MO | 65801-2877 | |
| Tuthill Vaccum and Blower Systems | | PO Box 92448 | | | | Chicago | IL | 60675-2448 | |
| Tutor Daniel J | | 282 Airport Rd Nw | | | | Warren | OH | 44481-9410 | |
| Tutor Stephen | | 1724 Vienna Rd | | | | Niles | OH | 44446 | |
| Tutrow Gerald | | 420 Waterview Blvd | | | | Greenfield | IN | 46140 | |
| Tutt Joyce | | 2120 14th St E | | | | Tuscaloosa | AL | 35404-4006 | |
| Tuttle & Fowler | | 406 W Ottawa | | | | Lansing | MI | 48933 | |
| Tuttle Alden P | | 82 Grove Ave | | | | Leeds | MA | 1053 | |
| Tuttle David | | 6486 Oriole Dr | | | | Flint | MI | 48506-1723 | |
| Tuttle John | | 4943 Holly Pk | | | | Grand Rapids | MI | 49548-4414 | |
| Tuttle John C | | 3101 Sundance Ln | | | | Hudsonville | MI | 49426-8430 | |
| Tuttle Kathy | | 2297 Ula Dr | | | | Clio | MI | 48420 | |
| Tuttle Margaret E | | 7670 Rolling Oak Dr | | | | Dayton | OH | 45459-5052 | |
| Tuttle Michael | | 9854 Stoddard Rd | | | | Adrian | MI | 49221 | |
| Tuttle Patsy | | 901 South Louis St | | | | Kokomo | IN | 46901 | |
| Tuttle Rhonda | | 7171 Smorrish Rd | | | | Swartz Creek | MI | 48473 | |
| Tuttle Tammie | | 5821 Robinson Rd | | | | Lockport | NY | 14094 | |
| Tuttle Tina | | 3833 Hazelett | | | | Waterford | MI | 48328 | |
| Tutwiler Loretta | | 510 Sherwood Ave | | | | Youngstown | OH | 44511-1754 | |
| Tuvell Debbie | | 2663 Hazel Ave | | | | Dayton | OH | 45420 | |
| Tuvell Joseph | | 4864 W Wenger Rd | | | | Clayton | OH | 45315 | |
| Tuvell Richard | | 1101 N Diamon Mill Rd | | | | Brookville | OH | 45309 | |
| Tuzas Christina L | | 3615 Cora St | | | | Saginaw | MI | 48601-5254 | |
| Tv Minority Co Inc | | PO Box 95888 | | | | Chicago | IL | 60694 | |
| Tv One Broadcast Sales Corp | | Tv One Multimedia Solutions | 1350 Jamike Dr | | | Erlanger | KY | 41018 | |
| Tv One Multimedia Solutions | | 1350 Jamike Dr | | | | Erlanger | KY | 41018 | |
| Tv One Multimedia Solutions | | 1350 Jamike Dr | Ad Chg Per Ltr 05 18 05 Gj | | | Erlanger | KY | 41018 | |
| Tv Trucking Inc | | 19733 Lunn Rd | | | | Cleveland | OH | 44136 | |
| Tvaroch Sandra | | 4467 Pkman Rd | | | | Southington | OH | 44470 | |
| Tve Forklifts Inc | | 3432 B Hwy 20 W | | | | Decatur | AL | 35601 | |
| Tve Forklifts Inc | | 3432 B Hwy 20 West | | | | Decatur | AL | 35601 | |
| Tvm Inc | | Elcon Products | 42700 Lawrence Pl | | | Fremont | CA | 94538 | |
| Tvoirk Gerald T | | 7029 Donelson Trl | | | | Davison | MI | 48423-2327 | |
| Tvr Of America Inc | | 609 Highland St | | | | Wethersfield | CT | 6109 | |
| Tvs Suzuki Limited | | | | | | Tamil Nadu | | | India |
| Tw Metals | | 800 Roosevelt Rd | Bld E Ste 410 | | | Glen Elleyn | IL | 60137 | |
| Tw Metals | | 55 Vantage Point Dr | | | | Rochester | NY | 14624-2484 | |
| Tw Services Inc | | Canteen Co | 44800 N Interstate 94 Service Dr | | | Belleville | MI | 48111-2475 | |
| Twardize Ronald C | | 913 Wilder Rd | | | | Bay City | MI | 48706-9478 | |
| Twarek Christophe | | 1014 Prairie St | | | | Marblehead | OH | 43440 | |
| Twarozynski Anthony F | | 10295 W Tittabawassee Rd | | | | Freeland | MI | 48623-9257 | |
| Twe | | 1250 Scottsville Rd 100 | | | | Rochester | NY | 14624 | |
| Twedde David | | 590 E Braeburn Dr | | | | Saginaw | MI | 48603 | |
| Tweddle Jennifer | | 4720 East Rd | | | | Saginaw | MI | 48601 | |
| Tweddle Litho Co | | 24700 Maplehurst | | | | Clinton Twp | MI | 48036-1336 | |
| Tweddle Litho Co | | 24700 Maplehurst Dr | | | | Clinton Township | MI | 48036-133 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tweety Randall L | | 6727 S 25 E | | | | Pendleton | IN | 46064-9588 | |
| Tweeter Home Entertainment Group In | | 40 Pequot Way | | | | Canton | MA | 02021-2306 | |
| Tweeter Home Entertainment Group In | | D b a New England Audio Co Inc | 40 Pequot Way | | | Canton | MA | 02021-2306 | |
| Tweeter Home Entertainment Group In D b a New England Audio Co Inc | | 40 Pequot Way | | | | Canton | MA | 02021-2306 | |
| Twelve Seventy Five Ltd Prtnrs | | 30100 Telegraph Ste 366 | | | | Bingham Farms | MI | 48025 | |
| Twene Job | | 242 So Clinton St | | | | East Orange | NJ | 7019 | |
| Twenty First Century Express | | Inc | 342 E Larch Ave | | | Muskegon | MI | 49442 | |
| Twenty First Century Express Inc | | 342 E Larch Ave | | | | Muskegon | MI | 49442 | |
| Twenty First Century Llc | | 110 N Washington St Ste 300 | | | | Kokomo | IN | 46901 | |
| Twenty Madison St Bldg Assoc | | 1675 Woodman Dr | | | | Dayton | OH | 45432 | |
| Twentymon Danny | | 1349 Hilton Parma Corners Rd | | | | Hilton | NY | 14468 | |
| Twi Network Inc | | 1005 West Cross St | | | | Ypsilanti | MI | 48197 | |
| Twi Network Inc Eft | | 1005 West Cross St | Chg Add Per Goi 3 24 04 Cv | | | Ypsilanti | MI | 48197 | |
| Twigg Corporation | c/o Bose Mckinney & Evans | Daniel Mcinerny | 135 North Pennsylvania St | 2700 First Indiana Plaza | | Indianapolis | IN | 46204 | |
| Twigg James | | 282 Horizon Dr | | | | White Lake | MI | 48386 | |
| Twigs | | 130 N Trade Ave | | | | Landrum | SC | 29356 | |
| Twigs Auxiliary Of The Childre Ns Medical Center | | 1 Childrens Plaza | | | | Dayton | OH | 45404 | |
| Twigs Auxiliary Of The Childrens Medical Center | | 1 Childrens Plaza | | | | Dayton | OH | 45404 | |
| Twin Cities Recyclers Co Inc | | 3230 Durazno | | | | El Paso | TX | 79905 | |
| Twin Cities Recyclers Co Inc | | Add Chng 120504 Oneil | 3230 Durazno | | | El Paso | TX | 79905 | |
| Twin Cities Services Inc | | 7180 Copper Queen | | | | El Paso | TX | 79915 | |
| Twin Cities Services Inc | | 11501 Rojas Dr Ste K | | | | El Paso | TX | 79936 | |
| Twin City Die Castings Co | Ann Savoren | 1070 Se 33rd Ave | | | | Minneapolis | MN | 55414 | |
| Twin City Die Castings Co | | 520 Chelsea Rd | | | | Monticello | MN | 55362 | |
| Twin City Die Castings Co | | 1070 33rd Ave Se | | | | Minneapolis | MN | 55414 | |
| Twin City Die Castings Company | | 1070 Se 33rd Ave | | | | Minneapolis | MN | 55414 | |
| Twin City Fan Companies Ltd | | Clarage | 245 Ctr St N | | | Birmingham | AL | 35204 | |
| Twin City Glass Corp | | 856 Wurlitzer Dr | | | | North Tonawanda | NY | 14120 | |
| Twin City Mack Sales And | | Service Inc | PO Box 130820 | | | Roseville | MN | 55113-0018 | |
| Twin Corp Eft | | 10456 N Holly Rd | | | | Holly | MI | 48442 | |
| Twin Corporation | | 10456 North Holly Rd | | | | Holly | MI | 48442-931 | |
| Twin Line Carriers Inc | | PO Box 67 | | | | Brighton | CO | 80601 | |
| Twin State Trucks Inc | | 1104 Grimmet Dr | | | | Shreveport | LA | 71107-6602 | |
| Twin State Trucks Inc | | 3016 Eastman Rd | | | | Longview | TX | 75602-4524 | |
| Twin Towers Assoc Lp Of Albany | | One Commerce Plaza | PO Box 1 | | | Albany | NY | 12260 | |
| Twin Valley Equipment Inc | | 1980 Us Rte 35 E | | | | Eaton | OH | 45320 | |
| Twin Valley Equipment Inc | | St Rt 35 East | | | | Eaton | OH | 45320 | |
| Twinplast Limited | | Watford | Unit 2 Greycaine Rd | | | Watford | | WD24JP | United Kingdom |
| Twintec Inc | | 19639 70th Ave South | | | | Kent | WA | 98032 | |
| Twist Inc | Attn Joe Wright | Po Box 177 | | | | Jamestown | OH | 45335 | |
| Twist Inc | Tammy Dinnen | PO Box 177 | | | | Jamestown | OH | 45335 | |
| Twist Inc | | PO Box 951569 | | | | Cleveland | OH | 44193 | |
| Twist Inc | | Acc U Coil Div | 1380 Lavelle Dr | | | Xenia | OH | 45385 | |
| Twist Inc | | Dept 197 | | | | Columbus | OH | 43265-0197 | |
| Twist Inc | | 47 S Limestone St | | | | Jamestown | OH | 45335-950 | |
| Twist Inc Eft | | 47 South Limestone St | PO Box 177 | | | Jamestown | OH | 45335 | |
| Twitchell Thomas | | 613 Greenville Rd | | | | Bristolville | OH | 44402 | |
| Twitty Alonzo | | 1437 Steiner Ave | | | | Dayton | OH | 45408 | |
| Twitty Alonzo C | | 1437 Steiner Ave | | | | Dayton | OH | 45408 | |
| Twitty Charles | | 1922 Lynbrook | | | | Flint | MI | 48507 | |
| Twitty Curtis | | 3329 Chicamauga | | | | Dayton | OH | 45417 | |
| Twitty Yoland | | 1725 Sundale | | | | Dayton | OH | 45406 | |
| Two Gals Trucking Inc | | Rte 415 | | | | Avoca | NY | 14809 | |
| Two Greenspoint Ltd | | Partnership | C o Citibank Na Acct 40584813 | PO Box 7247 8024 Lbn 8024 | | Philadelphia | PA | 19170-8024 | |
| Two Greenspoint Ltd Partnership | | C o Citibank Na Acct 40584813 | PO Box 7247 8024 Lbn 8024 | | | Philadelphia | PA | 19170-8024 | |
| Two Unique Caterers Inc | | 1250 Kensington Rd | | | | Bloomfield Hills | MI | 48304 | |
| Two Way Communication Inc | | 5569 Bowens Mill Hwy | | | | Douglas | GA | 31533 | |
| Two Way Communication Inc | | PO Box 2080 | | | | Douglas | GA | 31534 | |
| Two Way Communications Inc | | 5569 Bowens Mill Hwy | | | | Douglas | GA | 31533 | |
| Two Weeks Inc | | Dba Video Kingdom Of Kearney | 3915 N 2nd Ave | | | Kearney | NE | 68847-2401 | |
| Two Weeks Inc Dba Video Kingdom Of Kearney | | 3915 N 2nd Ave | | | | Kearney | NE | 68847-2401 | |
| Two Wire Electric Supply | | Company | 835 South West St | | | Jackson | MS | 39201 | |
| Two Wire Electric Supply Co | | 835 S West St | | | | Jackson | MS | 39201-5812 | |
| Two Wire Electric Supply Company | | Post Office Box 1424 | | | | Jackson | MS | 39215-1424 | |
| Twomey Megan | | 2886 County Line Dr | | | | Big Flats | NY | 14814 | |
| Twomey Thomas | | 3051 Westman Court | | | | Bloomfield Hills | MI | 48304 | |
| Twork Hyatt Cindy | | 7906 Cass City Rd | | | | Cass City | MI | 48726 | |
| Twoson Esp Inc | Jody Shullpenny Brees | PO Box 131 | 718 Massachu Ssetts Ave | | | Matthews | IN | 46957 | |
| Twoson Esp Incorporated | | PO Box 131 | | | | Matthews | IN | 46957 | |
| Twoson Tool Co Inc | | PO Box 591 | | | | Muncie | IN | 47308 | |
| Twoson Tool Co Inc Eft | | PO Box 591 | | | | Muncie | IN | 47308 | |
| Twoson Tools | Accounts Payable | 4620 West Bethel Ave | | | | Muncie | IN | 47304 | |
| Twp Inc | | 2831 Tenth St | | | | Berkeley | CA | 94710 | |
| Twp Inc | | Twp Wire Cloth Inc | 2831 10th St | | | Berkeley | CA | 94710 | |
| Twumwaa Hannah | | 803 Holland Dr | | | | Somerset | NJ | 8873 | |
| Twyford Charles | | 8772 Sr 46 Ne | | | | N Bloomfield | OH | 44450 | |
| Twyman Paul E | | 162 Aspen St | | | | Cedar Springs | MI | 49319-9677 | |
| Twymon Jason | | 24424 N Carolina | | | | Southfield | MI | 48075 | |
| Tx Child Support Sdu | | PO Box 659791 | | | | San Antonio | TX | 78265 | |
| Tx Csdu | | PO Box 659791 | | | | San Antonio | TX | 78265 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Txi | | 1341 West Mockingbird Ln | | | | Dallas | TX | 75247 | |
| Txu Electric Delivery | | C & L Standard Offer Prog 2005 | 500 N Akard Ste 09-155 | | | Dallas | TX | 75201 | |
| Txu Electric Delivery C and L Standard Offer Prog 2005 | | 500 N Akard Ste 09 155 | | | | Dallas | TX | 75201 | |
| Txu Energy | | Fmly Txu Energy Services | 300 S Saint Paul St | Rmt Chg 4 02 Mth | | Dallas | TX | 75201 | |
| Txu Energy | | PO Box 660161 | | | | Dallas | TX | 75266-0161 | |
| Txu Energy | | PO Box 660354 | | | | Dallas | TX | 75266-0354 | |
| Txu Energy Retail Comp | | PO Box 660161 | | | | Dallas | TX | 75266-0161 | |
| Ty Miles Inc | | 9855 Derby Ln | | | | Westchester | IL | 60154 | |
| Tych Kimberly | | 5102 Lemoyne Ave | | | | Youngstown | OH | 44514-1217 | |
| Tyco | | Printed Circuit Group Inc | Value Added Systems Division | 15 Tyco Dr | | Stafford Springs | CT | 6076 | |
| Tyco Adhesives | Accounts Payable | 17 Hartwell Ave | | | | Lexington | MA | 2421 | |
| Tyco Adhesives | | Dept 10450 | | | | Palatine | IL | 60055-0450 | |
| Tyco Adhesives  Eft | | Dept 10450 | | | | Palatine | IL | 60055-0450 | |
| Tyco Adhesives Eft | | Fmly Kendall Polyken | 15 Hampshire St | Name Updt 05 2000 Letter | | Mansfield | MA | 2048 | |
| Tyco Adhesives Lp | H Gregory Barksdale | Tyco Plastics & Adhesives | 104 Carnegie Ctr Dr Ste 301 | | | Princeton | NJ | 8540 | |
| Tyco Capital | | 1540 W Fountainhead Pkwy | | | | Tempe | AZ | 85282 | |
| Tyco Capital Corp | | 1540 W Fountainhead Pkwy | | | | Tempe | AZ | 85282 | |
| Tyco Circuit Group Austin | | 12501 Research Blvd | | | | Austin | TX | 78759 | |
| Tyco Electronics | Accounts Payable | PO Box A68355 | | | | Harrisburg | PA | 17106 | |
| Tyco Electronics | Diana Kern Tony Cilluf | Raychem Power Components | 308 Constitution Dr | Ms R21 2a | | Menlo Pk | CA | 94025 | |
| Tyco Electronics | Lisa B Vaccarelli | Tyco Electronics | 4550 New Linden Hill Rd | Ste 140 | | Wilmington | DE | 19808 | |
| Tyco Electronics | Maryann Brereton | Tyco Telecommunications | 60 Columbia Rd | | | Morristown | NJ | 7960 | |
| Tyco Electronics | Tool Repair | Attntool Repair | 2465 Lee Hwy | | | Mount Sidney | VA | 24467 | |
| Tyco Electronics | Wendy Karrle | Elcon Power Conn Prods | 307 Constitution Dr R20-2b | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics | | Cable Identification Prod | 309 Constitution Dr | M s R34 2a | | Menlo Pk | CA | 94025 | |
| Tyco Electronics | | Raychem Interconnect | 300 Constitution Dr | | | Menlo Pk | CA | 94025-1164 | |
| Tyco Electronics | | Co Ro Whitesell Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Tyco Electronics | | PO Box 360261 | | | | Pittsburgh | PA | 15251-6261 | |
| Tyco Electronics | | Attn Accts Payable 38 55 | PO Box 68355 | | | Harrisburg | PA | 17106-8355 | |
| Tyco Electronics | | PO Box 8500 S5275 | | | | Philadelphia | PA | 19178-5275 | |
| Tyco Electronics | | 140 Commercial Way | | | | East Providence | RI | 2914 | |
| Tyco Electronics Amp Gmbh | | Siemensstr 13 | | | | Speyer | | 67346 | Germany |
| Tyco Electronics Amp Inc | | 233 Burgess Rd | Mail Stop 263 01 | | | Greensboro | NC | 27409 | |
| Tyco Electronics Amp Inc | | 233 Burgess Rd | Mail Stop 263-01 | | | Greensboro | NC | 27409 | |
| Tyco Electronics Corp | Dr Jurgen W Gromer | PO Box 3608 | | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Corp | Dr Jurgen W Gromer | Amperestrabe 12 14 | | | | Bensheim | | D-64625 | Germany |
| Tyco Electronics Corp | | Cable Identification Prod | 300 Constitution | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Corp | | Elcon Power Connector Products | 307 Constitution Dr | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Corp | | Elcon Power Connector Products | 307 Constitution Dr M s R20 2b | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Corp | | Raychem Div | 300 Constitution Dr Ms 109 2a | | | Menlo Pk | CA | 94025-116 | |
| Tyco Electronics Corp | | Raychem Div | 300 Constitution Dr Ms 1092a | | | Menlo Pk | CA | 94025-116 | |
| Tyco Electronics Corp | | O a Amp Inc | | | | Atlanta | GA | 30384-098 | |
| Tyco Electronics Corp | | 22800 Hall Rd | | | | Clinton Township | MI | 48036-1130 | |
| Tyco Electronics Corp | | Airpark North | 233 Burgess Rd | | | Greensboro | NC | 27409 | |
| Tyco Electronics Corp | | 3800 Reidsville Rd | | | | Winston Salem | NC | 27101-2166 | |
| Tyco Electronics Corp | | 2900 Fulling Mill Rd | | | | Middletown | PA | 17057 | |
| Tyco Electronics Corp | | 200 Amp Dr | | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp | | Tyco Electronics Automation Gr | 2405 Maryland Ave | | | Willow Grove | PA | 19090 | |
| Tyco Electronics Corp | | 2901 Fulling Mill Rd | | | | Middletown | PA | 17057--317 | |
| Tyco Electronics Corp | | 2901 Fulling Mill Rd | | | | Middletown | PA | 17057-3170 | |
| Tyco Electronics Corp | | PO Box 3608 | Ms 38-83 | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Corp | | PO Box 3608 Ms 38 83 | | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Corp | | Q Cees Product | 140 Commerical Pky | | | East Providence | RI | 2914 | |
| Tyco Electronics Corp | | Q Cees Product Corp | 76 Commercial Way | | | East Providence | RI | 2914 | |
| Tyco Electronics Corp | | 1000 Hawkins Rd | | | | El Paso | TX | 79915 | |
| Tyco Electronics Corp | | PO Box 846276 | | | | Dallas | TX | 75284-6276 | |
| Tyco Electronics Corp  Eft | | O A Amp Inc | PO Box 3608 | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp  Eft O A Amp Inc | | PO Box 100985 | | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Corp Eft | | O A Amp Inc | PO Box 100985 | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Corp Eft | | Fmly Siemens Electromechanical | PO Box 3608 | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp Eft | | O A Amp Inc | PO Box 3608 | | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp O A Amp Inc | | PO Box 100985 | | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Corp OIA Amp Inc | | PO Box 100985 | | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Corporation | | PO Box 91869 | | | | Chicago | IL | 60693-1869 | |
| Tyco Electronics Corporation | | 2800 Fulling Mill Rd | M s 38-35 PO Box 3608 | | | Middletown | PA | 17057 | |
| Tyco Electronics Corporation | | PO Box 3608 | | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Identificat | Daryl West | 76 Commerce Way | | | | East Providence | RI | 2914 | |
| Tyco Electronics Inc | | 185 Huntington Ave | | | | Waterbury | CT | 67081413 | |
| Tyco Electronics Kunshan Co | | Zhanpu Town Kunshan Economic | Tech Deve Zone | | | Kunshan Jiangsu | | 215321 | China |
| Tyco Electronics Kunshan Ltd | | Kunshan Economic & Tech Zone | Suhong Rd Zhangpu Town | Jiangsu | | | | | China |
| Tyco Electronics Kunshan Ltd Kunshan Economic and Tech Zone | | Suhong Rd Zhangpu Town | Jiangsu | | | | | | China |
| Tyco Electronics Logistics Ag | | Amperestrasse 3 | | | | Steinach | | 9323 | Switzerland |
| Tyco Electronics Mexico Sa De | | Alfredo Nobel 28 | Tlalnepantla | | | Estado De | | 54060 | Mexico |
| Tyco Electronics Mexico Sa De | | Tlalnepantla | Alfredo Nobel 28 | | | Estado De | | 54060 | Mexico |
| Tyco Electronics Mexico Sa Eft | | Fmly Amp De Mexico Sa | Alfredo B Nobel 28 Col La Loma | 54060 Tlalnepantla | | | | | Mexico |
| Tyco Electronics Mexico Sa Eft Alfredo B Nobel 28 | | Col La Loma | 54060 Tlalnepantla | | | | | | Mexico |
| Tyco Electronics Raychem | | 309 Constitution Dr | M s R34-2a | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Raychem | | 309 Constitution Dr Ms R24 2a | | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics raychem | | Raychem | 300 Constituion Dr | | | Menlo Pk | CA | 94025 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tyco Electronics raychem | | Interconnect Div | 300 Constitution Dr | | | Menlo Pk | CA | 94025-1144 | |
| Tyco Electronics raychem | | 300 Constitution Dr | | | | Menlo Pk | CA | 94025-1140 | |
| Tyco Electronics Raychem | | PO Box 100985 | | | | Atlanta | GA | 30384-098 | |
| Tyco Electronics Raychem | | C o Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Tyco Electronics Raychem Eft | | Frmly Raychem Corp | PO Box 100985 | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Raychem Eft | | PO Box 100985 | | | | Atlanta | GA | 30384-0985 | |
| Tyco Electronics Singapore Pte | | 26 Ang Mo Kio Industrial Pk | | | | | | 569507 | Singapore |
| Tyco Electronics Uk Ltd | | Faraday Rd Dorcan Site H | | | | Swindon Wiltshire | | SN3 5HH | United Kingdom |
| Tyco Electronics Uk Ltd | | Faraday Rd Dorcan Site H | | | | Swindon Wiltshire | | SN3 5HH | Gbr |
| Tyco Electronics Uk Ltd | | Merrion Ave | | | | Stanmore | | HA7 4RS | United Kingdom |
| Tyco Electronics Uk Ltd Amp | | Faraday Rd Dorcan | | | | Swindon Wiltshire | | SN3 5HH | United Kingdom |
| Tyco Electronicsraychem | | 300 Constitution Dr | | | | Menlo Pk | CA | 94025-1140 | |
| Tyco Electronicsraychem | | Tyco Electronics | 900 Wilshire Dr Ste 150 | | | Troy | MI | 48084 | |
| Tyco Healthcare Ireland Ltd | Sinead Carley | Sragh Industrial Estate | Co Offaly | | | | | | Ireland |
| Tyco International Inc | | Tyco Electronics | 726 Chapel Hill Rd | | | Marion | KY | 42064-1857 | |
| Tyco International Inc | | Tyco Adhesives | 25 Forge Pkwy | | | Franklin | MA | 02038-3135 | |
| Tyco International Inc | | Tyco Electronics | 3101 Fulling Mill Rd | | | Middletown | PA | 17057 | |
| Tyco International Us Inc | | Tyco Adhesives | 25 Forge Pkwy | | | Franklin | MA | 02038-3135 | |
| Tyco Printed Circuit Group | | 400 Mathew St | | | | Santa Clara | CA | 95050 | |
| Tyden Brammall Inc | | 409 Hoosier Dr | | | | Angola | IN | 46703-1034 | |
| Tye James | | 52272 Bryan Michael | | | | Macomb | MI | 48042-5625 | |
| Tye Marris | | 867 Broad Blvd | | | | Kettering | OH | 45419 | |
| Tygart Cathy | | 1240 N Lafountain St | | | | Kokomo | IN | 46901 | |
| Tygart Herbert | | 1622 N 400e | | | | Kokomo | IN | 46901 | |
| Tygart Twana | | 1107 W Broadway | | | | Kokomo | IN | 46901 | |
| Tygart Twana J | | 1107 W Broadway St | | | | Kokomo | IN | 46901-2611 | |
| Tygh Silicon Inc | | 135 Lindbergh Ave Bldg A | | | | Livermore | CA | 94550 | |
| Tykma Inc dba Ostling Technologies | | 931 E Water St | PO Box 917 | | | Chillicothe | OH | 45601 | |
| Tylan General Inc | | 15330 Ave Of Science Ste 200 | | | | San Diego | CA | 92128 | |
| Tylan General Inc | | PO Box 31001 1635 | | | | Pasadena | CA | 91110-1635 | |
| Tylas International Llc | | 7828 E 88th St | | | | Indianapolis | IN | 46256 | |
| Tylec Ii Vincent | | 7600 Canal Rd | | | | Gasport | NY | 14067 | |
| Tylec Vincent T | | 32877 Nys Rte 12e | | | | Cape Vincent | NY | 13618-0000 | |
| Tyler Andrew | | PO Box 583 | | | | Oak Creek | WI | 53154 | |
| Tyler Anna | | N106 W16186 Fieldstone Pass | | | | Germantown | WI | 53022-5701 | |
| Tyler Brenda | | 5112 Nantuckett Dr | | | | Jackson | MS | 39209-3209 | |
| Tyler Burton D | | 3 Lighthouse Pt | | | | Fenton | MI | 48430-3239 | |
| Tyler Cathy L | | 3 Lighthouse Pointe | | | | Fenton | MI | 48430-3239 | |
| Tyler Charles W | | 15301 Shaner Ave Ne | | | | Cedar Springs | MI | 49319-8305 | |
| Tyler Clarence | | 1110 E Walnut St | | | | Kokomo | IN | 46901 | |
| Tyler Cooper & Alcorn | | City Pl 35th Fl | | | | Hartford | CT | 6103 | |
| Tyler Cooper & Alcorn Llp | W Joe Wilson | City Pl | 35th Fl | | | Hartford | CT | 06103-3488 | |
| Tyler Cooper and Alcorn | | City Pl 35th Fl | | | | Hartford | CT | 6103 | |
| Tyler Debra J | | 450 West 7th St | | | | Tulsa | OK | 74119 | |
| Tyler Eaton Morgan Nichols & | | Pritchett | 1819 5th Ave No Ste 1020 | | | Birmingham | AL | 35203 | |
| Tyler Eaton Morgan Nichols and Pritchett | | 1819 5th Ave No Ste 1020 | | | | Birmingham | AL | 35203 | |
| Tyler Fuel Injection Service | Mr James Florey | 2850 Ssw Loop 323 | | | | Tyler | TX | 75701 | |
| Tyler George | | 119 Verplanck St | | | | Buffalo | NY | 14208 | |
| Tyler Ida L | | 3915 S Washington Rd | | | | Saginaw | MI | 48601-5158 | |
| Tyler Jeannette | | 35 E Hillcrest | | | | Dayton | OH | 45405 | |
| Tyler Jimmie | | 361 Limestone Cir | | | | Union Grove | AL | 35175-9331 | |
| Tyler Jr Edward | | 2449 Rondowa Ave | | | | Dayton | OH | 45404 | |
| Tyler Junior College | Accts Rec Office | PO Box 9020 | | | | Tyler | TX | 75711 | |
| Tyler Karen A | | 2666 Reynolds Cir | | | | Columbiaville | MI | 48421-8935 | |
| Tyler Kevin | | 1508 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| Tyler Ladawna | | 310 E Main St | PO Box 373 | | | Vernon | MI | 48476 | |
| Tyler Lerae | | 2405 W Fairmount Ave | | | | Milwaukee | WI | 53209 | |
| Tyler Maggie D | | 3617 Lippincott Blvd | | | | Flint | MI | 48507-2029 | |
| Tyler Margaret Ann | | 128 Abbie Se | | | | Wyoming | MI | 49508 | |
| Tyler Mary | | PO Box 60292 | | | | Rochester | NY | 14606-0292 | |
| Tyler Michael | | 106 Ridge St N | | | | Monroeville | OH | 44847-9428 | |
| Tyler Pamela | | PO Box 1126 | | | | Kokomo | IN | 46903 | |
| Tyler Sr Terrance | | 35 East Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Tyler Stacie | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Tyler Stacie | | 6030 Applegrove Ln | | | | Portage | MI | 49024-9014 | |
| Tyler Staffing Services Inc | | 750 Hammond Dr Ne Bldg 9 | | | | Atlanta | GA | 30328 | |
| Tyler Standard | | N106 W16186 Fieldstone | | | | Germantown | WI | 53022 | |
| Tyler Tasha | | 4580 Shimerville Rd | | | | Clarence | NY | 14031 | |
| Tyler Thomas | | 4580 Shimerville Rd | | | | Clarence | NY | 14031-1810 | |
| Tyler Thomas | | 1421 Yankee Trace Dr | | | | Centerville | OH | 45458 | |
| Tyler Todd | | 3457 Mckinley Rd | | | | Midland | MI | 48640 | |
| Tyler Tyzie | | 2226 Stanhope Ave Apt C | | | | Dayton | OH | 45406 | |
| Tyler William E | | 6566 Ardmore Ave | | | | Jenison | MI | 49428-9219 | |
| Tylus Timothy J | | 710 Collingwood Dr | | | | Davison | MI | 48423-2831 | |
| Tyma Tammy | | 555 Creekside Dr | | | | Hubbard | OH | 44425 | |
| Tyme It Transportation Inc | | PO Box 43593 | | | | Louisville | KY | 40253-0593 | |
| Tymofy Theodore A | | 25 Pamela Ct | | | | Waterford | MI | 48327-2581 | |
| Tyndale Theological Seminary | | 6800 Brentwood Stair | | | | Ft Worth | TX | 76112 | |
| Tyndale Theological Seminary | | 6800 Brentwood Stair Ste 102 | | | | Ft Worth | TX | 76112 | |
| Tyndall Susan | | 9165 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Tynemount Ltd | | Unit 5 Northfield Farm | Great Shefford | | | Hungerford Berka | | RG 17 7DQ | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tyner Alicia | | 256 Westwood Ave | | | | Dayton | OH | 45417 | |
| Tyner Lillian | | 1426 Kumler Ave | | | | Dayton | OH | 45406 | |
| Typewriter Service Center Inc | | 617 Watervilet Ave | | | | Dayton | OH | 45420 | |
| Tyra Technologies Inc | | 2 Macarthur Pl | | | | Santa Ana | CA | 92707 | |
| Tyre Jeffrey | | 420 Aberdeen | | | | Oakwood | OH | 45419 | |
| Tyre Larry | | PO Box 8024 Mo481can054 | | | | Plymouth | MI | 48170 | |
| Tyre Larry  Eft | | 2266 E Cardinal Dr | | | | Midland | MI | 48642 | |
| Tyre Larry Eft | | 2266 E Cardinal Dr | | | | Midland | MI | 48642 | |
| Tyree Aleisha | | 210 Folsom Dr | | | | Dayton | OH | 45405 | |
| Tyree Bernard | | 9653 Sweet Potato Ridge Rd | | | | Brookville | OH | 45309 | |
| Tyree Bernard E | | 3075 S Kessler Rd | | | | West Milton | OH | 45383-8717 | |
| Tyree Dennis W | | Hc 74 Box 24801 | | | | El Prado | NM | 87529-9533 | |
| Tyree Elizabeth | | 106 Sixth St | | | | Cambridge | MA | 2141 | |
| Tyree Gregory | | 12380 Elms Rd | | | | Birch Run | MI | 48415 | |
| Tyree James C | | 7764 Hythe Cir | | | | Centerville | OH | 45459-8705 | |
| Tyree Jr Philip | | 1428 Canfield Ave | | | | Dayton | OH | 45406 | |
| Tyree Kisha | | 210 Folsom Dr | | | | Dayton | OH | 45405 | |
| Tyree Trey | | 708 Gettsburg | | | | Dayton | OH | 45417 | |
| Tyrell Karl | | PO Box 382 | | | | Lyndon | KS | 66451 | |
| Tyrer L | | 100 Westhead Ave | | | | Liverpool | | L33 0XW | United Kingdom |
| Tyrer L | | 3 Chapel Ln | Melling | | | Liverpool | | L31 1ED | United Kingdom |
| Tyrka Michael | | 101 Daleview Circle | | | | Decatur | AL | 35603 | |
| Tyrolit Ltd | | Eldon Close Crick | Northants Nn6 7ud | | | | | | United Kingdom |
| Tyrolit Ltd | | Eldon Close Crick | Northants Nn6 7ud | | | United Kingdom | | | United Kingdom |
| Tyrolit U K Ltd | | Eldon Close Crick | | | | Northampton Northha | | NN6 7UD | United Kingdom |
| Tyrone Kirkland | | 436 S Saginaw St | | | | Flint | MI | 48502 | |
| Tyrrell Michael J | | 793 Stowell Dr Apt 4 | | | | Rochester | NY | 14616-1837 | |
| Tyrrell Robert Q | | 746 Truesdale Rd | | | | Youngstown | OH | 44511-3566 | |
| Tyson Aldene | | 708 N Lincoln St | | | | Ocilla | GA | 31774-1324 | |
| Tyson Alesia | | 1411 W Coldwater Rd | | | | Flint | MI | 48505 | |
| Tyson Craig | | 706 Summerford Rd | | | | Danville | AL | 35619-6953 | |
| Tyson Craig | | 3270 Vassar Rd | | | | Vassar | MI | 48768 | |
| Tyson Cynthia and Mitch Shelly | | 5725 Delphi | | | | Troy | MI | 48098-2815 | |
| Tyson Cynthia Y | | 706 Summerford Rd | | | | Danville | AL | 35619-6953 | |
| Tyson Foods Inc | | 2210 West Oaklawn Dr | PO Box 2020 | | | Springdale | AR | 72765 | |
| Tyson Harris | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Tyson Jr Johnnie | | 1317 Buchanan St 2w | | | | Sandusky | OH | 44870 | |
| Tyson Margaret A | | 700 E Court St | Apt 204 | | | Flint | MI | 48503-6223 | |
| Tyson Opal E | | 3142 Skander Dr | | | | Flint | MI | 48504-1274 | |
| Tyson Sarah | | 9579 Krueger Rd | | | | Frankenmuth | MI | 48734 | |
| Tyson Yvonne | | 11411 Goatwalk Rd | | | | Mer Rouge | LA | 71261 | |
| Tyszkiewicz John | | 6 Woods Ln | | | | Sayreville | NJ | 8872 | |
| Tyszkiewicz Lauren | | 6 Woods Ln | | | | Sayreville | NJ | 8872 | |
| Tytko Jerome | | 8225 Station House Rd | | | | Centerville | VA | 45458 | |
| Tyus Adam | | 28 Quentin Ave | | | | New Brunswick | NJ | 8901 | |
| Tyus Andre | | 1919 Jeffers St | | | | Saginaw | MI | 48601 | |
| Tyves Zinovy | | 519 Breezewood St | | | | Windsor | ON | N8P 1H4 | Canada |
| Tyx James | | 1330 Herkimer Rd | | | | Darien Ctr | NY | 14040 | |
| Tyx Mary | | 80 Arielle Ct Apt A | | | | Williamsville | NY | 14221-1955 | |
| Tyx Ronald | | 11184 Main St | | | | Clarence | NY | 14031-1702 | |
| Tyx Ronald D | | 11184 Main St | | | | Clarence | NY | 14031 | |
| Tyz All Plastics Inc | | 120 Express St Ste 1 | | | | Plainview | NY | 11803 | |
| Tyz All Plastics Inc | Betty Ballim President | Diconza Law Pc | 630 Third Ave | | | New York | NY | 10017 | |
| Tyz All Plastics Inc Eft | Gerard Diconza | 120 Express St | | | | Plainview | NY | 11803 | |
| Tzimas Nickolas | | 29 Valley Crescent | | | | Penfield | NY | 14526 | |
| Tzur Paul | | Box 96118 | | | | Durham | NC | 27708 | |
| U C Components Inc Kok | | PO Box 430 | | | | Morgan Hill | CA | 95038 | |
| U C I Midwest | | 1611 Troy St | | | | Dayton | OH | 45404-2145 | |
| U C Service Corp | | 2100 Norman Dr W | | | | Waukegan | IL | 60085 | |
| U E Express | | PO Box 1000 Jfk Intl Airport | | | | New York | NY | 11430 | |
| U E Systems | | C o Brandt Tom L & Assoc | 5931 Yarwell Dr | | | Houston | TX | 77096 | |
| U E Systems Inc | | C o Kelly Equipment Inc | 2921 S 160th St | | | New Berlin | WI | 53151 | |
| U F O Express | | PO Box 1031 | | | | Taylor | MI | 48180 | |
| U Freight America Inc | | 320 Corey Way | | | | South San Francisco | CA | 94080 | |
| U Haul | | PO Box 52128 | | | | Phoenix | AZ | 85072 | |
| U K Electronics Ltd | | Parkside Ho | | | | Oldham | | OL2 6DS | United Kingdom |
| U S Apparel | | 834 Soaring Circle | | | | Marietta | GA | 30062 | |
| U S Apparel | | Addr Chg 12 9 94 | 834 Soaring Circle | | | Marietta | GA | 30062 | |
| U S Baird Corp The | | 1700 Stratford Ave | | | | Stratford | CT | 6497 | |
| U S Bankruptcy Court | | 226 West Second St | | | | Flint | MI | 48502 | |
| U S Bulk Transport Inc | | 205 Pennbriar Dr | | | | Erie | PA | 16509 | |
| U S Bulk Transport Inc | | Add Chng 10 15 04 Oneil | 205 Pennbriar Dr | | | Erie | PA | 16509 | |
| U S Chrome Corp Of New York | | 31 Swan St | | | | Batavia | NY | 14020-3233 | |
| U S Customs Service | | 977 Via De La Amistad | | | | San Diego | CA | 92154 | |
| U S Customs Service | | National Finance Ctr | 6026 Lakeside Blvd | | | Indianapolis | IN | 46278 | |
| U S Customs Service National Finance Ctr | | 6026 Lakeside Blvd | | | | Indianapolis | IN | 46278 | |
| U S Dept Of Justice | | Account Of Jeraldine R Burks | Case 88cv10167 | PO Box 325a 8401 Colesville | | Silver Spring | MD | 42164-8378 | |
| U S Dept Of Justice Account Of Jeraldine R Burks | | Case 88cv10167 | PO Box 325a 8401 Colesville | | | Silver Spring | MD | 20910-3312 | |
| U S Dept Of Justice Central | | Acct Of D M Wilson | Case 91cv15474dt | | | Atlanta | GA | 38660-0105 | |
| U S Dept Of Justice Central Acct Of D M Wilson | | Case 91cv15474dt | Intake Facility PO Box198558 | | | Atlanta | GA | 30384 | |
| U S Dieselinc | Mark Haygood | 4243 A Rd To The Mall | | | | Fort Worth | TX | 76180 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| U S Dynamics | Accts Payable | 425 Bayview Ave | PO Box 455 | | | Amityville | NY | 11701-0455 | |
| U S Farathane Corp | | Chemcast Corp 38000 Mound Rd | | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp | | Farathane Group | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp | | Frnly Farathane Inc us Plastics | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp | | U S Plastics Div | 35441 Groesbeck Hwy | | | Mount Clemens | MI | 48043-5372 | |
| U S Farathane Corp  Eft | | Chemcast Corp | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp  Eft | | Farathane Group | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp Eft | | Chemcast Corp chemcast Group | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Farathane Corp Eft | | Farathane Group | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Filter Iron pure Inc | | 2900 Cincinnati Dayton Rd | | | | Middletown | OH | 45044-931 | |
| U S Industrial Lubricants | | 3330 Beekman St | | | | Cincinnati | OH | 45223-2424 | |
| U S Marines | Robin | Cg Contracting Division | Mcb Psb Box 20004 | | | Camp Lejune | NC | 28542-0004 | |
| U S Merchants Financial Group | | U S Merchants | 1118 S La Cienega Blvd | | | Los Angeles | CA | 90035-251 | |
| U S Microtech Inc | | 252 N Wolfe Rd | | | | Sunnyvale | CA | 94085 | |
| U S Night Vision Corp | | 5122 Bolsa Ave Ste 104 | | | | Huntington Beach | CA | 92648 | |
| U S Plastics Corp | | 11650 Pk Ct | | | | Utica | MI | 48315-3108 | |
| U S Postal Service | Business Reply Renewal | 17192 Murphy Ave | | | | Irvine | CA | 92623-9998 | |
| U S Postmaster | | 8750 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| U S Postmaster Usps neopost | | PO Box 504715 | | | | The Lakes | NV | 88905-4715 | |
| U S Shop Tools | | 1340 S Allec St | | | | Anaheim | CA | 92805-6303 | |
| U S Silica Co | | 701 Boyce Memorial Dr | | | | Ottawa | IL | 61350 | |
| U S Silica Co | | U S Silica | 20837 N Huron River Rd | | | Rockwood | MI | 48173 | |
| U S West Communications | | PO Box 1301 | | | | Minneapolis | MN | 55483-0001 | |
| U Save Rental | | 2892 Maple Rd | | | | Troy | MI | 48083 | |
| U Seliger Gmbh | | Lorenzo U Seliger Gmbh | Hermann-spillecke-str 45 | | | Duisburg | | 47259 | Germany |
| Uadiski Barbara | | 2509 Northbranch Rd | | | | Grove City | OH | 43123 | |
| Uap Inc | Accounts Dept | 7025 Ontario St East | | | | Montreal | PQ | H1N2B36 | Canada |
| Uap Inc | Accounts Dept | 7025 Ontario St East | Montreal Pq | | | | PQ | H1N 2B3 | Canada |
| Uarco Inc | | 700 W Main St | | | | Barrington | IL | 60010-1055 | |
| Uarco Inc | | 5995 Gateway W Blvd Ste 425 | | | | El Paso | TX | 79925 | |
| Uas | Ruth Grant | 2637 East Ten Mile Rd | | | | Warren | MI | 48091 | |
| Uaw | Richard Shoemaker Vice President | 8000 E Jefferson | | | | Detroit | MI | 48214 | |
| Uaw | | Solidarity House | 8000 Jefferson Ave | | | Detroit | MI | 48214 | |
| Uaw | | 221 Dewey Ave | | | | Rochester | NY | 14608 | |
| Uaw | | 1543 Alwildy Ave | | | | Dayton | OH | 45408 | |
| Uaw 1021 | Darel Green | 804 Meadowbrook Dr | | | | Olathe | KS | 66062 | |
| Uaw 1097 | Al Eckler | 35 George Karl Blvd Ste 100 | | | | Amherst | NY | 14221 | |
| Uaw 167 | John Huber | 221 Dewey Ave | | | | Rochester | NY | 14608 | |
| Uaw 167 | Jack White | 5545 Fieldstone Ct | | | | Middleville | MI | 49333 | |
| Uaw 1866 | Skip Dziedzic | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Uaw 2031 | John Clark | 5075 Belmere Dr | | | | Manitou Beach | MI | 49253 | |
| Uaw 2083 | Kizziah Polke | 2737 25th St | | | | Tuscaloosa | AL | 35401 | |
| Uaw 2151 | Rob Betts | PO Box 136 | | | | Coopersville | MI | 49404 | |
| Uaw 2157 | Darrell Shepard | 4403 City View Dr | | | | Wichita Falls | TX | 76305 | |
| Uaw 2188 | Bennie Calloway | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Uaw 2190 | Steve Ishee | 1 Thames Ave | | | | Laurel | MS | 39440 | |
| Uaw 2195 | Terry Scruggs | 20564 Sandy Rd | | | | Tanner | AL | 35671 | |
| Uaw 286 | Terry Clary | 2310 Sw 89th St Ste D | | | | Oklahoma City | OK | 73158 | |
| Uaw 292 | Sona Camp | PO Box B | | | | Kokomo | IN | 46904 | |
| Uaw 438 | David York | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Uaw 467 | James Huren | 2104 Farmer St | | | | Saginaw | MI | 48601 | |
| Uaw 651 | Russ Reynolds | 3518 Robert T Longway Blvd | | | | Flint | MI | 48506 | |
| Uaw 662 | Rick Zachary | 2715 Rangeline Dr | | | | Anderson | IN | 46017 | |
| Uaw 686 | Frank Andrews | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Uaw 686 19 | Frank Andrews | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Uaw 696 | Joe Buckley | 1543 Alwildy Ave | | | | Dayton | OH | 45408 | |
| Uaw 699 | Al Coven | 1911 Bagley St | | | | Saginaw | MI | 48601 | |
| Uaw 913 | Lattie Slusher | 3114 S Hayes Ave | | | | Sandusky | OH | 44870 | |
| Uaw 969 | Mark Sweazy | 3761 Harding Dr | | | | Columbus | OH | 43228 | |
| Uaw Delphi Troop Donation Fund | | Vacationland Fed Credit Union | 2911 S Hayes Ave | | | Sandusky | OH | 44870 | |
| Uaw Federal Credit Union | | 1811 A Portal St | | | | Baltimore | MD | 21224 | |
| Uaw Federal Credit Union | | 1811 A. Portal St | | | | Baltimore | MD | 21224 | |
| Uaw Gm Center For Human Resour | | Quality Network Publishing | 200 Walker St | | | Detroit | MI | 48207 | |
| Uaw Gm Center For Human Resources | | 200 Walker | | | | Detroit | MI | 48207 | |
| Uaw gm Center For Human Resources | | Health & Safety | 200 Walker St | | | Detroit | MI | 48207 | |
| Uaw gm Center For Human Resources Health & Safety | | 200 Walker St | | | | Detroit | MI | 48207 | |
| Uaw Gm Chr | | 200 Walker St | | | | Detroit | MI | 48207 | |
| Uaw Gm Chr | | 200 Walker St | Add Chg Per Goi ltr 4 15 03 At | | | Detroit | MI | 48207 | |
| Uaw Gm Chr | | 200 Walker St | | | | Detroit | MI | 48207-4229 | |
| Uaw Gm Chr | | 200 Walker St | Add Chg 9 25 02 Cp | | | Detroit | MI | 48207-4229 | |
| Uaw Gm Ctr For Human Resources | | Via Comerica Bank | 2630 Featherstone Rd | Acct 1850 514710 | | Auburn Hills | MI | 48326 | |
| Uaw Gm Ctr For Human Resources Via Comerica Bank | | 2630 Featherstone Rd | Acct 1850 514710 | | | Auburn Hills | MI | 48326 | |
| Uaw Gm Human Resource Center | | Computer Support Staff | 200 Walker St | | | Detroit | MI | 48207 | |
| Uaw Gm Human Resource Center | | Uaw Health & Safety | 1030 Doris Rd | | | Auburn Hills | MI | 48326 | |
| Uaw Gm Human Resources Center | | 200 Walker St | | | | Detroit | MI | 48207 | |
| Uaw J M Area Cap | | 1795 Lafayette St | | | | Janesville | WI | 53546 | |
| Uaw Local 10 | | 5407 Buford Hwy | | | | Doraville | GA | 30340 | |
| Uaw Local 1021 | | 414 E Dennis Ave | | | | Olathe | KS | 66061 | |
| Uaw Local 1021 | | 414 E Dennis Ave | | | | Olathe | KS | 66061 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uaw Local 1097 | | 221 Dewey Ave | | | | Rochester | NY | 14608 | |
| Uaw Local 1097 | | 331 Dewey Ave | | | | Rochester | NY | | |
| Uaw Local 1292 | | G 6153 S Dort Hwy | | | | Grand Blanc | MI | 48439 | |
| Uaw Local 14 | | 5411 Jackman Rd | | | | Toledo | OH | 43613 | |
| Uaw Local 1590 | | 891 Auto Parts Pl | Ste 1590 | | | Martinsburg | WV | 25401 | |
| Uaw Local 160 | | 28504 Lorna | | | | Warren | MI | 48092 | |
| Uaw Local 1618 | | 5135 S Pennsylvnia Ave | | | | Lansing | MI | 48911 | |
| Uaw Local 167 | Accounts Payable | 1320 Burton St Southwest | | | | Wyoming | MI | 49509 | |
| Uaw Local 167 | | 1320 Burton Sw | | | | Grand Rapids | MI | 49501 | |
| Uaw Local 167 | | 1320 Burton Sw | | | | Wyoming | MI | 49509 | |
| Uaw Local 1714 | | 2121 Carson Salt Springs Rd Sw | | | | Warren | OH | 44481 | |
| Uaw Local 174 | | 29841 Van Born Rd | | | | Romulus | MI | 48174 | |
| Uaw Local 1866 | | 7435 South Howell Ave | | | | Oak Creek | WI | 53154-2109 | |
| Uaw Local 1866 | | Ac Rochester Hourly P r | 7435 South Howell Ave | | | Oak Creek | WI | 53154-2109 | |
| Uaw Local 1869 | | | | | | Detroit | MI | | |
| Uaw Local 1999 | | 7125 S Air Depot Blvd | | | | Oklahoma City | OK | 73135 | |
| Uaw Local 2031 | | 1118 Vine St | | | | Adrian | MI | 49221-3135 | |
| Uaw Local 2114 | Edith Schalk | PO Box 2114 | | | | Bolingbrook | IL | 60440 | |
| Uaw Local 2151 | | PO Box 136 | | | | Coopersville | MI | 49404 | |
| Uaw Local 2151 | | 818 Harding Nw | | | | Grand Rapids | MI | 49544 | |
| Uaw Local 2151 | | 140 64th Ave N | | | | Coopersvile | MI | 49404-1378 | |
| Uaw Local 2151 | | 140 64th Ave N | | | | Coopersvile | MI | 49404-1378 | |
| Uaw Local 2157 | | 4403 Cityview Dr | | | | Wichita Falls | TX | 76306 | |
| Uaw Local 2162 | | 1150 Terminal Wy | | | | Reno | NV | 89502 | |
| Uaw Local 2164 | | PO Box 51082 | | | | Bowling Green | KY | 42102-4382 | |
| Uaw Local 2166 | | 6881 Industrial Loop | | | | Shreveport | LA | 71129 | |
| Uaw Local 2188 | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Uaw Local 2190 | Steve Ishee | 811 County Rd 10 | | | | Stringer | MS | 39481 | |
| Uaw Local 2195 | | 20564 Sandy Rd | | | | Tanner | AL | 35671 | |
| Uaw Local 2195 | | Rt 1 Boc 82 | | | | Tanner | AL | 35671 | |
| Uaw Local 22 | | 4300 Michigan Ave | | | | Detroit | MI | 48210 | |
| Uaw Local 23 | | 514 Drover St | | | | Indianapolis | IN | 46221 | |
| Uaw Local 239 | | 1010 S Oldham St | | | | Baltimore | MD | 21224 | |
| Uaw Local 2404 | | PO Box 38404 | | | | Charlotte | NC | 28278 | |
| Uaw Local 2406 | | C o Financial Director | PO Box 751655 | | | Memphis | TN | 38175 | |
| Uaw Local 2406 C o Financial Director | | PO Box 751655 | | | | Memphis | TN | 38175 | |
| Uaw Local 262 | | 8490 St Aubin | | | | Detroit | MI | 48212 | |
| Uaw Local 276 | | 2505 W E Roberts St | | | | Grand Prarie | TX | 75051 | |
| Uaw Local 286 | | Bank One  V Cap | Article 23 Voluntary Exchange | | | Detroit | MI | 48278-0232 | |
| Uaw Local 286 | | PO Box 890539 | | | | Oklahoma City | OK | 73189-0539 | |
| Uaw Local 292 | | Remit Chnge Lof 4 97 | 1201 W Alto Rd | | | Kokomo | IN | 46901 | |
| Uaw Local 292 School Supplies | | Program | 1201 W Alto Rd | | | Kokomo | IN | 46904 | |
| Uaw Local 292 School Supplies Program | | PO Box B | | | | Kokomo | IN | 46904 | |
| Uaw Local 31 | | 500 Kindelberger Rd | | | | Kansas City | KS | 66115 | |
| Uaw Local 323 | | PO Box 550828 | | | | Jacksonville | FL | 32255 | |
| Uaw Local 362 | | 4427 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Uaw Local 424 | | 3000 Genesee St | | | | Buffalo | NY | 14225 | |
| Uaw Local 431 | | 13400 E Smith Rd | | | | Aurora | CO | 80019 | |
| Uaw Local 431 | | 23400 E Smith Rd | | | | Aurora | CO | 80019 | |
| Uaw Local 435 | | 3304 Old Capitol Trail | | | | Wilmington | DE | 19808 | |
| Uaw Local 438 | | 7435 South Howell Ave | | | | Oak Creek | WI | 53154-2109 | |
| Uaw Local 440 | | 1411 H St | | | | Bedford | IN | 47421 | |
| Uaw Local 455 | | 110 Florence St | | | | Saginaw | MI | 48602 | |
| Uaw Local 467 | Connye Harper Esq | Uaw International | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Uaw Local 467 | | 2104 Farmer St | | | | Saginaw | MI | 48601 | |
| Uaw Local 492 | | PO Box C | | | | Beaverton | OR | 97075 | |
| Uaw Local 499 | | 3515 South Walnut St | | | | Muncie | IN | 47302 | |
| Uaw Local 544 | | 207 Richland Ave | | | | Dravosburg | PA | 15034 | |
| Uaw Local 544 | | Corner Maple & Richland Ave | | | | Dravosburg | PA | 15034 | |
| Uaw Local 544 | | 2510 W Fourth St | | | | Mansfield | OH | 44906 | |
| Uaw Local 595 | | 520 W Edgar Rd | | | | Linden | NJ | 7036 | |
| Uaw Local 5960 | | 180 E Silverbell Rd | | | | Lake Orion | MI | 48360 | |
| Uaw Local 599 | | 812 Leith St | | | | Flint | MI | 48505 | |
| Uaw Local 651 | Connye Harper Esq | Uaw International | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Uaw Local 651 | | 3518 Robert T Longway | | | | Flint | MI | 48506 | |
| Uaw Local 659 | | 4549 Van Slyke | | | | Flint | MI | 48507 | |
| Uaw Local 662 | | 2025 Hillcrest Dr | | | | Anderson | IN | 46012 | |
| Uaw Local 662 | | 2715 S Rangeline Rd | | | | Anderson | IN | 46017 | |
| Uaw Local 662 | | 2715 S. Rangeline Rd | | | | Anderson | IN | 46017 | |
| Uaw Local 6645 | | PO Box 868 | | | | Rancho Cucamonga | CA | 91729-0868 | |
| Uaw Local 668 | | 515 N Washington Ave Ste 500 | | | | Saginaw | MI | 48607-1387 | |
| Uaw Local 686 | | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Uaw Local 686 Unit 1 | | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Uaw Local 694 | | 9500 West Ogden Ave | | | | Brookfield | IL | 60513 | |
| Uaw Local 696 | | 1543 Alwildy Ave | | | | Dayton | OH | 45408 | |
| Uaw Local 696 | | 1543 Alwiloy Ave | | | | Dayton | OH | 45408 | |
| Uaw Local 699 | Sue Levy | 1911 Bagley St | | | | Saginaw | MI | 48601 | |
| Uaw Local 699 | Sue Levy | 1911 Bagley Steet | | | | Saginaw | MI | 48601 | |
| Uaw Local 712 | | 247 Pk St | | | | Bristol | CT | 6010 | |
| Uaw Local 730 | | 3852 Buchanan Ave | | | | Grand Rapids | MI | 49548 | |
| Uaw Local 731 | Cleveland Ware | 8000 East Jefferson Ave | | | | Detroit | MI | 48214 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 763 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uaw Local 731 | | 1330 Pkwy Ave | Ste 15 | | | Trenton | NJ | 86283006 | |
| Uaw Local 731 | | 1330 Pkwy Ave | Ste 15 | | | Trenton | NJ | 08628-3006 | |
| Uaw Local 816 | | 109 C Bellvue Dr | | | | Ft Worth | TX | 76134 | |
| Uaw Local 854 | | PO Box 666 | | | | East Syracuse | NY | 13057 | |
| Uaw Local 909 | | 5587 Stephens Rd | | | | Warren | MI | 48091 | |
| Uaw Local 913 | | 3114 Hayes Ave | | | | Sandusky | OH | 44870-5321 | |
| Uaw Local 95 | | 1795 Lafayette St | | | | Janesville | WI | 53546 | |
| Uaw Local 969 | John O Laferty | 3761 Harding Dr | | | | Columbus | OH | 43228 | |
| Uaw Local 977 | | 520 Bradner Ave | | | | Marion | IN | 46952 | |
| Uaw Mo Kan Federal | | Credit Union | | | | Kansas City | KS | 66115 | |
| Uaw Mo Kan Federal Credit Union | | 3254 Brinkerhoff Rd | 3254 Brinkerhoff Rd | | | Kansas City | KS | 66115 | |
| Uaw Region 1 C | | 1940 W Atherton Rd | | | | Flint | MI | 48507 | |
| Uaw Region 1 C | | C o John Clark | 1450 E Beecher St | Uptd Per Afc 08 18 05 Gj | | Adrian | MI | 49221 | |
| Uaw Region 1 C C o John Clark | | 1450 E Beecher St | | | | Adrian | MI | 49221 | |
| Uaw Region 1d Headquarters | | 3300 Leonard Ne | | | | Grand Rapids | MI | 49525 | |
| Uaw Region 3 | | 5850 Fortune Cir W | | | | Indianapolis | IN | 46241 | |
| Uaw Region 8 | | Bank One Dept 78232 | Article 23 Voluntary Exchange | PO Box 78000 | | Detroit | MI | 48278-0232 | |
| Uaw Region 8 Bank One Dept 78232 | | Article 23 Voluntary Exchange | PO Box 78000 | | | Detroit | MI | 48278-0232 | |
| Uaw V Cap | | Bank One Dept 78232 | PO Box 7800 0232 | | | Detroit | MI | 48278-0232 | |
| Uaw V Cap | | Bank One Dept 78232 | PO Box 7800-0232 | | | Detroit | MI | 48278 | |
| Ub Foundation | | Career Planning & Piment | Suny At Buffalo | 259 Capen Hall | | Buffalo | NY | 14260-1635 | |
| Ub Foundation Activities | Accounting Officer | 1576 Sweet Home Rd Ste 107 | | | | Amherst | NY | 14228-2029 | |
| Ub Foundation Activities | | Dept Of Mechanical & Aerospace | Engineering | Jarvis Hall Rm 318 Univ Of Ny | | Buffalo | NY | 14260-4400 | |
| Ub Foundation Activities Inc Dept Of Mechanical and Aerospace | | Engineering | Jarvis Hall Rm 318 Univ Of Ny | | | Buffalo | NY | 14260-4400 | |
| Ub Foundation Career Planning and Placement | | Suny At Buffalo | 259 Capen Hall | | | Buffalo | NY | 14260-1635 | |
| Ub Foundation Electronic | | Packaging Lab | Attn Dr Basaran | 212 Ketter Hall Suny Buffalo | | Buffalo | NY | 14260-4300 | |
| Ub Foundation Electronic Packaging Lab | | Attn Dr Basaran | 212 Ketter Hall Suny Buffalo | | | Buffalo | NY | 14260-4300 | |
| Ub Foundation Inc | | Division Of Microcomputer Educ | 126 Jacobs Management Ctr | | | Buffalo | NY | 14260 | |
| Ub Foundation Inc Division Of Microcomputer Educ | | 126 Jacobs Management Ctr | | | | Buffalo | NY | 14260 | |
| Ub Foundation Services Inc | | Center For Tomorrow | Cor Maple & Flint Rd | Remit Updt5 98 7 99 Letter | | Buffalo | NY | 14120 | |
| Ub Foundation Services Inc | | Grants & Contracts | 520 Lee Entrance Ste 211 The | Commons | | Amherst | NY | 14228 | |
| Ub Foundation Services Inc | | PO Box 900 | | | | Buffalo | NY | 14226-090 | |
| Ub Foundation Services Inc | | PO Box 900 | | | | Buffalo | NY | 14226-0900 | |
| Ube America Inc | | 55 East 59th St 18th Fl | | | | New York | NY | 10022 | |
| Ube Machinery Inc | | 5700 S State St | | | | Ann Arbor | MI | 48108 | |
| Ube Machinery Inc | | Ube Industries | 5700 S State St | | | Ann Arbor | MI | 48108 | |
| Ube Machinery Inc  Eft | | 5700 S State St | | | | Ann Arbor | MI | 48108 | |
| Uber Roger | | 6660 Sodom Hutchings Rd | | | | Girard | OH | 44420 | |
| Ubf micro Mba | | 108 Jacobs Management Ctr | | | | Buffalo | NY | 14260 | |
| Ubid Inc | | 8725 W Higgins Rd Fl 9 | | | | Chicago | IL | 60631-2713 | |
| Ubiles Angela | | 72 Charlotte St | | | | Lockport | NY | 14094 | |
| Ubs Global Asset Management Americas Inc | Mr Alessandro Dagaro | Domestic Equity Research | Ubs Twr | 1 N Wacker Dr | | Chicago | IL | 60606-2825 | |
| Ubs Global Asset Management Switzerland | Hr Jos Antonio Blanco | Gessnerallee 3 5 | Asset Allocation | | | Zurich | | CH-8001 | Switzerland |
| Ubs Global Asset Management Uk Ltd | Mr James Anderson | European Investment Team | 21 Lombard St | | | London | | EC3V9AH | United Kingdom |
| Ubs Securities Llc | Anthony Baggio | 1285 Ave Of The Americas | 18th Fl | | | New York | NY | 10019 | |
| UBS Securities LLC | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| UBS Securities LLC | Sidley Austin LLP | A Robert Pietrzak Andrew W Stern Daniel A McLaughlin Donald F Renaldo II | 787 Seventh Ave | | | New York | NY | 10019 | |
| Ubs Securities Llc | Stephen Worth | 299 Pk Ave 32nd Fl | | | | New York | NY | 10171 | |
| Ubs Securities Llc | | 299 Pk Ave | | | | New York | NY | 10171 | |
| Uc Regents Student Serv | | Uci Extension | PO Box 6050 | | | Irvine | CA | 92616-6050 | |
| Uc Service Corporation | | PO Box 92076 | | | | Chicago | IL | 60675 | |
| Uc Service Corporation | | United Conveyor Corporation | 2100 Norman Dr West | | | Waukegan | IL | 60085-6753 | |
| Ucar Carbon Co Inc | | 11709 Madison Ave | | | | Cleveland | OH | 44107 | |
| Ucar Carbon Company Inc | | 4285 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Ucar Carbon Company Inc | | 12900 Snow Rd | | | | Parma | OH | 44130 | |
| Ucar Graph Tech | | PO Box 91899 | | | | Chicago | IL | 60693 | |
| Ucar Graph Tech | | PO Box 2745 | Collection Ctr Dr | | | Chicago | IL | 60693-2745 | |
| Uchtman William | | 285 Woodyard Dr | | | | Monroe | OH | 45050 | |
| Ucm Industrial Corp Bhd | | Lot 18 Subang Hi Tech Ind Pk | Batu Tiga 40000 Shah Alam | | | Selangor | | 99999 | Malaysia |
| Ucm Industrial Corp Bhd Lot 18 Subang Hi Tech Ind Park | | Batu Tiga 40000 Shah Alam | | | | Selangor | | 99999 | Malaysia |
| Uco Tool and Die Inc | Eddie Zumbrun | 946 S Jackson Pike | St Rd 32 E | | | Union City | IN | 47390 | |
| Ucsc Bookstore | | Uc Regents Parent | 9500 Gilman Dr 0008 | | | La Jolla | CA | 92093 | |
| Udalbide Sa | | Barrio De Lejarza 5 | | | | Lzurza Vizcaya | | 48213 | Esp |
| Udc Corp | | 1041 Kraemer Pl | | | | Anaheim | CA | 92806 | |
| Uddeholm Corp | | PO Box 71872 | | | | Chicago | IL | 60694 | |
| Uddeholm Corp | | 7900 Hub Pky | | | | Cleveland | OH | 44125 | |
| Udell Gaye | | 4290 Day Rd | | | | Lockport | NY | 14094 | |
| Udell Matthew | | 6067 East Ave | | | | Newfane | NY | 14108 | |
| Udell Michael J | | 2513 Carmen Rd | | | | Middleport | NY | 14105-9728 | |
| Udell Patrick | | 4290 Day Rd | | | | Lockport | NY | 14094 | |
| Udell Susan | | 2513 Carmen Rd | | | | Middleport | NY | 14105 | |
| Udell Timothy | | 541 Niagara St | | | | Lockport | NY | 14094 | |
| Uderitz Ronald | | 1485 Nfrench Rd | | | | Amherst | NY | 14228 | |
| Uderitz Ronald | | 2867 Daniels Rd | | | | Wilson | NY | 14172-9535 | |
| Udi | | Frmly Urquhart Dykes & Lord | Tower North Central | Merrion Way Ls2 8pa Leeds | | | | | United Kingdom |
| Udl | | Tower North Central | Merrion Way Ls2 8pa Leeds | | | England | | | United Kingdom |
| Udt Sensor Inc | Noel Doumerc | 12525 Chadron Ave | | | | Hawthorne | CA | 90250 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Udy Pitts Revenue Commissioner Etowah County Alabama | | | | | | | | | |
| Udy Ryan | | 3000 S Walnut St Pike | G1 | | | Bloomington | IN | 47401 | |
| Ue Systems | | C o Bi Mac Energy Products | 725 E Cresentville Rd | | | Cincinnati | OH | 45246 | |
| Ue Systems Inc | | 14 Hayes St | | | | Elmsford | NY | 10523-2407 | |
| Ue Systems International Corp | | Ue Training Systems | 14 Hayes St | | | Elmsford | NY | 10523 | |
| Uebbing Timothy | | 5511 Loch Moor Dr | | | | Clarkston | MI | 48346 | |
| Uec Electronics | Accounts Payable | 5918 Howard St | | | | Hanahan | SC | 29406 | |
| Ues Inc | | Universal Energy Systems | 4401 Dayton-xenia Rd | | | Dayton | OH | 45432-1894 | |
| Ues Transport | | PO Box 79576 | | | | North Dartmouth | MA | 27470988 | |
| Ues Transport | | PO Box 79576 | | | | North Dartmouth | MA | 02747-0988 | |
| Uesco Whse Inc | | PO Box 2904 | | | | Fargo | ND | 58108 | |
| Uesco Whse Inc | | 715 25th St N | | | | Fargo | ND | 58102-3110 | |
| Uetz Robert | | PO Box 231 | | | | Silver Lake | NY | 14549 | |
| Ufe Inc | Accounts Payable | 1850 South Greeley St | | | | Stillwater | MN | 55082 | |
| Ufe Inc | | 1850 S Greeley St | | | | Stillwater | MN | 55082-000 | |
| Ufe Inc | | Marketing Services Dept | 1850 S Greeley St | | | Stillwater | MN | 55082-0007 | |
| Ufe Inc | | PO Box 7 | | | | Stillwater | MN | 55082-0007 | |
| Ufe Inc | | Sds 12 0672 PO Box 86 | | | | Minneapolis | MN | 55486-0672 | |
| Ufe Incorporated | | 1850 South Greeley St | | | | Stillwater | MN | 55082 | |
| Ufe Pte Ltd | | 5 Joo Koon Way | | | | Jurong Town | | 628944 | Singapore |
| Ufe Pte Ltd | | No 5 Joo Koon Way | | | | | | | Singapore |
| Ufe Pte Ltd | | No 5 Joo Koon Way | | | | Singapore 628944 | | | Singapore |
| Ufj Partners Asset Management Co Ltd | Mr Shinichiro Hidaka | 2 3 4 Nihonbashi | Corporate Research Section | | | Chuo Ku Tokyo | | 103-0027 | Japan |
| Ufp Technologies | | Add Chg 4194 Ah Don 10717795 | 1 Johnson Dr | | | Raritan | NJ | 8869 | |
| Ufp Technologies Inc | | 2175 Partin Settlement Rd | | | | Kissimmee | FL | 34744 | |
| Ufp Technologies Inc | | United Foam Products | 172 E Main St | | | Georgetown | MA | 1833 | |
| Ufp Technologies Inc | | 1 Johnson Dr | | | | Raritan | NJ | 8869 | |
| Uft Produktion Gmbh | | Reichenbacher Str 140 | | | | Heinsdorf | | 8468 | Germany |
| Uft Produktion Gmbh | | Reichenbacher Str 140 | 08468 Heinsdorfergrund | | | | | | Germany |
| Ugartechea William | | 5216 S 9 Mile Rd | | | | Auburn | MI | 48611 | |
| Ugi Corp | | Amerigas | 1684 Hwy 80 E | | | Pearl | MS | 39288 | |
| Ugine Stainless & Alloys Inc | | 370 Franklin Turnpike | | | | Mahwah | NJ | 7430 | |
| Ugine Stainless & Alloys Inc | | Hold Per D Fiddler 05 24 05 Ah | 370 Franklin Turnpike | | | Mahwah | NJ | 7430 | |
| Ugine Stainless & Alloys Inc | | PO Box 821910 | | | | Philadelphia | PA | 19182-1910 | |
| Uglum Nicole | | 46471 Jonathan Cir | Apt 111 | | | Shelby Twp | MI | 48317 | |
| Uglum Paul | | 926 Queensbury Dr | | | | Noblesville | IN | 46062-8435 | |
| Ugorek Stephen L | | 12 Erie St | | | | Albion | NY | 14411-1008 | |
| Ugorowski Stephen | | 949 Hollow Corners Ct | | | | Rochester | MI | 48307 | |
| Ugs Corp | | Unigraphics Solutions | 2000 Eastman Dr | | | Milford | OH | 45150 | |
| Ugs Corp | | 5400 Legacy Rd | | | | Plano | TX | 75024 | |
| Ugs Corp | | 5800 Granite Pky Ste 600 | | | | Plano | TX | 75024 | |
| UGS Corp fka Unigraphics Solutions Inc | UGS Corp | 2000 Eastman Dr | | | | Milford | OH | 45150 | |
| Ugwonali Azuka | | PO Box 163382 | | | | Ft Worth | TX | 76161 | |
| Uhc Softball Team | | 5 Mary Ln | | | | West Alexandria | OH | 45381 | |
| Uhelski Linda | | 307 E Vienna Rd | | | | Clio | MI | 48420 | |
| Uhelski Rodney | | 2381 Willowdale Dr | | | | Burton | MI | 48509-2601 | |
| Uhinck Carl | | 124 Spring Crest Dr | | | | Lakeside | OH | 43440 | |
| Uhl Jeffrey | | 8303 Oxford Ln | | | | Grand Blanc | MI | 48439 | |
| Uhl Scott | | 1046 Cork Rd | | | | Victor | NY | 14564 | |
| Uhl Truck Kentuckianna | | 4300 Poplar Level Rd | | | | Louisville | KY | 40213-1800 | |
| Uhle David | | PO Box 6905 | | | | Kokomo | IN | 46904 | |
| Uhle David | | PO Box 6905 | | | | Kokomo | IN | 46904-6905 | |
| Uhmac Inc | | 136 N Main St | | | | Holland | NY | 14080 | |
| Uhmac Industries Inc | | 136 N Main St | | | | Holland | NY | 14080 | |
| Uhrain Johanne M | | 1810 Lealand Ave | | | | Youngstown | OH | 44514-1417 | |
| Uhrain Michael | | 890 Bristol Champ Town Line | | | | Bristolville | OH | 44402 | |
| Uhrain Roxanne | | 890 Bristol Champ Twnp Rd | | | | Bristolville | OH | 44402 | |
| Uhrich Leon | | 31 Country Pl | | | | Lancaster | NY | 14086-3233 | |
| Uhrig David | | 238 Lawrence Ave | | | | Columbus | OH | 43228 | |
| Uhrig Gerald L | | 3226 Arizona Ave | | | | Flint | MI | 48506-2551 | |
| Uhrig Steve | | 8565 Smith Calhoun Rd Lot 56 | | | | Plain City | OH | 43064-9112 | |
| Uhy Mann Frankfort Stein & | | Lipp Advisors Inc | 12 Greenway Plaza 8th Fl | Remit Chg 06 20 05amp | | Houston | TX | 77046-1291 | |
| Uhy Mann Frankfort Stein and Lipp Advisors Inc | | 12 Greenway Plaza 8th Fl | | | | Houston | TX | 77046-1291 | |
| Uibel Jeff | | 4004 Glengary Rd | | | | Bellingham | WA | 98226 | |
| Uic Microfabrication | | Applications Lab College Engr | Attn Richard Alpern | 851 S Morgan Rm 827 Seo Mc 159 | | Chicago | IL | 60607-7053 | |
| Uic Microfabrication Applications Lab College Engr | | Attn Richard Alpern | 851 S Morgan Rm 827 Seo Mc 159 | | | Chicago | IL | 60607-7053 | |
| Uis Inc | | Airtex Products | 407 W Main | | | Fairfield | IL | 62837-162 | |
| Uitto Ray | | 2060 Brittany Oaks Trl Ne | | | | Warren | OH | 44484-3956 | |
| Ulam Phyllis | | 3916 Brown St | | | | Anderson | IN | 46013 | |
| Ulatowski Donald | | 18 Ann Marie Dr | | | | Lancaster | NY | 14086 | |
| Ulatowski Ronald | | 53805 Dominique Ct | | | | Shelby Twp | MI | 48315 | |
| Ulbrich Marc | | 12510 Bentley Blvd | | | | Fishers | IN | 46038 | |
| Ulbrich Stainless Steels | | & Special Metals Inc | PO Box 845164 | | | Boston | MA | 22845164 | |
| Ulbrich Stainless Steels Inc | | Special Metals Inc | 57 Dodge Ave | Removed Eft 12 28 00 Sc | | North Haven | CT | 6473 | |
| Ulbrich Stainless Steels & Spe | | 57 Dodge Ave | | | | North Haven | CT | 06473-112 | |
| Ulbrich Stainless Steels & Special Metals Inc | | PO Box 845164 | | | | Boston | MA | 02284-5164 | |
| Ulch Transport Ltd | | 221 James St | | | | St Marys | ON | N4X 1A9 | Canada |
| Ulch Transport Ltd | | PO Box 89 | | | | St Marys | ON | N4X 1A9 | Canada |
| Ulen Randy L | | 4916 W Hatcher Rd | | | | Glendale | AZ | 85302-3523 | |
| Ulery Kirk | | 47 Colorido | | | | Rancho Santa Margarita | CA | 92688 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ulfers Bernhard G | | 3734 E County Rd 500 S | | | | Logansport | IN | 46947-8122 | |
| Ulicny Denis | | 54790 Apache Ln | | | | Shelby Twp | MI | 48315 | |
| Ulicny Irene G | | 207 Trumbull Ave Se | | | | Warren | OH | 44483-6334 | |
| Ulicny Richard | | 1570 Beechwood | | | | Warren | OH | 44483 | |
| Ulicny Stephen | | 3080 N River Ne | J-5 | | | Warren | OH | 44483 | |
| Ulicny Stephen | | 3080 N River Ne J 5 | | | | Warren | OH | 44483-0000 | |
| Uline | Melinda X4168 | 2105 S Lakeside Dr | | | | Waukegan | IL | 60085 | |
| Uline Inc | | 950 Albrecht Dr | PO Box 460 | | | Lake Bluff | IL | 60044 | |
| Ulises Carrillo Eft Coset Ingenieria | | 7609 Plaza Taurina Dr | | | | El Paso | TX | 79912 | Mexico |
| Ulises Carrillo Eft | | Firmly Coset Ingenieria Sa De C | C Jalpa 1615-b Fracc | Villahermosa Cp 32510 | | | | | Mexico |
| Uliyanovski Automobilny Zavod | | 8 Moskouskoe Shosse | | | | Ulyanousk | | 432008 | Russian Federation |
| Ullenberg Paul J | | 8340 S Verdev Dr | | | | Oak Creek | WI | 53154-3225 | |
| Ullery Bonnie J | | 1908 Quaker Rd | | | | Barker | NY | 14012-9622 | |
| Ullery Charles | | 8020 Pleasant Plain Rd | | | | Brookville | OH | 45309-9296 | |
| Ullery Edward | | 52 Urban Ln | | | | Brookville | OH | 45309 | |
| Ullman Devices Corp | | 664 Danbury Rd | | | | Ridgefield | CT | 6877 | |
| Ullman Devices Corp | | Danbury Rd | PO Box 398 | | | Ridgefield | CT | 6877 | |
| Ullmer David | | 11822 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Ulloa Edward | | 1433 1 2 W 219th St | | | | Torrance | CA | 90501 | |
| Ulloa Roberto | | 1112 Las Mananitas | | | | Brownsville | TX | 78521 | |
| Ulloa Rufina | | 5036 S Webster Apt B | | | | Kokomo | IN | 46902 | |
| Ulm Monte | | 233 N Pendleton Ave | | | | Pendleton | IN | 46064 | |
| Ulman Charles M | | 887 W Center Rd | | | | Essexville | MI | 48732-2005 | |
| Ulman Julie | | 33261 Karin Dr | Apt 102 | | | Sterling Height | MI | 48310 | |
| Ulrey Nancy | | 7601 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Ulrey Samantha | | 1179 Main St | | | | St Charles | MI | 48655 | |
| Ulrich Chemical Inc | | 1615 Estella Ave | | | | Fort Wayne | IN | 46803 | |
| Ulrich Chemical Inc | | Valley Industries | 3111 N Post Rd | | | Indianapolis | IN | 46226-651 | |
| Ulrich Debora | | 144 Diamond Way | | | | Cortland | OH | 44410 | |
| Ulrich Debra | | 716 Twin Hills Dr | | | | El Paso | TX | 79912-3412 | |
| Ulrich Dennis | | 8436 Roosevelt Dr | | | | Gasport | NY | 14067-0126 | |
| Ulrich Development Co Llc | | 45 Main St | | | | Lockport | NY | 14094 | |
| Ulrich Development Co Llc | | 45 Main St | Remit Updt 06 00 Eds | | | Lockport | NY | 14094 | |
| Ulrich E Seiffert | Ulrich E Seiffert | Graben 4 | Graben 4 | | | Mainz | | 55116 | GERMANY |
| Ulrich E Seiffert | | Graben 4 | | | | Mainz | | 55116 | GERMANY |
| Ulrich E Seiffert | | Grabeny | | | | Mainz | | 55116 | Germany |
| Ulrich Kenneth | | 4835 West Alesci Dr | | | | Franklin | WI | 53132-8683 | |
| Ulrich Ronald | | 716 Twin Hills Dr | | | | El Paso | TX | 79912-3412 | |
| Ulrich Scott | | 2 Ashby Court | | | | Williamsville | NY | 14221 | |
| Ulrich Sign Co | | 250 State Rd | | | | Lockport | NY | 14094 | |
| Ulrich Sign Co Inc | | 250 State Rd | | | | Lockport | NY | 14094-4824 | |
| Ulrich Tammy | | 2 Ashby Court | | | | Williamsville | NY | 14221 | |
| Ulrich Thomas A | | 7548 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3528 | |
| Uster County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Ultatech Inc | | | | | | | | | |
| Ultimate Acquisition Partners Lp | | 321 W 84th Ave Unit A | | | | Thornton | CO | 80260-4803 | |
| Ultimate Electronics Inc | | 321 W 84th Ave Unit A | | | | Thornton | CO | 80260-4803 | |
| Ultimate Hydroforming | | 42450 Yearego Dr | | | | Sterling Heights | MI | 48314-3262 | |
| Ultimate Hydroforming Eft | | 42450 Yearego Dr | | | | Sterling Heights | MI | 48314-3262 | |
| Ultimate Hydroforming Inc | | 42450 Yearego Dr | | | | Sterling Heights | MI | 48314-3262 | |
| Ultimate Solutions Inc Eft | | 10 Clever Ln | | | | Tewksbury | MA | 01876 | |
| Ultimate Trailer Service | | 15312 Werling Court | | | | El Paso | TX | 79928 | |
| Ultimate Trailer Service | | 15312 Werling Ct | | | | El Paso | TX | 79928 | |
| Ultra | | Electronics Maritime Sys | 40 Atlantic St | | | Dartmouth | | NS B2Y4N2 | Canada |
| Ultra Dex Inc | | Ultra Dextooling Systems | 7162 Sheridan | | | Flushing | MI | 48433 | |
| Ultra Dex Tooling Systems | | 7162 Sheridan Rd | | | | Flushing | MI | 48433 | |
| Ultra Electronics | | Kingsditch Ln Cheltenham | Gl51 9pg Gloucestershire | | | | | | United Kingdom |
| Ultra Electronics | | Kingsditch Ln Cheltenham | Gl51 9pg Gloucestershire | | | England | | | United Kingdom |
| Ultra Electronics Limited | | Sonar & Communications Sys | 419 Bridport Rd | 419 Bridport Rd | | Middlesex | | UB6 8UA | United Kingdom |
| Ultra Electronics Ltd | | Kingsditch La | | | | Cheltenham Gloucest | | GL51 9PG | United Kingdom |
| Ultra Ex | | 655 Menlo Dr | | | | Rocklin | CA | 95765 | |
| Ultra Grip Inc | | 8155 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Ultra Grip International | Mike Kolbicz | 8155 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Ultra Grip International | Mike Kolbicz | 8155 Richardson Rd | | | | Walled Lake | MI | 48390-4131 | |
| Ultra Grip International Div | | Three M Tool & Machine Inc | 8135 Richardson Rd | | | Walled Lake | MI | 48390 | |
| Ultra Grip International Div Three M Tool and Machine Inc | | 8135 Richardson Rd | | | | Walled Lake | MI | 48390 | |
| Ultra Marketing | | 4233 Delmare Blvd | | | | Royal Oak | MI | 48073 | |
| Ultra Marketing Inc | | 4233 Delemere Blvd | | | | Royal Oak | MI | 48073-1804 | |
| Ultra Motion Llc | | 225 East Side Ave | | | | Mattituck | NY | 11952-1109 | |
| Ultra Panel Marine Inc | Accounts Payable | 6891 Northwest 73 Court | | | | Miami | FL | 33166 | |
| Ultra Punch Of Dayton Inc | Dianna | 3980 Benner Rd | | | | Miamisburg | OH | 45342 | |
| Ultra Punch Of Dayton Inc | Keith | 3980 Benner Rd | PO Box 131 | | | Dayton | OH | 45449-0131 | |
| Ultra Punch Of Dayton Inc | | PO Box 131 | | | | Dayton | OH | 45449 | |
| Ultra Punch Of Dayton Inc | | 3980 Benner Rd | | | | Miamisburg | OH | 45342-430 | |
| Ultra Punch Of Dayton Incef | | 3980 Benner Rd | | | | Miamisburg | OH | 45342 | |
| Ultra T Equipment Co Inc | | 41980 Christy St | | | | Fremont | CA | 94538 | |
| Ultra Tec Manufacturing Inc | | 1025 E Chestnut Ave | | | | Santa Ana | CA | 92701 | |
| Ultra Tec Mfg Inc | | 1025 E Chestnut Ave | | | | Santa Ana | CA | 92701 | |
| Ultra Tech Automation Inc | | 33671 Doreka Dr | | | | Fraser | MI | 48026 | |
| Ultra Tech Automation Eft | | Add Chng Mw 8 6 02 | 33671 Doreka Dr | | | Fraser | MI | 48026 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 766 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ultra Tech Automation Inc | | 33671 Doreka | | | | Fraser | MI | 48026 | |
| Ultra Tool & Plastics Inc | | Renaissance Plastics | 155 Pineview Dr | | | Amherst | NY | 14228-2231 | |
| Ultraclean Inc | | 300 Marcellus St | | | | Syracuse | NY | 13204-2904 | |
| Ultraclean Inc | | PO Box 577 | | | | Syracuse | NY | 13209-0577 | |
| Ultraclean Of Central New York | | 300 Marcellus St | | | | Syracuse | NY | 13204 | |
| Ultraform Industries Inc | | 2550 Telegraph Rd | | | | Bloomfield Hills | MI | 48302 | |
| Ultraform Industries Inc Eft | | 143 E Pond Dr | | | | Romeo | MI | 48065 | |
| Ultraform Industries Inc Eft | | Fmly Industrial Spring Prod | 143 E Pond Dr | | | Romeo | MI | 48065 | |
| Ultrak Inc | | Industrial Vision Source | 1301 Waters Ridge Dr | | | Lewisville | TX | 75057 | |
| Ultralife Batteries Inc | | 2000 Technology Pky | | | | Newark | NY | 14513 | |
| Ultralife Batteries Uk Ltd | | 18 Nuffield Way Ashville Trad | | | | Abingdon Oxfordshir | | OX14 1TG | United Kingdom |
| Ultralife Batteries Uk Ltd Eft | | 18 Nuffield Way Abingdon | Oxon Ox14 1tg | | | | | | United Kingdom |
| Ultralife Batteries Uk Ltd Eft | | 18 Nuffield Way Abingdon | Oxon Ox14 1tg | | | England | | | United Kingdom |
| Ultramar Inc | | One Valero Way | | | | San Antonio | TX | 78249 | |
| Ultramatic Equipment  Eft Company | Gary Arthur Jr President | Dept 77 9238 | | | | Chicago | IL | 60678-9238 | |
| Ultramatic Equipment Co | | 9318 N 95th Way Ste 101 | | | | Scottsdale | AZ | 85258 | |
| Ultramatic Equipment Eft | | Company | Dept 77 9238 | | | Chicago | IL | 60678-9238 | |
| Ultramation Inc | | PO Box 20428 | | | | Waco | TX | 76702-0428 | |
| Ultramet | | 12173 Montague St | | | | Pacoima | CA | 91331 | |
| Ultramet | | 12173 Montague St | | | | Pacoima | CA | 91331-2210 | |
| Ultramet Inc | | 12173 Montague St | | | | Pacoima | CA | 91331 | |
| Ultraseal America Inc | | 832 Phoenix Dr | | | | Ann Arbor | MI | 48108 | |
| Ultraseal America Inc Eft | | 832 Phoenix Dr | | | | Ann Arbor | MI | 48108 | |
| Ultraseal America Inc Eft | | 832 Phoenix Dr | | | | Ann Arbor | MI | 48108 | |
| Ultrasonic Systems Inc | Steve Kelley | 135 Ward Hill Ave | | | | Haverhill | MA | 1835 | |
| Ultrasonic Systems Inc | | 135 Ward Hill Ave | Rmvd Eft 07 28 05 Cs | | | Haverhill | MA | 1835 | |
| Ultrasource Inc | | 22 Clinton Dr | | | | Hollis | NH | 3049 | |
| Ultratec | | 450 Science Dr | | | | Madison | WI | 53711 | |
| Ultratec | | PO Box 44040 | | | | Madison | WI | 53744-4040 | |
| Ultratec Inc | | 450 Science Dr | | | | Madison | WI | 53711 | |
| Ultratech Inc | Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| Ultratech Stepper | | 3050 Zanker Rd | | | | San Jose | CA | 95134 | |
| Ultratech Stepper Eft | | 3050 Zanker Rd | | | | San Jose | CA | 95134 | |
| Ultratech Stepper Inc | Jerry Freeman | 3050 Zanker Rd | | | | San Jose | CA | 95134 | |
| Ultratech Tool & Gauge Inc | | 1721 Bishop St | | | | Cambridge | ON | N1T 1N5 | Canada |
| Ultratech Tool & Gauge Inc | | 1721 Bishop St Unit 1 4 | | | | Cambridge | ON | N1T 1N5 | Canada |
| Ultratech Tool and Gauge Inc | | 1721 Bishop St | | | | Cambridge | ON | N1T 1N5 | Canada |
| Ultron Systems Inc | | 5105 Maureen Ln | | | | Moorpark | CA | 93021 | |
| Ultron Systems Inc | | Usi | 5105 Maureen Ln | | | Moorpark | CA | 93021 | |
| Ultronics Group Ltd | | Ultrasonics House Athelney Way | Battledown Industrial Estate C | | | Gloucester | | GL52 6RT | United Kingdom |
| Ultronics Ltd | | Ultronics House Athelney Wy | Cheltenham Hold Per D Fidler | Gl52 6rt Gloucestershire | | United Kingdom | | | United Kingdom |
| Ulus Cemil | | 400 Southfield Rd | 3a | | | Birmingham | MI | 48009 | |
| Um Conference Management | | Services | 600 East Madison | Room G 121 South Quad | | Ann Arbor | MI | 48109-1372 | |
| Um Conference Management Services | | 600 East Madison | Room G 121 South Quad | | | Ann Arbor | MI | 48109-1372 | |
| Um Min Ho | | 5256 Tacoma Common | | | | Fremont | CA | 94555-2732 | |
| Umac Inc | | 120 S Ship Rd | | | | Exton | PA | 19341 | |
| Umb Bank Colorado Na | | 1670 Broadway | | | | Denver | CO | 80202 | |
| Umbarger Richard L | | 4508 E 200 S Trlr 283 | | | | Kokomo | IN | 46902-4295 | |
| Umber Cathy | | 431 Saddle Ln | | | | Grand Blanc | MI | 48439 | |
| Umber Tony | | 14103 Elms Rd | | | | Montrose | MI | 48457 | |
| Umberger Jeffrey | | 6335 N 500 E | | | | Anderson | IN | 46012 | |
| Umbs Dale | | 425 North 19th St | | | | Sebring | OH | 44672 | |
| Umg Technologies Inc | Ernie Roberts | 6a Electronics Ave | Danvers Industrial Pk | | | Danvers | MA | 1923 | |
| Umi Racing | Accounts Payable | 7442 Butherus Dr | | | | Scottsdale | AZ | 85260 | |
| Umicore | Accounts Payable | 2347 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| Umicore Autocat Canada Corp | Audrey Moog Edward C Dolan | Hogan & Hartson Llp | 555 Thirteenth St Nw | | | Washington | DC | 20004-1109 | |
| Umicore Autocat Canada Corp | c/o Umicore Autocat USA Inc | c o Umicore Autocat USA Inc | 2347 Commercial Drive | | | Auburn Hills | MI | 48326 | |
| Umicore Autocat Canada Corp | Edward C Dolan | Hogan  & Hartson LLP | Hogan & Hartson LLP | 555 Thirteenth Street NW | | Washington | DC | 20004-1109 | |
| Umicore Autocat Canada Corp | Umicore Autocat Canada Corp | c/o Umicore Autocat USA Inc | c o Umicore Autocat USA Inc | 2347 Commercial Drive | | Auburn Hills | MI | 48326 | |
| Umicore Autocat Usa Inc | | 2347 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| Umicore Precious Metals | | PO Box 95000 1170 | Philadelpia Pa 19195-1170 | | | Philadelphia | PA | 19195-1170 | |
| Umicore Precious Metals Eft Nj Llc | | PO Box 95000 1170 | | | | Philadelphia | PA | 19195-1170 | |
| Umilic Vp Llc | | PO Box 60959 | | | | Charlotte | NC | 28260-0959 | |
| Umm | Christine Higbee | 11937 Exit 5 Pkwy | | | | Fishers | IN | 46037-7939 | |
| Umpco Inc | | 7100 Lampson Ave | PO Box 5158 | | | Garden Grove | CA | 92641 | |
| Umpco Inc | | PO Box 5158 | | | | Garden Grove | CA | 92846 | |
| Umpco Inc | | 7100 Lampson Ave | | | | Garden Grove | CA | 92641-391 | |
| Umpco Inc | | 7100 Lampson Ave | | | | Garden Grove | CA | 92846-3914 | |
| Umpco Inc Eft | | 7100 Lampson Ave | Chg Per Eft 3 17 03 At | | | Garden Grove | CA | 92846 | |
| Umthun Trucking Co | | PO Box 166 | | | | Eagle Grove | IA | 50533-0166 | |
| Unaxis Usa Inc | Aimee | Assy and Packing Div. Esec | 1121 W Warner Rd Ste 107 | | | Tempe | AZ | 85284 | |
| Unaxis Usa Inc | Aimee | 10050 16th St North | | | | Dallas | TX | 75284-7507 | |
| Uncapher John | | 5405 Menomonee | | | | Kokomo | IN | 46902 | |
| Unckrich Jr Roland J | | 5217 Schenk Rd | | | | Sandusky | OH | 44870-9308 | |
| Uncle Steve & Sons Inc | | 334 Canal St | | | | New York | NY | 10013-2533 | |
| Uncle Steve & Sons Inc | | 22 11 38th Ave | | | | Long Island City | NY | 11101-3508 | |
| Uncrowned Queens Institute | | For Resource Educ On Women Inc | 984 Pkside Ave | | | Buffalo | NY | 14216 | |
| Uncrowned Queens Institute For Resource Educ On Women Inc | | 984 Pkside Ave | | | | Buffalo | NY | 14216 | |
| Underberg & Kessler Llp | Helen Zamboni | 300 Bausch & Lomb Pl | | | | Rochester | NY | 14604 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 767 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Underear Products Group Inc | | 900 Hynes Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Underdahl Chevrolet Inc | | 1111 W Hwy 61 | | | | Winona | MN | 55987 | |
| Underground Railroad | | 1230 Washington Ave | | | | Saginaw | MI | 48601 | |
| Underground Services Inc | | Softdig | 10 Adler Dr | | | East Syracuse | NY | 13057 | |
| Underground Services Inc | | 24 Hagerty Blvd Unit 11 | | | | West Chester | PA | 19381-0558 | |
| Underground Services Inc | | PO Box 558 | | | | West Chester | PA | 19381-0558 | |
| Underhill & Associates | | PO Box 35895 | | | | Tulsa | OK | 74153-0895 | |
| Underhill & Associates Inc | | 9013 S Lakewood Ct | | | | Tulsa | OK | 74137 | |
| Underhill and Associates | | PO Box 35895 | | | | Tulsa | OK | 74153-0895 | |
| Underhill Roderick | | 9351 Buchanan | | | | West Olive | MI | 49460 | |
| Underkoffler Michael | | C o Doug Underkoffler | 2027 Ridge Rd | | | Perkasie | PA | 18944 | |
| Underwood & Weld Company Inc | | 8019 Nineteen E Hwy | | | | Spruce Pine | NC | 28777-0669 | |
| Underwood Anderson | | 1836 Tampa Ave | | | | Dayton | OH | 45408-1745 | |
| Underwood Charles E | | 1786 Sheridan Ave Ne | | | | Dayton | OH | 44483-3538 | |
| Underwood Constance | | 836 Neal Ave | | | | Dayton | OH | 45406 | |
| Underwood D | | 333 Dewey Ave | | | | Buffalo | NY | 14214-2533 | |
| Underwood Dale L | | 2093 Old Hickory Blvd | | | | Davison | MI | 48423-2046 | |
| Underwood Dennis | | 4497 North 100 West | | | | Peru | IN | 46970 | |
| Underwood Eric | | 220 Auburn Meadows | | | | Franklin | OH | 45005 | |
| Underwood Erica | | 4335 Riverside Dr | | | | Dayton | OH | 45405 | |
| Underwood Fire Equipment Inc | | 42929 Ashbury Dr | | | | Novi | MI | 48375 | |
| Underwood Fire Equipment Inc | | 42929 Ashbury Dr | | | | Novi | MI | 48376 | |
| Underwood Janice | | 705 Harvey St | | | | Gadsden | AL | 35901 | |
| Underwood John N | | 11271 Clermont Dr | | | | Thornton | CO | 80229 | |
| Underwood Juan | | 437 Allwen Ave Apt 1 | | | | Dayton | OH | 45406 | |
| Underwood Lisa | | 3341 Valerie Arms Dr Apt 312 | | | | Dayton | OH | 45404 | |
| Underwood Machinery Eft Transport Inc | | PO Box 977 | | | | Indianapolis | IN | 46206-0977 | |
| Underwood Machinery Transport | | Inc Scac Undw | PO Box 977 | | | Indianapolis | IN | 46206-0977 | |
| Underwood Patrick | | 708 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Underwood Printing | | 912 North Mckenzie St | | | | Foley | AL | 36535 | |
| Underwood Rosie | | 2671 County Rd 17 | | | | Boaz | AL | 35957 | |
| Underwood Rusty | | 9544 Hwy168 Meadowbrook A 12 | | | | Boaz | AL | 35957 | |
| Underwood Samuel | | 17520 Treetop Trail | | | | Akron | OH | 44313 | |
| Underwood Sonia | | 1620 Grand Ave | | | | Dayton | OH | 45407 | |
| Underwood Sonja | | 7352 West Blvd 303 | | | | Boardman | OH | 44512 | |
| Underwood Towing Inc | | 2260 Tod Ave Sw | | | | Warren | OH | 44485 | |
| Underwood Transfer Co Inc | | 940 W Troy Ave | | | | Indianapolis | IN | 46225 | |
| Underwriters Lab Inc | | 1655 Scott Blvd | | | | Santa Clara | CA | 95050 | |
| Underwriters Lab Inc | | Publications Stock | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| Underwriters Laboratories | Leo Yermakov | Inc | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| Underwriters Laboratories | | PO Box 75330 | | | | Chicago | IL | 60675-5330 | |
| Underwriters Laboratories | | 12 Laboratory Dr | | | | Rtp | NC | 27709 | |
| Underwriters Laboratories Inc | | PO Box 75330 | | | | Chicago | IL | 60690 | |
| Underwriters Laboratories Inc | | 333 Pfingsten Rd | | | | Northbrook | IL | 60062-2096 | |
| Underwriters Laboratories Inc | | 25175 Regency Dr | | | | Novi | MI | 48375-2155 | |
| Underwriters Laboratories Inc | | 12 Laboratory Dr | | | | Research Triangle Pa | NC | 27709 | |
| Underwriters Laboratories Inc | | 1285 Wall Whitman Rd | | | | Melville | NY | 11747 | |
| Underwriters Laboratories Inc | | PO Box 75330 | | | | Chicago | IL | | |
| Underwriters Labs Inc | | 333 Pfingsten Rd | | | | Northbrook | IL | 60062-2096 | |
| Undyne Corporation | | 3835 Eprincess Anne Rd | | | | Norfolk | VA | 23502-1539 | |
| Uneco Systems Inc | | 1413 Sherman Rd Unit 70 | | | | Romeoville | IL | 60446 | |
| Uneeda Diane Britt | | PO Box 5148 | | | | Richmond | CA | 94805 | |
| Unemployment Compensation Div Wv Bureau Of Employment | | Programs | | | | | | | |
| Unemployment Insurance Agency | State of Michigan | | UIA Tax Office | POC Unit Ste 11 500 | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency | State of Michigan | Unemployment Insurance Agency | Tax Office Proof of Claim Unit | 3024 W Grand Blvd Ste 11 500 | 3024 W Grand Blvd | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | Department of Attorney General | | Unemployment Division | 3030 W Grand Blvd Ste 9 600 | | Detroit | MI | 48202 | |
| Unevol Inc | | 3368 Lucas Perrysville Rd | | | | Lucas | OH | 44843 | |
| Unex Corp | | Hytorc Great Lakes | 6149 Columbia St | | | Haslett | MI | 48840 | |
| Unex Corp | | Hytorc | 333 Rt 17 N | | | Mahwah | NJ | 7430 | |
| Ungaretti and Harris Llp | Greg E Szilagyi | 3500 Three First National Plaza | | | | Chicago | IL | 60602 | |
| Ungarten Glenn | | 4054 Cummings Ave | | | | Berkley | MI | 48072 | |
| Ungarten Glenn | | 32520 Nottingwood St | | | | Farmington Hills | MI | 48334 | |
| Unger C J Manufacturing Co | | 342 Xenia Ave | | | | Dayton | OH | 45410-1535 | |
| Unger C J Manufacturing Eft | | Co | 8703 Sweet Potato Ridge Rd | | | Brookville | OH | 45309-9609 | |
| Unger C J Manufacturing Eft Co | | 8703 Sweet Potato Ridge Rd | | | | Brookville | OH | 45309-9609 | |
| Unger Dave | | 51221 Forster | | | | Shelby Township | MI | 48316 | |
| Unger David | | 51221 Forster Ln | | | | Shelby Twp | MI | 48316 | |
| Unger Gary | | 8925 Milton Potsdam Rd | | | | West Milton | OH | 45383 | |
| Unger Gregory A | | 4192 Ambrose Ave Ne | | | | Grand Rapids | MI | 49525-1432 | |
| Unger Ii Paul S | | PO Box 310 | | | | Jackson Ctr | OH | 45334-0310 | |
| Unger James | | PO Box 146 | | | | W Middleton | IN | 46995 | |
| Unger Julie | | 3409 N 600 E | | | | Windfall | IN | 46076 | |
| Unger Mark | | 651 Npreble Co Line Rd | | | | West Alexandria | OH | 45381-9715 | |
| Unger Matthew | | 3409 North 600 East | | | | Windfall | IN | 46076 | |
| Unger Paul | | PO Box 310 | | | | Jackson Ctr | OH | 45334-0310 | |
| Unger Raymond J | | 52 Westwood Dr | | | | Brockport | NY | 14420-1743 | |
| Unger Tami | | 21 N Wolfcreek St | | | | Brookville | OH | 45309 | |
| Unger Technologies | | 297 N 9th St Apr 3 | | | | Noblesville | IN | 46060 | |
| Unger Technologies Inc | | 15370 Herriman Blvd | | | | Noblesville | IN | 46060 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ungerer Janet H | | 2808 Locust Ct E | | | | Kokomo | IN | 46902-2952 | |
| Ungur Marian | | 8750 Ferguson Rd | | | | Streetsboro | OH | 44241 | |
| Unholtz Dickie Corp | | 6 Brookside Dr | | | | Wallingford | CT | 64921823 | |
| Unholtz Dickie Corp | | 6 Brookside Dr | | | | Wallingford | CT | 06492-182 | |
| Unholtz Dickie Corp | | 6 Brookside Dr | | | | Wallingford | CT | 06492-1823 | |
| Unholtz Dickie Corporation | | 6 Brookside Dr | Barnes Industrial Pk | | | North Wallingford | CT | 6492 | |
| Uni Bond Brake Inc | Accounts Payable | 1350 Jarvis | | | | Ferndale | MI | 48220 | |
| Uni Bond Brake Inc | | 1350 Jarvis | | | | Ferndale | MI | 48220-201 | |
| Uni Bond Brake Inc | | 1350 Jarvis St | | | | Ferndale | MI | 48220-201 | |
| Uni Bond Brake Inc Eft | | 1350 Jarvis | | | | Ferndale | MI | 48220 | |
| Uni Bond Brake Inc Eft | | 1350 Jarvis | | | | Ferndale | MI | 48220-2011 | |
| Uni Bond Extrusion L L C | | C o Beshke & Thomas Internatio | 2295 N Opdyke Ste D | | | Auburn Hills | MI | 48326 | |
| Uni Bond Extrusions Eft | | 3909 Research Blvd | | | | Dayton | OH | 45430-2109 | |
| Uni Bond Extrusions Eft | | Formly Eldon Extrusions Inc | 3909 Research Blvd | | | Dayton | OH | 45430-2109 | |
| Uni Bond Extrusions Llc | | 3909 Research Blvd | | | | Dayton | OH | 45430-2109 | |
| Uni Bond Extrusions Llc Formly | | Eldon Extrusions Inc | 3909 Research Blvd | | | Dayton | OH | 45430-2109 | |
| Uni Bulk Inc | | 4404 Euclid Ave | | | | East Chicago | IN | 46312 | |
| Uni Comps Inc | | 4441 S Saginaw St | | | | Flint | MI | 48507-265 | |
| Uni First Corp 214 | | 150 Osage Dr | | | | Greenville | SC | 29605 | |
| Uni Fit Co | Elaine | 260 Main St Ste E | | | | Redwood City | CA | 94063-1733 | |
| Uni Fix | | 18401 North 25th Ave F | | | | Phoenix | AZ | 85023 | |
| Uni Gage & Tool Co | | 30308 Yorkshire | | | | Madison Heights | MI | 48071 | |
| Uni Gage & Tool Co | | 30308 Yorkshire Dr | | | | Madison Heights | MI | 48071 | |
| Uni Gage and Tool Co | | 30308 Yorkshire | | | | Madison Heights | MI | 48071 | |
| Uni Mecc Srl | | Via San Vito 1 | | | | Villanova Canavese | | 10070 | Ita |
| Uni Select | | 170 Boul Industriel | | | | Boucherville | QC | J4B 2X3 | Canada |
| Uni Select Ho Brampton | | 145 Walker Dr | | | | Brampton | ON | L6T 5P5 | Canada |
| Uni Select Inc | | 170 Industrial | | | | Boucherville | PQ | J4B 2X3 | Canada |
| Uni Select Inc | | 170 Industrial | | | | Boucherville Canada | PQ | J4B 2X3 | Canada |
| Uni Select Moncton | | 80 Rooney Crescent | | | | Moncton | NB | E1E 4M3 | Canada |
| Uni Tek Manufacturing Co | | U S E D M Systems | 1010 Lambrecht Rd | | | Frankfort | IL | 60423 | |
| Uni Tek Manufacturing Company | | 1010 Lambrecht Rd | | | | Frankfort | IL | 60423 | |
| Unibulk | | 4404 Euclid Ave | | | | East Chicago | IL | 46312 | |
| Unibulk | | Scac Unbk | 4404 Euclid Ave | | | East Chicago | IL | 46312 | |
| Unicare | | Frmly Rush Prudential 121c | 233 S Wacker | | | Chicago | IL | 60606 | |
| Unicare | | 22234 Network Pl | | | | Chicago | IL | 60673-1222 | |
| Unichem Industries | | 1100 Calle Cordillera | | | | San Clemente | CA | 92673 | |
| Unichem Industries Inc | | 1100 Calli Cordillera | | | | San Clemente | CA | 92672 | |
| Unichem Industries Inc | | 1100 Calle Cordillera | | | | San Clemente | CA | 92673 | |
| Unicircuit | | 8192 Southpark Ln | | | | Littleton | CO | 80120-4519 | |
| Unicircuit Inc | | 8192 Southpark Ln | | | | Littleton | CO | 80120 | |
| Unico Inc | | 3725 Nicholson Rd | | | | Franksville | WI | 53126-0505 | |
| Unico Inc | | 3725 Nicholson Rd | | | | Franksville | WI | 53126-9406 | |
| Unico Inc | | Bin No 88 403 | | | | Milwaukee | WI | 53288-0403 | |
| Unico Test Inc | | Innotest Inc | 3833 Sunset Knolls Dr | | | Thousand Oaks | CA | 91362 | |
| Unicoi Systems Inc | | 327 Dahlonega Rd Ste 1401 | | | | Cumming | GA | 30040 | |
| Unicoi Systems Inc | | 327 Dahlonega St Ste 1401 | | | | Cumming | GA | 30040 | |
| Unicom Sales Inc | | 6155 Almaden Express Way | Ste 460 | | | San Jose | CA | 95120 | |
| Unicor Federal Prison | Fin Ofc | Prison Industries Inc | 1101 John A Denie Rd | | | Memphis | TN | 38134-7690 | |
| Unicor Federal Prison Ind I | Fin Ofc | 3301 Leestown Rd | | | | Lexington | KY | 40511-8799 | |
| Unicor Federal Prison Indi | | Three Rivers Tx Fci | Hwy 72 West | | | Three Rivers | TX | 78071 | |
| Unicorn Elec Cmpnts | Candy Wang | 8fl No 8 Ln 7 | Wu-chiuan Rd | | | Wu Gu Shiang Taipei | | TAIWAN 248 | Taiwan |
| Unicorn Manufacturing  Eft | | PO Box 186 | | | | Pine Brook | NJ | 7058 | |
| Unicorn Manufacturing Eft | | 323 Changebridge Rd | | | | Pine Brook | NJ | 7058 | |
| Unicorn Mfg Screw Products Inc | | PO Box 186 | | | | Pine Brook | NJ | 70580186 | |
| Unidec | | 740 Haverford Rd | | | | Brynmawr | PA | 19010 | |
| Unidex Co | | 2416 North Main St | | | | Warsaw | NY | 14569 | |
| Unidex Corp Of Western | | 2416 North Main St | Updt Per Ltr 06 10 05 Lc | | | Warsaw | NY | 14569 | |
| Unidex Corporation Of Western | | 2416 N Main St | | | | Warsaw | NY | 14569 | |
| Unified Solutions | Accounts Payable | 9801 80th Ave | | | | Pleasant Prairie | WI | 53158 | |
| Unified Solutions Inc | | 9801 80th Ave | | | | Pleasant Prairie | WI | 53158 | |
| Unified Systems | | 26532 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Unified Systems Corporation In | | 26532 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Unified Treasury | | Office Of County Treasurer | Wyandotte County | PO Box 175013 | | Kansas City | KS | 66117-5013 | |
| Unified Treasury Office Of County Treasurer | | Wyandotte County | PO Box 175013 | | | Kansas City | KS | 66117-5013 | |
| Unifirst | | 6920 Commerce Ave | | | | El Paso | TX | 79915 | |
| Unifirst | | PO Box 26159 | | | | El Paso | TX | 79926 | |
| Unifirst Corp | | 6920 Commerce | | | | El Paso | TX | 79915-1102 | |
| Uniflex Inc | | 7830 Lochlin Dr | | | | Brighton | MI | 48116 | |
| Uniforce Electronics Company | Accounts Payable | PO Box 5786 | | | | North Little Rock | AR | 72119 | |
| Uniform Color Company Corp | | 942 Brooks Ave | | | | Holland | MI | 49423 | |
| Uniform Tubes Inc | | 200 W 7th Ave | | | | Collegeville | PA | 19426-0992 | |
| Unifrax Corp | Hodgson Russ LLP | Stephen H Gross Cheryl R Storie Stephen L Yonaty | One M&T Plz Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Unifrax Corp | | 2351 Whirlpool St | Fmly Carborundum Co | | | Niagara Falls | NY | 14305-2413 | |
| Unifrax Corp | | PO Box 710985 | | | | Cincinnati | OH | 45271-0985 | |
| Unifrax Corporation | Stephen L Yonaty Mark D Ross | Hodgson Russ Llp | One M&I Plaza Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Unifrax Corporation | | 2351 Whirlpool St | | | | Niagara Falls | NY | 14305 | |
| Unigraphics | | 4994 Pk Lake Rd | | | | East Lansing | MI | 48823 | |
| Unigraphics Print & Copy | | 4994 Pk Lake Rd | | | | East Lansing | MI | 48823 | |
| Unigraphics Print and Copy | | 4994 Pk Lake Rd | | | | East Lansing | MI | 48823 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Unigraphics Solutions Inc | Mary Ellen Charnley | 5400 Legacy Rd | | | | Plano | TX | 75024-3105 | |
| Unigraphics Solutions Inc | | 675 Discovery Dr Ste 100 | | | | Huntsville | AL | 35806 | |
| Unigraphics Solutions Inc | | Ugs | 2321 N Loop Dr | | | Ames | IA | 50010 | |
| Unigraphics Solutions Inc | | 1050 Wilshire Dr Ste 350 | | | | Troy | MI | 48084 | |
| Unigraphics Solutions Inc | | 13690 Riverport Dr | | | | Maryland Heights | MO | 63043 | |
| Unigraphics Solutions Inc | | PO Box 502825 | | | | St Louis | MO | 63150-2825 | |
| Unigraphics Solutions Inc | | 11260 Chester Rd Ste 350 | | | | Cincinnati | OH | 45246 | |
| Unigraphics Solutions Inc | | Ugs | 680 Andersen Dr | 10 Forster Plaza | | Pittsburgh | PA | 15220 | |
| Unigraphics Solutions Inc | | 2323 Horse Pen Rd Ste 200 | | | | Herndon | VA | 20171 | |
| Unigraphics Solutions Inc Eft | | 13690 Riverport Dr | | | | Maryland Heights | MO | 63043 | |
| Unigraphics Solutions Inc Eft | | PO Box 502825 | | | | St Louis | MO | 63150-2825 | |
| Uniland Partnership Lp The | | 100 Corporate Pkwy Ste 500 | | | | Amherst | NY | 14226-1295 | |
| Unilect Industries Inc | Accounts Payable | 97 Bancroft St | | | | Auburn | MA | 1501 | |
| Unimax Corp The | | Lee Spring Co Div | 12981 Ramona Blvd Ste E | | | Irwindale | CA | 91706 | |
| Unimax Corp The | | Lee Spring Co | 1334 Charlestown Industrial Dr | | | Saint Charles | MO | 63303 | |
| Unimax Corp The | | Lee Spring Div | 104 Industrial Ave | | | Greensboro | NC | 27406 | |
| Unimax Corp The | | Sping Lee Co Div | 54 E 64th St | | | New York | NY | 10021 | |
| Unimax Corp The | | Lee Spring Co Div | 1462 62nd St | | | Brooklyn | NY | 11219-5413 | |
| Unimax Corporation The | | Lee Spring Company Div | 245 Lake Ave | | | Bristol | CT | 6010 | |
| Unimeasure Inc | | 4175 Sw Research Way | | | | Corvallis | OR | 97333 | |
| Unimerco Inc | | Unimerco Group A s | 6620 State Rd | | | Saline | MI | 48176 | |
| Unimerco Inc Eft | | 6620 State Rd | | | | Saline | MI | 48176 | |
| Unimerco Inc Eft | | 6620 State Rd | Add Chg 06 27 03 Vc | | | Saline | MI | 48176 | |
| Unimotor | Accounts Payable | 33 Gaylord Rd | | | | St Thomas | ON | N5P 3R9 | Canada |
| Unimotor | | 33 Gaylord Rd | | | | Saint Thomas | ON | N5P 3R9 | Canada |
| Unimotor | | Div Of Smp Motor Products Ltd | 33 Gaylord Rd | Chg Rmt Add 070903 Vc | | St Thomas | ON | N5P 3R9 | Canada |
| Unimotor Div Of Smp Motor Products Ltd | | PO Box 930955 | | | | Atlanta | GA | 31193-0955 | |
| Uninterruptible Power Supplies Ltd | | Calleva Pk | Bacchus House | | | Aldermaston | | R9788N | United Kingdom |
| Union Bank | | 933 Fourth Ave | | | | Lake Odessa | MI | 48849 | |
| Union Bank & Trust Co | | Box 511 | | | | Bowling Grn | VA | 22427 | |
| Union Camp Corp | | PO Box 8000 | | | | Jacksonville | FL | 32239 | |
| Union Camp Corp | | 1600 Valley Rd | | | | Wayne | NJ | 74702043 | |
| Union Camp Corp | | PO Box 7780 5046 | | | | Philadelphia | PA | 19182-5046 | |
| Union Camp Corp Eft | | 1600 Valley Rd | Att Wendy Kent | | | Wayne | NJ | 7470 | |
| Union Carbide Chemicals and Eft Plastics Inc | | 39 Old Ridgebury Rd | | | | Danbury | CT | 6817 | |
| Union Carbide Corp | c/o Locke Reynolds LLP | Michael A Bergin | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46244-0961 | |
| Union Carbide Corp | | 39 Old Ridgebury Rd | | | | Danbury | CT | 68170001 | |
| Union Carbide Corp | | 39 Old Ridgebury Rd | | | | Danbury | CT | 00817-0001 | |
| Union Carbide Corp | | Industrial Performance Chemica | 10235 W Little York Rd Ste 300 | | | Houston | TX | 77040 | |
| Union Carbide Corp | | Ucon Fluids & Lubricants Group | 10235 W Little York Rd Ste 300 | | | Houston | TX | 77040 | |
| Union Carbide Corp Industrial Performance Chemica | | 10235 W Little York Rd Ste 300 | | | | Houston | TX | 77040 | |
| Union Carbide Corporation | c/o Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Union Carbide Corporation | | Specialty Chemicals Div | 39 Old Ridgebury Rd | | | Danbury | CT | 6817 | |
| Union Circuit Crt Clerk | | 26 W Union St | | | | Liberty | IN | 47353 | |
| Union Cnty Dept Of Tax Coll | | PO Box 38 | | | | Monroe | NC | 28111 | |
| Union College | | 3800 South 48th St | | | | Lincoln | NE | 68506-4386 | |
| Union College | | Student Accounts | PO Box 771 | | | Schenectady | NY | 12301 | |
| Union College | | 807 Union St | | | | Schenectady | NY | 12308 | |
| Union College Student Accounts | | PO Box 771 | | | | Schenectady | NY | 12301 | |
| Union County College | | Student Accts Office | 1033 Springfield Ave | | | Cranford | NJ | 7016 | |
| Union County College Student Accts Office | | 1033 Springfield Ave | | | | Cranford | NJ | 7016 | |
| Union County Family Court | | PO Box 703 | | | | Union | SC | 29379 | |
| Union County Probation Dept | | Acct Of Eamon A Power | Case Cs81736252a | 1143 E Jersey St | | Elizabeth | NJ | 89506988 | |
| Union County Probation Dept | | Acct Of Joseph Luminiello | Case 81451206a | 1143 East Jersey St | | Elizabeth | NJ | 13842-9713 | |
| Union County Probation Dept | | For Acct Of J W Wiberg | Case 60684662a | 1143 E Jersey St | | Elizabeth | NJ | 14738-5412 | |
| Union County Probation Dept | | Acct Of Albin Sowinski | Case Cs81409544a | 1143 E Jersey St | | Elizabeth | NJ | 21132-0592 | |
| Union County Probation Dept Acct Of Albin Swinski | | Case Cs81409544a | 1143 E Jersey St | | | Elizabeth | NJ | 7201 | |
| Union County Probation Dept Acct Of Eamon A Power | | Case Cs81736252a | 1143 E Jersey St | | | Elizabeth | NJ | 7201 | |
| Union County Probation Dept Acct Of Joseph Luminiello | | Case 81451206a | 1143 East Jersey St | | | Elizabeth | NJ | 7201 | |
| Union County Probation Dept For Acct Of J W Wiberg | | Case 60684662a | 1143 E Jersey St | | | Elizabeth | NJ | 7201 | |
| Union County Scp | | 2 Broad St | | | | Elizabeth | NJ | 7207 | |
| Union County Sheriffs Office | | Wage Attachments | 2 Broad St | | | Elizabeth | NJ | 7207 | |
| Union County Sheriffs Office Wage Attachments | | 2 Broad St | | | | Elizabeth | NJ | 7207 | |
| Union Cty Csea | | 169 Grove St Box 389 | | | | Marysville | OH | 43040 | |
| Union Cty Probation Dept | | Acct Of John W Wiberg | Case 81878442a | 1143 E Jersey St | | Elizabeth | NJ | 7207 | |
| Union Cty Probation Dept | | Acct Of John W Wiberg | Case 81878442a | 1143 E Jersey St | | Elizabeth | NJ | 14738-5412 | |
| Union Cty Probation Dept Acct Of John W Wiberg | | Case 81878442a | 1143 E Jersey St | | | Elizabeth | NJ | 7207 | |
| Union Cty Sheriff Office | | Acct Of Billy Davis | Case W-1047-05 | 2 Broad St | | Elizabeth | NJ | 25460-5901 | |
| Union Cty Sheriff Office Acct Of Billy Davis | | Case W 1047 05 | 2 Broad St | | | Elizabeth | NJ | 7207 | |
| Union Cty Sheriffs Ofc Wage Atch | | 2 Broad St | | | | Elizabeth | NJ | 7207 | |
| Union Federal Savings | | Acct Of James D Wood | Case 87-59501 Cz | | | Washington | DC | 26274-0375 | |
| Union Federal Savings Acct Of James D Wood | | Case 87 59501 Cz | | | | | | | |
| Union Industries Show | | 815 16th St Nw | | | | Washington | DC | 20006 | |
| Union Institute | | 440 E Mcmillan St | | | | Cincinnati | OH | 45206-1925 | |
| Union Label & Service Traders | | Dept Afl Cio | 815 Sixteenth St Nw | | | Washington | DC | 20006 | |
| Union Label & Service Traders | | Ufl Cio Union Indstrs | 815 16th St Nw | | | Washington | DC | 20006 | |
| Union Label and Service Traders Dept Afl Cio | | 815 Sixteenth St Nw | | | | Washington | DC | 20006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Union Local 735 | | 48055 Michigan Ave | | | | Canton | MI | 48188 | |
| Union Oil Co Of Calif | | PO Box 9059 | | | | Des Moines | IA | 50368-9059 | |
| Union Oil Company Of California | Charles R Williamson President | 2929 E Imperial Hwy No 200 | | | | Brea | CA | 92823-6716 | |
| Union Pacific Carrier Services | | 12105 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Union Pacific Carrier Services | | 206 South 19th St Ste 315 | | | | Omaha | NE | 68102 | |
| Union Pacific Distribution | | Services | 3624 Collections Ctr Dr | Add Chg 10 27 04 Ah | | Chicago | IL | 60693 | |
| Union Pacific Distribution Services | | 3624 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Union Pacific Railroad Co | | 1800 Farnam St | | | | Omaha | NE | 68102 | |
| Union Pacific Railroad Co | | PO Box 3480 | | | | Omaha | NE | 68103-0480 | |
| Union Pacific Railroad Co Eft | | 210 N 13th St | | | | St Louis | MO | 63101 | |
| Union Pacific Railroad Co Eft | | PO Box 502453 | | | | St Louis | MO | 63150-2453 | |
| Union Panagora Asset Management Gmbh | Dr Andreas Sauer | Clemenstra-re 10 | | | | Frankfurt | | 60487 | Germany |
| Union Parish Sheriff Ofc | | Courthouse Bldg | | | | Farmerville | LA | 71241 | |
| Union Planters Bank | | For Deposit To The Account Of | J Vijayvargiya 4450339553 | 14825 Greyhound Ct | | Carmel | IN | 46032 | |
| Union Planters Bank | | For Deposit To The Account Of | Mark Andrews 0018382894 | 107 S Buckeye | | Kokomo | IN | 46901 | |
| Union Planters Bank For Deposit To The Account Of | | J Vijayvargiya 4450339553 | 14825 Greyhound Ct | | | Carmel | IN | 46032 | |
| Union Planters Bank For Deposit To The Account Of | | Mark Andrews 0018382894 | 107 S Buckeye | | | Kokomo | IN | 46901 | |
| Union Planters National Bank | | PO Box 189 | | | | Jackson | MS | 38302 | |
| Union Process Inc | | PO Box 74723 | | | | Cleveland | OH | 44194-4723 | |
| Union Process Inc | | 1925 Akron Peninsula Rd | | | | Akron | OH | 44313-4809 | |
| Union Process Inc | | 1925 Akron Peninsula Rd | | | | Akron | OH | 44313-4896 | |
| Union Scrap Iii Trust Fund | | C o Norwest Bank | 608 2nd Ave S | | | Minneapolis | MN | 55402 | |
| Union Scrap Iii Trust Fund C o Norwest Bank | | 608 2nd Ave S | | | | Minneapolis | MN | 55402 | |
| Union Spring & Manufacturing C | | Mercer Spring & Wire Co Div | Rd 1 Mercer Rd | | | Townville | PA | 16360 | |
| Union Tel | | 96 Maine St | PO Box 232 | | | Brunswick | ME | FALSE | |
| Union Tool Corp | | PO Box 935 | | | | Warsaw | IN | 46581-0935 | |
| Union Tool Corp | | State Rd 15 North | | | | Warsaw | IN | 46581-0935 | |
| Union Transport Corp | | 1660 Walt Whitman Rd | | | | Melville | NY | 11747 | |
| Union Transport Corp Eft | | 1660 Walt Whitman Rd | | | | Melville | NY | 11747 | |
| Union University | | Student Accounts | 1050 Union Universtity Dr | Box 3148 | | Jackson | TN | 38305 | |
| Union University Student Accounts | | 1050 Union University Dr | Box 3148 | | | Jackson | TN | 38305 | |
| Unipak Logistics Llc | | 3980 State Rd 38 East | | | | Lafayette | CA | 47905 | |
| Unipak Logistics Llc | | 11455 Cantu Galleano Ranch Rd | Ste A | | | Mira Loma | CA | 91752 | |
| Unipak Logistics Llc | | 3980 State Rd 38 East | | | | Lafayette | IN | 47905 | |
| Unipart Group Limited | | Unipart House | Gb 448 5763 09 | Supplier Code S4397 Cowley | | Oxford | | | |
| Unipart Group Ltd | Accounts Payable | Unipart House Cowley | | | | Oxford | | OX4 2PG | United Kingdom |
| Unipart North America Ltd | Pattie Brown | 555 Macarthur Blvd | | | | Mahwah | NJ | 7430 | |
| Unipower Corp | | 3900 Coral Ridge Dr | | | | Coral Springs | FL | 33085 | |
| Unipower Corporation | Dave Hoffman | 3900 Ridge Dr | | | | Coral Springs | FL | 33065 | |
| Unique Automation Llc | | 126 Harrison St no D | | | | Newark | NJ | 14513-1234 | |
| Unique Automation LLC | | 126 Harrison St | | | | Newark | NY | 14513 | |
| Unique Automation Llc | | 126 Harrison St D | | | | Newark | NY | 14513 | |
| Unique Fabricating Inc | | Unique Fabricating South | 300 W Mccarter Rd | | | Lafayette | GA | 30728 | |
| Unique Fabricating Inc Eft | | 1601 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Unique Fabricating Inc Plt 5 | | 1603 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Unique Products Inc | | 22797 Macomb Industrial Dr | | | | Clinton Twp | MI | 48036-1138 | |
| Unique Products International Inc | | 29 E Eight Mile Rd | | | | Hazel Pk | MI | 48030 | |
| Unique Tours & Travel | | 5445 Mcgrandy | | | | Bridgeport | MI | 48722 | |
| Unique Tours and Travel | | 5445 Mcgrandy | | | | Bridgeport | MI | 48722 | |
| Unique Transport | | 2 Ford Court Ste F | PO Box 941 | | | New Lenox | IL | 60451 | |
| Unique Wire Weaving Co Inc | | 762 Ramsey Ave | | | | Hillside | NJ | 7205 | |
| Unique Wire Weaving Co Inc | | PO Box 23808 | | | | Newark | NJ | 71890808 | |
| Unique Wire Weaving Co Inc | | PO Box 23808 | | | | Newark | NJ | 07189-0808 | |
| Uniquest Scientific Inc | | 1225 Channahon Rd | | | | Joliet | IL | 60434 | |
| Uniquest Scientific Inc | | PO Box 863 | | | | Joliet | IL | 60434 | |
| Uniquest Scientific Inc | | 1225 Channahon Rd | | | | Joliet | IL | 60436 | |
| Uniroyal Inc | c/o Law Offices Of Nancy E Hudgins | 1388 Sutter St | Ste 505 | | | San Francisco | CA | 94109 | |
| Uniseal Inc | | PO Box 6288 | | | | Evansville | IN | 47712 | |
| Uniseal Inc | | 1014 Ulhhorn St | | | | Evansville | IN | 47710-2734 | |
| Uniseal Inc Eft | | PO Box 6288 | | | | Evansville | IN | 47712 | |
| Unishippers | | Unishippers Of New York | PO Box 240 | Add Chg 12 15 04 Cm | | Waterford | NY | 12188 | |
| Unishippers Unishippers Of New York | | 100 Cummings Ctr Ste 225 C | | | | Beverly | MA | 1915 | |
| Unisia North America Inc | Accounts Payable | 34500 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Unisia Of Georgia Corp | Accounts Payable | 1000 Unisia Dr | | | | Monroe | GA | 30655 | |
| Unisign Bv | | Industreterrein 36 | | | | Panningen | | 5981 | Netherlands |
| Unisign Produkkie  Eft Automatisering Bv | | Postbus 7047 | 5980 Aa Panningen | | | | | | Netherlands |
| Unisign Produkkie Eft | | Automatisering Bv | Postbus 7047 | 5980 Aa Panningen | | | | | Netherlands |
| Unisoft Technologies Inc | | 3600 East West Hwy | Ste 400 | | | Hyattsville | MD | 20782 | |
| Unison Industries | | 7575 Baymeadows Way | | | | Jacksonville | FL | 32256 | |
| Unison Inc | Peggy | 4117 Fetters Rd | PO Box 1000 | | | Jackson | MI | 49204 | |
| Unisource | | 3200 Crichton St | | | | Mobile | AL | 36607 | |
| Unisource Central Review | | PO Box 14761 | | | | Saint Louis | MO | 63160 | |
| Unisource Del Centro Sa Eft | | De Cv | Libramiento Mat Mty Km 5 6 | 87710 Jacinto Lopez Reynosa | | | | | Mexico |
| Unisource Del Centro Sa Eft De Cv | | Libramiento Mat Mty Km 5 6 | 87710 Jacinto Lopez Reynosa | | | | | | Mexico |
| Unisource Memphis | Faye Allison | PO Box 409884 | | | | Atlanta | GA | 30384-9884 | |
| Unisource Packaging Systems | | 5803 S 118th E Ave | | | | Tulsa | OK | 74146 | |
| Unisource Worldwide Inc | Customer Servic | 2900 Shadeland Ave Ste B 1 | | | | Indianapolis | IN | 46219 | |
| Unisource Worldwide Inc | David W Wilson Credit Mgr | PO Box 597 | | | | Columbus | OH | 43216 | |
| Unisource Worldwide Inc | Larry Durrant | 850 N Arlington Heights Rd | | | | Itasca | IL | 60143-2885 | |
| Unisource Worldwide Inc | Pat Rye | 5355 S  Westridge Dr | | | | New Berlin | WI | 53151 | |
| Unisource Worldwide Inc | Terry Rogers | 525 N Nelson Rd | PO Box 597 | | | Columbus | OH | 43216 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Unisource Worldwide Inc | Zoe Roberts | 2737 S Adams Rd | | | | Rochester Hills | MI | 48309 | |
| Unisource Worldwide Inc | | 21 Dodge Ave | | | | North Haven | CT | 6473 | |
| Unisource Worldwide Inc | | 7472 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Unisource Worldwide Inc | | Was Distribix Inc | 2900 N Shadeland Ave | Rmt Chg 11 01 Mh Ltr | | Indianapolis | IN | 46219 | |
| Unisource Worldwide Inc | | PO Box 2356 | | | | West Monroe | LA | 71294 | |
| Unisource Worldwide Inc | | Mid South Region | 222 W 63rd St | | | Shreveport | LA | 71106-2641 | |
| Unisource Worldwide Inc | | Northeast Region | 9 Crystal Pond Rd | | | Southborough | MA | 1772 | |
| Unisource Worldwide Inc | | Copco Papers | PO Box 77000 Dept 77223 | | | Detroit | MI | 48277 | |
| Unisource Worldwide Inc | | Chope Union | 2737 S Adams Rd | | | Rochester Hills | MI | 48309 | |
| Unisource Worldwide Inc | | 5522 Aurelius Rd | | | | Lansing | MI | 48911 | |
| Unisource Worldwide Inc | | Butler Paper | 5522 Aurelius Rd | | | Lansing | MI | 48911-4120 | |
| Unisource Worldwide Inc | | PO Box 14761 B | | | | St Louis | MO | 63160-0399 | |
| Unisource Worldwide Inc | | Add Chg 10 04 04 Ah | 75 Allied Dr | PO Box 459 | | Buffalo | NY | 14240 | |
| Unisource Worldwide Inc | | 5786 Collect Rd | | | | Farmington | NY | 14425 | |
| Unisource Worldwide Inc | | Buffalo Div | 5786 Collette Rd | | | Farmington | NY | 14425 | |
| Unisource Worldwide Inc | | Paper Store The | 3333 W Henrietta Rd | | | Rochester | NY | 14623 | |
| Unisource Worldwide Inc | | 1128 Sheree Dr | | | | Grand Island | NY | 14072-2621 | |
| Unisource Worldwide Inc | | Frnly Seneca Paper Co Per Csids | 1128 Sheree Dr | | | Grand Island | NY | 14072-2621 | |
| Unisource Worldwide Inc | | Midwest Region | 4675 Homer Ohio Ln | | | Groveport | OH | 43125 | |
| Unisource Worldwide Inc | | Midwest Region | 7575 E Pleasant Valley Rd | | | Independence | OH | 44131 | |
| Unisource Worldwide Inc | | Midwest Region | 525 N Nelson Rd | | | Columbus | OH | 43219-2949 | |
| Unisource Worldwide Inc | | Southwest Market Area | 5803 S 118th East Ave | | | Tulsa | OK | 74146-6839 | |
| Unisource Worldwide Inc | | 7575 Brewster Ave | | | | Philadelphia | PA | 19153 | |
| Unisource Worldwide Inc | | PO Box 360829 | | | | Pittsburgh | PA | 15251-6829 | |
| Unisource Worldwide Inc | | Universal Paper & Packaging | Great Lakes Region | 7575 Brewster Ave | | Philadelphia | PA | 19153-3296 | |
| Unisource Worldwide Inc | | Butler Paper | 2055 Luna Rd | | | Carrollton | TX | 75006 | |
| Unisource Worldwide Inc | | Great Lakes Region | 15700 W Lincoln Ave | | | New Berlin | WI | 53151 | |
| Unisource Worldwide Inc | | Universal Paper & Packaging | 1800 W Rogers Ave | | | Appleton | WI | 54914-5001 | |
| Unisource Worldwide Inc Eft | | 5522 Aurelius Rd | | | | Lansing | MI | 48911-4120 | |
| Unisource Worldwide Inc Universal Paper & Packaging | | 7472 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Unisit Inc | | 10405 Maysville Rd | | | | Fort Wayne | IN | 46835 | |
| Unist Inc | | 4134 36th St Se | | | | Grand Rapids | MI | 49512-2903 | |
| Unist Incorporated | Larry Time | 4134 36th St. Se | | | | Grand Rapids | MI | 49512-2903 | |
| Unistar Air Cargo | | PO Box 96066 | | | | Chicago | IL | 60693 | |
| Unistar Air Cargo | | 11701 Metro Airport Ctr Dr | Ste 103 | | | Romulus | MI | 48174 | |
| Unistar Industries Inc | | Microdot Connector | 306 Pasadena Ave | | | South Pasadena | CA | 91030-0000 | |
| Unistrut Alabama Inc | | PO Box 5321 | | | | Birmingham | AL | 35207 | |
| Unistrut Alabama Inc | | Unistrut Arkansas | 2120 Northpark Cir | | | Birmingham | AL | 35207 | |
| Unistrut Buffalo Inc | | 128 Sycamore St | | | | Buffalo | NY | 14204 | |
| Unistrut Cincinnati | Chris | 3799 Madison Rd | | | | Cincinnati | OH | 45209-1123 | |
| Unistrut Corp | Carl Phiffer | 15350 National Ave Ste 120 | Use Vendor 12631 | | | New Berlin | WI | 53151 | |
| Unistrut Corp | Sue Dial 83504 | 1140 W Thorndale Ave | | | | Itasca | IL | 60143-1335 | |
| Unistrut Corp | | Unistrut Western Div | 7975 E Harvard Ave Ste H | | | Denver | CO | 80231-3829 | |
| Unistrut Corp | | Unistrut Western Div | 7975 E Harvard Ave Ste H | Add Chg 7 01 Csp | | Denver | CO | 80231-3829 | |
| Unistrut Corp | | 1500 Greenleaf Ave | | | | Elk Grove Villa | IL | 60007-4701 | |
| Unistrut Corp | | Dept 600 0635w | PO Box 94020 | | | Palatine | IL | 60094-4020 | |
| Unistrut Detroit Services Co | | 4045 Second St | PO Box 458 | | | Wayne | MI | 48184 | |
| Unistrut Detroit Svc Co | | 4045 Second St | | | | Wayne | MI | 48184-1714 | |
| Unistrut Distribution | | Dept Ch10230 | | | | Palatine | IL | 60055-0230 | |
| Unistrut Northern | | Wingates South Industrial Pk | Unit 34 Great Bank Rd | | | Westhoughton | | BL53SL | United Kingdom |
| Unistrut Of Dayton | Joe Blust | 2800 E. Third St. | | | | Dayton | OH | 45403 | |
| Unistrut Of Dayton | Mark | 2800 E 3rd St | | | | Dayton | OH | 45403 | |
| Unistrut Service Co Of Eft | | Ohio | 15752 Industrial Pkwy | | | Cleveland | OH | 44135 | |
| Unistrut Service Co Of Eft Ohio | | 15752 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| Unistrut Service Co Of Ohio | | 15752 Industrial Pkwy | | | | Cleveland | OH | 44135-3318 | |
| Unit 1 Credit Union Ufcs | | 55 Steven St | PO Box 830 | | | Lockport | NY | 14094 | |
| Unit 1 Federal Credit Union | Head Teller | 55 Stevens St PO Box 830 | | | | Lockport | NY | 14094-0830 | |
| Unit 1 Federal Credit Union | | For Deposit To Account Of | John Eppolito | 55 Stevens St | | Lockport | NY | 14094 | |
| Unit 1 Federal Credit Union For Deposit To Account Of | | John Eppolito | 55 Stevens St | | | Lockport | NY | 14094 | |
| Unit 82 Joint Venture D b a | | East 10 Industrial Comm Pk | 6935 Commerce | | | El Paso | TX | 79915 | |
| Unit 82 Joint Venture Dba East 10 Industrial Comm Park | | 6935 Commerce | | | | El Paso | TX | 79915 | |
| Unit Credit Union | | 7240 E 12 Mile Rd | | | | Warren | MI | 48092 | |
| Unit Instruments Inc | Patrice X3525 | 22600 Savi Ranch Pky | | | | Yorba Linda | CA | 92887-7027 | |
| Unit Instruments Incy | | 22600 Savi Ranch Pkwy | | | | Yorba Linda | CA | 92687 | |
| Unit Parts Co | | 4600 Se 59th St | | | | Oklahoma City | OK | 73135 | |
| Unit Parts Company | Accounts Payable | PO Box 6068 | | | | Edmond | OK | 73083-6068 | |
| Unit Parts Company | Carolyn Ross | PO Box 6068 | | | | Edmond | OK | 73083-6068 | |
| Unit Parts Company | | Po Box 6068 | | | | Edmond | OK | 73083-6068 | |
| Unitec Universal Inc | | 61 Villarboit Cres | | | | Concord | ON | L4K 4R2 | Canada |
| Unitec Universal Inc | | 61 Villarboit Crescent | | | | Concord | ON | L4K 4R2 | Canada |
| Unitech Industries Inc | | 1461 Elmhurst Rd | | | | Elk Grove Village | IL | 60007 | |
| United Ad Label | | PO Box 2313 | 650 Columbia St | | | Brea | CA | 92822 | |
| United Ad Label Co Inc | | Ual | 650 Columbia St | | | Brea | CA | 92822 | |
| United Air Lines Inc | Accounting Dept | Whqaz Accts Pay | PO Box 66231 | | | Chicago | IL | 60666 | |
| United Air Specialists Of Ms I | | Capitol Air Specialists | 1601 Handy Ave Ste A | | | Jackson | MS | 39204 | |
| United Airfreight Services | | Chicago | 830 Supreme Dr | | | Bensenville | IL | 60106 | |
| United Airfreight Services Chicago | | 830 Supreme Dr | | | | Bensenville | IL | 60106 | |
| United Airlines | | PO Box 55 270a | | | | Detroit | MI | 48255 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Airlines Cargo | | PO Box 55 270a | | | | Detroit | MI | 48255 | |
| United Aluminum Corporation | | 100 United Dr | | | | North Haven | CT | 64730215 | |
| United Aluminum Corporation | | PO Box 215 | | | | North Haven | CT | 06473-0215 | |
| United American Freight Srvs | | American Freight Services Inc | 30610 Ecorse Rd | Rmt Add Chg 8 9 05 Cm | | Romulus | MI | 48174 | |
| United Appeal Cincinnati Area | | 2400 Reading Rd | | | | Cincinnati | OH | 77 | |
| United Appeal Cincinnati Area | | 2400 Reading Rd | | | | Cincinnati | OH | 45202 | |
| United Auto Werks | | 75 Rue De Royale | | | | Paris | | 20798 | France |
| United Auto Workers | Richard Shoemaker | 8000 E Jefferson | | | | Detroit | MI | 48214 | |
| United Auto Workers Gm Human | | 507 S Cool Springs Rd | | | | O Fallon | MO | 63366 | |
| United Automatic Products Inc | | Hold Per D Fiddler 05 24 05 Ah | 4915-21st St | Nm & Ad Chg 05 19 04 Am | | Racine | WI | 53406 | |
| United Automatic Products Inc Div Of Beere Precision Product | | 4915 21st St | Ste 4 | | | Racine | WI | 53406 | |
| United Automation | | 1491 North Kelly | | | | Lewisville | TX | 75067 | |
| United Automobile Aerospace | | Agricultural Implement Workers | Of America Uaw-local 262 | 8490 St Aubin Ave | | Hamtramck | MI | 48212 | |
| United Automobile Aerospace Agricultural Implement Workers | | Of America Uaw Local 262 | 8490 St Aubin Ave | | | Hamtramck | MI | 48212 | |
| United Automotive Supply Co | Steve Siegel | 2637 E Ten Mile Rd | | | | Warren | MI | 48091 | |
| United Automotive Supply Co | | 2637 E 10 Mile Rd | | | | Warren | MI | 48091-6800 | |
| United Bay City Credit Union | | 1309 N Lincoln | | | | Bay City | MI | 48708 | |
| United Bay City Credit Union | | 1309 N. Lincoln | | | | Bay City | MI | 48708 | |
| United Bearing Company | | 675 South Royal Ln B | | | | Coppell | TX | 75019-3808 | |
| United Calibration Corp | | 5802 Engineer Dr | | | | Huntington Beach | CA | 92649-1177 | |
| United Carbide Industries | Roger | 1113 Harpeth Industrial Ct | | | | Franklin | TN | 37064 | |
| United Cast Bar Inc | | 641 Archer Ave | | | | Aurora | IL | 60506 | |
| United Catalysts Inc | | 1227 S 12th St | | | | Louisville | KY | 40232 | |
| United Catalysts Inc | | PO Box 32370 | | | | Louisville | KY | 40232 | |
| United Chemi Con Corp | | 608 East Blvd | | | | Kokomo | IN | 78520-8702 | |
| United Chemi Con Inc | Larry Magoncia | United Chemi Con Inc | 9801 West Higgins Rd | | | Rosemont | IL | 60018 | |
| United Chemi Con Inc | Sam Palmisano | 608 E Blvd | | | | Kokomo | IN | 46902 | |
| United Chemi Con Inc | | PO Box 512300 | | | | | CA | 90051-030 | |
| United Chemi Con Inc | | PO Box 2300 | | | | Los Angeles | CA | 90051-0300 | |
| United Chemi Con Inc | | PO Box 512300 | | | | Los Angeles | CA | 90051-0300 | |
| United Chemi Con Inc | | Tbd | PO Box 512300 | | | Los Angeles | CA | 90051-0300 | |
| United Chemi Con Inc | | PO Box 512300 | | | | California | CA | | |
| United Chemi Con Inc | | C o Phoenix Marketing Group | 14626 E 141 St | | | Noblesville | IN | 46060 | |
| United Chemi Con Inc | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| United Chemi Con Inc Eft | | Fmly Marcon Electronics Amer | PO Box 512300 | | | Los Angeles | CA | 90051-0300 | |
| United Cities Gas Co | | PO Box 15448 | | | | Amarillo | TX | 79105 | |
| United Cities Gas Co | | PO Box 660062 | | | | Dallas | TX | 75266-0062 | |
| United Co Lending Corp | | 4041 Essen Ln | | | | Baton Rouge | LA | 70809 | |
| United Comm Svcs Of | | Lexington And Richmond | PO Box 152 | | | Columbia | SC | 8L | |
| United Comm Svcs Of Lexington And Richmond | | PO Box 152 | | | | Columbia | SC | 29202 | |
| United Community Chest | | Of Portland | PO Box 524 | | | Portland | MI | Z11 | |
| United Community Chest Of Portland | | PO Box 524 | | | | Portland | MI | 48875 | |
| United Community Service | | Of Johnson Co Ks Inc | 12351 W 96th Ter Ste 200 | | | Lenexa | KS | 66215 | |
| United Community Servics Of Johnson Co Ks Inc | | 12351 W 96th Ter Ste 200 | | | | Lenexa | KS | 66215 | |
| United Companies Lending Corp | | C o Bankruptcy Dpt Box 1591 | | | | Baton Rouge | LA | 70821 | |
| United Computer & Telecommunic | | Uct | 18902 Bardeen Ave | | | Irvine | CA | 92612 | |
| United Computer And | | Telecommunication Inc | 18902 Bardeen Ave | | | Irvine | CA | 92612 | |
| United Computer And Eft Telecommunication Inc | | 18902 Bardeen Ave | | | | Irvine | CA | 92612 | |
| United Concordia Dental Eft Plans Of The Midwest Inc | | 3250 W Big Beaver Rd Ste 327 | | | | Troy | MI | 48084-2909 | |
| United Concordia Dental Plans | | | 1.22E+09 Of The Midwest Inc Fmly Mida | 3250 W Big Beaver Rd Ste 327 | | Troy | MI | 48084-2909 | |
| United Conveyor | Nancy Snider | C o Lathrop Trotter | 5006 Barrow Ave | | | Cincinnati | OH | 45209 | |
| United Conveyor | | C o Guleserian Engineering & S | 1022 Yorkshire Rd | | | Grosse Pointe Pk | MI | 48230 | |
| United Conveyor Corp | | 2100 Norman Dr W | | | | Waukegan | IL | 60085-6752 | |
| United Conveyor Corp | | C o Lathrop Trotter Co | 5006 Barrow Ave | | | Cincinnati | OH | 45209-1089 | |
| United Crane Rentals Inc | | 111 N Michigan Ave | | | | Kenilworth | NJ | 7033 | |
| United Crusade Of Mercy | | 1 Stranahan Sq | | | | Toledo | OH | 43601 | |
| United Crusade Of Mercy | | Changed To Py001800124 | 1 Stranahan Sq | | | Toledo | OH | 43601 | |
| United Defense Lp | | Armament Sysdivision | 4800 East River Rd | | | Fridley | MN | 55421 | |
| United Delivery Services Inc | | PO Box 93 | | | | Washington | NC | 27889 | |
| United Diesel | Mr Scott Atchison | 5700 General Washington Dr | | | | Alexandria | VA | 22312-2406 | |
| United Diesel Injection Ltd | Murray Macaulay | 6210 75th St | | | | Edmonton | AB | T6E2W6 | Canada |
| United Diesel Service Inc | Mr Chuck Grossman | 1903 Penn Mar Ave | | | | South El Monte | CA | 91733-3697 | |
| United Distribution Services | | Inc | PO Box 882 | | | Bloomfield | CT | 6002 | |
| United Distribution Services Inc | | PO Box 882 | | | | Bloomfield | CT | 6002 | |
| United Dominion Industries Inc | | Fenn Manufacturing Co Div | 300 Fenn Rd | | | Newington | CT | 61112244 | |
| United Efp Lp | | PO Box 972934 | | | | Dallas | TX | 75397-2934 | |
| United Efp Lp | | Fmly Anderson Wire Works Inc | 8733 Daffodil St | PO Box 630145 Rm Chg Per Ltr | | Houston 7 29 04 Am | TX | 77263-0145 | |
| United Electronics Corp | William Horvath | 5321 N Pearl St | | | | Rosemont | IL | 60018 | |
| United Engineered Tooling Inc | | 2382 Cass Rd | | | | Traverse City | MI | 49684 | |
| United Engineered Tooling Inc | | 2382 Cass Rd | Rmt Add Chg 9 00 Tbk Ltr | | | Traverse City | MI | 49684 | |
| United Engineered Tooling Inc | | PO Box 5325 | | | | Traverse City | MI | 49696-5325 | |
| United Enterprises Inc | | United Engineers | 36 Oakdale Rd 2nd Fl | | | Johnson City | NY | 13790 | |
| United Equipment Accessories | | 2103 E Bremer Ave | | | | Waverly | IA | 50677-0817 | |
| United Equipment Accessories | | PO Box 817 | | | | Waverly | IA | 50677-0817 | |
| United Equipment Accessories I | | 2103 E Bremer Ave | | | | Waverly | IA | 50677 | |
| United Equipment Accessories Inc | Accounts Payable | 2103 East Bremer Ave | | | | Waverly | IA | 50677 | |
| United Faith Housing | | 600 Main | | | | Anderson | IN | 46016 | |
| United Feed Screws | Jeff Fagerlin | 487 Wellington Ave | | | | Akron | OH | 44305 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Feed Screws Ltd | | 487 Wellington Ave | PO Box 9433 | | | Akron | OH | 44305 | |
| United Filtration Systems Inc | Jeff Fagerlin | 6558 Diplomat Dr | | | | Sterling Heights | MI | 48314 | |
| United Filtration Systems Inc | | Add Chng Mw 8 21 02 | 6558 Diplomat Dr | | | Sterling Heights | MI | 48314 | |
| United Finance Co | | 4640 Se 29th | | | | Del City | OK | 73115 | |
| United Finance Co | | 4640 Southeast 29th | | | | Del City | OK | 73115 | |
| United Financial Credit Union | | PO Box 618 | | | | Bridgeport | MI | 48722-0618 | |
| United Force Corp | | Odasseus Technologies | 33533 W 12 Mile Rd Ste 178 | | | Farmington Hills | MI | 48331 | |
| United Fund | | 7 Benjamin Franklin Pkwy | | | | Philadelphia | PA | 19103 | |
| United Fund | | 7 Benjamin Franklin Pkwy | | | | Phiadelphia | PA | 8E | |
| United Fund Of | | Greater Indianapolis | PO Box 88409 | | | Indianapolis | IN | 46208-0409 | |
| United Fund Of | | Eastern Union County | 33 West Grand St | | | Elizabeth | NJ | 57 | |
| United Fund Of Broward County | | 1300 S Andrews Ave | | | | Fort Lauderdale | FL | 33316 | |
| United Fund Of Broward County | | 1300 S Andrews Ave | | | | Fort Lauderdale | FL | 2B | |
| United Fund Of Buffalo And | | Erie City | 742 Delaware | | | Buffalo | NY | 61 | |
| United Fund Of Buffalo And Erie Cty | | 742 Delaware | | | | Buffalo | NY | 14209 | |
| United Fund Of Eastern Union County | | 33 West Grand St | | | | Elizabeth | NJ | 7202 | |
| United Fund Of Greater Indianapolis | | PO Box 88409 | | | | Indianapolis | IN | 46208-0409 | |
| United Fund Of Minneapolis | | 404 S Eighth St | | | | Minneapolis | MN | 55404 | |
| United Fund Of Minneapolis | | Changed To Py001800095 | 404 S Eighth St | | | Minneapolis | MN | 55404 | |
| United Fund Of Morris County | | PO Box 1948 | | | | Morristown | NJ | 51 | |
| United Fund Of Morris County | | PO Box 1948 | | | | Morristown | NJ | 07962-1948 | |
| United Fund Of Saginaw | | 100 S Jefferson Ave | | | | Saginaw | MI | 48607 | |
| United Fund Of Saginaw | | 100 S Jefferson Ave | | | | Saginaw | MI | ST S4 | |
| United Grinding | Gayle Scott | 510 Earl Blvd | | | | Miamisburg | OH | 45342 | |
| United Grinding Technologies | | 510 Earl Blvd | | | | Miamisburg | OH | 45342 | |
| United Grinding Technologies | | Inc | 510 Earl Blvd | | | Miamisburg | OH | 45342 | |
| United Grinding Technologies I | | 510 Earl Blvd | | | | Miamisburg | OH | 45342 | |
| United Grinding Technologies I | | PO Box 145568 Dept 2800 | | | | Cincinnati | OH | 45250-5568 | |
| United Grinding Technologies Inc | | PO Box 641336 | | | | Cincinnati | OH | 45264-1336 | |
| United Hardware | | 2500 Walnut St | | | | Saint Paul | MN | 55113-2521 | |
| United Hardware | | PO Box 410 | | | | Minneapolis | MN | 55440-0410 | |
| United Health Care | | Group 1691 | PO Box 100601 | | | Pasadena | CA | 91189-0601 | |
| United Health Care Of Ca | | Premium & Billing | PO Box 100601 | | | Pasadena | CA | 91189-0601 | |
| United Health Care Of Ohio W Region  Mn015 2838 | | Attn Kasey Olson | 4316 Rice Lake Rd | | | Duluth | MN | 55811 | |
| United Health Care Of Wisconsi | | Fmly Primecare Health 450b | Department 553 | | | Milwaukee | WI | 53259-0553 | |
| United Health Care Of Wisconsi Inc | | Department 553 | | | | Milwaukee | WI | 53259-0553 | |
| United Healthcare Corp | | 26555 Evergreen Ste 1320 | | | | Southfield | MI | 48076 | |
| United Healthcare Corp Eft | | 450 Columbus Blvd | | | | Hartford | CT | 61150450 | |
| United Healthcare Corp Eft | | 450 Columbus Blvd | | | | Hartford | CT | 06115-0450 | |
| United Healthcare Insurance | | Company | 22703 Network Pl | | | Chicago | IL | 60673 | |
| United Healthcare Insurance Co | | Uniprise | 450 Columbus Blvd | | | Hartford | CT | 61150450 | |
| United Healthcare Insurance Company | | 22703 Network Pl | | | | Chicago | IL | 60673 | |
| United Ignition Wire Corp | Accounts Payable | 12501 Elmwood Ave | | | | Cleveland | OH | 44111 | |
| United Ignition Wire Corporation | | 12501 Elmwood Ave | | | | Cleveland | OH | 44111 | |
| United Imaging Consultants | | Llc | PO Box 807005 | | | Kansas City | MO | 64180-7005 | |
| United Imaging Consultants Llc | | PO Box 807005 | | | | Kansas City | MO | 64180-7005 | |
| United Industries Inc | | 135 S La Salle Dept 3920 | | | | Chicago | IL | 60674-3920 | |
| United Industries Inc | | Remit Chng Ltr Mw 41202 | 1546 Henry Ave | | | Beloit | WI | 53511 | |
| United Industries Inc | | United Stars Industries | 1546 Henry Ave | | | Beloit | WI | 53511-366 | |
| United Inform Co Inc | | 1855 Monroe Ave | | | | Roochester | NY | 14618 | |
| United Intermode Inc | | 1 United Dr | | | | Fenton | MO | 63026 | |
| United Isd | | 3501 E Saunders | | | | Laredo | TX | 78041 | |
| United Isd Tx | | United Isd Tax Assessor  Collector | 3501 E Saunders | | | Laredo | TX | 78041 | |
| United Isd Tx | | United Isd Tax Assessor / Collector | 3501 E Saunders | | | Laredo | TX | 78041 | |
| United Machining Inc | Gabrielle Boehm | 4541 South Navajo St | | | | Englewood | CO | 80110 | |
| United Machining Inc | Lou Sabel | United Machining Inc | 6300 Eighteen 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| United Machining Inc | | 6300 18 1/2 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| United Machining Inc | | 6300 18 12 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| United Machining Inc | | Chg Per Ltrhd 3 26 03 At | 6300 18 1 2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| United Medical Partnership For | | Children | United Way Of South Baldwin | PO Box 244 | | Foley | AL | 36536-0244 | |
| United Medical Partnership For Children | | United Way Of South Baldwin | PO Box 244 | | | Foley | AL | 36536-0244 | |
| United Metal Prod Corp Eft | | 8101 Lyndon Ave | | | | Detroit | MI | 48238 | |
| United Metal Products Corp | | 8101 Lyndon St | | | | Detroit | MI | 48238-2452 | |
| United Negro College Fund | | Evening Of Stars | C o The Dow Chemical Company | 2040 Dow Ctr Office 1383 | | Midland | MI | 48202 | |
| United Negro College Fund Evening Of Stars | | C o The Dow Chemical Company | 2040 Dow Ctr Office 1383 | | | Midland | MI | 48202 | |
| United Negro College Fund Inc | | 3031 W Grand Blvd Ste 606 | | | | Detroit | MI | 48202 | |
| United Negro College Fund Inc | | New Ctr One Bldg Ste 606 | | | | Detroit | MI | 48202 | |
| United Negro College Fund Inc | | Co Citizens Bank Harry Mcbride | 101 N Washington Ave | | | Saginaw | MI | 48607 | |
| United Negro College Fund Inc C o The Dow Chemical | | C o The Dow Chemical Co | Human Resources | 2020 Dow Ctr Office C 1119 | | Midland | MI | 48674 | |
| Co | | Human Resources | 2020 Dow Ctr Office C 1119 | | | Midland | MI | 48674 | |
| United Negro College Fund Inc Co Citizens Bank Harry Mcbride | | 101 N Washington Ave | | | | Saginaw | MI | 48607 | |
| United Negro Review Magazine | | 19528 Ventura Blvd 104 | | | | Tarzana | CA | 91356 | |
| United Office Products Inc | | 601 W Dennis | | | | Olathe | KS | 66061 | |
| United Office Products Inc | | 601 W Dennis Ave | | | | Olathe | KS | 66061 | |
| United Paint & Chemical Corp | | United Paint Co | 24671 Telegraph Rd | | | Southfield | MI | 48034-303 | |
| United Parcel Service | | 29855 Schoolcraft | | | | Livonia | MI | 48150 | |
| United Parcel Service | | 29855 Schoolcraft | | | | Livonia | MI | 48150 | |
| United Parcel Service | | Lock Box 577 | | | | Coral Stream | IL | 60132 | |
| United Parcel Service | | Lock Box 577 | | | | Carol Stream | IL | 60132-0577 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service | | 29855 Schoolcraft | | | | Livonia | MI | 48150 | |
| United Parcel Service | | Dept 4820 | | | | Los Angelese | CA | 90096-4820 | |
| United Parcel Service | | Lockbox 577 | | | | Carol Stream | IL | 60132-0577 | |
| United Parcel Service | | Lockbox 577 | Carol Stream Il 60132 0577 | | | Carolstream | IL | 60132-0577 | |
| United Parcel Service | | Lockbox 577 | Carol Stream Il 60132-0577 | | | Carolstream | IL | 60132-0577 | |
| United Parcel Service | | 700 W 16th St | | | | Indianapolis | IN | 46206 | |
| United Parcel Service | | PO Box 505820 | | | | The Lakes | NV | 88905 | |
| United Parcel Service | | Chain Solutions | 636 Sandy Lake Rd | | | Coppell | TX | 75019 | |
| United Parcel Service | | Chain Solutions | Frmly Martrac | 636 Sandy Lake Rd | | Coppell | TX | 75019 | |
| United Parcel Service | | PO Box 630016 | Shipper 731-081 | | | Dallas | TX | 75263-0016 | |
| United Parcel Service Brokerag | | 501 Ctmg 12 21 04 Oneil | Attn Jean Russell | 77 Foundry St | | Moncton | NB | E1C 5H7 | Canada |
| United Parcel Service Eft | | Pobox 6155 | | | | Moncton | NB | E1C | Canada |
| United Parcel Service Inc | | Chain Solutions Inc | 4950 Gateway East | | | El Paso | TX | 79993-0157 | |
| United Parcel Svc Montreal | | Ups Worldwide Logistics | 7100 Riverport Dr | | | Louisville | KY | 40258 | |
| United Parcel Svc Montreal | | Cp11086 Succ Centre Ville | | | | Montreal | PQ | H3C 5C6 | |
| United Performing Arts Fund | | 929 N Water St | | | | Milwaukee | WI | 53202 | |
| United Performing Arts Fund | | 929 N Water St | Add Chg 11 26 04 Ah | | | Milwaukee | WI | 53202 | |
| United Plant Guard Workers | | Of America | Attn Dennis Church | PO Box 72 | | Swartz Creek | MI | | |
| United Plant Guard Workers | | Of America | PO Box 260 | | | Clinton | MS | 39056 | |
| United Plant Guard Workers Of America | | Attn Dennis Church | PO Box 72 | | | Swartz Creek | MI | 48473 | |
| United Plant Guard Workers Of America | | PO Box 260 | | | | Clinton | MS | 39056 | |
| United Plastic Group De Mexic O S Se Rl De Cv | | Blvd Tlc 200 Parque Ind | Stiva Aeropuerto | | | | | | Mexico |
| United Plastic Group De Mexico S Se Rl De Cv | | Blvd Tlc 200 Parque Ind | Stiva Aeropuerto | | | | | | Mexico |
| United Plastic Incoporated | Accounts Payable | PO Box 77476 | | | | Columbus | OH | 43207 | |
| United Plastics Group De Mexico Sa | | Blvd Tlc No 200 Parque | Industrial Stiva | | | Apodaca | | 66600 | Mex |
| United Plastics Group Fremont | Kim Clarke | 38154 Eagle Way | | | | Chicago | IL | 60678-1381 | |
| United Plastics Group Inc | Kim Clark Ext 257 | 44581 Northport Loop West | | | | Fremont | CA | 94538 | |
| United Plastics Group Inc | Monika J Machen | | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | | Chicago | IL | 60606 | |
| United Plastics Group Inc | Richard R Harris | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | | Oak Brook | IL | 60523 | |
| United Plastics Group Inc | William Holbrook Director of Finance | 1420 Kensington Rd Ste 209 | | | | Oak Brook | IL | 60523 | |
| United Plastics Group Inc | | 3125 E Coronado St | | | | Anaheim | CA | 92806 | |
| United Plastics Group Inc | | 900 Oakmont Ln Ste 100 | | | | Westmont | IL | 60559 | |
| United Plastics Group Inc | | El Paso | 38447 Eagle Way | Ad Chg Per Ltr 05 19 05 Gj | | Chicago | IL | 60678 | |
| United Plastics Group Inc | | 35246 Eagle Way | | | | Chicago | IL | 60678-1352 | |
| United Plastics Group Inc | | Industrial Div | 9300 52nd Ave N | | | Minneapolis | MN | 55428-402 | |
| United Plastics Group Inc | | Industrial Div | 11550 Pellicano | | | El Paso | TX | 79936 | |
| United Plastics Group Inc Anaheim | | 35246 Eagle Way | Add Chg 08 09 05 Lc | | | Chicago | TX | 60678-1352 | |
| United Plastics Group Inc El Paso | | 36995 Eagle Way | | | | Chicago | IL | 60678-1369 | |
| United Plastics Group Inc El Paso | | 38447 Eagle Way | | | | Chicago | IL | 60678 | |
| United Plastics Group Inc H | | 35893 Eagle Way | | | | Chicago | IL | 60678-1358 | |
| United Plastics Inc | | 1227 Garfield Ave | | | | Flint | MI | 48505 | |
| United Plastics Inc | | 1227 Garfield Ave | | | | Flint | MI | 48505 | |
| United Plastics Inc | | PO Box 67 | | | | Owosso | MI | 48867-0067 | |
| United Plating Inc | | PO Box 2046 | | | | Huntsville | AL | 35804 | |
| United Plating Inc | | 3400 Starwood Blvd Ne | | | | Huntsville | AL | 35811 | |
| United Precision Products Co | Accounts Payable | 25040 Van Born Rd | | | | Dearborn Heights | MI | 48125-2095 | |
| United Process Control Inc | | 12 Maple St | | | | Somerville | NJ | 8876 | |
| United Process Control Inc | | 12 Maple St | Remit Updt 7 00 Ltr | | | Somerville | NJ | 8876 | |
| United Process Control Inc | | 12 Maple St | | | | Somerville | NJ | 08876-210 | |
| United Properties Investment | | Co C O Frank J Dutke | 3500 W 80th St Ste 100 | | | Bloomington | MN | 55431 | |
| United Properties Investment Co C O Frank J Dutke | | 3500 W 80th St Ste 100 | | | | Bloomington | MN | 55431 | |
| United Properties Normandale | | Lk | PO Box 1450 Nw-8333 | | | Minneapolis | MN | 55485-8333 | |
| United Properties Normandale Lk | | PO Box 1450 Nw 8333 | | | | Minneapolis | MN | 55485-8333 | |
| United Radio | | 2949 Erie Blvd East | | | | Syracuse | NY | 13224 | |
| United Radio Inc | | 2949 Erie Blvd E | | | | Syracuse | NY | 13224-1430 | |
| United Reference Laboratory | | 1702 7th St | | | | Wichita Falls | TX | 76301 | |
| United Refrigeration | | 2301 Meacham Blvd | | | | Ft Worth | TX | 76106 | |
| United Refrigeration Inc | | Uri Ox7 | 25560 Mound Rd | | | Warren | MI | 48091 | |
| United Refrigeration Inc | | 12811 Capital St | | | | Oak Pk | MI | 48237 | |
| United Refrigeration Inc | | 25560 Mound Rd | | | | Warren | MI | 48091-1572 | |
| United Refrigeration Inc | | Uri X2 | 6245 Lemay Ferry Rd | | | Saint Louis | MO | 63129 | |
| United Refrigeration Inc | | PO Box 23079 | | | | Columbus | OH | 43223 | |
| United Refrigeration Inc | | 120 E Woodland Ave | | | | Youngstown | OH | 44502 | |
| United Refrigeration Inc | | PO Box 14845 | | | | Columbus | OH | 43214-0845 | |
| United Refrigeration Inc | | 986 Joyce Ave | | | | Columbus | OH | 43219-2446 | |
| United Refrigeration Inc | | PO Box 41752 | | | | Philadelphia | PA | 19101 | |
| United Refrigeration Inc | | 11401 Roosevelt Blvd | | | | Philadelphia | PA | 19154-2102 | |
| United Refrigeration Inc | | PO Box 951333 | | | | Dallas | TX | 75395-1333 | |
| United Refrigeration R | Timothy | Account Number 1069586 | PO Box 14845 | | | Columbus | OH | 43214-0845 | |
| United Refrigeration Service | | 581 W Town St | | | | Columbus | OH | 43223 | |
| United Refrigeration Svc Inc | | 581 W Town St | | | | Columbus | OH | 43215 | |
| United Regional Health Care Sy | | United Reference Laboratory | 1702 7th St | | | Wichita Falls | TX | 76301 | |
| United Rentals | Acct No 292519 | 2520 S Fairview St A 1 | | | | Santa Ana | CA | 92704 | |
| United Rentals | | 1190 A Us Hwy 19 South | | | | Leesburg | GA | 31763 | |
| United Rentals | | Frmly Portman Equip | 1342 Jamike Ave | Rc Chg Of Add 6 28 01 Usps | | Erlanger | KY | 41018-3114 | |
| United Rentals | | PO Box 503330 | | | | St Louis | MO | 63150-3330 | |
| United Rentals | | PO Box 19633a | | | | Newark | NJ | 07195-0633 | |
| United Rentals Aerial | | Equipment | 109 Dublin Dr | | | Madison | AL | 35758 | |
| United Rentals Aerial Equip | | PO Box 19633a | | | | Newark | NJ | 07195-0633 | |
| United Rentals Aerial Equip | | 620 Eckel Rd | | | | Perrysburg | OH | 43551 | |
| United Rentals Aerial Equipment | | 109 W Dublin Dr | | | | Madison | AL | 35758 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Rentals Inc | | Aerial Div | 1015 Macentire Ln | | | Decatur | AL | 35601 | |
| United Rentals Inc | | United Rentals | 1190 A Us Hwy 19 S | | | Leesburg | GA | 31763 | |
| United Rentals Inc | | 5025 40th Ave | | | | Hudsonville | MI | 49426 | |
| United Rentals Inc | | 2122 Turner Ave | | | | Grand Rapids | MI | 49544 | |
| United Rentals Inc | | 620 Eckel Rd | | | | Perrysburg | OH | 43551 | |
| United Rentals Inc | | 5745 Angola Rd | | | | Toledo | OH | 43615 | |
| United Rentals Inc | | United Rentals | 898 E Crescentville Rd | | | Cincinnati | OH | 45246 | |
| United Resin Corporation | | 1305 B E St Gertrude Pl | | | | Santa Ana | CA | 92705 | |
| United Resources Building Co Inc | | 3000 Ctr Ste 103 | 3015 E Skelly Dr | | | Tulsa | OK | 74105 | |
| United Ribtype Company | | A Division Of Indiana Stamp | 1319 Production Rd | | | Fort Wayne | IN | 46808 | |
| United Road Services Inc | | 7102 W Sherman St Ste 1 | | | | Phoenix | AZ | 85043 | |
| United Road Services Inc | | Pilot Transport Inc | 12781 Emerson Dr | | | Brighton | MI | 48116 | |
| United Road Services Inc DBA Pilot Transport | Attn Bill Cole | PO Box 258 | | | | Brighton | MI | 48116 | |
| United Saginaw Credit Union | | PO Box 618 | | | | Bridgeport | MI | 48722 | |
| United Sales Distributor | | 4376 Corporate Sq | | | | Naples | FL | 34104 | |
| United Sales Distributors Inc | | 4376 Corporate Sq 3 | | | | Naples | FL | 34104 | |
| United Scrap Lead Prp Group | | A Donatelli Atlas Lederer Co | 9515 Woodland Ave | | | Cleveland | OH | 44104 | |
| United Scrap Lead Prp Group A Donatelli Atlas Lederer Co | | 9515 Woodland Ave | | | | Cleveland | OH | 44104 | |
| United Scrap Metal | Accounts Payable | 1545 South Cicero Ave | | | | Cicero | IL | 60804 | |
| United Scrap Metal | | 1545 S Cicero Ave | | | | Cicero | IL | 60804 | |
| United Scrap Metal | | 135 S Lasalle St Dept 3119 | | | | Chicago | IL | 60674-3119 | |
| United Scrap Metal Co Inc | | 1545 S Cicero Ave | | | | Chicago | IL | 60804 | |
| United Service Source | | 9145 Ellis Rd | | | | Melbourne | FL | 32904 | |
| United Silica Products | Lynn Kane | 3 Pk Dr | | | | Franklin | NJ | 7416 | |
| United Silicone | Chris Sobaszek | 4471 Walden Ave | | | | Lancaster | NY | 14086 | |
| United Silicone Inc | | 4471 Walden Ave | | | | Lancaster | NY | 14086-0265 | |
| United Silicone Inc Eft | | 4471 Walden Ave | | | | Lancaster | NY | 14086 | |
| United Stars Industries Inc | Sean T Scott | Mayer Brown Rowe & Maw | 190 South La Salle St | | | Chicago | IL | 60603-3441 | |
| United State Filter Corp | | Geopure Div | 2600 Commerce Sq Dr | | | Ironvale | AL | 35210 | |
| United State Treasury | | Case 311 21 1165 | Internal Revenue Service | | | Kansas City | MO | 64999-0030 | |
| United State Treasury Case 311 21 1165 | | Internal Revenue Service | | | | Kansas City | MO | 64999-0030 | |
| United States Air Force | | Dfas Sb Operating Location | Mrkforf1ewwx F04700 00w1081 | 1111 E Mill St | | San Bernardino | CA | 92408-1621 | |
| United States Arbitration & | | Mediation Of Michigan Inc | 25505 W 12 Mile Rd Ste 2713 | | | Southfield | MI | 48034 | |
| United States Arbitration and Mediation Of Michigan Inc | | 25505 W 12 Mile Rd Ste 2713 | | | | Southfield | MI | 48034 | |
| United States Army | | Defense Fin & Acct Service | Attn Dfas-bva-ri | 1 Rock Island Arsenal | | Rock Island | IL | 61299-8000 | |
| United States Attorney | | Acct Of Glenn Jett | Case 93cv71797 | 231 W Lafayette 817 Fed Bldg | | Detroit | MI | 58705-2984 | |
| United States Attorney Acct Of Glenn Jett | | Case 93cv71797 | 231 W Lafayette 817 Fed Bldg | | | Detroit | MI | 48226 | |
| United States Ballast | | 1202 Jefferson St | | | | Wausau | WI | 54403-5662 | |
| United States Citizenship And | | Immigration Services | Eastern Service Ctr | 75 Lower Welden St | | Saint Albans | VT | 5479 | |
| United States Citizenship And Immigration Services | | Eastern Service Ctr | 75 Lower Welden St | | | Saint Albans | VT | 5479 | |
| United States Coast Guard | | 13920 W Pkwy Rd | | | | Cleveland | OH | 44135-4500 | |
| United States Coast Guard | | 870 Greenbrier Cir Ste 502 | | | | Chesapeake | VA | 23320-2681 | |
| United States Council For | | International Business | 1212 Ave Of The Americas | | | New York | NY | 10036-1689 | |
| United States Council For International Business | | GPO Box 5008 | | | | New York | NY | 10087-5008 | |
| United States Council For Intl | | Uscib | 1212 Ave Of The Americas 18 | | | New York | NY | 10036 | |
| United States Customs Service | | Attn Gary Van Etten | 610 S Canal St | | | Chicago | IL | 60607 | |
| United States Department Of Energy Mound Facility | David Gualtieri Dept Jens | Environmental Defense Section | PO Box 23986 | | | Washington | DC | 20026-3986 | |
| United States Department Of Ju | | Immigration & Naturalization S | 100 Centennial Mall N | | | Lincoln | NE | 68508 | |
| United States Dept Of Justice | | Acct Of Pettus Johnson | Case 91cv74616dt | PO Box 198558 Central Intake | | Atlanta | GA | 37962-2980 | |
| United States Dept Of Justice | | Acct Of Deloris M Gray wilson | Case 91cv15474dt | PO Box 198558 | | Atlanta | GA | 38660-0105 | |
| United States Dept Of Justice Acct Of Deloris M Gray wilson | | Case 91cv15474dt | PO Box 198558 | | | Atlanta | GA | 30384 | |
| United States Dept Of Justice Acct Of Pettus Johnson | | Case 91cv74616dt | PO Box 198558 Central Intake | | | Atlanta | GA | 30384 | |
| United States District Clerk | | Acct Of Patrice White Johnson | Case 92cv72061dt | 231 W Lafayette | | Detroit | MI | 38264-8646 | |
| United States District Clerk Acct Of Patrice White Johnson | | Case 92cv72061dt | 231 W Lafayette | | | Detroit | MI | 48226 | |
| United States Drill Head | | Company | Cc Lakeview Machinery | 5298 River Rd | | Cincinnati | OH | 45233 | |
| United States Drill Head Co | | C o J R Kuntz | 8514 N Main | | | Dayton | OH | 45415 | |
| United States Drill Head Co | | 5298 River Rd | | | | Cincinnati | OH | 45233-1643 | |
| United States Drill Head Company | | Cc Lakeview Machinery | 5298 River Rd | | | Cincinnati | OH | 45233 | |
| United States Environmental | | Protection Agency | K W Zank Trust Div A C5115114 | 611 Woodward Ave | | Detroit | MI | 48226 | |
| United States Environmental Protection Agency | | K W Zank Trust Div A C5115114 | 611 Woodward Ave | | | Detroit | MI | 48226 | |
| United States Environmental Protection Agency Region 5 | Blaura Ripleysprfund Eact Sect | 77 West Jackson Blvd | | | | Chicago | IL | 60604 | |
| United States Filter Corp | Site 45139401 | 1700 E 28th St | | | | Signal Hill | CA | 90806 | |
| United States Filter Corp | | Us Filter | 40 004 Cook St | | | Palm Desert | CA | 92211-3299 | |
| United States Filter Corp | | Us Filter | 40-004 Cook St | | | Palm Desert | CA | 92211-3299 | |
| United States Filter Corp | | Us Filter | 3900 Linden Ste C | | | Grand Rapids | MI | 49544 | |
| United States Filter Corp | | Us Filter | 2001 Lemoyne Ave | | | Syracuse | NY | 13208 | |
| United States Filter Corp | | Interlake Water Systems Co | 535 Kennedy Rd Ste A | | | Akron | OH | 44305 | |
| United States Filter Corp | | PO Box 360766 | | | | Pittsburgh | PA | 15250 | |
| United States Filter Corp | | Us Filter link Belt | 100 Highpoint Dr Ste 101 | | | Chalfont | PA | 18914 | |
| United States Filter Corp | | Usf Filter Johnson niagara Scr | 14309 Sommermeyer St | | | Houston | TX | 77041 | |
| United States Filter Corporation | | PO Box 360766 | | | | Pittsburgh | PA | 15250-0766 | |
| United States Fire Protection | | Inc | 17750 W Liberty Ln | | | New Berlin | WI | 53146 | |
| United States Fire Protection | | Wisconsin Incorporated | 17750 West Liberty Ln | | | New Berlin | WI | 53146 | |
| United States Fire Protection Inc | | 17750 W Liberty Ln | | | | New Berlin | WI | 53146 | |
| United States Government | | Bureau Of Customs Border Protection | Department Of Homeland Security | 1300 Pennsylvania Ave Nw | | Washington | DC | 20229 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United States Govt | | PO Box 182381 | Dia Finance Ctr | | | Columbus | OH | 43218-2381 | |
| United States International | | University | 10455 Pomerado Rd | | | San Diego | CA | 92131 | |
| United States International University | | University | 10455 Pomerado Rd | Office Of Stdnt Accts | | San Diego | CA | 92131 | |
| United States Mexico Chamber | | Of Commerce | 1300 Pennsylvanica Ave Nw | Ste 270 | | Washington | DC | 20004-3021 | |
| United States Mexico Chamber Of Commerce | | 1300 Pennsylvanica Ave Nw | Ste 270 | | | Washington | DC | 20004-3021 | |
| United States Navy | Supply Ofc | N00197 Disb Ofc | Naval Ordnance Station | | | Louisville | KY | 40214-5001 | |
| United States Navy | | Code 0561 Bldg 2701 | Navsurfwarcendiv | 300 Hwy 361 | | Crane | IN | 47522-5001 | |
| United States Navy | | Commander Code 0562 | Navsurfwarcendiv | 300 Hwy 361 | | Crane | IN | 47522-5002 | |
| United States Navy Sc | | Spa War Charleston | PO Box 190022 | | | Nocharleston | SC | 29419 | |
| United States Of America Us Dept Of Justice | Environmental Defense Section | PO Box 7611 | | | | Washington | DC | 20044-7611 | |
| United States Plastic | Lori | 1390 Neubrecht Rd | | | | Lima | OH | 45801-3196 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | | Lima | OH | 45801--312 | |
| United States Plastic Eft | | Corp | 1390 Neubrecht Rd | | | Lima | OH | 45801 | |
| United States Plastic Eft Corp | | 1390 Neubrecht Rd | | | | Lima | OH | 45801 | |
| United States Pollution Contro | | Uspci Lone Mountain Facility | Rr 2 Box 170 | | | Waynoka | OK | 73860 | |
| United States Pollution Contro | | Uspci | 24125 Aldine Westfield Rd | | | Spring | TX | 77373 | |
| United States Pollution Contro | | Uspci | 515 W Greens Rd Ste 500 | | | Houston | TX | 77067-4524 | |
| United States Pollution Contro | | Uspci | 8960 N Hwy 40 | | | Tooele | UT | 84074 | |
| United States Pollution Control Inc | | 136 Gracey Ave | | | | Meriden | CT | 6450 | |
| United States Postal Serv | | PO Box 0527 | | | | Carol Stream | IL | 60132-0527 | |
| United States Postal Service | | PO Box 0527 | | | | Carol Stream | IL | 60132-0527 | |
| United States Postal Service | | Cmrs Pb | PO Box 0566 | | | Carol Stream | IL | 60132-0566 | |
| United States Postal Service | | Cmrs Pbp | PO Box 0566 | Add Chg 08 05 04 Ah | | Carol Stream | IL | 60132-0566 | |
| United States Postal Service | | PO Box 0575 | | | | Carol Stream | IL | 60132-0575 | |
| United States Postal Service | | 16980 Main St | | | | Coopersville | MI | 49404 | |
| United States Postal Service | | Postmaster | Troy Post Office Bus Replyunit | 2844 Livernois Rd | | Troy | MI | 48099-9998 | |
| United States Postal Service | | C O Cmrs Poc | PO Box 504715 | | | The Lakes | NV | 88905-4715 | |
| United States Postal Service | | Postmaster | 2220 Caldwell St | | | Sandusky | OH | 44870-4870 | |
| United States Postal Service | | Cmrs Pbp | | | | Philadelphia | PA | 19170 | |
| United States Postal Service | | PO Box 7247 0166 | Rmt Chg Per Afc 02 13 04 Am | | | Philadelphia | PA | 19170-0166 | |
| United States Postal Service | | Cmrs Tms | PO Box 7247 0217 | | | Philadelphia | PA | 19170-0217 | |
| United States Postal Service C O Cmrs Poc | | PO Box 504715 | | | | The Lakes | NV | 88905-4715 | |
| United States Postal Service Cmrs Pb | | PO Box 0566 | | | | Carol Stream | IL | 60132-0566 | |
| United States Postal Service Cmrs Pb | | PO Box 7247 0166 | | | | Philadelphia | PA | 19170-0166 | |
| United States Postal Service Cmrs Pbp | | PO Box 0566 | | | | Carol Stream | IL | 60132-0566 | |
| United States Postal Service Cmrs Tms | | PO Box 7247 0217 | | | | Philadelphia | PA | 19170-0217 | |
| United States Postal Service Postmaster | | Troy Post Office Bus Replyunit | 2844 Livernois Rd | | | Troy | MI | 48099-9998 | |
| United States Products Co | | 518 Melwood Ave | | | | Pittsburgh | PA | 15213-1194 | |
| United States Steel Corp | | PO Box 77462 | | | | Detroit | MI | 48277-0462 | |
| United States Steel Corp | | Treasury Department | 600 Grant St Rm 1344 | | | Pittsburgh | PA | 15219 | |
| United States Steel Corp | | Straightline Source Div | 1200 Penn Ave Ste 300 | | | Pittsburgh | PA | 15222 | |
| United States Steel Corp | | 600 Grant St | | | | Pittsburgh | PA | 15219-2800 | |
| United States Systems Inc | | PO Box 5218 | | | | Kansas City | KS | 66119 | |
| United States Technologies Inc | | 17 01 Pollitt Dr | | | | Fair Lawn | NJ | 7410 | |
| United States Testing Co Inc | | 291 Fairfield Ave | | | | Fairfield | NJ | 7004 | |
| United States Treasury | Ep Letter Rulings | PO Box 27063 | Mcpherson Station | | | Washington | DC | 20038 | |
| United States Treasury | | PO Box 37002 | | | | Hartford | CT | 61760002 | |
| United States Treasury | | PO Box 37002 | | | | Hartford | CT | 06176-0002 | |
| United States Treasury | | Internal Revenue Service Ctr | PO Box 105093 | | | Atlanta | GA | 30348-5093 | |
| United States Treasury | | PO Box 6223 | | | | Chicago | IL | 60680-6223 | |
| United States Treasury | | Internal Revenue Service | PO Box 192 | | | Covington | KY | 41012-0192 | |
| United States Treasury | | Internal Revenue Service Ctr | | | | Andover | MA | 55010102 | |
| United States Treasury | | PO Box 30727 | | | | Lansing | MI | 48909-8227 | |
| United States Treasury | | Internal Revenue Service | 5800 E Bannister Rd | | | Kansas City | MO | 64134 | |
| United States Treasury | | Internal Revenue Services | | | | Kansas City | MO | 64999 | |
| United States Treasury | | Internal Revenue Service | PO Box 970011 | | | Saint Louis | MO | 64197-0011 | |
| United States Treasury | | Internal Revenue Service | Case 372258935 | | | Kansas City | MO | 64999-0010 | |
| United States Treasury | | Internal Revenue Service Ctr | | | | Kansas City | MO | 64999-0025 | |
| United States Treasury | | Internal Revenue Service Ctr | | | | Kansas City | MO | 64999-0030 | |
| United States Treasury | | Internal Revenue Service | | | | Cincinnati | OH | 45999 | |
| United States Treasury | | Dept Of Treasury | PO Box 80111 | | | Cincinnati | OH | 45290-0011 | |
| United States Treasury | | Internal Revenue Service | Internal Revenue Service | | | Cincinnati | OH | 45999-0010 | |
| United States Treasury | | Internal Revenue Service | Philadelpia Svc Ctr Itin | PO Box 447 | | Bensalem | PA | 19020 | |
| United States Treasury | | Internal Revenue Service | PO Box 13757 | | | Philadelphia | PA | 19101-3757 | |
| United States Treasury | | Internal Revenue Service | PO Box 7328 | | | Philadelphia | PA | 19162-7328 | |
| United States Treasury | | Internal Revenue Service | PO Box 8530 | | | Philadelphia | PA | 19162-8530 | |
| United States Treasury | | Dept Of The Treasury | Internal Revenue Service | Ad Chg Per Afc 02 24 04 Am | | Philadelphia | PA | 19255-0030 | |
| United States Treasury Dept Of The Treasury | | Internal Revenue Service Ctr | PO Box 660308 | | | Dallas | TX | 75266-0308 | |
| United States Treasury Dept Of Treasury | | Internal Revenue Service | | | | Philadelphia | PA | 19255-0030 | |
| United States Treasury Dept Of Treasury | | Internal Revenue Service | | | | Cincinnati | OH | 45999-0010 | |
| United States Treasury Internal Revenue Service | | PO Box 192 | | | | Covington | KY | 41012-0192 | |
| United States Treasury Internal Revenue Service | | 5800 E Bannister Rd | | | | Kansas City | MO | 64134 | |
| United States Treasury Internal Revenue Service | | Case 372258935 | | | | Kansas City | MO | 64999-0010 | |
| United States Treasury Internal Revenue Service | | PO Box 80111 | | | | Cincinnati | OH | 45290-0011 | |
| United States Treasury Internal Revenue Service | | Philadelpia Svc Ctr Itin | PO Box 447 | | | Bensalem | PA | 19020 | |
| United States Treasury Internal Revenue Service | | PO Box 13757 | | | | Philadelphia | PA | 19101-3757 | |
| United States Treasury Internal Revenue Service | | PO Box 7328 | | | | Philadelphia | PA | 19162-7328 | |
| United States Treasury Internal Revenue Service | | PO Box 8530 | | | | Philadelphia | PA | 19162-8530 | |
| United States Trusteeregion 2 | Martin Deirdre A | 33 Whitehall St | Ste 2100 | Ste 2100 | | New York | NY | 10004 | |
| United Stee Paper Forestry Rubber Mfging Energy Allied | | | | | | | | | |
| Industrial Svc Wkrs Intl Union Usw Afl Cio | David Jury Esq | Five Gateway Ctr | Ste 807 | | | Pittsburgh | PA | 15222 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Steel Workers | Leo W Gerard | 5 Gateway Ctr | | | | Pittsburgh | PA | 15222 | |
| United Steel Workers Of | | America | PO Box 951667 | | | Cleveland | OH | 44193 | |
| United Steel Workers Of America | | America | 5 Gateway Ctr No 1105 | | | Pittsburgh | PA | 15222-1214 | |
| United Steel Workers Of America | | PO Box 951667 | | | | Cleveland | OH | 44193 | |
| United Steel Workers Of America | | 5 Gateway Ctr No 1105 | | | | Pittsburgh | PA | 15222-1214 | |
| United Steelworkers | Meyer Suozzi English & Klein PC | Lowell Peterson | 1350 Broadway Ste 501 | | | New York | NY | 10018 | |
| United Steelworkers Of America Afl Cio/clc | Leo W Gerard | Five Gateway Ctr | | | | Pittsburgh | PA | 15222 | |
| United Steelworkers Of America Afl Cioclc | Leo W Gerard | Five Gateway Ctr | | | | Pittsburgh | PA | 15222 | |
| United Tae Kwon Do | | C o 20300 Civic Cntr Dr 203 | | | | Southfield | MI | 48075 | |
| United Technologies Automotive | | Sheller Globe Corp | 2500 Hwy 6 E | | | Iowa City | IA | 52240 | |
| United Technologies Automotive | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126-2659 | |
| United Technologies Automotive | | 50 W 3rd St | | | | Holland | MI | 49423-2814 | |
| United Technologies Automotive | | Lear Corporation | 27 Spur | | | El Paso | TX | 79906 | |
| United Technologies Corp | | United Technologies Adaptive O | 54 Cambridge Pk Dr | | | Cambridge | MA | 2140 | |
| United Technologies Corp | | United Technologies Corporation | 5300 Auto Club Dr | | | Dearborn | MI | 48126-2683 | |
| United Technologies Corporation/ Lear Corp Fka Shellerglobe Corp | c/o Robinson & Cole LLP | John FX Peloso Jr | 695 East Main St | Financial Centre | | Stamford | CT | 6904 | |
| United Technologies Inc | | Carrier Building Services | Orlando Naval Training Ctr | | | Orlando | FL | 32814 | |
| United Technologies Indstries | | 1495 Mapleway Ste 100 | | | | Troy | MI | 48084 | |
| United Telecom Trust | | PO Box 1651 | | | | Switzerland | | | Switzerland |
| United Telephone Company of Ohio | | M/S PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| United Test & Assembly Center Ltd | Accounts Payable | 5 Serangoon North Ave 5 | | | | Singapore | | 554916 | Singapore |
| United Testing Systems In | Cust Service | 5171 Exchange Dr | | | | Flint | MI | 48507 | |
| United Testing Systems Inc | | 5802 Engineer Dr | | | | Huntington Beach | CA | 92649 | |
| United Testing Systems Inc | | 5171 Exchange Dr | | | | Flint | MI | 48507 | |
| United Testing Systems Inc | | Address Change 4 12 94 | 5171 Exchange Dr | | | Flint | MI | 48507 | |
| United Testing Systems Inc | | 5171 Exchange Dr | | | | Flint | MI | 48507-2941 | |
| United Titanium | Charlie Gray | 3450 Old Airport Rd | | | | Wooster | OH | 44691 | |
| United Trademark & Patent Serv | | West End Building | 61 The Mall | Lahore 54000 | | Pakistan | | | Pakistan |
| United Trademark & Patent Serv West End Building | | 61 The Mall | Lahore 54000 | | | | | | Pakistan |
| United Turbo & Fuel Inc | Cindy Simmons | 621 Ninth St North | | | | Birmingham | AL | 35203 | |
| United Turbo & Fuel Inc | | 621 9th St North | | | | Birmingham | AL | 35203 | |
| United Uniform Co Inc | | 1855 Monroe Ave | | | | Rochester | NY | 14618 | |
| United Van Lines | | 22304 Network Pl | | | | Chicago | IL | 60673-1223 | |
| United Van Lines Inc | | Scac Uvin | One United Dr | Remove Eft 6 23 99 | | Fenton | MO | 63026-1289 | |
| United Van Lines Inc | | PO Box 500763 | | | | Saint Louis | MO | 63150-0763 | |
| United Van Lines Inc | | PO Box 500763 | | | | St Louis | MO | 63150-0763 | |
| United Van Lines Inc Eft | | One United Dr | | | | Fenton | MO | 63026-1289 | |
| United Vehicles Industries Sdn Bhd | Accounts Payable | 5 1 2 Miles Jalan Meru | | | | Klang Sel | | 41050 | Malaysia |
| United Vehicles Industries Sdn Bhd | | 5 1 2 Miles Jalan Meru | | | | Klang | | 41050 | Malaysia |
| United Virginia Bank | | Acct Of Eric J Lewis | Case 83-12763 | PO Box 27162 | | Richmond | VA | 23160-9790 | |
| United Virginia Bank Acct Of Eric J Lewis | | Case 83 12763 | PO Box 27162 | | | Richmond | VA | 23261 | |
| United Visual | | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| United Visual | | 1050 Spring Lake Dr | | | | Itasca | IL | 60143-2082 | |
| United Visual Aids Inc | | United Visual Inc | 1050 Spring Lake Dr | | | Itasca | IL | 60143 | |
| United Waste Water  Eft Services | | 11807 Reading Rd | | | | Cincinnati | OH | 45241 | |
| United Waste Water Eft | | Services | 11807 Reading Rd | | | Cincinnati | OH | 45241 | |
| United Waste Water Services Inc | | 11807 Reading Rd | | | | Cincinnati | OH | 45241 | |
| United Water Waste Services In | | 11807 Reading Rd | | | | Cincinnati | OH | 45241 | |
| United Way | | PO Box 1157 | | | | Columbus | GA | 31902-1157 | |
| United Way | | Changed To Py001800002ies | 202 E Blvd Dr | Changed To Py001800002 | | Flint | MI | 48503 | |
| United Way | | 1212 Griswold | | | | Detroit | MI | 48226-1899 | |
| United Way | | PO Box 77398 | | | | Detroit | MI | 48277-0398 | |
| United Way | | 184 Salem Ave | | | | Dayton | OH | 71 | |
| United Way | | PO Box 527 | | | | Toledo | OH | 43697 | |
| United Way | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| United Way | | PO Box 660 | | | | Wichita Falls | TX | 76307-0660 | |
| United Way | | Thomas Jefferson Area | 806 East High St | | | Charlottesville | VA | 22902-5126 | |
| United Way | | Thomas Jefferson Area | PO Box 139 | | | Charlottesville | VA | 22902-5213 | |
| United Way Blossomland & | | Red Bud harbor County | PO Box 807 | | | Benton Harbor | MI | 49023-0807 | |
| United Way Blossomland and Red Bud harbor County | | PO Box 807 | | | | Benton Harbor | MI | 49023-0807 | |
| United Way Campaign | | 523 West Sixth St | | | | Los Angeles | CA | 90014 | |
| United Way Campaign | | 301 S Brevard St | | | | Charlotte | NC | 68 | |
| United Way Campaign | | 301 S Brevard St | | | | Charlotte | NC | 28202 | |
| United Way Capital Area | | 2000 East Martin Luther King | Boulevard | | | Austin | TX | 78702 | |
| United Way Columbia Willamett | | 619 Sw 11th Ave 300 | | | | Portland | OR | 97205-2646 | |
| United Way Crusade Of Mercy | | 560 West Lake St | | | | Chicago | IL | 60661 | |
| United Way Crusade Of Mercy | | 560 West Lake St. | | | | Chicago | IL | 60661 | |
| United Way Eft | | Genesee & Lapeer Counties | 202 E Blvd Dr | | | Flint | MI | 48503 | |
| United Way Eft Genesee and Lapeer Counties | | 202 E Blvd Dr | | | | Flint | MI | 48503 | |
| United Way Food Pantry | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| United Way For Southeastern | | Michigan | 1212 Griswold | | | Detroit | MI | 48226-1899 | |
| United Way For Southeastern | | Michigan | 1212 Griswold | Chg Per Afc 5 1 03 At | | Detroit | MI | 48226-1899 | |
| United Way For Southeastern Michigan | | 1212 Griswold | | | | Detroit | MI | 48226-1899 | |
| United Way Genesee lapeer Ctys | | PO Box 949 | | | | Flint | MI | 48501 | |
| United Way Genesee lapeer Ctys | | Po Cx 949 | | | | Flint | MI | 48501 | |
| United Way Genesee lapeer Ctys | | 202 E Blvd Dr | | | | Flint | MI | 48503 | |
| United Way Genesee lapeer Ctys | | 202 E Blvd Dr | | | | Flint | MI | GH | |
| United Way Greater Chattanooga | | PO Box 4027 | | | | Chattanooga | TN | 86 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Greater Chattanooga | | PO Box 4027 | | | | Chattanooga | TN | 37405 | |
| United Way Greater Loraine Cty | | 1875 North Ridge Rd East | | | | Loraine | OH | 44055 | |
| United Way Greater Loraine Cty | | 1875 North Ridge Rd East | | | | Loraine | OH | 7D | |
| United Way Greater Los Angeles | | San Fernando Santa Clarita gab | 5121 Van Nuys Blvd 205 | | | Sherman Oaks | CA | 91403-6125 | |
| United Way Greater Los Angeles San Fernando Santa Clarita gab | | 5121 Van Nuys Blvd 205 | | | | Sherman Oaks | CA | 91403-6125 | |
| United Way Greater Milwaukee | | Drawer 782 | | | | Milwaukee | WI | 53278 | |
| United Way Greater Milwaukee | | Po Drawer 782 | | | | Milwaukee | WI | 53278 | |
| United Way Greater Milwaukee | | Drawer 782 | | | | Milwaukee | WI | M1 | |
| United Way Greater Milwaukee | | Po Drawer 782 | | | | Milwaukee | WI | MF | |
| United Way Greater New Orleans | | 2515 Canal St | | | | New Orleans | LA | 70119 | |
| United Way Greater Rochester | | PO Box 92780 | | | | Rochester | NY | 14692-8880 | |
| United Way Greater Rochester | | PO Box 73028 | | | | Rochester | NY | 6C | |
| United Way Greater St Louis | | PO Box 280f | | | | St Louis | MO | 46 | |
| United Way Greater St Louis | | PO Box 280f | | | | St Louis | MO | 63150 | |
| United Way Hamilton Fairfield | | Ohio And Vicinity | 323 N 3rd St | | | Hamilton | OH | 45011-1624 | |
| United Way Hamilton Fairfield Ohio And Vicinity | | 323 N 3rd St | | | | Hamilton | OH | 45011-1624 | |
| United Way Inc | | 523 West Sixth St | | | | Los Angeles | CA | 90014 | |
| United Way Inc | | Antelope Valley Region | 42442-10th St W Ste A | | | Lancaster | CA | 93534 | |
| United Way Inc | | PO Box 15200 | | | | Portland | ME | 41125200 | |
| United Way Inc | | PO Box 15200 | | | | Portland | ME | 04112-5200 | |
| United Way Inc Antelope Valley Region | | 42442 10th St W Ste A | | | | Lancaster | CA | 93534 | |
| United Way Inc Harbor  Southeast Region | | Southeast Region | 3515 Linden Ave | | | Long Beach | CA | 90807-4544 | |
| United Way Inc Harbor  Southeast Region | | 3515 Linden Ave | | | | Long Beach | CA | 90807-4544 | |
| United Way Massachusetts Bay | | 245 Summer St Ste 1401 | | | | Boston | MA | 22101121 | |
| United Way Massachusetts Bay | | 245 Summer St Ste 1401 | | | | Boston | MA | 02210-1121 | |
| United Way Metro Atlanta | | PO Box 2692 | | | | Atlanta | GA | 30301 | |
| United Way Northeast Florida | | PO Box 31429 | | | | Tampa | FL | 33631-3429 | |
| United Way Northeast Ottawa | | PO Box 1349 | | | | Holland | MI | 49422-1349 | |
| United Way Northeast Ottawa City | | PO Box 1349 | | | | Holland | MI | 49422-1349 | |
| United Way Of | | Madison County | PO Box 1095 | | | Huntsville | AL | 35807 | |
| United Way Of | | Orange County | 18012 Mitchell Ave South | | | Irvine | CA | 92714 | |
| United Way Of | | San Joaquin County Inc | PO Box 1585 | | | Stockton | CA | 95201-1585 | |
| United Way Of | | Greater New Haven | 71 Orange St | | | New Haven | CT | 65103108 | |
| United Way Of | | Northern Fairfield County | 85 West St | | | Danbury | CT | 68106550 | |
| United Way Of | | Sarasota County Inc | 1445 2nd St | | | Sarasota | FL | 34236-4905 | |
| United Way Of | | Northeast Georgia | PO Box 80536 | | | Athens | GA | 30608-0536 | |
| United Way Of | | Southwestern Indiana Inc | PO Box 18 | | | Evansville | IN | 47701-0018 | |
| United Way Of | | Southwest Louisiana Inc | 715 Ryan St Ste 102 | | | Lake Charles | LA | 70601-4242 | |
| United Way Of | | Westborough Inc | 46 Pk St | | | Framingham | MA | 17026652 | |
| United Way Of | | Greater Duluth Inc | 424 W Superior St | | | Duluth | MN | 55802-1532 | |
| United Way Of | | Greater Lee Co Inc | PO Box 334 | | | Tupelo | MS | 38802-0334 | |
| United Way Of | | Yellowstone County Inc | PO Box 669 | | | Billings | MT | 59103-0669 | |
| United Way Of | | Greater Greensboro | PO Box 14998 | | | Greensboro | NC | 27415-4998 | |
| United Way Of | | Cumberland County | PO Box 303 | | | Fayetteville | NC | 28302-0303 | |
| United Way Of | | Greater Manchester | 228 Maple St 4 | | | Manchester | NH | 31035572 | |
| United Way Of | | Burlington County | PO Box 226 | | | Rancocas | NJ | 80730226 | |
| United Way Of | | Pottawatomie County Inc | 110 N Bell St | | | Shawnee | OK | 74801-6967 | |
| United Way Of | | Washington County | 58 E Cherry Ave | | | Washington | PA | 15301-4829 | |
| United Way Of | | Westmoreland County | 1011 Old Salem Rd | Ste 101 | | Greensburg | PA | 15601-1017 | |
| United Way Of | | Wyoming Valley | 8 W Market St | | | Wilkes Barre | PA | 18711-0100 | |
| United Way Of | | Southeastern New England | 229 Waterman St | | | Providence | RI | 29065212 | |
| United Way Of | | Greenville County Inc | 301 University Rdg Ste 5300 | | | Greenville | SC | 29601-3672 | |
| United Way Of | | Greater Knoxville | 1301 Hannah Ave | | | Knoxville | TN | 37921-6330 | |
| United Way Of | | Chittenden County Inc | 95 Saint Paul St 2nd Fl | | | Burlington | VT | 54014486 | |
| United Way Of | | Kanawha Valley Inc | One United Way Square | | | Charleston | WV | 25301-1098 | |
| United Way Of Abilene | | PO Box 82 | | | | Abilene | TX | 79604-0082 | |
| United Way Of Acadiana | | PO Box 52033 | | | | Lafayette | LA | 70505-2033 | |
| United Way Of Ada County Inc | | PO Box 7963 | | | | Boise | ID | 83707-1963 | |
| United Way Of Allegheny County | | One Smithfield St | PO Box 735 | | | Pittsburgh | PA | 15230 | |
| United Way Of Allen County | | PO Box 11784 | Attn Controller | | | Ft Wayne | IN | 34 | |
| United Way Of Allen County | | PO Box 11784 | Attn Controller | | | Ft Wayne | IN | 46860 | |
| United Way Of America | | 701 North Fairfax St | | | | Alexandria | VA | 22314 | |
| United Way Of Anchorage | | 701 W 8th Ave 230 | | | | Anchorage | AK | 99501 | |
| United Way Of Anderson | | Po 1200 | 1201 E 5th St Ste 1019 | | | Anderson | IN | 46012 | |
| United Way Of Asheville & | | Buncombe Co | 50 S French Broad Ave | | | Asheville | NC | 28801-3251 | |
| United Way Of Asheville and Buncombe Co | | 50 S French Broad Ave | | | | Asheville | NC | 28801-3251 | |
| United Way Of Ashtabula County | | 2801 C Court | | | | Ashtabula | OH | 44004-4573 | |
| United Way Of Ashtabula County | | 2801 C. Court | | | | Ashtabula | OH | 44004-4573 | |
| United Way Of Atlantic County | | 4 East Jimmie Leeds Rd | Ste 10 | | | Galloway | NJ | 8205 | |
| United Way Of Bay County | | PO Box 602 | | | | Bay City | MI | 48707-0602 | |
| United Way Of Beaumont And | | North Jefferson County | PO Box 1430 | | | Beaumont | TX | 77704-1430 | |
| United Way Of Beaumont And North Jefferson County | | PO Box 1430 | | | | Beaumont | TX | 77704-1430 | |
| United Way Of Bedford | | 137 Pit St E | | | | Bedford | PA | 15522 | |
| United Way Of Bedford | | 137 Pit St East | | | | Bedford | PA | 15522 | |
| United Way Of Berkley & | | Morgan Counties | 222 W King St | | | Martinsburg | WV | 25401 | |
| United Way Of Berkley and Morgan Counties | | 222 W King St | | | | Martinsburg | WV | 25401 | |
| United Way Of Brevard County | | 937 Dixon Blvd | | | | Cocoa | FL | 32922 | |
| United Way Of Bristol | | Ten Main St | | | | Bristol | CT | 6010 | |
| United Way Of Brown County | | PO Box 1593 | | | | Green Bay | WI | 54305-1593 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 779 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of Brown County | | PO Box 13132 | | | | Green Bay | WI | 54307-3132 | |
| United Way Of Bucks County | | 413 Hood Blvd | | | | Fairless Hills | PA | 82 | |
| United Way Of Bucks County | | 413 Hood Blvd | | | | Fairless Hills | PA | 19030 | |
| United Way Of Burlington County | | PO Box 226 | | | | Rancocas | NJ | 08073-0226 | |
| United Way Of Calvert County | | PO Box 560 | | | | Prince Frederick | MD | 20678-0560 | |
| United Way Of Cameron County | | PO Box 511 | | | | Brownsville | TX | 78522 | |
| United Way Of Cass Clay | | PO Box 1609 | | | | Fargo | ND | 58107-1609 | |
| United Way Of Central | | New Mexico | PO Box 25848 | | | Albuquerque | NM | 87125-5848 | |
| United Way Of Central Florida | | PO Box 1357 | | | | Highland City | FL | 33846-1357 | |
| United Way Of Central Iowa | | 1111 Ninth St 300 | | | | Des Moines | IA | 50314-2527 | |
| United Way Of Central Jersey | | PO Box 210 | | | | Milltown | NJ | 56 | |
| United Way Of Central Jersey | | Inc | 32 Ford Ave | | | Milltown | NJ | 8850 | |
| United Way Of Central Jersey | | PO Box 210 | | | | Milltown | NJ | 8850 | |
| United Way Of Central Jersey Inc | | 32 Ford Ave | | | | Milltown | NJ | 8850 | |
| United Way Of Central Maryland | | 100 South Charles St | 5th Fl | | | Baltimore | MD | 21201 | |
| United Way Of Central Maryland | | Changed To Py001800089 | 100 South Charles St | 5th Fl | | Baltimore | MD | 21201 | |
| United Way Of Central Md Eft | | 100 South Charles St | 5th Fl | | | Baltimore | MD | 21201 | |
| United Way Of Central Missouri | | 1025 Southwest Blvd Ste B | | | | Jefferson City | MO | 65109 | |
| United Way Of Central Missouri | | 1025 Southwest Blvd. Ste B | | | | Jefferson City | MO | 65109 | |
| United Way Of Central New Mexico | | PO Box 25848 | | | | Albuquerque | NM | 87125-5848 | |
| United Way Of Central New York | | PO Box 2129 | | | | Syracuse | NY | 13220 | |
| United Way Of Central Ohio | | Community Services Dept | 360 S Third St | | | Columbus | OH | 43215 | |
| United Way Of Central Ohio Community Services Dept | | 360 S Third St | | | | Columbus | OH | 43215 | |
| United Way Of Champaign County | | 404 West Church | | | | Champaign | IL | 61820 | |
| United Way Of Chester County | | Inc | 2 West Market St | | | West Chester | PA | 19382-3021 | |
| United Way Of Chester County Inc | | 2 West Market St | | | | West Chester | PA | 19382-3021 | |
| United Way Of Chicago | | PO Box 366 | | | | Chicago Heights | IL | 60411 | |
| United Way Of Chippewa County | | PO Box 451 | | | | Sault Sainte Marie | MI | 49783-0451 | |
| United Way Of Chittenden County Inc | | 95 Saint Paul St 2nd Fl | | | | Burlington | VT | 05401-4486 | |
| United Way Of Collier County | | 848 First Ave North 240 | | | | Naples | FL | 34102-6122 | |
| United Way Of Ct Charles | | PO Box 473 | | | | Saint Charles | IL | 60174-0473 | |
| United Way Of Cullman County | | PO Box 116 | | | | Cullman | AL | 35055 | |
| United Way Of Cullman County | | PO Box 116 | | | | Cullman | AL | 0F | |
| United Way Of Cumberland County | | PO Box 303 | | | | Fayetteville | NC | 28302-0303 | |
| United Way Of Dade County | | 3250 Sw Third Ave | | | | Miami | FL | 33129-2712 | |
| United Way Of Dane County Inc | | PO Box 7548 | | | | Madison | WI | 53707-7548 | |
| United Way Of Dayton | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| United Way Of Dayton | | PO Box 577 | | | | Dayton | OH | 45401-0577 | |
| United Way Of Decatur | | And Macon Co | 202 E Eldorado Ste B | | | Decatur | IL | 62523 | |
| United Way Of Decatur And Macon Co | | 202 E Eldorado Ste B | | | | Decatur | IL | 62523 | |
| United Way Of Defiance | | PO Box 351 | 511 Perry St | | | Defiance | OH | 43512 | |
| United Way Of Defiance | | PO Box 351 | 511 Perry St | | | Defiance | OH | 7A | |
| United Way Of Delavan Darien | | PO Box 30 | | | | Delavan | WI | 53115-0030 | |
| United Way Of Delaware | | 625 Orange St | | | | Wilmington | DE | 18 | |
| United Way Of Delaware | | 625 Orange St | | | | Wilmington | DE | 19801 | |
| United Way Of Delaware Co Inc | | PO Box 968 | | | | Muncie | IN | 47308-0968 | |
| United Way Of Delaware County | | 500 N Walnut St | | | | Muncie | IN | 47305 | |
| United Way Of Delaware County | | 500 Walnut | PO Box 968 | | | Muncie | IN | 47308 | |
| United Way Of Dougherty County | | PO Box 70429 | | | | Albany | GA | 31708-0429 | |
| United Way Of Dutchess County | | 75 Market St | | | | Poughkeepsie | NY | 12601 | |
| United Way Of El Paso | | 1918 Texas Ave | | | | El Paso | TX | 79901 | |
| United Way Of El Paso County | | PO Box 3488 | | | | El Paso | TX | 93 | |
| United Way Of El Paso County | | PO Box 3488 | | | | El Paso | TX | 79923 | |
| United Way Of Elkhart County | | 222 Middlebury St | | | | Elkhart | IN | 46516-3700 | |
| United Way Of Erie County | | 416 Columbus Ave | | | | Sandusky | OH | 44870 | |
| United Way Of Erie County | | Corp | 2509 Hayes Ave | | | Sandusky | OH | 44870 | |
| United Way Of Erie County | | 420 W 6th St Ste 200 | | | | Erie | PA | 16507-3210 | |
| United Way Of Erie County Corp | | 2509 Hayes Ave | | | | Sandusky | OH | 44870 | |
| United Way Of Escambia | | County Inc | 1301 W Government St | | | Pensacola | FL | 32501-5314 | |
| United Way Of Escambia County Inc | | 1301 W Government St | | | | Pensacola | FL | 32501-5314 | |
| United Way Of Essex And | | West Hudson | 303-09 Washington St | | | Newark | NJ | 71022718 | |
| United Way Of Essex And West Hudson | | 303 09 Washington St | | | | Newark | NJ | 07102-2718 | |
| United Way Of Etowah County | | Changed To Py001800184 | PO Box 1175 | | | Gadsden | AL | 35902 | |
| United Way Of Etowah County | | Chapter Id 01260f | PO Box 1175 | | | Gadsden | AL | 35902 | |
| United Way Of Etowah County | | PO Box 1175 | | | | Gadsden | AL | 35902 | |
| United Way Of Etowah County | | PO Box 1175 | | | | Gadsden | AL | 35902-1175 | |
| United Way Of Fort Smith | | Area Inc | 320 S 18th St | | | Fort Smith | AR | 72901-3940 | |
| United Way Of Fort Smith Area Inc | | 320 S 18th St | | | | Fort Smith | AR | 72901-3940 | |
| United Way Of Franklin County | | PO Box 418 | | | | Malone | NY | 12953 | |
| United Way Of Franklin County | | 566 E Main St | | | | Malone | NY | 12953-2034 | |
| United Way Of Franklin County | | 360 S Third St | | | | Columbus | OH | 43215 | |
| United Way Of Franklin County | | 360 S. Third St | | | | Columbus | OH | 43215 | |
| United Way Of Franklin County | | Inc | 360 S Third St | | | Columbus | OH | 43215 | |
| United Way Of Franklin County Inc | | 360 S Third St | | | | Columbus | OH | 43215 | |
| United Way Of Fresno County | | 4949 E Kings Canyon Rd | PO Box 8036 | | | Fresno | CA | 93727 | |
| United Way Of Fresno County | | 4949 E Kings Canyon Rd | PO Box 8036 | | | Fresno | CA | 93727 | |
| United Way Of Genesee & Lapeer | | Counites | 202 E Blvd Dr Ste 130 | | | Flint | MI | 48503 | |
| United Way Of Genesee and Lapeer Counites | | 202 E Blvd Dr Ste 130 | | | | Flint | MI | 48503 | |
| United Way Of Genesee County | | PO Box 949 | | | | Flint | MI | 48501 | |
| United Way Of Gladwin Co Inc | | PO Box 620 | | | | Gladwin | MI | 48624-0620 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of Grant County | | Changed To Py001800078 | PO Box 61 | | | Marion | IN | 46952 | |
| United Way Of Grant County | | PO Box 61 | | | | Marion | IN | 46952 | |
| United Way Of Grant County | | PO Box 61 | | | | Marion | IN | 3G | |
| United Way Of Gratiot County | | 110 W Superior St | | | | Alma | MI | 48801-1843 | |
| United Way Of Greater | | 407 Union St | | | | Jonesboro | AR | 72401-2834 | |
| United Way Of Greater | | PO Box 88409 | Changed To Py1001800082 | | | Indianapolis | IN | 46208-0409 | |
| United Way Of Greater | | Plymouth County | 928 W Chestnut St 2nd Fl | | | Brockton | MA | 2301 | |
| United Way Of Greater | | Taunton Inc | 247 Maple St | | | Attleboro | MA | 2703 | |
| United Way Of Greater | | PO Box 137 | Attn Finance Director | | | Battle Creek | MI | 49016-0137 | |
| United Way Of Greater | | St Joseph | PO Box 188 | | | Saint Joseph | MO | 64502 | |
| United Way Of Greater | | 75 College Ave | | | | Rochester | NY | 14607-1009 | |
| United Way Of Greater | | PO Box 837 | | | | Oklahoma City | OK | 78 | |
| United Way Of Greater | | PO Box 660 | | | | Wichita Falls | TX | 76307 | |
| United Way Of Greater | | Milwaukee Attn Angie Kluth | Marketing & Communication Dept | 225 W Vine St | | Milwaukee | WI | 53212 | |
| United Way Of Greater Battle Creek | | PO Box 137 | Attn Finance Director | | | Battle Creek | MI | 49016-0137 | |
| United Way Of Greater Dayton | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| United Way Of Greater Duluth Inc | | 424 W Superior St | | | | Duluth | MN | 55802-1532 | |
| United Way Of Greater Flint | | 328 S Saginaw St 5th Fl | | | | Flint | MI | 48502 | |
| United Way Of Greater Greensboro | | PO Box 14998 | | | | Greensboro | NC | 27415-4998 | |
| United Way Of Greater Indianapolis | | PO Box 88409 | | | | Indianapolis | IN | 46208-0409 | |
| United Way Of Greater Jonesboro | | 407 Union St | | | | Jonesboro | AR | 72401-2834 | |
| United Way Of Greater Knoxville | | 1301 Hannah Way | | | | Knoxville | TN | 37921-6330 | |
| United Way Of Greater Laporte | | County Inc | 800 Lincolnway | Ste 306 | | Laporte | IN | 46350-3439 | |
| United Way Of Greater Laporte County Inc | | 800 Lincolnway | Ste 306 | | | Laporte | IN | 46350-3439 | |
| United Way Of Greater Lee Co Inc | | PO Box 334 | | | | Tupelo | MS | 38802-0334 | |
| United Way Of Greater Los Ang | | 523 West 6th St | | | | Los Angeles | CA | 90014 | |
| United Way Of Greater Los Ange | Campaign Accounting | 523 West Sixth St | | | | Los Angeles | CA | 90014 | |
| United Way Of Greater Los Angl | Campaign Accounting | 523 West 6th St | | | | Los Angeles | CA | 90014 | |
| United Way Of Greater Manchester | | 228 Maple St 4 | | | | Manchester | NH | 03103-5572 | |
| United Way Of Greater Milwaukee Attn Angie Kluth | | The Art Of Giving Celebration | 225 W Vine St | | | Milwaukee | WI | 53212 | |
| United Way Of Greater New Haven | | 71 Orange St | | | | New Haven | CT | 06510-3108 | |
| United Way Of Greater Oklahoma City | | PO Box 837 | | | | Oklahoma City | OK | 73101 | |
| United Way Of Greater Plymouth County | | 928 W Chestnut St2nd Fl | | | | Brockton | MA | 2301 | |
| United Way Of Greater Rochester | | 75 College Ave | | | | Rochester | NY | 14607-1009 | |
| United Way Of Greater St Joseph | | PO Box 188 | | | | Saint Joseph | MO | 64502 | |
| United Way Of Greater Stark Co | | 4825 Higbee Ave Nw | Ste 101 | | | Canton | OH | 44718 | |
| United Way Of Greater Tampa | | PO Box 172249 | | | | Tampa | FL | 20 | |
| United Way Of Greater Tampa | | PO Box 172249 | | | | Tampa | FL | 33672-0249 | |
| United Way Of Greater Taunton Inc | | 247 Maple St | | | | Attleboro | MA | 2703 | |
| United Way Of Greater Topeka | | PO Box 4188 | | | | Topeka | KS | 66604-4188 | |
| United Way Of Greater Wichita | | Changed To Py001800013 | PO Box 660 | Remit Updt 05 2000 Letter | | Wichita Falls | TX | 76307-0660 | |
| United Way Of Greater Wichita Falls | | PO Box 660 | | | | Wichita Falls | TX | 76307 | |
| United Way Of Greater Wichita Falls Inc | | PO Box 660 | | | | Wichita Falls | TX | 76307-0660 | |
| United Way Of Green County Inc | | PO Box 511 | | | | Monroe | WI | 53566-0511 | |
| United Way Of Greenville County Inc | | 301 University Rdg. Ste 5300 | | | | Greenville | SC | 29601-3672 | |
| United Way Of Harlingen | | San Benito | PO Box 531227 | | | Harlingen | TX | 78553-1227 | |
| United Way Of Harlingen San Benito | | PO Box 531227 | | | | Harlingen | TX | 78553-1227 | |
| United Way Of Henry County | | 611 N Perry St | | | | Napoleon | OH | 43545-1701 | |
| United Way Of Holyoke | | South Hadley And Granby Inc | 316 High St | | | Holyoke | MA | 10406521 | |
| United Way Of Holyoke South Hadley And Granby Inc | | 316 High St | | | | Holyoke | MA | 01040-6521 | |
| United Way Of Howard Co | | 210 W Walnut | | | | Kokomo | IN | 46901 | |
| United Way Of Howard Co | | 210 W Walnut | | | | Kokomo | IN | KF 3J | |
| United Way Of Howard County | | C o Carl Graber | 210 W Walnut St | | | Kokomo | IN | 46901 | |
| United Way Of Howard Cty Eft C o Carl Graber | | 210 W Walnut St | | | | Kokomo | IN | 46901 | |
| United Way Of Huntington | | County Inc | PO Box 347 | | | Huntington | IN | 46750-0347 | |
| United Way Of Huntington County Inc | | PO Box 347 | | | | Huntington | IN | 46750-0347 | |
| United Way Of Idaho Falls And | | Bonneville County Inc | PO Box 51114 | | | Idaho Falls | ID | 83405-1114 | |
| United Way Of Idaho Falls And Bonneville County Inc | | PO Box 51114 | | | | Idaho Falls | ID | 83405-1114 | |
| United Way Of Imlay City | | 220 W Nepessing Ste 201 | | | | Lapeer | MI | 48446 | |
| United Way Of Imlay City | | 220 W Nepessing Ste 201 | | | | Lapeer | MI | CD | |
| United Way Of Jefferson & | | N Walworth Counties | 611 Grove St | | | Fort Atkinson | WI | 53538-2131 | |
| United Way Of Jefferson & N | | Walworth Counties | 611 Grove St | | | Fort Atkinson | WI | 53538-2131 | |
| United Way Of Jefferson and N Walworth Counties | | 611 Grove St | | | | Fort Atkinson | WI | 53538-2131 | |
| United Way Of Johnson County | | PO Box 153 | | | | Franklin | IN | 46131-0153 | |
| United Way Of Johnson County | | PO Box 31 | | | | Cleburne | TX | 76033 | |
| United Way Of Jones County | | PO Box 2026 | | | | Laurel | MS | 44 | |
| United Way Of Jones County | | PO Box 2026 | | | | Laurel | MS | 39440 | |
| United Way Of Jones County | | PO Box 2026 | | | | Laurel | MS | 39440-2026 | |
| United Way Of Kanawha Valley | | One United Way Square | | | | Charleston | WV | 99 | |
| United Way Of Kanawha Valley | | One United Way Square | | | | Charleston | WV | 25301 | |
| United Way Of Kanawha Valley Inc | | One United Way Square | | | | Charleston | WV | 25301-1098 | |
| United Way Of Kent County | | 301 High St | PO Box 594 | | | Chestertown | MD | 41 | |
| United Way Of Kent County | | 301 High St | PO Box 594 | | | Chestertown | MD | 21620 | |
| United Way Of Kern Co Inc | | PO Box 997 | | | | Bakersfield | CA | 93302-0997 | |
| United Way Of King County | | 720 2nd Ave | | | | Seattle | WA | 98104-1702 | |
| United Way Of Kosciusko County | | Inc | PO Box 923 | | | Warsaw | IN | 46581-0923 | |
| United Way Of Kosciusko County Inc | | PO Box 923 | | | | Warsaw | IN | 46581-0923 | |
| United Way Of Lake County Inc | | 9285 Progress Pky | | | | Mentor | OH | 44060-1854 | |
| United Way Of Lane County | | 3171 Gateway Loop | | | | Springfield | OR | 97477 | |
| United Way Of Lapeer County | | 220 W Nepessing St Ste 201 | | | | Lapeer | MI | 48446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of Lapeer County | | 220 W Nepessing St Ste 201 | Add Chg 3 01 | | | Lapeer | MI | 48446 | |
| United Way Of Laramie County | | PO Box 20301 | | | | Cheyenne | WY | 82003-7007 | |
| United Way Of Laredo | | PO Box 1711 | | | | Laredo | TX | 78044 | |
| United Way Of Laredo Inc | | PO Box 1346 | | | | Laredo | TX | 78042-1346 | |
| United Way Of Lawrence | | Changed To Py001800036 | PO Box 166 | | | Moulton | AL | 35650 | |
| United Way Of Lawrence | | PO Box 166 | | | | Moulton | AL | 35650 | |
| United Way Of Lawrence | | PO Box 166 | | | | Moulton | AL | 0E | |
| United Way Of Lawrence Co | | 223 N Mercer St Ste 101 | | | | New Castle | PA | 16101-2226 | |
| United Way Of Lawrence County | | PO Box 671 | | | | Bedford | IN | 47421 | |
| United Way Of Lawrence County | | PO Box 671 | | | | Bedford | IN | 3A | |
| United Way Of Lawton Ft Si11 | | PO Box 66 | | | | Lawton | OK | 73502-0066 | |
| United Way Of Leavenworth Cty | | PO Box 21 | | | | Leavenworth | KS | 66048 | |
| United Way Of Lee County Inc | | 7275 Concourse Dr | | | | Fort Myers | FL | 33908-2644 | |
| United Way Of Limestone County | | 419 South Marion St | | | | Athens | AL | 35611 | |
| United Way Of Limestone County | | 419 South Marion St | | | | Athens | AL | 0B | |
| United Way Of Lincoln County | | Lincoln County Chamber Of | Commerce Ad Chg Per Afc 4 1 4 | PO Box 978 Am | | Brookhaven | MS | 39602 | |
| United Way Of Lincoln County | | Lincoln County Chamber Of | Commerce Chapter Id 26030f | | | Brookhaven | MS | 39601-0978 | |
| United Way Of Lincoln County | | 230 S Whitworth Ave | | | | Brookhaven | MS | 39601-3343 | |
| United Way Of Lincoln County | | PO Box 410 | | | | Fayetteville | TN | 37334 | |
| United Way Of Lincoln County Lincoln County Chamber Of | | Commerce | PO Box 978 | | | Brookhaven | MS | 39602 | |
| United Way Of Lincoln County Lincoln County Chamber Of | | Commerce Chapter Id 26030f | | | | Brookhaven | MS | 39601-0978 | |
| United Way Of Lowndes Co Inc | | PO Box 925 | | | | Valdosta | GA | 31603-0925 | |
| United Way Of Madison County | | PO Box 1095 | | | | Huntsville | AL | 35807 | |
| United Way Of Madison County | | Changed To Py1800083 | 1420 E 10th St | 1420 E 10th St | | Anderson | IN | 46015 | |
| United Way Of Madison County | | PO Box 1200 | | | | Anderson | IN | 46015 | |
| United Way Of Madison County | | PO Box 1200 | 1420 E 10th St | | | Anderson | IN | 46015 | |
| United Way Of Madison County | | 1201 E 5th St | Corr Chg Per Afc 03 15 04 Am | | | Anderson | IN | 46015-1200 | |
| United Way Of Madison County | | PO Box 1200 | | | | Anderson | IN | 46015-1200 | |
| United Way Of Mansfield And | | Richland Counties | 35 N Pk St | | | Mansfield | OH | 7M | |
| United Way Of Mansfield And Richland Counties | | 35 N Pk St | | | | Mansfield | OH | 44902 | |
| United Way Of Marshall County | | Box A | | | | Guntersville | AL | 35976 | |
| United Way Of Marshall County | | 705 Blount Ave | | | | Guntersville | AL | | |
| United Way Of Mason County | | PO Box 327 | | | | Maysville | KY | 41056 | |
| United Way Of Maury County | | PO Box 222 | | | | Columbia | TN | 38402-0222 | |
| United Way Of Mdtropolitan Nashville | | PO Box 280420 | | | | Nashville | TN | 37228 | |
| United Way Of Medina County | | 704 N Court St | | | | Medina | OH | 44256 | |
| United Way Of Mercer County | | 300 W State St | PO Box 200 | | | Sharon | PA | 16146-1248 | |
| United Way Of Meridian & | | Lauderdale Cty | PO Box 5376 | | | Meridian | MS | 43 | |
| United Way Of Meridian & | | Lauderdale Cty | PO Box 5376 | | | Meridian | MS | 39302-5376 | |
| United Way Of Meridian and Lauderdale Cty | | PO Box 5376 | | | | Meridian | MS | 39302 | |
| United Way Of Meridian and Lauderdale Cty | | PO Box 5376 | | | | Meridian | MS | 39302-5376 | |
| United Way Of Metro Tarrant | | County | 210 E 9th | | | Fort Worth | TX | 91 | |
| United Way Of Metro Tarrant Co | | 210 E 9th Ave | | | | Fort Worth | TX | 76102 | |
| United Way Of Metro Tarrant County | | 210 E 9th | | | | Fort Worth | TX | 76102 | |
| United Way Of Metropolitan | | 75 Remittance Dr | Ste 5828 | | | Chicago | IL | 60675-5828 | |
| United Way Of Metropolitan | | PO Box 280420 | | | | Nashville | TN | 37228 | |
| United Way Of Metropolitan | | 1800 North Lamar | | | | Dallas | TX | 75202 | |
| United Way Of Metropolitan Chicago | | 75 Remittance Dr | Ste 5828 | | | Chicago | IL | 60675-5828 | |
| United Way Of Metropolitan Dallas | | 1800 North Lamar | | | | Dallas | TX | 75202 | |
| United Way Of Metropolitan Nashville | | PO Box 280420 | | | | Nashville | TN | 37228 | |
| United Way Of Michigan | | 1627 Lake Lansing Rd Ste B | | | | Lansing | MI | 48912-3789 | |
| United Way Of Middle | | Tennessee bedford County | PO Box 1438 | | | Shelbyville | TN | 37162 | |
| United Way Of Middle Tennessee | | PO Box 280420 | | | | Nashville | TN | 37228-0420 | |
| United Way Of Middle Tennessee bedford County | | PO Box 1438 | | | | Shelbyville | TN | 37162 | |
| United Way Of Minneapolis | | 404 S Eighth St | | | | Minneapolis | MN | 40 | |
| United Way Of Minneapolis | | 404 S Eighth St | | | | Minneapolis | MN | 55404 | |
| United Way Of Monmouth County | | 1415 Wyckoff Rd | Wall Township | | | Farmingdale | NJ | 77273940 | |
| United Way Of Monmouth County | | 1415 Wyckoff Rd | Wall Township | | | Farmingdale | NJ | 07727-3940 | |
| United Way Of Monroe County | | 441 S College Ave | | | | Bloomington | IN | 47403-8370 | |
| United Way Of Monroe County | | 6 South Monroe St | | | | Monroe | MI | Y | |
| United Way Of Monroe County C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| United Way Of Morgan County | | Changed To Py001800032 | PO Box 1058 | | | Decatur | AL | 35602 | |
| United Way Of Morgan County | | PO Box 1058 | | | | Decatur | AL | 35602 | |
| United Way Of Nashua | | 20 Broad St | | | | Nashua | NH | 3064 | |
| United Way Of New Jersey Inc | | C o United Way Gtr Mercer Cnty | PO Box 6193 | | | Lawrenceville | NJ | 86480193 | |
| United Way Of New Jersey Inc | | C o United Way Gtr Mercer Cnty | PO Box 6193 | | | Lawrenceville | NJ | 08648-0193 | |
| United Way Of Niagara Inc | | 345 3rd St Ste 570 | | | | Niagara Falls | NY | 14303 | |
| United Way Of Nny Inc | | 200 Washington St Ste 402a | | | | Watertown | NY | 13601 | |
| United Way Of Nny Inc | | 200 Washington St. Ste. 402a | | | | Watertown | NY | 13601 | |
| United Way Of Norman | | 550 24th Ave N W Ste D | | | | Norman | OK | 73069-6210 | |
| United Way Of North Essex | | 60 S Fullerton Ave | | | | Montclair | NJ | 70428632 | |
| United Way Of North Essex | | 60 S Fullerton Ave | | | | Montclair | NJ | 07042-2632 | |
| United Way Of North Rock Cnty | | 205 N Main St | Ste 101 | | | Janesville | WI | 53545-3062 | |
| United Way Of North Rock Cnty | | 205 N Main St | Ste 101 | | | Janesville | WI | 9A | |
| United Way Of Northeast Georgia | | PO Box 80536 | | | | Athens | GA | 30608-0536 | |
| United Way Of Northeastern | | New York Inc | PO Box 13865 | | | Albany | NY | 12212-3865 | |
| United Way Of Northeastern New York Inc | | PO Box 13865 | | | | Albany | NY | 12212-3865 | |
| United Way Of Northern Fairfield County | | 85 West St | | | | Danbury | CT | 06810-6550 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of Northern Nevada | Brian Boden | PO Box 2730 | | | | Reno | NV | 89505 | |
| United Way Of Northern Nevada | Brian Boden | PO Box 2730 | | | | Reno | NV | | |
| United Way Of Northwest | | Alabama | PO Box 1228 | | | Florence | AL | 35631 | |
| United Way Of Northwest | | Louisiana | 402 Edwards St | | | Shreveport | LA | 71101 | |
| United Way Of Northwest Alabama | | PO Box 1228 | | | | Florence | AL | 35631 | |
| United Way Of Northwest Louisiana | | 402 Edwards St | | | | Shreveport | LA | 71101 | |
| United Way Of Nw Alabama | | 110 South Poplar St | PO Box 1228 | | | Florence | AL | 35631-1228 | |
| United Way Of Nw Louisiana | | 4115 Linwood Ave | | | | Shreveport | LA | 71108 | |
| United Way Of Odessa | | PO Box 632 | | | | Odessa | TX | 79760-0632 | |
| United Way Of Orange County | | 18012 Mitchell Ave South | | | | Irvine | CA | 92714 | |
| United Way Of Ouachita Parish | | 1201 Hudson Ln | | | | Monroe | LA | 71201 | |
| United Way Of Palm Beach Co | | PO Box 20809 | | | | West Palm Beach | FL | 33416-0809 | |
| United Way Of Passaic County | | 22 Mill St 3rd Fl | | | | Paterson | NJ | 75011811 | |
| United Way Of Passaic County | | 22 Mill St 3rd Fl | | | | Paterson | NJ | 07501-1811 | |
| United Way Of Pierce County | | PO Box 2215 | | | | Tacoma | WA | 98401-2215 | |
| United Way Of Pinal County | | PO Box 541 | | | | Casa Grande | AZ | 5 | |
| United Way Of Pinal County | | PO Box 541 | | | | Casa Grande | AZ | 85222 | |
| United Way Of Pinal County | | PO Box 10541 | | | | Casa Grande | AZ | 85230-0541 | |
| United Way Of Pontiac | | North Oakland | 50 Wayne St | | | Pontiac | MI | 48342 | |
| United Way Of Pontiac North | | Oakland | 50 Wayne St | | | Pontiac | MI | 48342 | |
| United Way Of Pontiac North Oakland | | 50 Wayne St | | | | Pontiac | MI | 48342 | |
| United Way Of Portage County | | 218 W Main St | | | | Ravenna | OH | 44266-2714 | |
| United Way Of Pottawatomie County Inc | | 110 N Bell St | | | | Shawnee | OK | 74801-6967 | |
| United Way Of Pulaski County | | PO Box 3257 | | | | Little Rock | AR | 72203-3257 | |
| United Way Of Putnam County | | Box 472 | | | | Ottawa | OH | 45875 | |
| United Way Of Roanoke | | Valley Inc | 325 Campbell Ave Sw | | | Roanoke | VA | 24016-3631 | |
| United Way Of Roanoke Valley Inc | | 325 Campbell Ave Sw | | | | Roanoke | VA | 24016-3631 | |
| United Way Of Robertson County | | 101 5th Ave West | Ste 50 | | | Springfield | TN | 37172 | |
| United Way Of Rock | | River Valley | 612 North Main St Ste 200 | | | Rockford | IL | 61103-6929 | |
| United Way Of Rock River Valley | | 612 North Main St Ste 200 | | | | Rockford | IL | 61103-6929 | |
| United Way Of Rutherford Cty | | PO Box 330056 | | | | Murfreesboro | TN | 37133-0056 | |
| United Way Of Saginaw County | | 100 S Jefferson | | | | Saginaw | MI | 48607 | |
| United Way Of Saginaw County | | 100 S Jefferson | Add Chg 12 07 04 Ah | | | Saginaw | MI | 48607 | |
| United Way Of Salem County | | PO Box 127 | 203 East Broadway | | | Salem | NJ | 8079 | |
| United Way Of San Antonio | | Bexan County | 700 S Alamo | PO Box 898 | | San Antonio | TX | 87 | |
| United Way Of San Antonio Bexan County | | 700 S Alamo | PO Box 898 | | | San Antonio | TX | 78293 | |
| United Way Of San Diego County | | 4699 Murphy Canyon Rd | | | | San Diego | CA | 92123 | |
| United Way Of San Diego County | | PO Box 501722 | | | | San Diego | CA | 92150-1722 | |
| United Way Of San Joaquin County Inc | | PO Box 1585 | | | | Stockton | CA | 95201-1585 | |
| United Way Of Santa Barbara | | 320 E Gutierrez | | | | Santa Barbara | CA | 93101 | |
| United Way Of Santa Barbara | | 320 E Gutierrez | | | | Santa Barbara | CA | 5 | |
| United Way Of Santa Clara Co | | PO Box 2 | | | | Santa Clara | CA | 95052-0002 | |
| United Way Of Sarasota County Inc | | 1445 2nd St | | | | Sarasota | FL | 34236-4905 | |
| United Way Of Scioto City Inc | | 2919 Walnut St | | | | Portsmouth | OH | 45662 | |
| United Way Of Shreveport | | 402 Edwards St | | | | Shreveport | LA | 71101 | |
| United Way Of Sioux Land | | PO Box 204 | | | | Sioux City | IA | 51102 | |
| United Way Of Sioux Land | | PO Box 204 | | | | Sioux City | IA | 3 | |
| United Way Of South | | Mississippi Inc | PO Box 2128 | | | Gulfport | MS | 39505-2128 | |
| United Way Of South | | Hampton Rds | 708 London Blvd | | | Portsmouth | VA | 23704 | |
| United Way Of South | | Hampton Rds | PO Box 41069 | | | Norfolk | VA | 23541-1069 | |
| United Way Of South Central | | Georgia | PO Box 557 | | | Tifton | GA | 31793 | |
| United Way Of South Central Georgia | | PO Box 557 | | | | Tifton | GA | 31793 | |
| United Way Of South Hampton Roads | | 708 London Blvd | | | | Portsmouth | VA | 23704 | |
| United Way Of South Hampton Roads | | PO Box 41069 | | | | Norfolk | VA | 23541-1069 | |
| United Way Of South Mississippi Inc | | PO Box 2128 | | | | Gulfport | MS | 39505-2128 | |
| United Way Of Southeast | | Georgia | PO Box 238 | | | Waycross | GA | 31502 | |
| United Way Of Southeast Georgia | | PO Box 238 | | | | Waycross | GA | 31502 | |
| United Way Of Southeastern New England | | 229 Waterman St | | | | Providence | RI | 02906-5212 | |
| United Way Of Southern Nevada | | PO Box 70720 | | | | Las Vegas | NV | 89120-0720 | |
| United Way Of Southwest | | Alabama Inc | Po Drawer 89 | | | Mobile | AL | 36601-0089 | |
| United Way Of Southwest | | New Mexico | PO Box 1347 | | | Las Cruces | NM | 88004-1347 | |
| United Way Of Southwest Alabama Inc | | Po Drawer 89 | | | | Mobile | AL | 36601-0089 | |
| United Way Of Southwest Ga | | Changed To Py001800070 | PO Box 70429 | Remit Uptd 07 99 Letter | | Albany | GA | 31708 | |
| United Way Of Southwest Ga | | PO Box 70429 | | | | Albany | GA | 31708 | |
| United Way Of Southwest Louisiana Inc | | 715 Ryan St. Ste 102 | | | | Lake Charles | LA | 70601-4242 | |
| United Way Of Southwest New Mexico | | PO Box 1347 | | | | Las Cruces | NM | 88004-1347 | |
| United Way Of Southwestern | | Pennsylvania | PO Box L716p | | | Pittsburgh | PA | 15264 | |
| United Way Of Southwestern Indiana Inc | | PO Box 18 | | | | Evansville | IN | 47701-0018 | |
| United Way Of Southwestern Pennsylvania | | PO Box L716p | | | | Pittsburgh | PA | 15264 | |
| United Way Of Spokane County | | PO Box 326 | | | | Spokane | WA | 99210-0326 | |
| United Way Of St Charles | | PO Box 473 | | | | Saint Charles | IL | 60174-0473 | |
| United Way Of St Clair | | County | 1723 Military | Changed To Py001800014 | | Port Huron | MI | 48060 | |
| United Way Of St Clair County | | 1723 Military | | | | Port Huron | MI | UV | |
| United Way Of St Clair County C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| United Way Of St Clair Cty C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| United Way Of St Joseph Co Inc | | PO Box 6396 | | | | South Bend | IN | 46660-6396 | |
| United Way Of Summit County | | PO Box 1260 | | | | Akron | OH | 44309-1260 | |
| United Way Of Tampa Bay Inc | | 1000 North Ashley Dr | Ste 800 | | | Tampa | FL | 33602-3718 | |
| United Way Of The | | Capital Area Inc | 30 Laurel St | | | Hartford | CT | 61061341 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of The | | Coastal Empire Inc | PO Box 2946 | | | Savannah | GA | 31402 | |
| United Way Of The | | Wabash Valley | PO Box 3094 | | | Terre Haute | IN | 47803 | |
| United Way Of The | | Lower Eastern Shore | 213 West Main St-on The | Plaza City Ctr Ste 304 | | Salisbury | MD | 21801 | |
| United Way Of The | | Capital Area Inc | PO Box 23169 | | | Jackson | MS | 39225-3169 | |
| United Way Of The | | Capital Region | 2235 Millenium Way | | | Enola | PA | 17025 | |
| United Way Of The | | Greater Lehigh Valley | 2200 Ave A 3rd Fl | | | Bethlehem | PA | 18017-2189 | |
| United Way Of The | | Virginias Inc | PO Box 1515 | | | Bluefield | WV | 24701-1515 | |
| United Way Of The Aurora Area | | 111 W Downer Pl Ste 30b | | | | Aurora | IL | 60506-6106 | |
| United Way Of The Bay Area | | 221 Main St Ste 300 | | | | San Francisco | CA | 94105 | |
| United Way Of The Big Bend Inc | | 307 E 7th Ave | | | | Tallahassee | FL | 32303-5566 | |
| United Way Of The Bluegrass | | 2480 Fortune Dr Ste 250 | | | | Lexington | KY | 40509 | |
| United Way Of The Capital Area | | 95 M St Sw | | | | Washington | DC | 17 | |
| United Way Of The Capital Area | | 95 M St Sw | | | | Washington | DC | 20024 | |
| United Way Of The Capital Area | | Chapter Id 26130u | PO Box 23169 | | | Jackson | MS | 39225-3169 | |
| United Way Of The Capital Area | | PO Box 23169 | | | | Jackson | MS | 39225-3169 | |
| United Way Of The Capital Area | | PO Box 23169 | | | | Jackson | MS | 4A | |
| United Way Of The Capital Area Inc | | 30 Laurel St | | | | Hartford | CT | 06106-1341 | |
| United Way Of The Capital Area Inc | | PO Box 23169 | | | | Jackson | MS | 39225-3169 | |
| United Way Of The Capital Region | | 2235 Millenium Way | | | | Enola | PA | 17025 | |
| United Way Of The Central | | Savannah River Area | PO Box 1724 | | | Augusta | GA | 30903-1724 | |
| United Way Of The Central Savannah River Area | | PO Box 1724 | | | | Augusta | GA | 30903-1724 | |
| United Way Of The Coastal Bend | | PO Box 9011 | | | | Corpus Christi | TX | 78469-9011 | |
| United Way Of The Coastal Empire Inc | | PO Box 2946 | | | | Savannah | GA | 31402 | |
| United Way Of The Desert | | PO Box 1990 | | | | Palm Springs | CA | 92263-1990 | |
| United Way Of The Dupage Area | | 231196 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| United Way Of The Great | | Salt Lake Area | 175 S West Temple | Ste 30 | | Salt Lake City | UT | 94 | |
| United Way Of The Great Salt Lake Area | | 175 S West Temple | Ste 30 | | | Salt Lake City | UT | 84101-1424 | |
| United Way Of The Greater | | Dayton Area | 184 Salem Ave | | | Dayton | OH | 45406 | |
| United Way Of The Greater Dayt | | United Way Inc | 184 Salem Ave | Changed To Py001800134 | | Dayton | OH | 45406 | |
| United Way Of The Greater Dayton Area | | 184 Salem Ave | | | | Dayton | OH | 45406 | |
| United Way Of The Greater Lehigh Valley | | 2200 Ave A 3rd Fl | | | | Bethlehem | PA | 18017-2189 | |
| United Way Of The Lower Eastern Shore | | 213 West Main St On The | Plaza City Ctr Ste 304 | | | Salisbury | MD | 21801 | |
| United Way Of The Mid South | | PO Box 750730 | | | | Memphis | TN | 38175-0730 | |
| United Way Of The Midlands | | 1805 Harney St | | | | Omaha | NE | 50 | |
| United Way Of The Midlands | | 1805 Harney St | | | | Omaha | NE | 68102 | |
| United Way Of The National | | Capital Area Att Accts Rec | 95 M St Sw | | | Washington | DC | 20024 | |
| United Way Of The National | | Capital Area Attn Acct Rec | 95 M St Sw | | | Washington | DC | 20024 | |
| United Way Of The National Capital Area Att Accts Recv | | 95 M. St Sw | | | | Washington | DC | 20024 | |
| United Way Of The National Capital Area Attn Acct Rec | | 95 M St Sw | | | | Washington | DC | 20024 | |
| United Way Of The Ozarks | | 320 N Jefferson Ave | | | | Springfield | MO | 65806-1109 | |
| United Way Of The Ozarks | | 320 N. Jefferson Ave | | | | Springfield | MO | 65806-1109 | |
| United Way Of The Piedmont | | PO Box 5624 | | | | Spartanburg | SC | 29304 | |
| United Way Of The Plains | | 245 N Water St | | | | Wichita | KS | 67202-1201 | |
| United Way Of The Plains | | 245 N. Water St | | | | Wichita | KS | 67202-1201 | |
| United Way Of The Quad | | Cities Area Inc | PO Box 5170 | | | Rock Island | IL | 61204-5170 | |
| United Way Of The Quad Cities Area Inc | | PO Box 5170 | | | | Rock Island | IL | 61204-5170 | |
| United Way Of The Texas | | Gulf Coast | PO Box 200716 | | | Houston | TX | 89 | |
| United Way Of The Texas Gulf Coast | | PO Box 200716 | | | | Houston | TX | 77216 | |
| United Way Of The Tonawandas | | Inc | 34 Seymour St | | | Tonawanda | NY | 14150-2126 | |
| United Way Of The Tonawandas Inc | | 34 Seymour St | | | | Tonawanda | NY | 14150-2126 | |
| United Way Of The Upper | | Ohio Valley | 51 11th St | | | Wheeling | WV | 26003-2937 | |
| United Way Of The Upper Ohio Valley | | 51 11th St | | | | Wheeling | WV | 26003-2937 | |
| United Way Of The Virginias Inc | | PO Box 1515 | | | | Bluefield | WV | 24701-1515 | |
| United Way Of The Wabash Valley | | PO Box 3094 | | | | Terre Haute | IN | 47803 | |
| United Way Of Tiftarea Inc | | PO Box 557 | | | | Tifton | GA | 31793 | |
| United Way Of Tri County | | 46 Pk St | | | | Framingham | MA | 1702 | |
| United Way Of Tri County | | 46 Pk St | Rmt Add Chg 1 01 Tbl Ltr | | | Framingham | MA | 17026652 | |
| United Way Of Tri County Inc | | 46 Pk St | | | | Framingham | MA | 01702-6652 | |
| United Way Of Tri State | | 120 Wall St 4th Fl | Attn Accounting Dept | | | New York | NY | 10005-3904 | |
| United Way Of Tri State | | 120 Wall St 4th Fl | Attn Acctg Dept | | | New York | NY | 10005-3904 | |
| United Way Of Troy Ohio Inc | | PO Box 36 | | | | Troy | OH | 45373 | |
| United Way Of Trumbull County | | 3601 Youngstown Rd Se | | | | Warren | OH | 73 | |
| United Way Of Tyler | | Smith County | 4000 Southpark Dr Ste 1200 | | | Tyler | TX | 75703-1744 | |
| United Way Of Tyler  Smith County | | 4000 Southpark Dr Ste 1200 | | | | Tyler | TX | 75703-1744 | |
| United Way Of Ventura County | | 1317 Del Norte Rd Ste 100 | | | | Camarillo | CA | 93010 | |
| United Way Of Ventura County | | 1317 Del Norte Rd. Ste. 100 | | | | Camarillo | CA | 93010 | |
| United Way Of Waco | | Mclennan County | 4224 Cobbs Dr | | | Waco | TX | 76710 | |
| United Way Of Waco Mclennan County | | 4224 Cobbs Dr | | | | Waco | TX | 76710 | |
| United Way Of Washington Co | | 4055 South Old Missouri Rd | Att Harriet | | | Springdale | AR | 72764 | |
| United Way Of Washington Co | | 4055 South Old Missouri Rd. | Att Harriet | | | Springdale | AR | 72764 | |
| United Way Of Washington County | | 58 E Cherry Ave | | | | Washington | PA | 15301-4829 | |
| United Way Of Wells County Inc | | 112 South Main St | | | | Bluffton | IN | 46714-2030 | |
| United Way Of West | | Tennessee Inc | PO Box 2086 | | | Jackson | TN | 38302-2086 | |
| United Way Of West Alabama | | Chapter Id 0150u | 2123 9th St Ste 108 | | | Tuscaloosa | AL | 35403 | |
| United Way Of West Alabama Chapter Id 0150u | | PO Box 2291 | | | | Tuscaloosa | AL | 35403 | |
| United Way Of West Ellis City | | PO Box 335 | | | | Waxahachie | TX | 75168 | |
| United Way Of West Tennessee Inc | | PO Box 2086 | | | | Jackson | TN | 38302-2086 | |
| United Way Of Westborough Inc | | 46 Pk St | | | | Framingham | MA | 01702-6652 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| United Way Of Westchester | | 336 Central Pk Ave | | | | White Plains | NY | 63 | |
| United Way Of Westchester | | 336 Central Pk Ave | | | | White Plains | NY | 10606 | |
| United Way Of Westmoreland County | | 1011 Old Salem Rd | Ste 101 | | | Greensburg | PA | 15601-1017 | |
| United Way Of Whitley County | | Inc | PO Box 464 | | | Columbia City | IN | 46725-0464 | |
| United Way Of Whitley County Inc | | PO Box 464 | | | | Columbia City | IN | 46725-0464 | |
| United Way Of Will County | | 54 N Ottawa St | Ste 330 | | | Joliet | IL | 26 | |
| United Way Of Will County | | 54 N Ottawa St | Ste 330 | | | Joliet | IL | 60431-1345 | |
| United Way Of Williams County | | PO Box 525 | | | | Bryan | OH | 43506 | |
| United Way Of Wyandotte Co Inc | | PO Box 17 1042 | | | | Kansas City | KS | 66117-0242 | |
| United Way Of Wyandotte County | | Inc | PO Box 17-1042 | | | Kansas City | KS | 66117 | |
| United Way Of Wyandotte County | | PO Box 17 1042 | | | | Kansas City | KS | 66117 | |
| United Way Of Wyandotte County Inc | | PO Box 17 1042 | | | | Kansas City | KS | 66117 | |
| United Way Of Wyoming Valley | | 8 W Market St | | | | Wilkes Barre | PA | 18711-0100 | |
| United Way Of Wythe County | | PO Box 345 | | | | Wytheville | VA | 24382-0345 | |
| United Way Of Yellowstone County Inc | | PO Box 669 | | | | Billings | MT | 59103-0669 | |
| United Way Sacramento Area | | 8912 Volunteer Ln Ste 200 | | | | Sacramento | CA | 95826-3221 | |
| United Way Services | | 1331 Euclid Ave | | | | Cleveland | OH | 70 | |
| United Way Services | | 1331 Euclid Ave | | | | Cleveland | OH | 44115 | |
| United Way Services | | PO Box 12209 | | | | Richmond | VA | 95 | |
| United Way Services | | PO Box 12209 | | | | Richmond | VA | 23241-0209 | |
| United Way Services Of | | Northern Columbiana County | 713 E State St | | | Salem | OH | 44460-2911 | |
| United Way Services Of Northern Columbiana County | | 713 E State St | | | | Salem | OH | 44460-2911 | |
| United Way Southeastern Pa | | 7 Benjamin Franklin Pkwy | | | | Philadelphia | PA | 19103 | |
| United Way Southern Kentucky | | PO Box 3330 | | | | Bowling Green | KY | 42102 | |
| United Way Thomas Jefferson Area | | 806 East High St | | | | Charlottesville | VA | 22902-5126 | |
| United Way Thomas Jefferson Area | | PO Box 139 | | | | Charlottesville | VA | 22902-5213 | |
| United Way tucson | | PO Box 86750 | | | | Tucson | AZ | 85754 | |
| United Way Williamson County | | PO Box 186 | | | | Franklin | TN | 37065 | |
| United Western Technologies Co | | Uniwest | 330 W Clark St | | | Pasco | WA | 99301 | |
| United Wholesale Greeting Card | | 3333 Se 89th St | | | | Oklahoma City | OK | 73135 | |
| United Xpress Inc | | PO Box 5427 | | | | Statesville | NC | 28687 | |
| Unitedhealth Group Insurance | | Company | 601 Brooker Creek Blvd | | | Oldsmar | FL | 34677 | |
| Unitedhealth Group Insurance Company | | 601 Brooker Creek Blvd | | | | Oldsmar | FL | 34677 | |
| Unitek Equipment Inc | | C o Bar Tron Inc | 2697 Steamboat Springs | | | Rochester Hills | MI | 48309 | |
| Unitek Miyachi Corp | Don Keller | 1820 S Myrtle Ave | PO Box 5033 | | | Monrovia | CA | 91017-7133 | |
| Unitek Miyachi Corp | | 4342 Tuller Rd | | | | Dublin | OH | 43017 | |
| Unitek Miyachi Corporation | | 1820 S Myrtle Ave | | | | Monrovia | CA | 91016-483 | |
| Unitek Miyachi International L | | Miyachi | 245 E El Northe St | | | Monrovia | CA | 91016 | |
| Unitek Technical Services Inc | | 2889 Mokumoa St | | | | Honolulu | HI | 96819 | |
| Unitemp Ltd | | 14 Treadaway Business Centre | | | | High Wycombe | | 0HP10- 9RS | United Kingdom |
| Unitemp Ltd | | 14 Treadaway Business Centre | | | | High Wycombe | | HP10 9RS | United Kingdom |
| Unitika Ltd | Accounts Payable | 413 Kyutaro Machi Chuo Ku | | | | Osaka | | 5418566 | Japan |
| Unitime System | | 4900 Pearl East Circle Ste 110 | | | | Boulder | CO | 80301 | |
| Unitive Advanced Semiconductor | | Packaging | PO Box 14584 | Research Triangle Pk | | Rtp | NC | 27709-4584 | |
| Unitive Advanced Semiconductor Packaging | | PO Box 14584 | Research Triangle Pk | | | Rtp | NC | 27709-4584 | |
| Unitive Electronics Inc | | Unitive Inc | 4512 S Miami Blvd Ste 120 | | | Durham | NC | 27709 | |
| Unitize Company Inc | | Orbit Movers & Erectors Inc | 1101 Negley Pl | | | Dayton | OH | 45407 | |
| Unitize Company Inc | | 1101 Negley Pl | | | | Dayton | OH | 45407 | |
| Unitize Company Inc | | Orbit Movers & Erectors Inc | 1101 Negley Pl | Nte 9910131254311 | | Dayton | OH | 45407 | |
| Unitize Company Inc | | S&d Osterfeld Mech Cont Inc | 1101 Negley Pl | | | Dayton | OH | 45407 | |
| Unitize Company Inc | | S&d Osterfeld Mech Cont Inc | Fmly Osterfeld H J Co Inc | 1101 Negley Pl | | Dayton | OH | 45407 | |
| Unitize Company Inc | | Obit Sheet Metal Co Inc | 1101 Negley Pl | | | Dayton | OH | 45407-2258 | |
| Unitize Company Inc Eft | | Orbit Sheet Metal Inc | 1101 Negley Pl | | | Dayton | OH | 45407-2258 | |
| Unitog Co | | 6800 Cintas Blvd | | | | Cincinnati | OH | 45262 | |
| Unitrack Industries Inc | | 967 E Masten Cir | | | | Milford | DE | 19963 | |
| Unitrack Industries Inc | | 967 East Masten Circle | | | | Milford | DE | 19963 | |
| Unitrak | | 299 Ward St | | | | Port Hope | ON | L1A 3W4 | Canada |
| Unitrak | | PO Box 330 | | | | Port Hope Canada | ON | L1A 3W4 | Canada |
| Unitrak Corp Ltd | | 299 Ward St | | | | Port Hope | ON | L1A 4A4 | Canada |
| Unitrol Corp | | 3321 N Lapeer | | | | Auburn Hills | MI | 48326 | |
| Unitrol Corp | | 3321 N Lapeer Rd | | | | Auburn Hills | MI | 48326 | |
| Unitrol Electronics Inc | | 702 Landwehr Rd | | | | Northbrook | IL | 60062-231 | |
| Unitron Electronics | | PO Box 81488 | | | | Rochester | MI | 48308-1488 | |
| Unitron Electronics Co | | PO Box 81488 | | | | Rochester | MI | 48308-1488 | |
| Unity Credit Union | | 28820 Mound Rd | | | | Warren | MI | 48092 | |
| Unity Credit Union | | 6060 Collection Dr | | | | Shelby Township | MI | 48318 | |
| Unity Credit Union | | 6060 Collection Dr | | | | Shelby Twp | MI | 48318 | |
| Unity Manufacturing Co | Accounts Payable | 1260 North Clybourn Ave | | | | Chicago | IL | 60610 | |
| Unity Manufacturing Company | | 1260 North Clybourn Ave | | | | Chicago | IL | 60610-1792 | |
| Unity Sales Llc | | 10331 Dawson Creek Blvd 8a | | | | Fort Wayne | IN | 46825 | |
| Univ Of Al At Birmingham | | Deep South Ctr For | Occupational Health & Safety | School Of Public Health | | Birmingham | AL | 35294-2010 | |
| Univ Of Illinois At Chicago | | Financial Services Mc557 | 809 South Marshfield Ave | Room 116a | | Chicago | IL | 60612 | |
| Univ Of Illinois At Chicago Financial Services Mc557 | | 809 South Marshfield Ave | Room 116a | | | Chicago | IL | 60612 | |
| Univ Of Tulsa Dept Of Geosciences | | 600 S College Ave | | | | Tulsa | OK | 74104-3189 | |
| Univ Park Mobil Serv Ctr | | 10619 Braddock Rd | | | | Fairfax | VA | 22032 | |
| Univar Usa Inc | | 2600 Garfield Ave | | | | Los Angeles | CA | 90040 | |
| Univar Usa Inc | | 7603 Nelson Rd | | | | Fort Wayne | IN | 46803 | |
| Univar Usa Inc | | 7425 E 30th St | | | | Indianapolis | IN | 46219-111 | |
| Univar Usa Inc | | 2000 Guinotte Ave | | | | Kansas City | MO | 64120-1537 | |
| Univar Usa Inc | | 30450 Tracy Rd | | | | Walbridge | OH | 43465 | |
| Univar Usa Inc | | 1686 E Highland Rd | | | | Twinsburg | OH | 44087 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Univar Usa Inc | | 3025 Exon Ave | | | | Cincinnati | OH | 45241 | |
| Univar Usa Inc | | 3320 S Council | | | | Oklahoma City | OK | 73179 | |
| Univar Usa Inc | | 3320 S Council Rd | | | | Oklahoma City | OK | 73179 | |
| Univar Usa Inc | | Mckesson Chemical Co Div | 6000 Casteel Dr | | | Coraopolis | PA | 15108 | |
| Univar Usa Inc | | PO Box 849027 | | | | Dallas | TX | 75284-9027 | |
| Univar Usa Inc | | Chemcare | 6100 Carilon Point | | | Kirkland | WA | 98033 | |
| Univar Usa Inc  Eft | | PO Box 409692 | | | | Atlanta | GA | 30384-9692 | |
| Univar Usa Inc As Successor In Interest To Prillaman Chemical Corp | | 6100 Carilon Point | | | | Kirkland | WA | 98033 | |
| Univar Usa Inc Eft | | Frmly Van Waters & Rogers Inc | PO Box 409692 | Add Chng Cs 07 06 04 Cs | | Atlanta | GA | 30384-9692 | |
| Univar Usa Inc Eft | | Frmly Vopak Usa Inc | PO Box 409692 | Add Chng Cs 06 29 04 | | Atlanta | GA | 30384-9692 | |
| Univar Usa Inc Successor In Interest To Prillaman Chemical Corp | | 6100 Carilon Point | | | | Kirkland | WA | 98033 | |
| Univer Of Texas At San Antonio | | 6900 N Loop 1604 W | | | | San Antonio | TX | 78249-0607 | |
| Univer Of Texas At San Antonio Office Of Business Manager | | 6900 N Loop 1604 W | | | | San Antonio | TX | 78249-0607 | |
| Univer Of Toledo At Seagate | | Centre University College | Div Of Continuing Education | 401 Jefferson Ave | | Toledo | OH | 43604-1005 | |
| Univer Of Toledo At Seagate Centre University College | | Div Of Continuing Education | 401 Jefferson Ave | | | Toledo | OH | 43604-1005 | |
| Univer Of Wisconsin Whitewater | | Student Accounts Office | Hyer Hall Rm 110 | | | Whitewater | WI | 53190 | |
| Univera Healthcare | Jennifer Ruberto | An Excellus Company | 205 Pk Club Ln | | | Buffalo | NY | 14221-5239 | |
| Univera Healthcare Cny Inc | | 8278 Willett Pkwy | | | | Baldwinsville | NY | 13027 | |
| Univera Healthcare Cny Inc | | Frmly Health Services Medical | 8278 Willett Pkwy | | | Baldwinsville | NY | 13027 | |
| Universal Air Conditioning | | 5935 East Florence Ave | | | | Bell Gardens | CA | 90201-4627 | |
| Universal Air Conditioning Co | | Company Inc | 5935 East Florence Ave | | | Bell Gardens | CA | 90201 | |
| Universal Air Conditioning Company Inc | | PO Box 2008 | | | | Bell Gardens | CA | 90202 | |
| Universal Am Can Ltd | A/r | 11355 Stephens Rd | | | | Warren | MI | 48089 | |
| Universal Am Can Ltd Eft | A r | 11355 Stephens Rd | | | | Warren | MI | 48090 | |
| Universal Am Can Ltd Eft | | 11355 Stephens Rd | | | | Warren | MI | 48089 | |
| Universal Am Can Ltd Eft | | 11355 Stephens Rd | Scac Oitp | | | Warren | MI | 48089 | |
| Universal America Inc | | 109 Collie St | | | | Greenville | TN | 37744-1240 | |
| Universal America Inc | | PO Box 1240 | | | | Greenville | TN | 37744-1240 | |
| Universal Bearings Inc | Michael B Watkins | Barnes & Thornburg Llp | 600 1st Source Bank Ctr 100 North Michigan | | | South Bend | IN | 46601-1632 | |
| Universal Bearings Inc | Michael B Watkins | Barnes & Thornburg Llp | 100 N Michigan 600 1st Source Bank Ctr | | | South Bend | IN | 46601-1632 | |
| Universal Bearings Inc | Michael B Watkins | Barnes & Thornburg Llp | 100 North Michigan 600 1st Sourcebank Ctr | | | South Bend | IN | 46601-1632 | |
| Universal Bearings Inc | | PO Box 38 | | | | Bremen | IN | 46506 | |
| Universal Bearings Inc | | PO Box 38 | 431 N Birkey Dr | | | Bremen | IN | 46506 | |
| Universal Bearings Inc | | 431 Birkey Dr | | | | Bremen | IN | 46506-200 | |
| Universal Bearings Inc | | 431 N Birkey St | | | | Bremen | IN | 46506-2016 | |
| Universal Bindery Co | | 15220 Harper Ave | | | | Detroit | MI | 48224 | |
| Universal Black Oxide | Randy Lewallen Owner | 205 Oxford St | | | | Gastonia | NC | 28054 | |
| Universal Chemical | | Technologies Inc | 7825 Sw Ellipse Way | | | Stuart | FL | 34997 | |
| Universal Chemical Technologie | | 7825 Sw Ellipse Way | | | | Stuart | FL | 34997 | |
| Universal Chemical Technologies Inc | | 7825 Sw Ellipse Way | | | | Stuart | FL | 34997 | |
| Universal Circuits Inc | Kevin Krohn X252 | 2249 S Yale St | | | | Santa Ana | CA | 92704 | |
| Universal Cnc Inc | | 5321 Derry Ave Bldg 8 | | | | Agoura | CA | 91301 | |
| Universal Coll Sys | | 5352 Executive Pl Ste 8 | | | | Jackson | MS | 39206-4114 | |
| Universal Collection System | | 5352 Executive Pl Ste 8 | | | | Jackson | MS | 39206-4114 | |
| Universal Combustion Service I | | 80 Sleepy Hollow Rd | | | | Red Bank | NJ | 7701 | |
| Universal Combustion Service I | | 80 Sleepy Hollow Rd | | | | Middletown | NJ | 7748 | |
| Universal Combustion Service I | | PO Box 284 | | | | Middletown | NJ | 7748 | |
| Universal Core Supply | Mary Wittenberg | 11700 Troy Ln | | | | Maple Grove | MN | 55369 | |
| Universal Customs Brokers Ltd | | 175 Commerce Valley Dr W 300 | | | | Thornhill | ON | L3T 7P6 | Canada |
| Universal Customs Brokers Ltd | | Universal Transportation | 175 Commerce Valley Dr W 300 | | | Thornhill | ON | L3T 7P6 | Canada |
| Universal Development Mgmt Inc | | 1607 Motor Inn Dr | | | | Girard | OH | 44501 | |
| Universal Development Mgmt Inc | | K s From Rd076761287 | 1607 Motor Inn Dr | | | Girard | OH | 44501 | |
| Universal Diesel Inc | | 4802 Saunders | | | | Laredo | TX | 78041 | |
| Universal Diesel Inc | | 4802 Saunders | | | | Laredo | TX | 78044 | |
| Universal Diesel Inc | | PO Box 3396 | | | | Laredo | TX | 78044 | |
| Universal Dust Collector Mfg | | Udc Corp | 1041 Kraemer Pl | | | Anaheim | CA | 92806 | |
| Universal Dynamics Co | | 13600 Dabney Rd | | | | Woodbridge | VA | 22191-1496 | |
| Universal Dynamics Inc | | 46 Pearl St | | | | Plainfield | NJ | 7060 | |
| Universal Dynamics Inc | | Po Drawer X | 14980 Farm Creek Dr | | | Woodbridge | VA | 22194 | |
| Universal Dynamics Inc | | 13600 Dabney Rd | | | | Woodbridge | VA | 22191-1496 | |
| Universal Dynamics Inc | | 13600 Dabney Rd | | | | Woodbridge | VA | 22194-0396 | |
| Universal Dynamics Inc Eft | | 13600 Dabney Rd | | | | Woodbridge | VA | 22191 | |
| Universal Dynamics Incorporate | | 13600 Dabney Rd | | | | Woodbridge | VA | 22191 | |
| Universal Folding Box Coinc | | Madison And 13th Sts | | | | Hoboken | NJ | 07030-0498 | |
| Universal Fuller Co | | 4701 Crayton Ave | | | | Cleveland | OH | 44104 | |
| Universal Glass & Metals Inc | | 3000 Vinewood | | | | Detroit | MI | 48216 | |
| Universal Glass & Metals Inc | | 3000 Vinewood St | | | | Detroit | MI | 48216 | |
| Universal Glass and Metals Inc | | 3000 Vinewood | | | | Detroit | MI | 48216 | |
| Universal Group | Jim Tomcheson | 24400 Northline Rd | | | | Taylor | MI | 48180 | |
| Universal Group Of Co Inc Eft | | Frmly Universal Supply & Tool | 24400 Northline | | | Taylor | MI | 48180 | |
| Universal Group Of Co Inc Eft | | PO Box 67000 Dept 107501 | | | | Detroit | MI | 48367-1075 | |
| Universal Group Of Companies I | | 24400 Northline Road | | | | Taylor | MI | 48180 | |
| Universal Image Productions | | 20750 Civic Ctr Dr Ste 100 | | | | Southfield | MI | 48076 | |
| Universal Image Productions In | | Universal Images | 20750 Civic Ctr Dr Ste 100 | | | Southfield | MI | 48076 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Universal Images | | 26261 Evergreen Rd Ste 180 | | | | Southfield | MI | 48076 | |
| Universal Inst Kok | John Hobarth | PO Box 825 | | | | Binghamton | NY | 13902-0825 | |
| Universal Instruments Cor | 207162 204207 | 93 Ely St | | | | Binghamton | NY | 13902-0825 | |
| Universal Instruments Cor | Joe Collins | 93 Ely St | | | | Binghamton | NY | 13904 | |
| Universal Instruments Corp | | Automation In Electronics | 12010 Gray Rd | | | Carmel | IN | 46033 | |
| Universal Instruments Corp | | Broome Engineering Div Of Univ | 1010 Conklin Rd | | | Conklin | NY | 13901 | |
| Universal Instruments Corp | | Kirkwood Industrial Pk | | | | Binghamton | NY | 13904 | |
| Universal Instruments Corp | | Drawer 22047 | | | | Rochester | NY | 14673 | |
| Universal Instruments Corp | | Applied Conveyor Engineering | PO Box 825 | | | Binghamton | NY | 13902-0825 | |
| Universal Instruments Corporation | | PO Box 6459 | | | | New York | NY | 10249-6459 | |
| Universal Instruments Eft | | Corporation | PO Box 6459 Rmt Chg 8 12 04 Cs | Reinstate 3 22 99 | | New York | NY | 10249-6459 | |
| Universal Instrwar rep | Cust Service | PO Box 5304 | | | | Binghamton | NY | 13902-5304 | |
| Universal Lenders Inc | | PO Box 35248 | | | | Elmwood Prk | IL | 60707 | |
| Universal Lift Parts Inc | | 3752 Robert T Longway | | | | Flint | MI | 48506-4123 | |
| Universal Lift Parts Inc Eft | | 3752 Robert T Longway | | | | Flint | MI | 48506 | |
| Universal Machine Co Inc | Al Steiner | 835 Hwy 275 | Dallas-stanley Hwy | | | Dallas | NC | 28034 | |
| Universal Machinery Sales | | 5321 Derry Ave Ste J | | | | Agoura Hills | CA | 91301 | |
| Universal Measurement | Phil Reinhart | 5780 Urbana Rd | | | | Springfield | OH | 45502 | |
| Universal Measurement Inc | | 5780 Urbana Rd | | | | Springfield | OH | 45502 | |
| Universal Metal Hose Co | | 1685 Brandywine Ave | | | | Chula Vista | CA | 91911-6097 | |
| Universal Metal Hose Co | Donald R Heye | Universal Metal Hose Co | 2133 South Kedzie Ave | | | Chicago | IL | 60623-3393 | |
| Universal Metal Hose Co | | Addr S 31 96 | 2133 S Kedzie Ave | | | Chicago | IL | 60623-3393 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | | | | Wickliffe | OH | 44092 | |
| Universal Metal Products Inc | | PO Box 73757n | | | | Cleveland | OH | 44193-1058 | |
| Universal Metal Service Corp | | 16655 S Canal | | | | South Holland | IL | 60473-2726 | |
| Universal Oil Inc | | PO Box 93687 | | | | Cleveland | OH | 44101 | |
| Universal Oil Inc | | 265 Jefferson Ave | | | | Cleveland | OH | 44113 | |
| Universal Packaging Corp | Gloria Cobb | 4761 Moline St | | | | Denver | CO | 80239 | |
| Universal Parts Whse Inc | | 18 N Parramore Ave | | | | Orlando | FL | 32801-2209 | |
| Universal Parts Whse Inc | | D b a Central Auto Parts | 18 N Parramore Ave | | | Orlando | FL | 32801-2209 | |
| Universal Parts Whse Inc D b a Central Auto Parts | | 18 N Parramore Ave | | | | Orlando | FL | 32801-2209 | |
| Universal Plastics | | 2587 S Arlington St | | | | Akron | OH | 44319-2087 | |
| Universal Plastics | | 2587 S Arlington Rd | | | | Akron | OH | 44319-2086 | |
| Universal Plastics | | Upl International Inc | 2587 S Arlington Rd | | | Akron | OH | 44319-2086 | |
| Universal Polymer & Rubber Eft | | Ltd | PO Box 931649 | | | Cleveland | OH | 44193 | |
| Universal Polymer & Rubber EFT Ltd | Capital Markets | One University Plaza Ste 312 | | | | Hackensack | NJ | 7601 | |
| Universal Polymer & Rubber Eft Ltd | | PO Box 931649 | | | | Cleveland | OH | 44193 | |
| Universal Polymer & Rubber Inc | | C o Gene Oldford And Assoc | 2866 Pine Grove | | | Port Huron | MI | 48060 | |
| Universal Polymer & Rubber Ltd | | 15730 S Madison Rd | | | | Middlefield | OH | 44062-9430 | |
| Universal Polymer & Rubber Ltd | | Fmly Rabatex Polymer Inc | 15730 S Madison Rd | | | Middlefield | OH | 44062-0767 | |
| Universal Precision Products | | 1480 Industrial Pky | | | | Akron | OH | 44310-2602 | |
| Universal Products Inc | | 10722 Arrow Rte Ste 304 | | | | Rancho Cucamonga | CA | 91730 | |
| Universal Protective  Eft Packaging Inc | | PO Box 8511 | | | | Harrisburg | PA | 17105 | |
| Universal Protective Eft | | Packaging Inc | 61 Texaco Rd | | | Mechanicsburg | PA | 17050 | |
| Universal Protective Packaging | | 61 Texaco Rd | | | | Mechanicsburg | PA | 17055 | |
| Universal Punch Corp | | 4001 Mac Carthur Blvd | | | | Santa Ana | CA | 92704 | |
| Universal Punch Corp | | PO Box 26879 | | | | Santa Ana | CA | 92799-6879 | |
| Universal Reprographic S Inc | | 16781 Millikan Ave | | | | Irvine | CA | 92606-5009 | |
| Universal Scientific Ind Co | | Ltd | 141 Ln 351 Tai Ping Rd Sec 1 | Tsao Tuen Nantou Hsien | | Roc | | | Taiwan |
| Universal Scientific Ind Co Ltd | | 141 Ln 351 Tai Ping Rd Sec 1 | Tsao Tuen Nantou Hsien | | | Roc | | | Taiwan Prov China |
| Universal Scientific Indstrl C | | 141 Ln 351 Taiping Rd Sec 1 | Shan Lin Li | | | Tsao Tuen Chen Nant | | 542 | Taiwan |
| Universal Semiconductor Inc | | 1415 W Cypress Creek Rf | | | | Fort Lauderdale | FL | 33309 | |
| Universal Services | | 3542 W Marginal Way Sw | | | | Seattle | WA | 98106 | |
| Universal Sign Co | | 1701 State St | | | | Saginaw | MI | 48602 | |
| Universal Sign Company | | 1701 State St | | | | Saginaw | MI | 48602 | |
| Universal Solutions | | PO Box 220125 | | | | Hollywood | FL | 33022 | |
| Universal Solutions Inc | | PO Box 2039 | | | | Southfield | MI | 48037-2039 | |
| Universal Solutions Of South F | | PO Box 220125 | | | | Hollywood | FL | 33022 | |
| Universal Stenciling & Marking | | 205 15th Ave Se | | | | Saint Petersburg | FL | 33701 | |
| Universal Superabrasives | Cheryl Shelton | Saint Gobain Abrasives | 27588 Northline Rd | | | Romulus | MI | 48174 | |
| Universal Superabrasives | | Precision Grinding Systems Div | 27588 Northline Rd | | | Romulus | MI | 48174 | |
| Universal Superabrasives Eft | | Beck Pgs Division | Wheel Dressing | 27588 Northline Rd | | Romulus | MI | 48174 | |
| Universal Superabrasives Inc | | 84 Oleary Dr | | | | Bensenville | IL | 60106 | |
| Universal Superabrasives Inc | | Class & Ceramics Divsives | 84 Oleary Dr | | | Bensenville | IL | 60106 | |
| Universal Superabrasives Inc | | Mjg Division | Metal & Indl Grinding Div | 84 O Leary Dr | | Bensenville | IL | 60106 | |
| Universal Superabrasives Inc | | Universal Beck | 27588 Northline Rd | | | Romulus | MI | 48174-2826 | |
| Universal Superabrasives Inc Class and Ceramics Div | | Metal and Indl Grinding Div | PO Box 642086 | | | Pittsburgh | PA | 15264-2086 | |
| Universal Tech Corporation | | Research Laboratory | PO Box 320 | | | Riverton | KS | 66770 | |
| Universal Tech Corporation Research Laboratory | | PO Box 320 | | | | Riverton | KS | 66770 | |
| Universal Tech Institute | | P Zagroni ste 200 | 20410 North 19th St | | | Phoenix | AZ | 85027 | |
| Universal Technical Institute | | Accouting Dep | 721 Lockhaven Dr | | | Houston | TX | 77073 | |
| Universal Technical Institute Accouting Dep | | 721 Lockhaven Dr | | | | Houston | TX | 77073 | |
| Universal Technical Services | | 590 Robin Lake Rd | | | | Duncan | SC | 29334-9774 | |
| Universal Technical Services L | | 590 Robin Lake Rd | | | | Duncan | SC | 29334-9774 | |
| Universal Technical Services Llc | | 590 Robin Lake Rd | | | | Duncan | SC | 29334-9774 | |
| Universal Technical Systems In | | Uts | 202 W State St Ste 700 | | | Rockford | IL | 61101 | |
| Universal Technical Systems Inc | | 202 West State St Ste 700 | | | | Rockford | IL | 61101 | |
| Universal Termination Componen | | Delphi Packard Electric Austra | Unit 12 62a Albert St | | | Preston | | 3072 | |
| Universal Termination Components | | Unit 12 62a Albert St Preston | Unit 12 62a Albert St Preston | | | Victoria Vic | | 3072 | Australia |
| Universal Termination Components Pl | | PO Box 313 | | | | Rosanna | | 3084 | Australia |
| Universal Tool & Engineering | | Co Inc | 7601 E 88th Pl | | | Indianapolis | IN | 46256 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Universal Tool & Engineering C | | Inc | 7601 E 88th Pl | | | Indianapolis | IN | 46256 | |
| Universal Tool & Engineering C | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256-126 | |
| Universal Tool & Engineering Co Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Universal Tool & Engineering I | | Ute Straight O Matic | 3204 Hanover Rd | | | Johnson City | TN | 37604 | |
| Universal Tool & Engr Co | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256 | |
| Universal Tool and Engineering | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256 | |
| Universal Tool and Engineering C Inc | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256 | |
| Universal Tool and Engineering Company Inc | Michael K Mccrory | Barnes and Thornburg Llp | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Universal Tool Co | Accounts Receivable | PO Box 13631 | | | | Dayton | OH | 45413-3631 | |
| Universal Tool Co | | 365 Leo St | | | | Dayton | OH | 45404 | |
| Universal Tool Company The | | 365 Leo St | | | | Dayton | OH | 45404-1007 | |
| Universal Tool Inc | | 1935 Ring Dr Bldg A | | | | Troy | MI | 48083 | |
| Universal Tool Inc | | 631 Oakland Ave Ste 200 | | | | Pontiac | MI | 48342 | |
| Universal Tractor Company | | 815 Wadsworth Blvd | | | | Lakewood | CO | 80215 | |
| Universal Tube Inc | Jean | PO Box 79001 | Drawer 1721 | | | Detroit | MI | 48279-1721 | |
| Universal Tube Inc Eft | | 2607 Bond St | | | | Rochester Hills | MI | 48309 | |
| Universidad Interamericana | | Recinto De Bayamon | Urb Industrial Minillas Carr | 174 Km 2 2 | | Bayamon | PR | 959 | |
| Universidad Interamericana | | De Puerto Rico | PO Box 4050 | | | Acrecibo | PR | 6144050 | |
| Universidad Interamericana | | De Puerto Rico | PO Box 191293 | | | San Juan | PR | 9191293 | |
| Universidad Interamericana | | De Puerto Rico De San German | Oficina De Recaudaciones | PO Box 5100 | | San Germain | PR | 683 | |
| Universidad Interamericana De Puerto Rico | | PO Box 4050 | | | | Acrecibo | PR | 00614-4050 | |
| Universidad Interamericana De Puerto Rico | | PO Box 191293 | | | | San Juan | PR | 00919-1293 | |
| Universidad Interamericana De Puerto Rico De San German | | Oficina De Recaudaciones | PO Box 5100 | | | San Germain | PR | 683 | |
| Universidad Interamericana Recinto De Bayamon | | Urb Industrial Minillas Carr | 174 Km 2 2 | | | Bayamon | PR | 959 | |
| Universidad Interamericana | | De Puerto Rico | PO Box 363255 | | | San Juan | PR | 9363255 | |
| Universidat Interamericana De Puerto Rico | | PO Box 363255 | | | | San Juan | PR | 00936-3255 | |
| Universite De Rennes I | | 2 Rue Du Thabor | | | | Rennes | | 3500 | France |
| Universite De Rennesi | | Laboratoire De Contact Electri | 263 Ave Du Contact Leclerc | Campus De Beaulieu Cs Fr 46510 | | | | | France |
| Universite De Rennesi | | Laboratoire De Contact Electri | 263 Ave Du General Leclerc | | | Campus De Beaulieu C | | 46510 | France |
| Universite De Rennesi Mme I Agent Comptable | | 2 Rue Du Thabor | | | | 35065 Rennes Cedex | | | France |
| University At Buffalo | | 416 Bonner Hall | External Affairs Office | | | Buffalo | NY | 14260 | |
| University At Buffalo | | Foundation Inc | World Languages Institute | | | Buffalo | NY | 14260 | |
| University At Buffalo | | Ms Kathy Curtis | English Language Institute | 224 Clemens Hall Suny At Buf | | Buffalo | NY | 14260 | |
| University At Buffalo | | Online Mba Program Office | 234 Jacobs Management Ctr | 320 Baldy Hall | | Buffalo | NY | 14260 | |
| University At Buffalo | | Sch Of Engr & Applied Sciences | 412 Bonner Hall | | | Buffalo | NY | 14260 | |
| University At Buffalo | | School Of Management Exec Mba | Jacobs Management Ctr Rm 108 | PO Box 604000 | | Buffalo | NY | 14260-4000 | |
| University At Buffalo | | Office Of Special Events | P M Staebell | Fargo Quad Bldg 4 Rm 352 | | Buffalo | NY | 14261-0050 | |
| University At Buffalo Foundati | | Iucb 110 Piker Hall | University At Buffalo | | | Buffalo | NY | 14214 | |
| University At Buffalo Foundati | | Corner Of Maple & Flint Rds | Center For Tomorrow | | | Buffalo | NY | 14260 | |
| University At Buffalo Foundation Inc | | World Languages Institute | 224 Clemens Hall Suny At Buf | | | Buffalo | NY | 14260 | |
| University At Buffalo Ms Kathy Curtis | | English Language Institute | 320 Baldy Hall | | | Buffalo | NY | 14260 | |
| University At Buffalo Office Of Special Events | | P M Staebell | Fargo Quad Bldg 4 Rm 352 | | | Buffalo | NY | 14261-0050 | |
| University At Buffalo Online Mba Program Office | | 234 Jacobs Management Ctr | | | | Buffalo | NY | 14260 | |
| University At Buffalo Sch Of Engr and Applied Sciences | | Attn Tim Siderakis | 412 Bonner Hall | | | Buffalo | NY | 14260 | |
| University At Buffalo School Of Management Exec Mba | | Jacobs Management Ctr Rm 108 | PO Box 604000 | | | Buffalo | NY | 14260-4000 | |
| University Business Interiors | | Inc | 23231 Industrial Pk Dr | Add Chg 01 25 05 Ah | | Farmington Hills | MI | 48335-2351 | |
| University Business Interiors Inc | | 23231 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-2351 | |
| University California Regents | | Fully Employed Mba Program | 110 Westwood Plaza Room A307 | Box 951481 | | Los Angeles | CA | 90095-1481 | |
| University California Regents Fully Employed Mba Program | | 110 Westwood Plaza Room A307 | Box 951481 | | | Los Angeles | CA | 90095-1481 | |
| University Center Tulsa | | Bursar Office | 700 N Greenwood | | | Tulsa | OK | 74106 | |
| University Center Tulsa | | Bursar Office | 700 North Greenwood | | | Tulsa | OK | 74106 | |
| University Center Tulsa Bursar Office | | 700 N Greenwood | | | | Tulsa | OK | 74106 | |
| University Center Tulsa Bursar Office | | 700 North Greenwood | | | | Tulsa | OK | 74106 | |
| University Consortium | | For Continuing Education | 16161 Ventura Blvd | Ms C 752 | | Encino | CA | 91436 | |
| University Consortium For Continuing Education | | 16161 Ventura Blvd | Ms C 752 | | | Encino | CA | 91436 | |
| University Electric Inc | | 419 Belmont Ave | | | | Youngstown | OH | 44502 | |
| University Electric Inc | | PO Box 6416 | | | | Youngstown | OH | 44501-6416 | |
| University Environmental Healt | | Center For Occupational Health | 3223 Eden Ave Mail Location 04 | | | Cincinnati | OH | 45267 | |
| University Environmental Healt | | Center For Occupational Health | 3223 Eden Ave | Add Chng Per Goi Mw 3 02 | | Cincinnati | OH | 45267-0056 | |
| University Hospital Of Cleveland | | 11100 Euclid Ave | | | | Cleveland | OH | 44106 | |
| University Mall | | 1701 Mcfarland Blvd East | Ste 100 | | | Tuscaloosa | AL | 35401 | |
| University Mall | | Chng Zip 8 29 02 Mw | 1701 Mcfarland Blvd East | Ste 100 | | Tuscaloosa | AL | 35401 | |
| University Mall Merchant Assoc | | 1701 Mcfarland Blvd E Ste 100 | | | | Tuscaloosa | AL | 35404 | |
| University Mov Stg | | 23305 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| University Moving & Stor Co | | University North American | 23305 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| University Of Akron | | 302 E Buchtel Ave | | | | Akron | OH | 44467 | |
| University Of Akron | | Wayne College | Attn Continuing Education | 1901 Smucker Rd | | Orrville | OH | 44667 | |
| University Of Akron | | Office Of Student Financials | 110 Simmons Hall | | | Akron | OH | 44325-6215 | |
| University Of Akron Office Of Student Financials | | 110 Simmons Hall | | | | Akron | OH | 44325-6215 | |
| University Of Akron The | | 302 E Buchtel Ave | | | | Akron | OH | 44467 | |
| University Of Akron Wayne College | | Attn Continuing Education | 1901 Smucker Rd | | | Orrville | OH | 44667 | |
| University Of Alabama | | Huntsville Addr Chg 3 19 97 | Uc 214 Bursars Office | | | Huntsville | AL | 35899 | |
| University Of Alabama | | At Birmingham Stdnt Acctng Srv | Huc 322 1400 University Blvd | 1530 3rd Ave South | | Birmingham | AL | 35204-1150 | |
| University Of Alabama | | Student Financial Aid | Box 870162 | | | Tuscaloosa | AL | 35487-0162 | |
| University Of Alabama | | Student Financial Aid | Box 870182 | | | Tuscaloosa | AL | 35487-0182 | |
| University Of Alabama | | Continuing Studies | PO Box 870388 | | | Tuscaloosa | AL | 35487-0182 | |
| University Of Alabama | | Division Of Continuing Educ | Business Office | Wilson Hall Room 124 | | Huntsville | AL | 35899-0650 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Alabama At | | Birmingham Student Acctg Svcs | Huc 322 1530 3rd Ave South | Add Chg 10 01 Mh | | Birmingham | AL | 35294-1150 | |
| University Of Alabama At Birmingham Stdnt Acctng Srv | | Huc 322 1400 University Blvd | 1530 3rd Ave South | | | Birmingham | AL | 35204-1150 | |
| University Of Alabama At Birmingham Student Acctg Svcs | | Cashiers Office | Po Bos 80 | | | Birmingham | AL | 35294-1150 | |
| University Of Alabama Birmnghm | | Special Studies | 1919 University Blvd | Accts Mgr Non Credit Courses | | Birmingham | AL | 35294-2080 | |
| University Of Alabama Birmnghm Special Studies | | 1919 University Blvd | Accts Mgr Non Credit Courses | | | Birmingham | AL | 35294-2080 | |
| University Of Alabama Continuing Studies | | PO Box 870388 | | | | Tuscaloosa | AL | 35487-0182 | |
| University Of Alabama Division Of Continuing Educ | | Business Office | Wilson Hall Room 124 | | | Huntsville | AL | 35899-0650 | |
| University Of Alabama Huntsville | | Uc 214 Bursars Office | | | | Huntsville | AL | 35899 | |
| University Of Alabama Student Financial Aid | | Box 870162 | | | | Tuscaloosa | AL | 35487-0162 | |
| University Of Alabama Student Financial Aid | | Box 870182 | | | | Tuscaloosa | AL | 35487-0162 | |
| University Of Arizona | | 1401 East University Blvd | Administration Building Rm 712 | | | Tucson | AZ | 85721 | |
| University Of Arizona | | Extended University | 1955 E Sixth St | | | Tucson | AZ | 85721 | |
| University Of Arizona | | Extended University | PO Box 210158 | Main Gate Ctr | | Tucson | AZ | 85721-0158 | |
| University Of Arizona | | PO Box 44390 | | | | Tucson | AZ | 85733-4390 | |
| University Of Arizona | | 1955 E Sixth St | | | | Tucson | AZ | 85721 | |
| University Of Arizona Extended University | | PO Box 210158 | Main Gate Ctr | | | Tucson | AZ | 85721-0158 | |
| University Of Arkansas | | At Pine Bluff | Office Of Student Accounts | PO Box 4935 | | Pine Bluff | AR | 71611 | |
| University Of Arkansas | | 205 Administration Bldg | | | | Fayetteville | AR | 72701 | |
| University Of Arkansas At | | 2801 South University | Treasurers Office | | | Little Rock | AR | 722044 | |
| University Of Arkansas At Little Rock | | 2801 South University | Treasurers Office | | | Little Rock | AR | 722044 | |
| University Of Arkansas At Pine Bluff | | Office Of Student Accounts | PO Box 4935 | | | Pine Bluff | AR | 71611 | |
| University Of Baltimore | | Student Accts | 1420 N Charles St | | | Baltimore | MD | 21201 | |
| University Of Baltimore Student Accts | | 1420 N Charles St | | | | Baltimore | MD | 21201 | |
| University Of Bridgeport | | Bursars Office | 380 University Ave | | | Bridgeport | CT | 6601 | |
| University Of Bridgeport Bursars Office | | 380 University Ave | | | | Bridgeport | CT | 6601 | |
| University Of British | Janos Molnar | Columbia | Central Accounts Payable | Rm 40 2075 Wesbrook Mall | | Vancouver | BC | V6T 1Z1 | Canada |
| University Of British Columbia | | Department Of Financial Serv | 1039 1874 East Mall | | | Vancouver | BC | V6T1Z1 | |
| University Of British Columbia Department Of Financial Serv | | 1039 1874 East Mall | | | | Vancouver | BC | V6T1Z1 | |
| University Of Buffalo | | 520 Lee Entrance Ste 211 | | | | Amherst | NY | 14228 | |
| University Of Ca Regents | | Ctr For State & Local Taxation | Instute Of Government Affairs | One Shields Ave | | Davis | CA | 95616-8617 | |
| University Of Ca Regents Ctr For State and Local Taxation | | Instute Of Government Affairs | One Shields Ave | | | Davis | CA | 95616-8617 | |
| University Of California | Barc Billing Office | | | | | Santa Barbara | CA | 93106 | |
| University Of California | | Attn Barc Billing Office | | | | Santa Barbara | CA | 93106 | |
| University Of California | | Box 8461 | Ellwood Branch | | | Goleta | CA | 93118 | |
| University Of California | | 200 California Hall | | | | Berkley | CA | 94720 | |
| University Of California | | Student Accounting Office | 405 Hilgard Ave B303 Murphy Hl | | | Los Angeles | CA | 90095-1432 | |
| University Of California | | U C Regents | 110 Westwook Plaza | Room A307 Box 951481 | | Los Angeles | CA | 90095-1481 | |
| University Of California | | Addr Chg 11 20 97 | 9500 Gilman Dr | | | Lajolla | CA | 92093-0009 | |
| University Of California | | 9500 Gilman Dr | | | | La Jolla | CA | 92093-0330 | |
| University Of California | | Irvine Extension | PO Box 6050 | | | Irvine | CA | 92616-6050 | |
| University Of California | | Irvine Uc Regents | Central Cashier Office | | | Irvine | CA | 92697-1975 | |
| University Of California | | Uc Regents Add Chng Mw 4 02 | PO Box 24610 | Cashiers Office | | Oakland | CA | 94623-1610 | |
| University Of California | | Uc Regents | One Shields Ave | Student Aid Accounting | | Davis | CA | 95616-8709 | |
| University Of California Irvine Extension | | PO Box 6050 | | | | Irvine | CA | 92616-6050 | |
| University Of California Irvine Uc Regents | | Central Cashier Office | | | | Irvine | CA | 92697-1975 | |
| University Of California Los Angeles | | Student Accounting Office | 405 Hilgard Ave B303 Murphy Hl | | | Los Angeles | CA | 90095-1432 | |
| University Of California Regents Of The Univ Of Calif | | 9500 Gilman Dr | | | | Lajolla | CA | 92093-0009 | |
| University Of California U C Regents | | 110 Westwook Plaza | Room A307 Box 951481 | | | Los Angeles | CA | 90095-1481 | |
| University Of California Uc Regents | | One Shields Ave | Student Aid Accounting | | | Davis | CA | 95616-8709 | |
| University Of California Us Regents | | PO Box 24610 | Cashiers Office | | | Oakland | CA | 94623-1610 | |
| University Of Californiairv | | Dept Of Mechanical & Aerospa | 4200 Engineering Gateway | | | Irvine | CA | 92697 | |
| University Of Central Arkansas | | Business Office | 201 Donaghey Ave | | | Central | AR | 72035-0001 | |
| University Of Central Arkansas Business Office | | 201 Donaghey Ave | | | | Central | AR | 72035-0001 | |
| University Of Central Florida | Third Party Dept | PO Box 160115 | | | | Orlando | FL | 32816-0115 | |
| University Of Central Florida | | College Of Business | PO Box 161400 | | | Orlando | FL | 32816-1400 | |
| University Of Central Florida College Of Business | | PO Box 161400 | | | | Orlando | FL | 32816-1400 | |
| University Of Central Oklahoma | | Billing Office | 100 N University Dr | Campus Box 107a | | Edmond | OK | 73034 | |
| University Of Central Oklahoma Billing Office | | 100 N University Dr | Campus Box 107a | | | Edmond | OK | 73034 | |
| University Of Charleston | | 2300 Maccorkle Ave Se | | | | Charleston | WV | 25304 | |
| University Of Chicago | Ami Ragland | 6030 S Ellis | | | | Chicago | IL | 60637 | |
| University Of Chicago | | Executive Mba Prog Admissions | 450 North Cityfront Plaza Dr | | | Chicago | IL | 60611 | |
| University Of Chicago | | Center For Continuing Studies | 5835 S Kimbark Ave Rm 207 | Registrar Arts And Sciences | | Chicago | IL | 60637 | |
| University Of Chicago | | Office Of Bursar | 5801 S Ellis Ave | | | Chicago | IL | 60637 | |
| University Of Chicago | | Graduate School Of Business | Executive Education | 450 N Cityfront Plaza Dr | | Chicago | IL | 60611-4316 | |
| University Of Chicago Center For Continuing Studies | | 5835 S Kimbark Ave Rm 207 | Registrar Arts And Sciences | | | Chicago | IL | 60637 | |
| University Of Chicago Executive Mba Prog Admissions | | 450 North Cityfront Plaza Dr | | | | Chicago | IL | 60611 | |
| University Of Chicago Graduate School Of Business | | Executive Education | 450 N Cityfront Plaza Dr | | | Chicago | IL | 60611-4316 | |
| University Of Chicago Office Of Bursar | | 5801 S. Ellis Ave | | | | Chicago | IL | 60637 | |
| University Of Cincinnati | Robert W Rost Director | Dept Of Mechanical Engrg | PO Box 0072 | | | Cincinnati | OH | 45221-0072 | |
| University Of Cincinnati | | Structural Dynamics Research L | 584-d Rhodes Hall | | | Cincinnati | OH | 45221 | |
| University Of Cincinnati | | Dept Of Mechanical Indstrl & | Nuclear Engrg | PO Box 210072 | | Cincinnati | OH | 45221-0072 | |
| University Of Cincinnati | | Career Development Ctr | 140 University Pavilion 1st Fl | Ad Chg Per Afc 04 01 04 Am | | Cincinnati | OH | 45221-0104 | |
| University Of Cincinnati | | Accounts Receivable | PO Box 210140 | | | Cincinnati | OH | 45221-0140 | |
| University Of Cincinnati | | Accounts Receivable | PO Box 691031 | | | Cincinnati | OH | 45269-1031 | |
| University Of Cincinnati Accounts Receivable | | PO Box 210140 | | | | Cincinnati | OH | 45221-0140 | |
| University Of Cincinnati Accounts Receivable | | PO Box 691031 | | | | Cincinnati | OH | 45269-1031 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Cincinnati Career Development Center | | PO Box 210104 | | | | Cincinnati | OH | 45221-0104 | |
| University Of Colorado | | Accounting Control Cb 43 | | | | Boulder | CO | 80309 | |
| University Of Colorado | | Tuition Denver | Department 461 | | | Denver | CO | 80281-0461 | |
| University Of Colorado Boulder | | Accounting Control Cb 43 | | | | Boulder | CO | 80309 | |
| University Of Colorado Denver | | Bursars Office | PO Box 173364 | Campus Box 131 | | Denver | CO | 80217-3364 | |
| University Of Colorado Denver Bursars Office | | PO Box 173364 | Campus Box 131 | | | Denver | CO | 80217-3364 | |
| University Of Colorado Tech Center | | Campus Box 184 | Norlin Library E206 | | | Boulder | CO | 80309 | |
| University Of Colorado Tuition Denver | | Department 461 | | | | Denver | CO | 80281-0461 | |
| University Of Connecticut | Doug Cooper | Chemical Engineering Unit 3222 | 191 Auditorium Rd | | | Storrs | CT | 06269-3222 | |
| University Of Connecticut | | Hartford Campus | 1800 Asylum Ave | 4th Fl | | West Hartford | CT | 6117 | |
| University Of Connecticut | | Chemical Engineering U 222 | 191 Auditorium Rd | | | Storrs | CT | 62693222 | |
| University Of Connecticut | | Chemical Engineering Unit 3222 | 191 Auditorium Rd | | | Storrs | CT | 62693222 | |
| University Of Connecticut Chemical Engineering U 222 | | 191 Auditorium Rd | | | | Storrs | CT | 06269-3222 | |
| University Of Connecticut Hartford Campus | | 1800 Asylum Ave | Library Bldg Rm 211 | | | West Hartford | CT | 6117 | |
| University Of Connecticut Inc | | Chemical Engineering Dept | 191 Auditorium Rd | | | Storrs | CT | 6268 | |
| University Of Dallas | | Business Office | 1845 E Northgate Dr | | | Irving | TX | 75062 | |
| University Of Dallas Business Office | | 1845 E Northgate Dr | | | | Irving | TX | 75062 | |
| University Of Dayton | | Cntr For Leadership & Exec Dev | 300 College Pk | | | Dayton | OH | 45469 | |
| University Of Dayton | | Cntr For Leadership and Exec Dev | 300 College Pk | | | Dayton | OH | 45469 | |
| University Of Dayton | | Minority Engineering Program | Attn Bruce Carr | 300 College Pk | | Dayton | OH | 45469 | |
| University Of Dayton | | 300 College Pk Ave | | | | Dayton | OH | 45469-0001 | |
| University Of Dayton | | School Of Engineering | 300 College Pk | | | Dayton | OH | 45469-0228 | |
| University Of Dayton | | Elmi | 300 College Pk Dr | Alumni Hall Room 116 | | Dayton | OH | 45469-0319 | |
| University Of Dayton | | Continuing Education Ku307 | 300 College Pk | | | Dayton | OH | 45469-0631 | |
| University Of Dayton | | Center For Competitive Chance | 300 College Pk Dr | | | Dayton | OH | 45469-1129 | |
| University Of Dayton | | Office Of The Bursar | 300 College Pk | | | Dayton | OH | 45469-1600 | |
| University Of Dayton | | Office Of Financial Aid | 300 College Pk | | | Dayton | OH | 45469-1621 | |
| University Of Dayton | | Office Of Scholarships And | Financial Aid | 300 College Pk | | Dayton | OH | 45469-1621 | |
| University Of Dayton Center For Competitive Chance | | 300 College Pk Dr | | | | Dayton | OH | 45469-1129 | |
| University Of Dayton Continuing Education Ku307 | | 300 College Pk | | | | Dayton | OH | 45469-0631 | |
| University Of Dayton Eft | | Office Of The Bursar | 300 College Pk | | | Dayton | OH | 45469-1600 | |
| University Of Dayton Eft Office Of The Bursar | | 300 College Pk | | | | Dayton | OH | 45469-1600 | |
| University Of Dayton Elmi | | 300 College Pk Dr | Alumni Hall Room 116 | | | Dayton | OH | 45469-0319 | |
| University Of Dayton Inc | | 300 College Pk Ave | | | | Dayton | OH | 45469-0104 | |
| University Of Dayton Minority Engineering Program | | Attn Bruce Carr | 300 College Pk | | | Dayton | OH | 45469 | |
| University Of Dayton Office Of Financial Aid | | 300 College Pk | | | | Dayton | OH | 45469-1621 | |
| University Of Dayton Office Of Scholarships And | | Financial Aid | 300 College Pk | | | Dayton | OH | 45469-1621 | |
| University Of Dayton The | | Research Institute | 300 College Pk Ave | | | Dayton | OH | 45469-0104 | |
| University Of Dayton The | | Internship Office | 300 College Pk Ave | | | Dayton | OH | 45469-111 | |
| University Of Dayton The Internship Office | | 300 College Park Ave | | | | Dayton | OH | 45469-1110 | |
| University Of Dayton The Internship Office | | 300 College Pk Ave | | | | Dayton | OH | 45469-1110 | |
| University Of Delaware | | Continuing Education | Cashiers Office | | | Newark | DE | 19716 | |
| University Of Delaware | | Cashier | PO Box 15611 | | | Wilmington | DE | 19716 | |
| University Of Delaware | | PO Box 15611 | | | | Wilmington | DE | 19886-1319 | |
| University Of Delaware Continuing Education | | Cashiers Office | | | | Newark | DE | 19716 | |
| University Of Denver | | Financial Office | | | | Denver | CO | 80208 | |
| University Of Detroit Mercy | | Acct Of Leroy Gates | Case 94-100047-gc | 908 S Adams Box 3025 | | Birmingham | MI | 38676-0458 | |
| University Of Detroit Mercy | | Bursar Office | 4001 W Mcnichols Rd | PO Box 19900 | | Detroit | MI | 48219-0900 | |
| University Of Detroit Mercy | | Bursars Office | PO Box 19900 | | | Detroit | MI | 48219-0900 | |
| University Of Detroit Mercy Acct Of Leroy Gates | | Case 94 100047 Gc | 908 S Adams Box 3025 | | | Birmingham | MI | 48012-3025 | |
| University Of Detroit Mercy Bursar Office | | 4001 W. Mcnichols Rd | PO Box 19900 | | | Detroit | MI | 48219-0900 | |
| University Of Detroit Mercy Bursars Office | | PO Box 19900 | | | | Detroit | MI | 48219-0900 | |
| University Of Evansville | | Office Of Financial Aid | 1800 Lincoln Ave | | | Evansville | IN | 47722 | |
| University Of Evansville Office Of Financial Aid | | 1800 Lincoln Ave | | | | Evansville | IN | 47722 | |
| University Of Findlay | | 1000 N Main St | | | | Findlay | OH | 45840 | |
| University Of Findlay | | 1000 N Main St | | | | Findlay | OH | 45840-3695 | |
| University Of Findlay Inc The | | 1000 N Main St | | | | Findlay | OH | 45840 | |
| University Of Florida | | Addr Chg 11 20 97 | S113 Criser Hall | | | Gainesvill | FL | 32611 | |
| University Of Florida | | PO Box 114050 | | | | Gainesvill | FL | 32611 | |
| University Of Florida | | 226 Tigert Hall | | | | Gainesville | FL | 32611 | |
| University Of Florida | | Department Of Independent Stdy | 2209 Nw 13th St | | | Gainesville | FL | 32609-3476 | |
| University Of Florida Department Of Independent Stdy | | 2209 Nw 13th St | | | | Gainesville | FL | 32609-3476 | |
| University Of Georgia | | Georgia Ctr For Cont Educ | | | | Athens | GA | 30602-3603 | |
| University Of Georgia | | Independent Study Program | Business Office Room 125 | | | Athens | GA | 30602-3603 | |
| University Of Georgia | | Accounts Receivable Dept | Business Services Bldg | | | Athens | GA | 30602-4225 | |
| University Of Georgia Accounts Receivable Dept | | Business Services Bldg | | | | Athens | GA | 30602-4225 | |
| University Of Glasgow | | Per The Finance Officer The | University | Glasgow Scotland G12 8qq | | | | | United Kingdom |
| University Of Glasgow Per The Finance Officer The | | University | Glasgow Scotland G12 8qq | | | | England | | United Kingdom |
| University Of Glasgow The | | Gilmour Hill | | | | Glasgow | | G12 8QQ | United Kingdom |
| University Of Greatfalls | | 1301 20th St S | | | | Greatfalls | MT | 59405 | |
| University Of Guelph | | Revenue Control | | | | Guelph | ON | N1G2W1 | Canada |
| University Of Hartford | | Bursars Office | 200 Bloomfield Ave | | | W Hartford | CT | 6117 | |
| University Of Hartford Bursars Office | | 200 Bloomfield Ave | | | | W Hartford | CT | 6117 | |
| University Of Hawaii | | Leeward Community College | 96 045 Ala Ike | | | Pearl City | HI | 96782 | |
| University Of Hawaii Leeward Community College | | 96 045 Ala Ike | | | | Pearl City | HI | 96782 | |
| University Of Houston | | Clear Lake | 2700 Bay Area Blvd | Box 106 | | Houston | TX | 77058 | |
| University Of Houston | | PO Box 1023 | | | | Houston | TX | 77251 | |
| University Of Houston | | Division Of Continuing Educ | And Off Campus Institutes | | | Houston | TX | 77204-3901 | |
| University Of Houston Clear Lake | | 2700 Bay Area Blvd | Box 106 | | | Houston | TX | 77058 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Houston Downtown | | Business Affairs | One Main St | Room S 945 | | Houston | TX | 77002 | |
| University Of Houston Downtown Business Affairs | | One Main St | Room S 945 | | | Houston | TX | 77002 | |
| University Of Idaho | | Engineering Outreach | Jeb Room 37 | Rmt Chg 12 01 Mh | | Moscow | ID | 83844-1014 | |
| University Of Idaho | | Business And Acctg Services | PO Box 443131 | | | Moscow | ID | 83844-3131 | |
| University Of Idaho Business And Acctg Services | | PO Box 443131 | | | | Moscow | ID | 83844-3131 | |
| University Of Idaho Engineering Outreach | | PO Box 441014 | | | | Moscow | ID | 83844-1014 | |
| University Of Illinois | | 506 S Wright St | 364 Henry Administration Building | | | Urbana | IL | 61801 | |
| University Of Illinois | | Office Of Student Accts | 506 South Wright St | 162 Henry Admin Bldg | | Urbana | IL | 61801 | |
| University Of Illinois | | Office Strategic Bus Initvs | 420 Dkh Mc 706 Box 32 Add Chg | 1407 W Gregory Dr | | Urbana | IL | 61801 | |
| University Of Illinois | | Grants & Contracts Office | 801 S Wright St 109 Coble Hall | | | Champaign | IL | 61820 | |
| University Of Illinois | | The Executive Mba Program | 218 Commerce West Bldg | 1206 South 6th St | | Champaign | IL | 61820 | |
| University Of Illinois | | At Chicago | 601 South Morgan | 820 University Hall M C 324 | | Chicago | IL | 60607-7108 | |
| University Of Illinois | | A c & Refrigeration Ctr | Attn Lisa Burdin | 1206 W Green St | | Urbana | IL | 61801-2906 | |
| University Of Illinois | | Urbana Champaigh | Office Of Student Accounts | 620 East John St Mc 303 | | Champaign | IL | 61820-5712 | |
| University Of Illinois | | Student Air | PO Box 19455 | | | | Springfield | IL | 62794-9455 | |
| University Of Illinois A c and Refrigeration Center | | Attn Lisa Burdin | 1206 W Green St | | | Urbana | IL | 61801-2906 | |
| University Of Illinois At | | 135 S Lasalle Dept 8024 | | | | Chicago | IL | 60674-8024 | |
| University Of Illinois At Chic | | Student Financial Services | And Cashiering Oper Rm 116a | 809 South Marshfield Ave | | Chicago | IL | 60612 | |
| University Of Illinois At Chicago Student Financial Services | | And Cashiering Oper Rm 116a | 809 South Marshfield Ave | | | Chicago | IL | 60612 | |
| University Of Illinois At Chicago | | 601 South Morgan | 820 University Hall M C 324 | | | Chicago | IL | 60607-7108 | |
| University Of Illinois At Chicago | | 135 S Lasalle Dept 8024 | | | | Chicago | IL | 60674-8024 | |
| University Of Illinois At Urbana Champaign | | Grants And Contracts | PO Box 4610 | | | Springfield | IL | 62708-4610 | |
| University Of Illinois Gar | | Cashiering Operations | 162 Henry Administration | 506 S Wright St Updt 11 12 | | Urbana | IL | 61801 | |
| University Of Illinois Gar Cashiering Operations | | 162 Henry Administration | 506 S Wright St | | | Urbana | IL | 61801 | |
| University Of Illinois Office Of Student Accts | | 506 South Wright St | 162 Henry Admin Bldg | | | Urbana | IL | 61801 | |
| University Of Illinois Osbi | | 420 Dkh Mc 706 Box 32 | 1407 W Gregory Dr | | | Urbana | IL | 61801 | |
| University Of Illinois Student Air | | PO Box 19455 | | | | Springfield | IL | 62794-9455 | |
| University Of Illinois The Executive Mba Program | | 218 Commerce West Bldg | 1206 South 6th St | | | Champaign | IL | 61820 | |
| University Of Illinois Urbana Champaigh | | Office Of Student Accounts | 620 East John St Mc 303 | | | Champaign | IL | 61820-5712 | |
| University Of Indianapolis | | Accounting Office | 1400 E Hanna Ave | | | Indianapolis | IN | 46227 | |
| University Of Indianapolis | | Center For Continuing Educ | 1400 East Hanna Ave | | | Indianapolis | IN | 46227 | |
| University Of Indianapolis Accounting Office | | 1400 E Hanna Ave | | | | Indianapolis | IN | 46227 | |
| University Of Indianapolis Center For Continuing Educ | | 1400 East Hanna Ave | | | | Indianapolis | IN | 46227 | |
| University Of Iowa | | Business Office | Attn Amber Seaton | B5 Jessup Hall | | Iowa City | IA | 52242 | |
| University Of Iowa | | Scholarship Office | 3d Jessup Hall | Add Chg 10 02 Mw | | Iowa City | IA | 52242 | |
| University Of Iowa Scholarship Office | | 3d Jessup Hall | | | | Iowa City | IA | 52242 | |
| University Of Kansas | | Gnrl Acctg Office Spsr | PO Box 587 | | | Lawrence | KS | 66044-0587 | |
| University Of Kansas Bursar Office Spsr | | Bursar Office Spsr | PO Box 7018 | Add Chng Ltr Mw 10 02 Mw | | Lawrence | KS | 66044-7018 | |
| University Of Kansas Gnrl Acctg Office Spsr | | PO Box 7018 | | | | Lawrence | KS | 66044-7018 | |
| University Of Kansas | | PO Box 587 | | | | Lawrence | KS | 66044-0587 | |
| University Of Kentucky | | U Of K Research Foundation | 201 Kinkead Hall | | | Lexington | KY | 40506 | |
| University Of Kentucky | | Student Billing Services | 257 Student Ctr | | | Lexington | KY | 40506 | |
| University Of Kentucky | | Ctr For Labor Ed & Research | 235 Gatton Business & | Economics | | Lexington | KY | 40506-0034 | |
| University Of Kentucky | | Student Financial Aid | 128 Funkhouser Building | | | Lexington | KY | 40506-0054 | |
| University Of Kentucky | | Depart Of Agricult Economics | 430 Agr Engineering 2 | | | Lexington | KY | 40546-0276 | |
| University Of Kentucky | | Dept Of Agr Economics | 316 Agr Engr Bldg | Uk Income Tax Workshop Office | | Lexington | KY | 40546-0276 | |
| University Of Kentucky Ctr For Labor Ed and Research | | 235 Gatton Business and | Economics | | | Lexington | KY | 40506-0034 | |
| University Of Kentucky Depart Of Agricult Economics | | 430 Agr Engineering 2 | | | | Lexington | KY | 40546-0276 | |
| University Of Kentucky Dept Of Agr Economics | | 316 Agr Engr Bldg | Uk Income Tax Workshop Office | | | Lexington | KY | 40546-0276 | |
| University Of Kentucky Student Billing Services | | 257 Student Ctr | | | | Lexington | KY | 40506-0030 | |
| University Of Kentucky Student Financial Aid | | 128 Funkhouser Building | | | | Lexington | KY | 40506-0054 | |
| University Of La Verne | | 4001 W Alameda | Ste 300 | | | Burbank | CA | 91505 | |
| University Of La Verne | | Student Accounts | 1950 Third St | | | La Verne | CA | 91750 | |
| University Of La Verne | | Orange County Ctr | 17400 Brookhurst St 3rd Fl | | | Fountain Valley | CA | 92708 | |
| University Of La Verne | | School Of Contin Educ | 2001 Solar Dr | Ste 250 | | Oxnard | CA | 93030-2648 | |
| University Of La Verne Orange County Center | | 17400 Brookhurst St 3rd Fl | | | | Fountain Valley | CA | 92708 | |
| University Of La Verne School Of Contin Educ | | 2001 Solar Dr | Ste 250 | | | Oxnard | CA | 93030-2648 | |
| University Of La Verne Student Accounts | | 1950 Third St | | | | La Verne | CA | 91750 | |
| University Of Louisville | | Office Of The Bursar | | | | Louisville | KY | 40292 | |
| University Of Maine | | Business Office | Alumni Hall | | | Orono | ME | 4469 | |
| University Of Mary | | Hardin Baylor | Station Box 8003 | 900 College St | | Belton | TX | 76513 | |
| University Of Mary Hardin Baylor | | Station Box 8003 | 900 College St | | | Belton | TX | 76513 | |
| University Of Maryland | | University College | 3501 University Blvd East | Office Of The Bursar Rm 2241 | | Adelhi | MD | 20783 | |
| University Of Maryland | | Glenn L Martin Tunnel | Building 081 | | | College Pk | MD | 20742-3215 | |
| University Of Maryland | | Office Of The Bursar | 1109 Lee Building | | | College Pk | MD | 20742-5151 | |
| University Of Maryland | | Baltimore Add Chng Ltr Mw | 737 W Lombard St 3rd Fl | Student Accounting | | Baltimore | MD | 21201-1041 | |
| University Of Maryland Baltimore | | 737 W Lombard St 3rd Fl | Student Accounting | | | Baltimore | MD | 21201-1041 | |
| University Of Maryland College | | Park | University Blvd And Adelphi Rd | Administration And Finance | | College Pk | MD | 20742-1646 | |
| University Of Maryland College Park | | University Blvd And Adelphi Rd | Administration And Finance | | | College Pk | MD | 20742-1646 | |
| University Of Maryland Office Of The Bursar | | 1109 Lee Building | | | | College Pk | MD | 20742-5151 | |
| University Of Maryland University College | | 3501 University Blvd East | Office Of The Bursar Rm 2241 | | | Adelhi | MD | 20783 | |
| University Of Massachusetts | | Bursars Office | 100 Morrissey Blvd | | | Boston | MA | 21253393 | |
| University Of Massachusetts Bursars Office | | 100 Morrissey Blvd | | | | Boston | MA | 02125-3393 | |
| University Of Massachusetts | | Bursars Office | 285 Old Westport Rd | | | North Dartmouth | MA | 2747 | |
| University Of Massachusetts | | Division Of Contin Educ U Of M | Box 31650 | | | Amherst | MA | 10031650 | |
| University Of Massachusetts | | Bursars Office Schirshp Dept | 215 Whitmore Admin Bldg | Box 38270 | | Amherst | MA | 10038270 | |
| University Of Massachusetts | | Div Of Continuing Education | 358 N Pleasant St | | | Amherst | MA | 10039296 | |
| University Of Massachusetts | | Division Of Continuing Educati | 358 N Pleasant St | | | Amherst | MA | 10039296 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Massachusetts | | Continuing Education | One University Ave | | | Lowell | MA | 18542881 | |
| University Of Massachusetts | | At Boston Att Mary Butler | 100 Morrissey Blvd | | | Boston | MA | 21253393 | |
| University Of Massachusetts Amherst | | Division Of Contin Educ U Of M | Box 31650 | | | Amherst | MA | 01003-1650 | |
| University Of Massachusetts At Boston Att Mary Butler | | 100 Morrissey Blvd | | | | Boston | MA | 02125-3393 | |
| University Of Massachusetts Bursars Office | | 285 Old Westport Rd | | | | North Dartmouth | MA | 2747 | |
| University Of Massachusetts Bursars Office Schlrshp Dept | | 215 Whitmore Admin Bldg | Box 38270 | | | Amherst | MA | 01003-8270 | |
| University Of Massachusetts Continuing Education | | One University Ave | | | | Lowell | MA | 01854-2881 | |
| University Of Massachusetts Div Of Continuing Education | | 358 N Pleasant St | | | | Amherst | MA | 01003-9296 | |
| University Of Massachusetts Division Of Continuing Educati | | 358 N Pleasant St | | | | Amherst | MA | 01003-9296 | |
| University Of Memphis | | Bursars Office Admin Bldg | PO Box 1000 Dept 100 | Rmt Chg 12 01 Mh | | Memphis | TN | 38152-0313 | |
| University Of Memphis | | PO Box 1000 Dept 313 | | | | Memphis | TN | 38152-0313 | |
| University Of Mi Federal Funds | | School Of Business Admin | Executive Education Ctr | 700 E University Ave Rm E2540 | | Ann Arbor | MI | 48109-1234 | |
| University Of Miami | | Bursars Office | PO Box 249115 | | | Coral Gables | FL | 33124 | |
| University Of Miami Bursars Office | | PO Box 249115 | | | | Coral Gables | FL | 33124 | |
| University Of Mich Eft | | Fitness Research Ctr Trans Ser | 5051 Wolverine Tower | 3003 S State St | | Ann Arbor | MI | 48109-2214 | |
| University Of Mich Eft Fitness Research Ctr Trans Ser | | 5051 Wolverine Tower | 3003 S State St | | | Ann Arbor | MI | 48109-1287 | |
| University Of Mich Flint Students Accounts | | 303 E Kearsley | | | | Flint | MI | 48502-2186 | |
| University Of Michigan | | 401 Washtenaw St | | | | Ann Arbor | MI | 48104 | |
| University Of Michigan | | University Of Michigan Financi | 3028 Admnstrtive Svc Bldg | | | Ann Arbor | MI | 48105 | |
| University Of Michigan | | 500 S State St | 1015 Lsa Building | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Advanced Computer Architecture | 1301 Beal Ave | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Automotive Transportation | 2901 Baxter Rd Rm 107 | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Center For Professional Develo | 2121 Bonisteel 273 Chrysler Ct | North Campus | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Div Of Research Development & | 3003 S State St Room 1082 | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Japan Technology Mgt Program | 1205 Beal Ave 2715 Ioe Bldg | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Mechanical Engrg Dept | 2250 Gg Brown Bldg | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | School Of Public Health | 109 Observatory St | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Transportation Research | 2901 Baxter Rd | | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Wireless Integrated Micro Syst | 2609 Draper 203 Engineering | Program Bldg | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Radiation Laboratory | 8501 Beck Rd Bldg 2214 | | | Belleville | MI | 48111 | |
| University Of Michigan | | 4901 Evergreen Rd | | | | Dearborn | MI | 48128 | |
| University Of Michigan | | 4901 Evergreen Rd 1187 Uc | | | | Dearborn | MI | 48128 | |
| University Of Michigan | | 4901 Evergreen Rd Rm 2050 Pec | Dept Of Engrg Prof Develop | | | Dearborn | MI | 48128 | |
| University Of Michigan | | Center For Professional Develo | 2401 Plymouth Rd | Ste A | | Ann Arbor | MI | 48105-2193 | |
| University Of Michigan | | Extension Service | G 255 Angell Hall | Office Of The Registar | | Ann Arbor | MI | 48109-1003 | |
| University Of Michigan | | Department Of Geological Sci | 425 E University Ave | 2534 C C Little Bldg | | Ann Arbor | MI | 48109-1063 | |
| University Of Michigan | | 1080 S University Ste 4668 | | | | Ann Arbor | MI | 48109-1106 | |
| University Of Michigan | | Business School | 701 Tappan St Rm 2220 | | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan | | Executive Education Ctr | 700 University St | | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan | | Executive Mba Program Office | 710 E University Ave | Add Chng Ltr Mw | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan | | Quantitative Skills Workshop | 701 Tappan St | Rm 3280c | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan | | School Of Business | 700 E University St E-2540 | Executive Education Ctr | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan | | Office Of Technology Transfer | 3003 S State St | Wolverine Tower Room 2071 | | Ann Arbor | MI | 48109-1280 | |
| University Of Michigan | | 2226 Student Activities Bldg | | | | Ann Arbor | MI | 48109-1316 | |
| University Of Michigan | | 503 Thompson St | | | | Ann Arbor | MI | 48109-134 | |
| University Of Michigan | | 1015 Ls and a Bldg | | | | Ann Arbor | MI | 48109-1382 | |
| University Of Michigan | | 1015 Ls&a Bldg | | | | Ann Arbor | MI | 48109-1382 | |
| University Of Michigan | | Cashiers Office | 500 S State St 1015 Lsa Bldg | | | Ann Arbor | MI | 48109-1382 | |
| University Of Michigan | | Office Of Technology Transfer | 2901 Hubbard Lower A | | | Ann Arbor | MI | 48109-2016 | |
| University Of Michigan | | Office Of Technology Transfer | 2901 Hubbard St | | | Ann Arbor | MI | 48109-2016 | |
| University Of Michigan | | School Of Public Health | 109 Observatory St | | | Ann Arbor | MI | 48109-2029 | |
| University Of Michigan | | Labor Ctr Studies | 1111 E Catherine | Room 305 Victor Vaughan Bldg | | Ann Arbor | MI | 48109-2054 | |
| University Of Michigan | | Ctr For Professional Developme | 273 Chrysler Ctr North Campus | | | Ann Arbor | MI | 48109-2092 | |
| University Of Michigan | | Karen Richardson | 203 Epb 2609 Draper | | | Ann Arbor | MI | 48109-2101 | |
| University Of Michigan | | Engineering Scholarship Office | 1432 Lucie Engineering Ctr | 1221 Beal Ave | | Ann Arbor | MI | 48109-2102 | |
| University Of Michigan | | Michigan Ion Beam Laboratory | 2355 Bonisteel Blvd | | | Ann Arbor | MI | 48109-2104 | |
| University Of Michigan | | Nuclear Engr & Radiological Sc | Attn Shannon Thomas | 2355 Bonisteel Blvd 1902 Coole | | Ann Arbor | MI | 48109-2104 | |
| University Of Michigan | | Dept Of Eecs | 1301 Beal Ave | | | Ann Arbor | MI | 48109-2122 | |
| University Of Michigan | | Administration Of Umtri | Attn Osat | 2901 Baxter Rd | | Ann Arbor | MI | 48109-2150 | |
| University Of Michigan | | Department 77272 | PO Box 77000 | | | Detroit | MI | 48277-0272 | |
| University Of Michigan | | Michigan Information Transfer | Source | 106 Harlan Hatcher Grad Lib | | Ann Arbor | MI | 48309-1205 | |
| University Of Michigan | | 303 E Kerasley St | | | | Flint | MI | 48502-1907 | |
| University Of Michigan | | Box 223131 | | | | Pittsburgh | PA | 15251-2131 | |
| University Of Michigan | | PO Box 223131 | | | | Pittsburgh | PA | 15251-2131 | |
| University Of Michigan | | Acct Of Edna Jean Robinson | Case 93-2818-gc | | | | | 37554-0358 | |
| University Of Michigan   Eft School Of Business Admin | | Executive Education Ctr | 700 E University Ave Rm E2540 | | | | MI | 48109-1234 | |
| University Of Michigan Acct Of Edna Jean Robinson | | Case 93 2818 Gc | | | | | | | |
| University Of Michigan Administration Of Umtri | | Attn Osat | 2901 Baxter Rd | | | Ann Arbor | MI | 48109-2150 | |
| University Of Michigan Business School | | 701 Tappan St Rm 2220 | | | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan Cashiers Office | | 500 S State St 1015 Lsa Bldg | | | | Ann Arbor | MI | 48109-1382 | |
| University Of Michigan Center For Professional Develp | | 2401 Plymouth Rd | Ste A | | | Ann Arbor | MI | 48105-2193 | |
| University Of Michigan Ctr For Professional Developme | | 273 Chrysler Ctr North Campus | | | | Ann Arbor | MI | 48109-2092 | |
| University Of Michigan Dearborn | | 4901 Evergreen Rd | Stdnt Acctg Office 103 Ssc | | | Dearborn | MI | 48128 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Michigan Dearborn | | 4901 Evergreen Rd 1187 Uc | | | | Dearborn | MI | 48128 | |
| University Of Michigan Dearborn | | 4901 Evergreen Rd Rm 2050 Pec | Dept Of Engrg Prof Develop | | | Dearborn | MI | 48128 | |
| University Of Michigan Department 77272 | | PO Box 77000 | | | | Detroit | MI | 48277-0272 | |
| University Of Michigan Department Of Geological Sci | | 425 E University Ave | 2534 C C Little Bldg | | | Ann Arbor | MI | 48109-1063 | |
| University Of Michigan Dept Of Eecs | | 1301 Beal Ave | | | | Ann Arbor | MI | 48109-2122 | |
| University Of Michigan Engineering Scholarship Office | | 1432 Lucie Engineering Ctr | 1221 Beal Ave | | | Ann Arbor | MI | 48109-2104 | |
| University Of Michigan Executive Mba Program Office | | 710 E University Ave | | | | Ann Arbor | MI | 48109-1234 | |
| University Of Michigan Extension Service | | G 255 Angell Hall | Office Of The Registar | | | Ann Arbor | MI | 48109-1003 | |
| University Of Michigan Flint | | 2226 Student Activities Bldg | 303 E Kearsley | | | Ann Arbor | MI | 48109-1316 | |
| University Of Michigan Flint | | Cashiers Office | 261 University Pavilion | | | Flint | MI | 48502-1950 | |
| University Of Michigan Flint | | Cashiers Office | 303 E Kearsley | | | Flint | MI | 48502-1950 | |
| University Of Michigan Flint | | Students Accounts | 303 E Kearsley | | | Flint | MI | 48502-2186 | |
| University Of Michigan Flint Cashiers Office | | 261 University Pavilion | | | | Flint | MI | 48502-1950 | |
| University Of Michigan Health | | System Exe Health Care Program | Attn Diana Kelley | 1500 E Medical Ctr Dr | | Ann Arbor | MI | 48109-0352 | |
| University Of Michigan Health System Exe Health Care Program | | Attn Diana Kelley | 1500 E Medical Ctr Dr | | | Ann Arbor | MI | 48109-0352 | |
| University Of Michigan Karen Richardson | | 203 Epb 2609 Draper | | | | Ann Arbor | MI | 48109-2101 | |
| University Of Michigan Labor Center Studies | | 1111 E Catherine | Room 305 Victor Vaughan Bldg | | | Ann Arbor | MI | 48109-2054 | |
| University Of Michigan Michigan Information Transfer | | Source | 106 Harlan Hatcher Grad Lib | | | Ann Arbor | MI | 48309-1205 | |
| University Of Michigan Nuclear Engr and Radiological Sc | | Attn Shannon Thomas | 2355 Bonisteel Blvd 1902 Coole | | | Ann Arbor | MI | 48109-2104 | |
| University Of Michigan Office Of Technology Transfer | | 3003 S State St | Wolverine Tower Room 2071 | | | Ann Arbor | MI | 48109-1280 | |
| University Of Michigan Office Of Technology Transfer | | 2901 Hubbard Lower A | | | | Ann Arbor | MI | 48109-2016 | |
| University Of Michigan Radiation Laboratory | | 8501 Beck Rd Bldg 2214 | | | | Belleville | MI | 48111 | |
| University Of Michigan Schoo | | Business | C o Pamela Russell Rm 3246 | 701 Tappan St Rm 3246 | | Ann Arbor | MI | 48109 | |
| University Of Michigan School | | Of Social Work | | | | Ann Arbor | MI | 48109-1285 | |
| University Of Michigan School Business | | C o Pamela Russell Rm 3246 | 701 Tappan St Rm 3246 | | | Ann Arbor | MI | 48109 | |
| University Of Michigan School Of Public Health | | 109 Observatory St | | | | Ann Arbor | MI | 48109-2029 | |
| University Of Michigan School Of Social Work | | Continuing Profess Educ Prgrm | 1065 Frieze Bldg | | | Ann Arbor | MI | 48109-1285 | |
| University Of Minnesota | | 1100 Mechanical Engineering | 111 Church St Southeast | | | Minneapolis | MN | 55455 | |
| University Of Minnesota | | 271 19th Ave South | 645 Mgmt And Econ Bldg | | | Minneapolis | MN | 55455 | |
| University Of Minnesota | | Office Of Sponsored Projects A | 450 University Gateway 200 | Oak St Se | | Minneapolis | MN | 55455 | |
| University Of Minnesota | | Office Of The Bursar | Accounts Receivable Processing | B 1 Fraser 106 Pleasant St Se | | Minneapolis | MN | 55455-0433 | |
| University Of Minnesota | | Research & Technology Transfer | 200 Oak St Se Ste 450 | Rmt Add Chg 2 01 Tbk Post | | Minneapolis | MN | 55455-2003 | |
| University Of Minnesota 1100 Mechanical Engineering | | 111 Church St Southeast | | | | Minneapolis | MN | 55455 | |
| University Of Minnesota Office Of The Bursar | | Accounts Receivable Processing | B 1 Fraser 106 Pleasant St Se | | | Minneapolis | MN | 55455-0433 | |
| University Of Minnesota Research and Technology Transfer | | 200 Oak St Se Ste 450 | | | | Minneapolis | MN | 55455-2003 | |
| University Of Mississippi | | Tupelo Campus | 655 Eason Blvd | | | University | MS | 38801 | |
| University Of Mississippi | | Dept Of Indep Study | PO Box 729 | | | University | MS | 38677-0729 | |
| University Of Mississippi | | Office Of Financial Aid | 257 Martindale Ctr | | | University | MS | 38677-1848 | |
| University Of Mississippi | | Office Of Financial Aid | 257 Martindale Ctr | PO Box 1848 | | University | MS | 38677-1848 | |
| University Of Mississippi | | 2500 North State St | | | | Jackson | MS | 39216-4505 | |
| University Of Mississippi | | Medical Ctr | | | | Jackson | MS | 39216-4505 | |
| University Of Mississippi Dept Of Indep Study | | PO Box 729 | Comptrollers Office | 2500 North State St | | University | MS | 38677-0729 | |
| University Of Mississippi Medical Center | | Comptrollers Office | 2500 North State St | | | Jackson | MS | 39216-4505 | |
| University Of Mississippi Office Of Financial Aid | | 257 Martindale Ctr | | | | University | MS | 38677-1848 | |
| University Of Mississippi Office Of Financial Aid | | 257 Martindale Ctr | PO Box 1848 | | | University | MS | 38677-1848 | |
| University Of Mississippi Tupelo Campus | | 655 Eason Blvd | | | | Tupelo | MS | 38801 | |
| University Of Missouri | | Continuing Education Extension | 204 Woods Hall | | | St Louis | MO | 63121 | |
| University Of Missouri | | 4825 Troost | Office Of The Cashier | | | Kansas City | MO | 64110 | |
| University Of Missouri | | St Louis Addr Chg 4 22 98 | 204 Woods Hall | 8001 Natural Bridge Rd | | St Louis | MO | 63121-4499 | |
| University Of Missouri | | Ofc Or Cashier Addr Chg 11 97 | 15 Jesse Hall | | | Columbia | MO | 65211-1020 | |
| University Of Missouri Continuing Education Extension | | 204 Woods Hall | | | | St Louis | MO | 63121 | |
| University Of Missouri K C | | Office Of The Cashier | 4825 Troost | | | Kansas City | MO | 64110 | |
| University Of Missouri K C Office Of The Cashier | | 4825 Troost | | | | Kansas City | MO | 64110 | |
| University Of Missouri Kansas City | | 4825 Troost | Office Of The Cashier | | | Kansas City | MO | 64110 | |
| University Of Missouri Kc | | 5100 Rockhill Rd | | | | Kansas City | MO | 64110 | |
| University Of Missouri Office Of Cashier | | 15 Jesse Hall | | | | Columbia | MO | 65211-1020 | |
| University Of Missouri Rolla | | Accounting Fiscal Services | G 3 Pker Hall | | | Rolla | MO | 65409-1160 | |
| University Of Missouri Rolla | | Accounting Fiscal Services | G-3 Pker Hall | | | Rolla | MO | 65409-1160 | |
| University Of Missouri Rolla | | Cashiers Office | G 4 Pker Hall | | | Rolla | MO | 65409-1160 | |
| University Of Missouri Rolla | | 215 Me Annex | | | | Rolla | MO | 65409-1330 | |
| University Of Missouri Rolla | | 215 Me Annex | 1870 Miner Circle | | | Rolla | MO | 65409-1330 | |
| University Of Missouri Rolla Cashiers Office | | G 4 Pker Hall | | | | Rolla | MO | 65409-1160 | |
| University Of Missouri St | | Louis | 8001 Natural Bridge Rd | | | St Louis | MO | 63121 | |
| University Of Missouri St Louis | | 8001 Natural Bridge Rd | | | | St Louis | MO | 63121 | |
| University Of Missouri St Louis | | 204 Woods Hall | 8001 Natural Bridge Rd | | | St Louis | MO | 63121-4499 | |
| University Of Mobile | | PO Box 13220 | | | | Mobile | AL | 36663-0220 | |
| University Of Montana | | Business Services | | | | Missoula | MT | 59812-0000 | |
| University Of Montevallo | | Office Of Student Accounts | Station 6065 | | | Montevallo | AL | 35115 | |
| University Of Nebraska At | | 60th And Dodge | Student Accounts | | | Omaha | NE | 68182-0292 | |
| University Of Nebraska At Omaha | | 60th And Dodge | Student Accounts | | | Omaha | NE | 68182-0292 | |
| University Of Nebraska Lincoln | | Office Of Student Accounts | 124 Canfield Admin Building | PO Box 880413 | | Lincoln | NE | 68588-0413 | |
| University Of Nebraska Lincoln Center For Science Math and Computer | | 251 Avery Hall | | | | Lincoln | NE | 68588 | |
| University Of Nebraska Lincoln Office Of Student Accounts | | 124 Canfield Admin Building | PO Box 880413 | | | Lincoln | NE | 68588-0413 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Nevada | | Ms 124 | | | | Reno | NV | 89557 | |
| University Of Nevada Las Vegas | | Board Of Regents | 4505 Maryland Pkwy | Office Of The Bursar | | Las Vegas | NV | 89154-1015 | |
| University Of Nevada Las Vegas Board Of Regents | | 4505 Maryland Pkwy | Office Of The Bursar | | | Las Vegas | NV | 89154-1015 | |
| University Of Nevada Reno | | Division Of Continuing Educ | Mail Stop 048 | | | Reno | NV | 89557 | |
| University Of Nevada Reno | | Ms 124 | | | | Reno | NV | 89557 | |
| University Of Nevada Reno Division Of Continuing Educ | | Mail Stop 048 | | | | Reno | NV | 89557 | |
| University Of New Hampshire | | Business Office | Stoke Hall | 11 Garrison Ave | | Durham | NH | 3824 | |
| University Of New Hampshire | | Business Services | 11 Garrison Ave | Stoke Hall | | Durham | NH | 38243511 | |
| University Of New Hampshire Business Office | | Stoke Hall | 11 Garrison Ave | | | Durham | NH | 3824 | |
| University Of New Hampshire Business Services | | 11 Garrison Ave | Stoke Hall | | | Durham | NH | 03824-3511 | |
| University Of New Haven | | 300 Orange Ave | | | | West Haven | CT | 6516 | |
| University Of New Mexico | Attn Sally Hayes | Dept Of Earth & Planetary Science | | | | Albuquerque | NM | 87131-1116 | |
| University Of New Mexico | | Community Education | 200 College Rd | | | Gallup | NM | 87301 | |
| University Of New Mexico | | Dept Of Earth & Planetary Science | Attn Sally Hayes | | | Albuquerque | NM | 87131-1116 | |
| University Of New Orleans | | Office Of Acctg Services | Lake Front | | | New Orleans | LA | 70148 | |
| University Of New Orleans Office Of Acctg Services | | Lake Front | | | | New Orleans | LA | 70148 | |
| University Of North Alabama | | Box 5001 | | | | Florence | AL | 35632-0001 | |
| University Of North Carolina | Michelle Hill | Kenan Flagler Business Sch | Cb3490 Mccoll Bldg | | | Chapel Hill | NC | 27599-3490 | |
| University Of North Carolina | | 910 Raleigh Rd | | | | Chapel Hill | NC | 27514 | |
| University Of North Carolina | | 3300 Hwy 54 West | Rmt Chg 3 02 Mh | | | Chapel Hill | NC | 27516 | |
| University Of North Carolina | | Nc Occup Safety Hlth Rsch Cntr | 3300 Hwy 54 West | | | Chapel Hill | NC | 27516-6248 | |
| University Of North Carolina | | At Chapel Hill | Division Of Continuing Educ | Cb 1 1020 The Friday Ctr | | Chapel Hill | NC | 27599-1020 | |
| University Of North Carolina | | At Chapel Hill | Campus Box 7400 | 263 Rosenau | | Chapel Hill | NC | 27599-7400 | |
| University Of North Carolina | | At Charlotte | 9201 University City Blvd | | | Charlotte | NC | 28223-0001 | |
| University Of North Carolina | | Director Of Accounting | 601 S College Rd | | | Wilmington | NC | 28403-3297 | |
| University Of North Carolina A | | 1 University Heights | | | | Asheville | NC | 28804-3299 | |
| University Of North Carolina A | | Nc Education & Research Ctr | 3300 Hwy 54 W | | | Chapel Hill | NC | 27516 | |
| University Of North Carolina Asheville | | 1 University Heights | | | | Asheville | NC | 28804-3299 | |
| University Of North Carolina At Chapel Hill | | Division Of Continuing Educ | Cb 1 1020 The Friday Ctr | | | Chapel Hill | NC | 27599-1020 | |
| University Of North Carolina At Chapel Hill | | Campus Box 7400 | 263 Rosenau | | | Chapel Hill | NC | 27599-7400 | |
| University Of North Carolina At Charlotte | | 9201 University City Blvd | | | | Charlotte | NC | 28223-0001 | |
| University Of North Carolina Chapel Hill | | Nc Occup Safety Hlth Rsch Cntr | PO Box 16248 | | | Chapel Hill | NC | 27516-6248 | |
| University Of North Carolina Chapel Hill | | Cb 1400 103 Bynum Hall | | | | Chapel Hill | NC | 27599-1400 | |
| University Of North Carolina Director Of Accounting | | 601 S College Rd | | | | Wilmington | NC | 28403-3297 | |
| University Of North Dakota | | Business Ofice | PO Box 8373 | University Station | | Grand Forks | ND | 58202 | |
| University Of North Dakota Business Ofice | | PO Box 8373 | University Station | | | Grand Forks | ND | 58202 | |
| University Of North Florida | | Controllers Office | 4567 St Johns Bluff Rd S | | | S Jacksonville | FL | 32224-2645 | |
| University Of North Florida Controllers Office | | 4567 St Johns Bluff Rd S | | | | S Jacksonville | FL | 32224-2645 | |
| University Of North Texas | | Bursars Office | PO Box 310620 | | | Denton | TX | 76203-0620 | |
| University Of North Texas | | Box 13736 | | | | Denton | TX | 76203-6736 | |
| University Of North Texas Bursars Office | | PO Box 310620 | | | | Denton | TX | 76203-0620 | |
| University Of Northern | | Colorado | Carter Hall 1005 | Attn Scholarships | | Greeley | CO | 80639 | |
| University Of Northern Colorado | | Carter Hall 1005 | Attn Scholarships | | | Greeley | CO | 80639 | |
| University Of Northern Iowa | | Office Of The Controller | | | | Cedar Falls | IA | 50614-0008 | |
| University Of Northwestern College | | 1441 North Cable Rd | | | | Lima | OH | 45805 | |
| University Of Notre Dame | | Off Of Student Finan Services | 115 Main Building | Financial Aid Add Chng Mw | | Notre Dame | IN | 46556 | |
| University Of Notre Dame | | Office Of Financial Aid | 103 Administration Building | | | Notre Dame | IN | 46556 | |
| University Of Notre Dame | | Office Of Student Finan Svcs | Financial Aid | 115 Main Building | | Notre Dame | IN | 46556 | |
| University Of Notre Dame | | Womens Engineering Program | 1100 Grace Hall | | | Notre Dame | IN | 46556 | |
| University Of Notre Dame | | Minority Engineering Program | 256 Fitzpatrick Hall | | | Notre Dame | IN | 46556-0309 | |
| University Of Notre Dame | | Research & Other Sponsored | Programs | 804 Grace Hall | | Notre Dame | IN | 46556-5612 | |
| University Of Notre Dame | | Student Accounts | 100 Main Building | | | Notre Dame | IN | 46634-0116 | |
| University Of Notre Dame | | Box 11116 | | | | South Bend | IN | 46634-0116 | |
| University Of Notre Dame | | Student Financial Services | PO Box 11116 | | | South Bend | IN | 46634-0116 | |
| University Of Notre Dame Du La | | Aerospace & Mechanical Enginee | 365 Fitzpatrick Hall | | | Notre Dame | IN | 46556-5637 | |
| University Of Notre Dame Minority Engineering Program | | PO Box 309 | | | | Notre Dame | IN | 46556-0309 | |
| University Of Notre Dame Off Of Student Finan Services | | 115 Main Building | Financial Aid | | | Notre Dame | IN | 46556 | |
| University Of Notre Dame Office Of Financial Aid | | 103 Administration Building | | | | Notre Dame | IN | 46556 | |
| University Of Notre Dame Office Of Student Finan Svcs | | Financial Aid | 115 Main Building | | | Notre Dame | IN | 46556 | |
| University Of Notre Dame Research and Other Sponsored | | Programs | 801 Grace Hall | | | Notre Dame | IN | 46556-5612 | |
| University Of Notre Dame Student Accounts | | 100 Main Building | | | | Notre Dame | IN | 46634-0116 | |
| University Of Notre Dame Student Financial Services | | PO Box 11116 | | | | South Bend | IN | 46634-0116 | |
| University Of Notre Dame Womens Engineering Program | | 1100 Grace Hall | | | | Notre Dame | IN | 46556 | |
| University Of Oklahoma | | Office Of The Bursar | 1000 Asp | Room 105 | | Norman | OK | 73019 | |
| University Of Oklahoma | | Health Services Ctr | PO Box 26901 | | | Oklahoma City | OK | 73190 | |
| University Of Oklahoma | | Dept Of Advanced Programs | 1610 Asp Ave | Room 310 | | Norman | OK | 73037-0003 | |
| University Of Oklahoma | | Dept Of Advanced Programs | College Of Continuing Educ | 1610 Asp Ave Room 400 | | Norman | OK | 73072-6405 | |
| University Of Oklahoma | | College Of Continuing Educ | 1700 Asp Ave | | | Norman | OK | 73072-6407 | |
| University Of Oklahoma College Of Continuing Educ | | 1700 Asp Ave | | | | Norman | OK | 73072-6407 | |
| University Of Oklahoma Dept Of Advanced Programs | | 1610 Asp Ave | Room 310 | | | Norman | OK | 73037-0003 | |
| University Of Oklahoma Dept Of Advanced Programs | | College Of Continuing Educ | 1610 Asp Ave Room 400 | | | Norman | OK | 73072-6405 | |
| University Of Oklahoma Health Services Ctr | | PO Box 26901 | | | | Oklahoma City | OK | 73190 | |
| University Of Oklahoma Office Of The Bursar | | 1000 Asp | Room 105 | | | Norman | OK | 73019 | |
| University Of Pa Wharton Schl | | Trustees Of Univ Of Pa | 3809 Walnut St | Aresty Inst Of Execut Educ | | Philadelphia | PA | 19104-3604 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Pa Wharton Schl Trustees Of Univ Of Pa | | 3809 Walnut St | Aresty Inst Of Execut Educ | | | Philadelphia | PA | 19104-3604 | |
| University Of Pennsylvania | | Student Financial Services | 140 Franklin Bldg | 3451 Walnut St | | Philadelphia | PA | 19104-6270 | |
| University Of Pennsylvania | | School Of Engineering | 119 Towne Building | | | Philadelphia | PA | 19104-6391 | |
| University Of Pennsylvania | | PO Box 41791 | | | | Philadelphia | PA | 19162-0034 | |
| University Of Pennsylvania School Of Engineering | | 119 Towne Building | | | | Philadelphia | PA | 19104-6391 | |
| University Of Pennsylvania Student Financial Services | | 140 Franklin Bldg | 3451 Walnut St | | | Philadelphia | PA | 19104-6270 | |
| University Of Phoenix | Cecile Taylor | 5480 Corporate Dr Ste 240 | | | | Troy | MI | 48098 | |
| University Of Phoenix | Shaun Larson | 3157 East Elmwood St | | | | Phoenix | AZ | 85034 | |
| University Of Phoenix | | 3157 E Elwood St | | | | Phoenix | AZ | 85034 | |
| University Of Phoenix | | Center For Distance Education | 3157 E Elwood St | | | Phoenix | AZ | 85034 | |
| University Of Phoenix | | On Line | 3138 E Elwood St | | | Phoenix | AZ | 85034 | |
| University Of Phoenix | | Online | 3138 E Elwood St | Add Chg 2 02 Mh | | Phoenix | AZ | 85034 | |
| University Of Phoenix | | Apollo Group Inc | 4615 E Elwood St | | | Phoenix | AZ | 85040 | |
| University Of Phoenix | | 4635 E Elwood St | Mail Stop P332 | | | Phoenix | AZ | 85072 | |
| University Of Phoenix | | 5099 E Grant Rd | | | | Tucson | AZ | 85712 | |
| University Of Phoenix | | Assessment Ctr | PO Box 53558 | | | Phoenix | AZ | 85072-3558 | |
| University Of Phoenix | | 2120 Thibodo Rd Ste 201 | | | | Vista | CA | 92083 | |
| University Of Phoenix | | 3870 Murphy Canyon Rd | Ste 200 | | | San Diego | CA | 92123 | |
| University Of Phoenix | | 10540 Talbert Ave | West Tower Ste 300 | | | Fountain Valley | CA | 92708 | |
| University Of Phoenix | | Add Chg 3 02 Mh | 10540 Talbert Ave | West Tower Ste 300 | | Fountain Valley | CA | 92708 | |
| University Of Phoenix | | Att Direct Bill | 100 Spear St Ste 100 | | | San Francisco | CA | 94105 | |
| University Of Phoenix | | 370 Chadbourne Rd | | | | Fairfield | CA | 94533 | |
| University Of Phoenix | | 3590 North First St | | | | San Jose | CA | 95134 | |
| University Of Phoenix | | 2890 Gateway Oaks Dr Ste 200 | | | | Sacramento | CA | 95833 | |
| University Of Phoenix | | Southern California Campus | 949 South Coast Dr | Ste200 | | Costa Mesa | CA | 92626-1784 | |
| University Of Phoenix | | PO Box 4040 | | | | Costa Mesa | CA | 92628-4040 | |
| University Of Phoenix | | 8700 Turnpike Dr Ste 100 | | | | Westminster | CO | 80030 | |
| University Of Phoenix | | Colorado Campus | 7800 E Dorado Pl | | | Englewood | CO | 80111 | |
| University Of Phoenix | | 1133 W Fox Farm Rd | | | | Larkspur | CO | 80118 | |
| University Of Phoenix | | Colorado Campus | 10190 Bannock St | | | Northglenn | CO | 80221 | |
| University Of Phoenix | | 2600 Lake Lucien Dr Ste 400 | | | | Maitland | FL | 32751 | |
| University Of Phoenix | | 5750 N Major Blvd | | | | Orlando | FL | 32819 | |
| University Of Phoenix | | Addr Chg 7 14 98 | 100 Tampa Oaks Blvd Ste 200 | | | Temple Terrace | FL | 33637-1920 | |
| University Of Phoenix | | University Ctr | 828 University Ctr | | | Honolulu | HI | 96813 | |
| University Of Phoenix | | 1601 Kapiolani Blvd 1250 | | | | Honolulu | HI | 96814 | |
| University Of Phoenix | | Louisiana Campus | 2400 Veterans Memorial Blvd | | | Kenner | LA | 70062 | |
| University Of Phoenix | | 26261 Evergreen Rd Ste 500 | | | | Southfield | MI | 48076 | |
| University Of Phoenix | | 26999 Central Pk Rd Ste 100 | Rmt Chg 6 01 | | | Southfield | MI | 48076 | |
| University Of Phoenix | | Michigan Campus | 17740 Laurel Pk North | | | Livonia | MI | 48152 | |
| University Of Phoenix | | Finance And Accounting | 318 River Ridge Nw | | | Grand Rapids | MI | 49544 | |
| University Of Phoenix | | Albuquerque Campus | 7471 Pan Americn Fwy Ne | | | Albuquerque | NM | 87109 | |
| University Of Phoenix | | 2201 Miguel Chavez | | | | Santa Fe | NM | 87501 | |
| University Of Phoenix | | 1270 Country Club Rd | | | | Santa Teresa | NM | 88008 | |
| University Of Phoenix | | 333 North Rancho Dr Ste 307 | | | | Las Vegas | NV | 89106 | |
| University Of Phoenix | | Las Vegas Campus | 2975 S Rainbow Blvd Ste E 2 | Add Chng Ltr Mw 4 23 02 | | Las Vegas | NV | 89146 | |
| University Of Phoenix | | 9050 Centre Point Dr | Ste 250 | | | West Chester | OH | 45069 | |
| University Of Phoenix | | Cincinnati Campus | 1110 Boggs Ln | Ste 149 | | Cincinnati | OH | 45246 | |
| University Of Phoenix | | Cincinnati Dayton Learning | 7691 Poe Ave | | | Dayton | OH | 45414 | |
| University Of Phoenix | | Cincinnati Dayton Learning | Center | 7691 Poe Ave | | Dayton | OH | 45414 | |
| University Of Phoenix | | Cleveland Campus | 5005 Rockside Rd | Ste 325 | | Independence | OH | 44131-2194 | |
| University Of Phoenix | | 13221 Sw 68th Pkwy Ste 500 | | | | Tigard | OR | 97223 | |
| University Of Phoenix | | 13221 Sw Pkwy Ste 500 | | | | Tigard | OR | 97223 | |
| University Of Phoenix | | PO Box 3870 | | | | Guaynabo | PR | 970 | |
| University Of Phoenix | | 5251 Green St | | | | Salt Lake City | UT | 84123 | |
| University Of Phoenix | | 13231 Se 36th St Ste 200 | | | | Bellevue | WA | 98006 | |
| University Of Phoenix Albuquerque Campus | | 7471 Pan Americn Fwy Ne | | | | Albuquerque | NM | 87109 | |
| University Of Phoenix Apollo Group Inc | | 4615 E Elwood St | | | | Phoenix | AZ | 85040 | |
| University Of Phoenix Assessment Center | | PO Box 53558 | | | | Phoenix | AZ | 85072-3558 | |
| University Of Phoenix Att Acctg Dept | | 2290 Lake Lucien Dr St 400 | | | | Maitland | FL | 32751 | |
| University Of Phoenix Att Accts Receivables | | 100 Tampa Oaks Blvd Ste 200 | | | | Temple Terrace | FL | 33637-1920 | |
| University Of Phoenix Att Direct Bill | | 100 Spear St Ste 110 | | | | San Francisco | CA | 94105 | |
| University Of Phoenix Center For Distance Education | | 3157 E Elwood St | | | | Phoenix | AZ | 85034 | |
| University Of Phoenix Cincinnati Campus | | 1110 Boggs Ln | Ste 149 | | | Cincinnati | OH | 45246 | |
| University Of Phoenix Cincinnati Dayton Learning | | 7691 Poe Ave | | | | Dayton | OH | 45414 | |
| University Of Phoenix Cincinnati Dayton Learning | | Center | 7691 Poe Ave | | | Dayton | OH | 45414 | |
| University Of Phoenix Cleveland Campus | | 5005 Rockside Rd | Ste 325 | | | Independence | OH | 44131-2194 | |
| University Of Phoenix Colorado Campus | | 7800 E Dorado Pl | | | | Englewood | CO | 80111 | |
| University Of Phoenix Colorado Campus | | 10190 Bannock St | | | | Northglenn | CO | 80221 | |
| University Of Phoenix Finance And Accounting | | 318 River Ridge Nw | | | | Grand Rapids | MI | 49544 | |
| University Of Phoenix Inc The | | 5480 Corporate Dr Ste 240 | | | | Troy | MI | 48098 | |
| University Of Phoenix Las Vegas Campus | | 2975 S Rainbow Blvd Ste E 2 | | | | Las Vegas | NV | 89146 | |
| University Of Phoenix Louisiana | | 1 Galleria Blvd Ste 725 | | | | Metairie | LA | 70001 | |
| University Of Phoenix Michigan Campus | | 17740 Laurel Pk North | | | | Livonia | MI | 48152 | |
| University Of Phoenix On Line | | 3138 E Elwood St | | | | Phoenix | AZ | 85034 | |
| University Of Phoenix Online | | 3138 E Elwood St | | | | Phoenix | AZ | 85034 | |
| University Of Phoenix Santa Teresa | | 1270 Country Club Rd | | | | Santa Teresa | NM | 88008 | |
| University Of Phoenix Southern California Campus | | 949 South Coast Dr | Ste200 | | | Costa Mesa | CA | 92626-1784 | |
| University Of Phoenix University Center | | 828 University Ctr | | | | Honolulu | HI | 96813 | |
| University Of Pittsburgh | | 200 S Craig St 300 | | | | Pittsburgh | PA | 15260 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Pittsburgh | | Cashiers Office | G-7 Thackeray Hall | | | Pittsburgh | PA | 15260 | |
| University Of Pittsburgh | | Center For Executive Educ | 301 Mervis Hall | | | Pittsburgh | PA | 15260 | |
| University Of Pittsburgh | | Computer Learning Ctr | 1105 Kossman Building | 100 Forbes Ave | | Pittsburgh | PA | 15222-1831 | |
| University Of Pittsburgh At | | 122 Biddle Hall | | | | Johnstown | PA | 15904 | |
| University Of Pittsburgh At Johnstown | | 122 Biddle Hall | | | | Johnstown | PA | 15904 | |
| University Of Pittsburgh Cashiers Office | | G 7 Thackeray Hall | | | | Pittsburgh | PA | 15260 | |
| University Of Pittsburgh Center For Executive Educ | | 301 Mervis Hall | | | | Pittsburgh | PA | 15260 | |
| University Of Pittsburgh Computer Learning Center | | 1105 Kossman Building | 100 Forbes Ave | | | Pittsburgh | PA | 15222-1831 | |
| University Of Redlands | | Anwc Student Accts | 1200 E Colton Ave | PO Box 3080 | | Redlands | CA | 92373-0999 | |
| University Of Redlands Anwc Student Accts | | PO Box 3080 | | | | Redlands | CA | 92373-0999 | |
| University Of Rhode Island | | 35 Campus Ave | Green Hall | | | Kingston | RI | 2881 | |
| University Of Rhode Island | | Providence Ctr | 80 Washington St | Room 205 | | Providence | RI | 29031803 | |
| University Of Rhode Island Providence Center | | 80 Washington St | Room 205 | | | Providence | RI | 02903-1803 | |
| University Of Richmond | | Financial Aid | 28 West Hampton Way | | | Richmond | VA | 23173 | |
| University Of Richmond Financial Aid | | 28 West Hampton Way | | | | Richmond | VA | 23173 | |
| University Of Rio Grande | | 218 North College Ave | | | | Rio Grande | OH | 45674 | |
| University Of Rochester | | Office Of The Bursar | 128 Administration Bldg | | | Rochester | NY | 14627 | |
| University Of Rochester | | Simon School Reg C o N Wilson | Schlegel Hall 304 | | | Rochester | NY | 14627 | |
| University Of Rochester | | Medical Ctr | 601 Elmwood Ave Box 654 | | | Rochester | NY | 14642 | |
| University Of Rochester | | Att Chris Miller | 330 Meliora | | | Rochester | NY | 14627-0027 | |
| University Of Rochester | | Simon School Executive Mba Pro | PO Box 270107 | | | Rochester | NY | 14627-0107 | |
| University Of Rochester Att Chris Miller | | 330 Meliora | | | | Rochester | NY | 14627-0027 | |
| University Of Rochester Medical Center | | 601 Elmwood Ave Box 654 | | | | Rochester | NY | 14642 | |
| University Of Rochester School | | Medicine And Dentistry | 601 Elmwood | PO Box 601 | | Rochester | NY | 16642 | |
| University Of Rochester School Medicine And Dentistry | | 601 Elmwood | PO Box 601 | | | Rochester | NY | 16642 | |
| University Of Rochester Simon School Executive Mba Pro | | PO Box 270107 | | | | Rochester | NY | 14627-0107 | |
| University Of Rochester Simon School Reg C o N Wilson | | Schlegel Hall 304 | | | | Rochester | NY | 14627 | |
| University Of Saint Francis | | 2701 Spring St | | | | Fort Wayne | IN | 46808 | |
| University Of Saint Francis | | Business Office | 2701 Spring St | Add Chg 10 01 Mh | | Fort Wayne | IN | 46808 | |
| University Of Saint Francis Business Office | | 2701 Spring St | | | | Fort Wayne | IN | 46808 | |
| University Of Salford School Of Aercvil & | | Finance Department | Income Section | | | Salford | | M54WT | United Kingdom |
| University Of San Diego | | Supply Chain Management Instit | 5998 Alcala Pk | | | San Diego | CA | 92110 | |
| University Of San Diego | | School Of Business Admin | Supply Chain Mgmt Institute | 5998 Alcala Pk | | San Diego | CA | 92110-2492 | |
| University Of San Diego School Of Business Admin | | Supply Chain Mgmt Institute | 5998 Alcala Pk | | | San Diego | CA | 92110-2492 | |
| University Of San Francisco | | Addr Chg 07 16 96 | 2130 Fulton St | | | San Francisco | CA | 94117-1080 | |
| University Of San Francisco Special Billing | | 2130 Fulton St | | | | San Francisco | CA | 94117-1080 | |
| University Of Scranton | | Office Of The Treasurer | 800 Linden St | | | Scranton | PA | 18510-4694 | |
| University Of Scranton Office Of The Treasurer | | 800 Linden St | | | | Scranton | PA | 18510-4694 | |
| University Of Sioux Falls | | Business Office | 1101 W 22nd St | | | Sioux Falls | SD | 57105 | |
| University Of Sioux Falls Business Office | | 1101 W 22nd St | | | | Sioux Falls | SD | 57105 | |
| University Of South Alabama | | Bursars Office | Ad 160 | Add Chg 10 01 Mh | | Mobile | AL | 36688-0002 | |
| University Of South Alabama Bursars Office | | Ad 155 | | | | Mobile | AL | 36688-0002 | |
| University Of South Carolina | | Busines Partnership Foundatn | Attn Dean Kress | University Of South Carolina | | Columbia | SC | 29208 | |
| University Of South Carolina | | Office Of Financial Services | | | | Columbia | SC | 29208 | |
| University Of South Carolina Busines Partnership Foundatn | | Attn Dean Kress | University Of South Carolina | | | Columbia | SC | 29208 | |
| University Of South Dakota | | State Wide Educational Serv | University Telecourses | 414 East Clark | | Vermillion | SD | 57069-2390 | |
| University Of South Dakota State Wide Educational Serv | | University Telecourses | 414 East Clark | | | Vermillion | SD | 57069-2390 | |
| University Of South Florida | | 4202 E Fowler Ave Adm 241 | | | | Tampa | FL | 33620 | |
| University Of South Florida | | Continuing Education | Purchasing & Financial Servcs | 4202 E Fowler Ave Adm 147 | | Tampa | FL | 33620-5800 | |
| University Of South Florida | | Division Of Finance And Acctg | 4202 E Fowler Ave | Adm 147 | | Tampa | FL | 33620-5800 | |
| University Of South Florida Continuing Education | | Purchasing and Financial Servcs | 4202 E Fowler Ave Adm 147 | | | Tampa | FL | 33620-5800 | |
| University Of South Florida Division Of Finance And Acctg | | 4202 E Fowler Ave | Adm 147 | | | Tampa | FL | 33620-5800 | |
| University Of Southern | | California | University Pk Campus | | | Los Angeles | CA | 90089-1005 | |
| University Of Southern | | California | Cashiers Office Fns110 | Attn Agency Billing | | Los Angeles | CA | 90089-1051 | |
| University Of Southern | | California | Cashiers Office Koh 207 | Agency Billing | | Los Angeles | CA | 90089-1052 | |
| University Of Southern | | Colorado Adm Bldg | Usc Acctg Office Rm 212 | 2200 Bonforte Blvd | | Pueblo | CO | 81001-4901 | |
| University Of Southern | | Mississippi | Business Services | Box 5133 | | Hattiesburg | MS | 39406-5133 | |
| University Of Southern | | Mississippi | C o Mpi Box 10003 | Box 5133 | | Hattiesburg | MS | 39406-5133 | |
| University Of Southern Calif | | Executive Development Mc 0871 | | | | Los Angeles | CA | 90089-0871 | |
| University Of Southern Calif | | School Of Business Admin | Office Of Executive Education | Add Chg 10 01 Mh | | Los Angeles | CA | 90089-0871 | |
| University Of Southern Calif Agency Billing | | Agency Billing | Cashiers Office | Koh 207 | | Los Angeles | CA | 90089-1052 | |
| University Of Southern California | | Cashiers Office | Koh 207 | | | Los Angeles | CA | 90089-1052 | |
| University Of Southern California | | University Pk Campus | | | | Los Angeles | CA | 90089-1005 | |
| University Of Southern California | | Cashiers Office Fns110 | Attn Agency Billing | | | Los Angeles | CA | 90089-1051 | |
| University Of Southern California | | Cashiers Office Koh 207 | Agency Billing | | | Los Angeles | CA | 90089-1052 | |
| University Of Southern Colorado Adm Bldg | | Usc Acctg Office Rm 212 | 2200 Bonforte Blvd | | | Pueblo | CO | 81001-4901 | |
| University Of Southern Indiana | | Business Office | 8600 University Blvd | | | Evansville | IN | 47712 | |
| University Of Southern Indiana Business Office | | 8600 University Blvd | | | | Evansville | IN | 47712 | |
| University Of Southern Maine | | Student Billing Dept | 96 Falmouth St | | | Portland | ME | 41019300 | |
| University Of Southern Maine Student Billing Dept | | PO Box 9300 | | | | Portland | ME | 04101-9300 | |
| University Of Southern Mississippi | | Business Services | Box 5133 | | | Hattiesburg | MS | 39406-5133 | |
| University Of Southern Mississippi | | C o Mpi Box 10003 | Box 5133 | | | Hattiesburg | MS | 39406-5133 | |
| University Of Southern Ms | | PO Box 5017 | | | | Hattiesburg | MS | 39406 | |
| University Of Southwestern | | Louisiana | PO Box 44444 | | | Lafayette | LA | 70504-4444 | |
| University Of Southwestern Louisiana | | PO Box 44444 | | | | Lafayette | LA | 70504-4444 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of St Augustine For | | Health Sciences | One University Blvd | | | St Augustine | FL | 32086 | |
| University Of St Augustine For Health Sciences | | One University Blvd | | | | St Augustine | FL | 32086 | |
| University Of St Francis | | 500 N Wilcox St | | | | Joliet | IL | 60435 | |
| University Of St Francis | | 500 Wilcox St | | | | Joliet | IL | 60435 | |
| University Of St Thomas | | Addr Chg 08 20 97 | M Aqu 201 2115 Summit Ave | | | St Paul | MN | 55105 | |
| University Of St Thomas | | M Aqu 201 2115 Summit Ave | | | | St Paul | MN | 55105 | |
| University Of Tampa | | Bursars Office | 401 W Kennedy Blvd | Box L | | Tampa | FL | 33606-1490 | |
| University Of Tampa Bursars Office | | 401 W Kennedy Blvd | Box L | | | Tampa | FL | 33606-1490 | |
| University Of Tennessee | | At Chattanooga | Utc Bursars Office Dept 6005 | 615 Mccallie Ave | | Chattanooga | TN | 37403 | |
| University Of Tennessee At Chattanooga | | Utc Bursars Office Dept 6005 | 615 Mccallie Ave | | | Chattanooga | TN | 37403 | |
| University Of Tennessee | | Continuing Education | Non Credit Programs | | | Chattanooga | TN | 37403 | |
| University Of Tennessee | | 404 Andy Holt Tower | | | | Knoxville | TN | 37996 | |
| University Of Tennessee | | 800 Andy Holt Tower | | | | Knoxville | TN | 37996-0180 | |
| University Of Tennessee | | Office Of The Bursar | Third Party Billing | Add Chng Ltr Mw 4 23 02 | | Knoxville | TN | 37996-0225 | |
| University Of Tennessee College Of Engineering | | College Of Engineering | 414 Dougherty Engineering Bldg | | | Knoxville | TN | 37996-2210 | |
| University Of Tennessee Office Of The Bursar | | 414 Dougherty Engineering Bldg | Third Party Billing | | | Knoxville | TN | 37996-0225 | |
| University Of Texas | | At Arlington | Div Of Continuing Education | Box 19197 | | Arlington | TX | 76019-0197 | |
| University Of Texas | | General Accounting Services | | | | El Paso | TX | 79968-0506 | |
| University Of Texas At | | College Of Busn Administration | Box19377 | | | Arlington | TX | 76019 | |
| University Of Texas At | | 80 Fort Brown | | | | Brownsville | TX | 78520 | |
| University Of Texas At | | Box 19136 | | | | Arlington | TX | 76019-0136 | |
| University Of Texas At Arlington | | Financial Services | Box 19649 Sponsored Students | | | Arlington | TX | 76019-0649 | |
| University Of Texas At Arlington | | College Of Busn Administration | Box19377 | | | Arlington | TX | 76019 | |
| University Of Texas At Arlington | | Box 19136 | | | | Arlington | TX | 76019-0136 | |
| University Of Texas At Arlington | | Div Of Continuing Education | Box 19197 | | | Arlington | TX | 76019-0197 | |
| University Of Texas At Arlington | | Financial Services | Box 19649 Sponsored Students | | | Arlington | TX | 76019-0649 | |
| University Of Texas At Austin | | Ctr For Lifelong Engr Educatio | Po Box H | | | Austin | TX | 78713 | |
| University Of Texas At Austin | | Office Of Acctg | PO Box 7337 | | | Austin | TX | 78713-7337 | |
| University Of Texas At Austin Ctr For Lifelong Engr Educatio | | PO Box H | | | | Austin | TX | 78713 | |
| University Of Texas At Austin Office Of Acctg | | PO Box 7337 | | | | Austin | TX | 78713-7337 | |
| University Of Texas At Brownsville | | 80 Fort Brown | | | | Brownsville | TX | 78520 | |
| University Of Texas At Dallas | | Bursar Office Mc 1 5 | PO Box 830688 | | | Richardson | TX | 75083-0688 | |
| University Of Texas At Dallas Bursar Office Mc 1 5 | | PO Box 830688 | | | | Richardson | TX | 75083-0688 | |
| University Of Texas At El Paso | | Professional And Continuing Ed | Miners Hall Room 108 | | | El Paso | TX | 79968 | |
| University Of Texas At El Paso | | Admin Bldg Rm 500 | | | | El Paso | TX | 79968-000 | |
| University Of Texas At El Paso | | Mechanical & Indstrl Engrg Dep | C o Dr Ryan Wicker | 500 W University Ave | | El Paso | TX | 79968-0521 | |
| University Of Texas At El Paso Mechanical and Indstrl Engrg Dep | | C o Dr Ryan Wicker | 500 W University Ave | | | El Paso | TX | 79968-0521 | |
| University Of Texas At El Paso Professional And Continuing Ed | | Miners Hall Room 108 | | | | El Paso | TX | 79968 | |
| University Of Texas El Paso | | General Accounting Services | | | | El Paso | TX | 79968-0506 | |
| University Of Texas El Paso Bursar Office | | Academic Services Building | 500 W University | | | El Paso | TX | 79968-0506 | |
| University Of Texas Pan Amer | | Payments And Collections | 1201 W University Dr | | | Edinburg | TX | 78539 | |
| University Of Texas Pan Amer Payments And Collections | | 1201 W University Dr | | | | Edinburg | TX | 78539 | |
| University Of Texas Pan Americ | | English Language Institute | 1201 W University Dr | | | Edinburg | TX | 78539 | |
| University Of Toledo | | Student Accounts | Rocket Hall Rm 1832 | Add Chg 5 01 | | Toledo | OH | 43606-0271 | |
| University Of Toledo | | Polymer Institute | 2801 W Bancroft St | | | Toledo | OH | 43606-3390 | |
| University Of Toledo Office Of The Bursar | | Rocket Hall Rm 1800 | | | | Toledo | OH | 43606-0271 | |
| University Of Toledo Polymer Institute | | 2801 W Bancroft St | | | | Toledo | OH | 43606-3390 | |
| University Of Toledo The | | Polymer Institute | 2801 W Bancroft St | | | Toledo | OH | 43606-3390 | |
| University Of Toronto | | Student Accounts | 215 Huron St | | | Toronto | ON | M5S1A2 | Canada |
| University Of Toronto Student Accounts | | 215 Huron St | | | | Toronto | ON | M5S1A2 | Canada |
| University Of Tulsa | | 600 S College Ave | | | | Tulsa | OK | 74104 | |
| University Of Tulsa | | 600 S College | | | | Tulsa | OK | 74104-3189 | |
| University Of Tulsa | | Attn Donna Giebel | Office Of Research Lh202e | | | Tulsa | OK | 74104-3189 | |
| University Of Utah | | Distance Education | 2180 Annex Building | | | Salt Lake City | UT | 84112 | |
| University Of Utah | | Inc Acctg Loan Services | 201 S 1460 E Rm 165 | | | Salt Lake City | UT | 84112 | |
| University Of Utah Distance Education | | 2180 Annex Building | | | | Salt Lake City | UT | 84112 | |
| University Of Utah Inc Acctg Loan Services | | 201 S 1460 E Rm 165 | | | | Salt Lake City | UT | 84112 | |
| University Of Virginia Center | | Center For Applied Biomechanic | B Pilkey Dept Of M & A Engrg | 122 Engineers Way | | Charlottesville | VA | 22904-4746 | |
| University Of Virginia Center Center For Applied Biomechanic | | B Pilkey Dept Of M and A Engrg | PO Box 400746 | | | Charlottesville | VA | 22904-4746 | |
| University Of Washington | | Student Accounts | Box 355871 | | | Seattle | WA | 98195 | |
| University Of Washington | | Purchasing Dept | PO Box 351110 | | | Seattle | WA | 98195-1110 | |
| University Of Washington Student Accounts | | Box 355871 | | | | Seattle | WA | 98195 | |
| University Of West Alabama | | Student Accounts | 205 N Washington St | | | Livingston | AL | 35470 | |
| University Of West Alabama Student Accounts | | 205 N Washington St | | | | Livingston | AL | 35470 | |
| University Of West Florida | Controllers Office | 11000 University Prkway | | | | Pensacola | FL | 32514-5750 | |
| University Of Western Ontario | | Accounts Receivalble Office | Rm 220 Stevenson-lawson Bldg | | | London | ON | N6A 5B8 | Canada |
| University Of Western Ontario Accounts Receivable Office | | Accounts Receivable Office | Fees Office Rm 190 | Rmt Chg 12 01 Mh | | London | ON | N6A5B8 | Canada |
| University Of Western Ontario Accounts Receivalbe Office | | Room 220 Stevenson Lawson Bldg | | | | London | ON | N6A5B8 | Canada |
| University Of Windsor | | Accts Receivable | 401 Sunset Ave | | | Windsor Ontario | | 0N9B - 3P4 | Canada |
| University Of Windsor | Accts Receivable | 401 Sunset Ave | Rmt Chg 12 01 Mh | | | Windsor Ontario | | N9B 3P4 | China |
| University Of Windsor | | Office Of Research Services | 401 Sunset Ave | | | Windsor | ON | | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| University Of Wisconsin | | 750 University Ave | | | | Madison | IL | 62060 | |
| University Of Wisconsin | | Milwaukee College Of Eng & | Applied Science Office Of Dean | PO Box 784 | | Milwaukee | WI | 53201 | |
| University Of Wisconsin | | PO Box 500 | | | | Milwaukee | WI | 53201 | |
| University Of Wisconsin | | PO Box 784 | | | | Milwaukee | WI | 53201 | |
| University Of Wisconsin | | 500 E Lincoln Dr | | | | Madison | WI | 53706 | |
| University Of Wisconsin | | Ctr Education & Work | Bursars Office Upld 03 2000 | 750 University Ave | | Madison | WI | 53706 | |
| University Of Wisconsin | | 1 University Plaza | Stdy Abroad Prgms | | | Platteville | WI | 53818 | |
| University Of Wisconsin | | Extended Degree Program | One University Plaza | | | Platteville | WI | 53818 | |
| University Of Wisconsin | | 2100 Main St | Accts Rec Ssc Rm 003 | | | Stevens Point | WI | 54481 | |
| University Of Wisconsin | | 1725 State St | Cashiers Office | | | La Crosse | WI | 54601 | |
| University Of Wisconsin | | Center Washington County | 400 University Dr | Business Office | | West Bend | WI | 53095-3699 | |
| University Of Wisconsin | | Parkside Cashiers Office | PO Box 2000 | | | Kenosha | WI | 53141-2000 | |
| University Of Wisconsin | | 800 West Main St | | | | Whitewater | WI | 53190-1790 | |
| University Of Wisconsin | | Milwaukee Univ Outreach | Drawer 491 | | | Milwaukee | WI | 53293-0491 | |
| University Of Wisconsin | | Rock County | 2909 Kellog Ave | | | Janesville | WI | 53546-5699 | |
| University Of Wisconsin | | Registration Office | 702 Langdon St | | | Madison | WI | 53706-1487 | |
| University Of Wisconsin | | Foundation Wempec | 2559 Engineering Hall | 1415 Engineering Dr | | Madison | WI | 53706-1691 | |
| University Of Wisconsin | | Foundation Wempec Upd 2 03 Ph | 1415 Engineering Dr | Dept 2557 Engineering Hall | | Madison | WI | 53706-1691 | |
| University Of Wisconsin | | 1 University Plaza | Cashiers Office | | | Platteville | WI | 53818-3099 | |
| University Of Wisconsin | | Accounts Receivable Office | 410 S Third St | | | River Falls | WI | 54022-5001 | |
| University Of Wisconsin | | Business Office | PO Box 5000 | | | Eau Claire | WI | 54702-5000 | |
| University Of Wisconsin | | Superior Cashiers Office | PO Box 2000 | Old Maain Rm208 | | Superior | WI | 54880-4500 | |
| University Of Wisconsin | | 800 Algoma Blvd | Casguers Iffuce | | | Oshkosh | WI | 54901-8601 | |
| University Of Wisconsin Center Washington County | | 400 University Dr | Business Office | | | West Bend | WI | 53095-3699 | |
| University Of Wisconsin Ctr Education and Work | | Bursars Office | | | | Milwaukee | WI | 53201-3248 | |
| University Of Wisconsin Eau Claire | | Business Office | PO Box 5000 | | | Eau Claire | WI | 54702-5000 | |
| University Of Wisconsin Exten | | Add Chng Ltr Mw 4 23 02 | Box 78047 | | | Milwaukee | WI | 53278-0047 | |
| University Of Wisconsin Exten | | Box 78047 | | | | Milwaukee | WI | 53278-0047 | |
| University Of Wisconsin Founda | | 1848 University Ave | | | | Madison | WI | 53708 | |
| University Of Wisconsin Foundation Wempec | | Attn Cindy Welchko | 1415 Engineering Dr | | | Madison | WI | 53706 | |
| University Of Wisconsin Green | | Bay | Bursars Office | 2420 Nicolet Dr | | Green Bay | WI | 54311-7001 | |
| University Of Wisconsin Green Bay | | Bursars Office | 2420 Nicolet Dr | | | Green Bay | WI | 54311-7001 | |
| University Of Wisconsin La Crosse | | 1725 State St | Cashiers Office | | | La Crosse | WI | 54601 | |
| University Of Wisconsin Mad | | Bursars Office | 750 University Ave | 122 A W Peterson Bldg | | Madison | WI | 53076 | |
| University Of Wisconsin Mad Bursars Office | | 750 University Ave | 122 A W Peterson Bldg | | | Madison | WI | 53076 | |
| University Of Wisconsin Madison | | 500 E Lincoln Dr | | | | Madison | WI | 53706 | |
| University Of Wisconsin Madison | | Registration Office | 702 Langdon St | | | Madison | WI | 53706-1487 | |
| University Of Wisconsin Milwaukee | | PO Box 500 | | | | Milwaukee | WI | 53201 | |
| University Of Wisconsin Milwaukee | | PO Box 784 | | | | Milwaukee | WI | 53201 | |
| University Of Wisconsin Milwaukee College Of Eng and | | Applied Science Office Of Dean | PO Box 784 | | | Milwaukee | WI | 53201 | |
| University Of Wisconsin Milwaukee Univ Outreach | | Drawer 491 | | | | Milwaukee | WI | 53293-0491 | |
| University Of Wisconsin Oshkosh Cashier Office | | 800 Algoma Blvd | Casguers Iffuce | | | Oshkosh | WI | 54901-8601 | |
| University Of Wisconsin Parkside Cashiers Office | | PO Box 2000 | | | | Kenosha | WI | 53141-2000 | |
| University Of Wisconsin Platteville | | Extended Degree Program | One University Plaza | | | Platteville | WI | 53818 | |
| University Of Wisconsin Platteville | | 1 University Plaza | Cashiers Office | | | Platteville | WI | 53818-3099 | |
| University Of Wisconsin River Falls | | Accounts Receivable Office | 410 S Third St | | | River Falls | WI | 54022-5001 | |
| University Of Wisconsin Rock County | | 2909 Kellog Ave | | | | Janesville | WI | 53546-5699 | |
| University Of Wisconsin Stevens Point | | 2100 Main St | Accts Rec Ssc Rm 003 | | | Stevens Point | WI | 54481 | |
| University Of Wisconsin Stout | | Collections Office | Administration Bldg | | | Menomonie | WI | 54751 | |
| University Of Wisconsin Stout Collections Office | | Administration Bldg | | | | Menomonie | WI | 54751 | |
| University Of Wisconsin Superior Cashiers Office | | PO Box 2000 | Old Maain Rm208 | | | Superior | WI | 54880-4500 | |
| University Of Wisconsin Whitewater | | 800 West Main St | | | | Whitewater | WI | 53190-1790 | |
| University Of Wyoming | | Office Of Stdnt Financial Aid | PO Box 3335 | Knight Hall Rm 174 | | Laramie | WY | 82071-3335 | |
| University Of Wyoming Office Of Stdnt Financial Aid | | PO Box 3335 | Knight Hall Rm 174 | | | Laramie | WY | 82071-3335 | |
| University Physicians Inc | | C O Maggie Allison | PO Box 22029 | | | Denver | CO | 80222-0029 | |
| University Physicians Inc C O Maggie Allison | | PO Box 22029 | | | | Denver | CO | 80222-0029 | |
| University Precision Eft | | Products Inc | 1480 Industrial Pkwy | | | Akron | OH | 44310-2688 | |
| University Radiology Group | | PO Box 1075 | | | | East Brunswick | NJ | 88161075 | |
| University Radiology Group | | PO Box 1075 | | | | East Brunswick | NJ | 08816-1075 | |
| University System Of Maryland | | Calce Epsc | Rm 2177a Bldg 88 | | | College Pk | MD | 20742 | |
| University Technical Servic | | 542 St Rd | | | | Southampton | PA | 18966-3747 | |
| University Tool & Engineering | | 3204 Hanover Rd | | | | Johnson City | TN | 37604 | |
| University Tool and Engineering | | 3204 Hanover Rd | | | | Johnson City | TN | 37604 | |
| Universo Sa | | Universo Plastique Sa | Rue Des Cretes 11 | | | La Chaux De Fonds | | 2300 | Switzerland |
| Univerzitet U Novom Sadu Fakul | | 6 Trg Dositeja Obradovica | | | | Macedonia Novi Sad | | 21000 | Yugoslavia |
| Uniwell Shipping Inc | | 147 55 175th St 102 | | | | Jamaica | NY | 11434 | |
| Uniwell Shipping Inc | | 147 55 175th St Ste 102 | | | | Jamaica | NY | 11434 | |
| Uniwell Wellrohr Gmbh | | Siegelfelder Str 1 | D 96106 Ebern | | | | | | Germany |
| Uniwell Wellrohr Gmbh Eft | | Siegelfelder Str 1 | D 96106 Ebern | | | | | | Germany |
| Uniwest | | United Western Technologies | 330 W Clark St | | | Pasco | WA | 99301-5627 | |
| Uniwest United Western Technologies | | 330 W Clark St | | | | Pasco | WA | 99301-5627 | |
| Unixtar Technology | Jessy Chang | 13f No 98 100 Min Chuan Rd | Hsin Tien | | | Taipei | | | Taiwan |
| Unixtar Technology | Jessy Chang | 13f No 98 100 Min Chuan Rd | Hsin Tien | | | Taipei | | | Taiwan Prov Of China |
| Unixtar Technology | Jessy Chang | 13f No 98 100 Min Chuan Rd | | | | Hsin Tien Taipei | | | Taiwan Provinc China |
| Unks Walter | | 179 Gertrude St Nw | | | | Warren | OH | 44483-1401 | |
| Unlimited Services | Accts Receivable | 3540 Fisher Rd | | | | Columbus | OH | 43228-1010 | |
| Unlimited Investigation Inc | | PO Box 380378 | | | | Clinton Twp | MI | 48038-0064 | |
| Unlimited Investigation Inc | | Tax Id 382093165add Chg 8 97 | PO Box 380378 | | | Clinton Twp | MI | 48038-0064 | |
| Unlimited Services | Accounts Payable | PO Box 108 | | | | Oconto | WI | 54153 | |
| Unlimited Services | | PO Box 106 | | | | Oconto | WI | 54153 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Unlimited Services Inc | | PO Box 480526 | | | | New Haven | MI | 48048 | |
| Unlimited Services Inc | | 58657 Haven Ridge Rd | | | | New Haven | MI | 48048-9999 | |
| Unlimited Technologies | | | | | | Charlotte | NC | 28214 | |
| Unlv Board Of Regents | | University Of Nevada Las Vegas | Attn Chris Schearer | PO Box 451019 | | Las Vegas | NV | 89154-1019 | |
| Unlv Board Of Regents University Of Nevada Las Vegas | | Attn Chris Schearer | PO Box 451019 | | | Las Vegas | NV | 89154-1019 | |
| Unova Inc | | Landis Gardner | 481 Gardner St | | | South Beloit | IL | 61080-1326 | |
| Unova Inc | | Lamb Assembly & Test Div | 2140 12 St | | | Rockford | IL | 61104-7351 | |
| Unova Inc | | Lamb Technicon Machining Syste | 5663 E 9 Mile Rd | | | Warren | MI | 48091 | |
| Unova Inc | | Citco Operations | 357 Washington St | | | Chardon | OH | 44024 | |
| Unova Inc Cincinnati Machine | | Dept Ch 10603 | | | | Palatine | IL | 60055-0603 | |
| Unova Inc Cincinnati Machine | | Fmly Cincinnati Machine | 22080 Network Pl | Nm add Chg 5 02 Mh | | Chicago | IL | 60673-1220 | |
| Unova Inc Cincinnati Machine | | Fmly Cincinnati Machine | 22080 Network Pl | Nmadd Chg 502 Mh | | Chicago | IL | 60673-1220 | |
| Unova Industrial  Eft Automation | | Lamb Technicon | Dept Ch 10546 | | | Palatine | IL | 60055-0546 | |
| Unova Industrial Automation | | Lamb Technicon | Dept Ch 10546 | | | Palatine | IL | 60055-0546 | |
| Unova Industrial Automation Sy | | Lamb Technicon Machining Syste | 29700 Commerce Blvd | | | Chesterfield Townshi | MI | 48051 | |
| Unova Industrial Automation Sy | | Cincinnati Machine A Unova Co | PO Box 77954 | | | Detroit | MI | 48277-0954 | |
| Unova Industrial Automation Sy | | 13900 Lakeside Cir | | | | Sterling Hts | MI | 48313-1318 | |
| Unrath Richard | | 3401 Green Hill Ct | | | | Orchard Lake | MI | 48324 | |
| Unrath Richard C | | 3401 Green Hill Court | | | | Orchard Lake | MI | 48324 | |
| Unroe Dale P | | 13323 Luthman Rd | | | | Minster | OH | 45865-9380 | |
| Unrue Dean | | 1259 Barneswood Ln | | | | Rochester Hills | MI | 48306 | |
| Unseld Michael | | 131 Wright Pl | | | | New Brunswick | NJ | 8901 | |
| Unser Magnus | | 932 St Andrews Old | | | | Waterford | WI | 53185 | |
| Unser Magnus | | 5017 Worsley Ln | | | | Racine | WI | 53402 | |
| Unsworth Cheryll | | 22 Slatestone Dr | | | | Saginaw | MI | 48603 | |
| Unsworth W | | 65 Coulport Close | | | | Liverpool | | L14 2EL | United Kingdom |
| Unterborn Ralph J | | 1432 St Lawrence Ct | | | | Fenton | MI | 48430-1245 | |
| Unterborn Tom D | | 3672 Charlene Dr | | | | Beavercreek | OH | 45432-2204 | |
| Unterstuzungsgesellschaft Der Kabelwerke Reinshagen Gmbh | | Vorm Eichholz 1 | | | | Wuppertal | | D-42119 | Germany |
| Untied Way Fort Hill Rock | | Hill Tegacay | PO Box 925 | | | Rock Hill | SC | 29731-6925 | |
| Untied Way Fort Hill Rock Hill Tegacay | | PO Box 925 | | | | Rock Hill | SC | 29731-6925 | |
| Untied Way Of Jackson County | | PO Box 1345 | | | | Jackson | MI | 49204-1345 | |
| Unum Life Insurance Co | | PO Box 406990 | | | | Atlanta | GA | 30384-6990 | |
| Unum Life Insurance Company | | Dept La21055 | | | | Pasadena | CA | 91185-1055 | |
| Unum Life Insurance Company | | PO Box 406990 | | | | Atlanta | GA | 30384-6990 | |
| Unum Life Insurance Company | | 33217 Treasury Ctr | | | | Chicago | IL | 60694-3200 | |
| Unum Life Insurance Company | | PO Box 751296 | | | | Charlotte | NC | 28275 | |
| Unuvar Mustafa | | 4156 Calkins Rd | | | | Flint | MI | 48532 | |
| Unwired Technology Llc | | 500 Eastern Pky | | | | Farmingdale | NY | 11735 | |
| Unz & Co | Debbie | 700 Central Ave | | | | New Providence | NJ | 7974 | |
| Uop | | Department Ch10314 | | | | Palatine | IL | 60055-0314 | |
| Uop Llc | Margaret Lawson | 13105 Northwest Freeway | Ste 600 | | | Houston | TX | 77040-63 | |
| Uop Llc | | 1501 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Uop Llc | | 25 East Algonquin Rd | Ad Chg Per Letter 03 19 04 Am | | | Des Plaines | IL | 60017-5017 | |
| Uop Llc | | Dept Ch10314 | | | | Palatine | IL | 60055-0314 | |
| Uop Llc | | 13105 Northwest Freeway | Ste 600 | | | Houston | TX | 07704-0-63 | |
| Uop Molecular Sieves | | 25111 Country Club Blvd 265 | | | | North Olmsted | OH | 44070 | |
| Up & Running Cnc Consultants | Bill Roberto | 1212 West Ash Ave | | | | Fullerton | CA | 92833 | |
| Up Special Delivery Inc | | PO Box 207 | | | | Iron Mountain | MI | 49801 | |
| Up State Metrology Inc | | 2973 B W Henrietta Rd | | | | Rochester | NY | 14623 | |
| Up Time | | 2948 Via Esperanza | | | | Edmond | OK | 73013 | |
| Up Time | | PO Box 2887 | | | | Edmond | OK | 73083 | |
| Upa Technology Inc | | 8963 Cincinnati Columbus Rd | | | | West Chester | OH | 45069 | |
| Upchurch Boyd | | PO Box 145 | | | | Windfall | IN | 46076-0145 | |
| Upchurch Carla | | 2325 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| Upchurch Diane | | 912 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Upchurch Hafford | | 65122 W Bristol Rd | | | | Flint | MI | 48507 | |
| Upchurch Linda J | | 504 Spruce Mtn Ct | | | | Windsor | CO | 80550 | |
| Updegrove Randal | | 5928 Old Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Updike Supply | Patty Meeker | 3795 Wyse Rd | | | | Dayton | OH | 45414 | |
| Updike Supply Co | Patti Meeker | 3795 Wyse Rd | | | | Dayton | OH | 45414 | |
| Updyke Samuel | | 127 East Second St | | | | Franklin | OH | 45005 | |
| Upell James R | | 5966 Lakeside Dr | | | | Manitou Beach | MI | 49253-9523 | |
| Uperior Plastic Inc | | 417 E 2nd St | | | | Rochester | MI | 48307 | |
| Upg Canada Inc | | 16817 Hymus Blvd | | | | Kirkland Qc | | H9H3L4 | Canada |
| UPG de Mexico S de RL de CV | Monica J Machen | Sonnenschein Nath & Rosenthal LLP | 8000 Sears Tower | | | Chicago | IL | 60606 | |
| Upgrade Computer Training | | 1625 W March Ln | Ste 101 | | | Stockton | CA | 95207 | |
| Upham Leo | | 6851 California School Rd | | | | Eaton | OH | 45320 | |
| Upham Ted D | | 4799 Cherokee Rd | | | | Saginaw | MI | 48604-9415 | |
| Upkins Johnnie | | 1977 New Sight Dr Ne | | | | Brookhaven | MS | 39601-8682 | |
| Uppal Sangita | | 54594 Woodcreek Blvd | | | | Shelby Twp | MI | 48315 | |
| Upper Bucks Avts | Frank Klasic | 3115 Ridge Rd | | | | Perkasie | PA | 18944 | |
| Upper Iowa University | | Addr Chg 07 16 96 | 1119 5th St | | | W Demoines | IA | 50265 | |
| Upper Iowa University | | 1350 Katoski Dr | Waterloo Ctr | | | Waterloo | IA | 50701 | |
| Upper Iowa University | | Coodp Office | | | | Fayette | IA | 52142 | |
| Upper Iowa University | | External Degree Program | PO Box 1861 | | | Fayette | IA | 52142 | |
| Upper Iowa University | | Milwaukee Ctr | 8610 West Greenfield Ave | | | West Allis | WI | 43214 | |
| Upper Iowa University | | 6004 Prairie Rd | | | | Janesville | WI | 53547 | |
| Upper Iowa University | | Madison Campus | 4601 Hammersley Rd | | | Madison | WI | 53711 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Upper Iowa University | | Madison Ctr | 4601 Hammersley Rd | | | Madison | WI | 53711 | |
| Upper Iowa University Des Moines Center | | 1119 5th St | | | | W Demoines | IA | 50265 | |
| Upper Iowa University External Degree Program | | PO Box 1861 | | | | Fayette | IA | 52142 | |
| Upper Iowa University Madison Campus | | 4601 Hammersley Rd | | | | Madison | WI | 53711 | |
| Upper Iowa University Madison Center | | 4601 Hammersley Rd | | | | Madison | WI | 53711 | |
| Upper Iowa University Milwaukee Center | | 6610 West Greenfield Ave | | | | West Allis | WI | 53214 | |
| Upper Occoquan Sewage Authority | | 14631 Compton Rd | | | | Centerville | VA | 22020 | |
| Upper Peninsula Power Co Mi | | PO Box 19076 | | | | Green Bay | WI | 54307-9076 | |
| Upper Peninsula Power Company | | PO Box 19076 | | | | Green Bay | WI | 54307-9076 | |
| Upper Valley Jvs Adult | | Education | 8811 Career Dr | | | Piqua | OH | 45356 | |
| Upper Valley Jvs Adult Education | | 8811 Career Dr | | | | Piqua | OH | 45356 | |
| Upperman William H | | 1309 N Nursery Rd | | | | Anderson | IN | 46012-2729 | |
| Uppuluri Venkata Sai | | 3411 Wayne Ave 8e | | | | Bronx | NY | 10467 | |
| Upright Sprinkler Design Co | | 900 Pittsburgh St | | | | Springdale | PA | 15144 | |
| Upright Sprinkler Design Co | | PO Box 161 | | | | Springdale | PA | 15144-0161 | |
| Upright Sprinkler Desogn Co | | 900 B Pittsburgh St | | | | Springdale | PA | 15144 | |
| Ups | | | 577 | | | Carlos Stream | IL | 60132-0577 | |
| Ups | | PO Box 650580 | | | | Dallas | TX | 75265-0508 | |
| Ups | | PO Box 650580 | Rm Chg Per Goi 4 29 05 Am | | | Dallas | TX | 75265-0580 | |
| Ups | | Cp 11086 | Succ Centre Ville | | | Montreal | PQ | H3C 5C6 | Canada |
| Ups | | Cp 11086 | Succ Centre-ville | | | Montreal | PQ | H3C 5C6 | Canada |
| Ups Canada | | Pobox 2127 Cro | | | | Halifax | NS | B3J 3B7 | |
| Ups Canada | | PO Box 2127 Cro | | | | Halifax Canada | NS | B3J 3B7 | Canada |
| Ups Canada Ltd | | PO Box 2127 Cro | | | | Halifax | NS | B3J 3B7 | |
| Ups Customhouse | | Brokerage Inc | PO Box 34486 | | | Louisville | KY | 40232 | |
| Ups Customhouse Brokerage | | 1930 Bishop Ln Site 200 | | | | Louisville | KY | 40218 | |
| Ups Customhouse Brokerage Inc | | PO Box 34486 | | | | Louisville | KY | 40232 | |
| Ups Customhouse Brokerage Inc | | PO Box 34486 | | | | Louisville | KY | 40232 | |
| Ups Customhouse Brokerage Inc | | PO Box 34486 | | | | Louisville | KY | 40232 | |
| Ups Customs Services | | PO Box 34486 | | | | Louisville | KY | 40232 | |
| Ups Freight Services | | PO Box 360302 | | | | Pittsburgh | PA | 15250-6302 | |
| Ups Freight Services | | PO Box 369 | | | | Peminand | TX | 58271 | |
| Ups Freight Services Inc | | Dept Ch 010111 | | | | Palantine | IL | 60055-0111 | |
| Ups Freight Services Inc | | 4950 Gateway E | | | | El Paso | TX | 79905 | |
| Ups Freight Services Inc | | Scwscacmlrp | 10 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Ups Freight Services Inc | | PO Box 11057 | | | | El Paso | TX | 79993-1057 | |
| Ups Logistics Group | | Dba Matrac | 980 Hammond Dr 4th Fl 400 | | | Atlanta | GA | 30328 | |
| Ups Scs Expedite Eft | | 700 Keystone Industrial Park | | | | Scranton | PA | 18501-1994 | |
| Ups Supply Chain Solutions | | PO Box 164 | | | | Sweet Grass | MI | 59484 | |
| Ups Supply Chain Solutions | | 2660 Sarnen St | | | | San Diego | CA | 92154 | |
| Ups Supply Chain Solutions | | Dept Ch 010111 | | | | Palatine | IL | 60055-0111 | |
| Ups Supply Chain Solutions | | 231 N Third St | | | | Pembina | ND | 58271 | |
| Ups Supply Chain Solutions | | PO Box 369 | | | | Pembina | ND | 58271 | |
| Ups Supply Chain Solutions | | PO Box 800 | | | | Champlain | NY | 12919 | |
| Ups Supply Chain Solutions | | 5445 Bird Creek Ave | | | | Catoosa | OK | 74015 | |
| Ups Supply Chain Solutions | | Box 371232 | | | | Pittsburgh | PA | 15250-7232 | |
| Ups Supply Chain Solutions | | PO Box 9001 | | | | Coppel | TX | 75019 | |
| Ups Supply Chain Solutions Canada | | 636 Sandy Lake Rd | | | | Coppell | TX | 75019 | |
| Ups Supply Chain Solutions Canada | | PO Box 2127 Cro | | | | Halifax | NS | N3J 3B7 | Canada |
| Ups Supply Chain Solutions Inc | Customs Brokerage Svcs | PO Box 34486 | | | | Louisville | KY | 40232 | |
| Ups Supply Chain Solutions Inc | | PO Box 698 | | | | Nogales | AZ | 85628 | |
| Ups Supply Chain Solutions Inc | | 2970 Nw 75th Ave | | | | Miami | FL | 33122-1438 | |
| Ups Supply Chain Solutions Inc | | PO Box 9001 | | | | Coppell | TX | 75019 | |
| Upsc Radva | | PO Box 79039 | | | | Baltimore | MD | 21279-0039 | |
| Upsc Radva | | Radva Corp | PO Box 2900 Fss | | | Radford | VA | 24143 | |
| Upsco Inc | | C O United Freezer&storage Co | 650 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Upsco Inc C O United Freezer and  storage Co | | 650 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Upshaw Jeffery | | 4433 Annapolis Ave | | | | Dayton | OH | 45416 | |
| Upshaw Medina | | 340 Wallace Dr | | | | Fairborn | OH | 45324 | |
| Upshur Jr Charles | | 140 Morton Ave | | | | Trenton | NJ | 08610-3730 | |
| Upson Cynthia | | 211 30th Ave Ne | | | | Tuscaloosa | AL | 35404 | |
| Upson Dianna | | 211 30th Ave Ne | | | | Tuscaloosa | AL | 35404 | |
| Upson James | | 2005 Woodgate Dr | | | | Ontario | NY | 14519 | |
| Upson Linda | | 6942 Hts Ravenna Rd | | | | Fruitport | MI | 49415 | |
| Upson Linda K | | 6942 Hts Ravenna Rd | | | | Fruitport | MI | 49415 | |
| Upstate Disposal | | 6800 W Henrietta Rd | | | | Rush | NY | 14543 | |
| Upstate Mach & Tool | | PO Box 297 | | | | Landrum | SC | 29356 | |
| Upstate New York Regional | | Minority Purchasing Council | Inc | 85 River Rock Dr Ste 113 | | Buffalo | NY | 14207 | |
| Upstate New York Regional Mino | | 85 River Rock Rd Mail Slot 14 | Ste 113 | | | Buffalo | NY | 14207 | |
| Upstate New York Regional Minority Purchasing Council | | Inc | 85 River Rock Dr Ste 113 | | | Buffalo | NY | 14207 | |
| Upstate Technical Equipment Co | | 24 Corporate Cir | | | | E Syracuse | NY | 13057 | |
| Upstate Technical Equipment Co | | Inc | 24 Corporate Circle | | | East Syracuse | NY | 13057 | |
| Upstate Technical Equipment Co Inc | | 24 Corporate Circle | | | | East Syracuse | NY | 13057 | |
| Uptain Kristina | | 3156 Villa Nova | | | | Rochester Hills | MI | 48307 | |
| Uptgrove Michael | | 804 Sienna Vista Dr | | | | Madison | AL | 35758 | |
| Uptime Parts div Of Gvw | | West Chicago | 385 Fenton Ln | | | W Chicago | IL | 60185 | |
| Uptime Parts Llc | | 385 Fenton Ln Unit A | | | | West Chicago | IL | 60185 | |
| Uptime Solution Assoc Inc | | 3381 Successful Way | | | | Dayton | OH | 45414 | |
| Uptime Solutions | | 3381 Successful Way | | | | Dayton | OH | 45414-4317 | |
| Uptime Solutions Associates In | Doug Davidson | 3381 Successful Way | | | | Dayton | OH | 45414 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Upton Charles | | PO Box 1873 | | | | Gadsden | AL | 35902 | |
| Upton Industries Inc | | 30435 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Upton Michael | | 24 Springfield Trl | | | | Bogue Chitto | MS | 39629 | |
| Upton Richard | | 7335 Busch Rd | | | | Birch Run | MI | 48415-8753 | |
| Upton Sandra | | 1200 S Church | | | | Brookhaven | MS | 39601 | |
| Upton Stephanie | | 1401 W Crestview Dr | | | | Muncie | IN | 47302 | |
| Uptrend Electronic Corp | | 175 Great Arrow Ave Bldg D | | | | Buffalo | NY | 14207 | |
| Uptrend Electronics Corp | | 175 Great Arrow Ave | | | | Buffalo | NY | 14207 | |
| Uqm Technologies Inc | | 7501 Miller Dr | | | | Frederick | CO | 80530 | |
| Uqm Technologies Inc | | Frml Unique Mobility Inc | 7501 Miller Dr | | | Frederick | CO | 80530 | |
| Uqm Technologies Inc | | PO Box 439 | | | | Frederick | CO | 80530 | |
| Ur Technologies | | 5703 Enterprise Pkwy | | | | East Syracuse | NY | 13057-2905 | |
| Ur Technologies | | Dba Satellite Radios Direct | 5703 Enterprise Pkwy | | | East Syracuse | NY | 13057-2905 | |
| Ur Technologies Dba Satellite Radios Direct | | 5703 Enterprise Pkwy | | | | East Syracuse | NY | 13057-2905 | |
| Urbach Edna H | | 1459 Marlane Dr | | | | Girard | OH | 44420-1407 | |
| Urbain David | | 13895 Ring Rd | | | | Saint Charles | MI | 48655-8502 | |
| Urbain Larry | | 6215 Fox Glen Dr  Apt 296 | | | | Saginaw | MI | 48603 | |
| Urban Alan | | 1408 Blake Ave | | | | So Milwaukee | WI | 53172 | |
| Urban Brian | | 1474 Dilley Rd Nw | | | | Warren | OH | 44485 | |
| Urban Hart Inc | | 11 Fox Run Ln | | | | East Stroudsburg | PA | 18301 | |
| Urban High Angle Rescue Traini | | Urban Hart Inc | 11 Fox Run Ln | | | East Stroudsburg | PA | 18301 | |
| Urban Il Edward | | 7900 Robin Meadows | | | | Freeland | MI | 48623 | |
| Urban Industries | | 31205 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Urban Industries Inc | | 24501 Hallwood Ct | | | | Farmington Hills | CT | 48335 | |
| Urban Industries Inc | | 1680 S Livernois Ste 100 | | | | Rochester Hills | MI | 48307 | |
| Urban Industries Inc Eft | | 24501 Hallwood Ct | Ad Chg Per Ltr 8 24 04 Am | | | Farmington Hills | MI | 48335 | |
| Urban League Black Scholars | | 265 North Clinton Ave | | | | Rochester | NY | 14605-1895 | |
| Urban League Black Scholars Program | | 265 North Clinton Ave | | | | Rochester | NY | 14605-1895 | |
| Urban League Golf Classic | | Tournament | Urban League Of Rochester | 265 N Clinton Ave | | Rochester | NY | 14605 | |
| Urban League Golf Classic Tournament | | Urban League Of Rochester | 265 N Clinton Ave | | | Rochester | NY | 14605 | |
| Urban League Of The Upstate | | Inc | 555 John B White Sr Blvd | | | Spartanburg | SC | 29306 | |
| Urban League Of The Upstate Inc | | 555 John B White Sr Blvd | | | | Spartanburg | SC | 29306 | |
| Urban Paul | | 2100 Bass Lake Rd | | | | Commerce Twp | MI | 48382 | |
| Urban Randall | | 5584 Whitfield | | | | Troy | MI | 48098 | |
| Urban Randall | | 7977 S Scepter Dr | | | | Franklin | WI | 53132 | |
| Urban Richard | | 7977 S Scepter Dr | | | | Franklin | WI | 53132-2445 | |
| Urban Science Applications Eft Inc | | Lock Box 641257 Ste 1230 | | | | Detroit | MI | 48264-1257 | |
| Urban Science Applications Inc | | Lock Box 641257 Ste 1230 | | | | Detroit | MI | 48264-1257 | |
| Urbana University | | 579 College Way | | | | Urbana | OH | 43078-2091 | |
| Urbanas Carl J | | 7112 Bothwell Pl | | | | Huber Heights | OH | 45424 | |
| Urbanas Carl J | | 7112 Bothwell Pl | | | | Huber Heights | OH | 45424-3138 | |
| Urbanas Clifford R | | 1947 Forestdale Ave | | | | Beavercreek | OH | 45432-3916 | |
| Urbanawiz Carol A | | 20 Hundley Ln | | | | Davenport | FL | 33837-2700 | |
| Urbanek Daniel | | 32 Scott Dr | | | | Williamsville | NY | 14221 | |
| Urbanick Marie | | 13600 Pine Island Dr | | | | Sparta | MI | 49345 | |
| Urbank Thomas | | 66 Lincolnshire Dr | | | | Lockport | NY | 14094 | |
| Urbanski Robb | | 4000 Granada Ct Nw | | | | Grand Rapids | MI | 49544 | |
| Urbina Ricardo | | 10110 Beecher Rd | | | | Flushing | MI | 48433 | |
| Urcadez Jose | | 1260 N Falcon Ridge Dr | | | | Tucson | AZ | 85745 | |
| Urchike William | | 7373 Durand Rd | | | | New Lothrop | MI | 48460 | |
| Urckfitz Jason | | 1233 W Sweeden Rd | | | | Brockport | NY | 14420 | |
| Ure Corporation | | Ste 201 | Villas De San Francisco Plaza | 89 De Diego Ave | | Rio Piedras | PR | 927 | |
| Ure Corporation Suite 201 | | Villas De San Francisco Plaza | 89 De Diego Ave | | | Rio Piedras | PR | 927 | |
| Ureda Cynthia | | 3144 90th St | | | | Sturtevant | WI | 53177 | |
| Urex Express | | PO Box 1187 | | | | Hamilton | OH | 45012 | |
| Urex Express | | 226 Circle Frwy Dr | | | | Cincinnati | OH | 45246 | |
| Urgent Care | | PO Box 5387 | | | | Norman | OK | 73070-5387 | |
| Urgent Care | | PO Box 1044 | | | | Owasso | OK | 74055-1044 | |
| Urgent Plastic Services | | 2547 Product Dr | Rmt Chg 2 01 Tbk Ltr | | | Rochester Hills | MI | 48309 | |
| Urgent Plastic Services Inc | | E Dimensional Svcs | 2777 Product Dr | | | Rochester Hills | MI | 48309-3806 | |
| Uria Y Menendez | | Jorge Juan 6 | | | | 28001 Madrid | | | Spain |
| Uribe Trinidad | | 4070 Washington | | | | Saginaw | MI | 48601 | |
| Uridil Charles L | | 63171 40th St | | | | Paw Paw | MI | 49079-8705 | |
| Urig Rose | | 8423 Gore Orphanage Rd | | | | Vermilion | OH | 44089 | |
| Urivez Terri | | 2312 Bay St | | | | Saginaw | MI | 48602 | |
| Urlakis John | | Geneva Scientific | 1567 Evergreen Ln | | | Lake Geneva | WI | 53147 | |
| Urology Associates Of | | 220 Alexander St Ste 401 | | | | Rochester | NY | 14607 | |
| Urology Associates Of Rochester | | 220 Alexander St Ste 401 | | | | Rochester | NY | 14607 | |
| Urology Specialists Of Mi | | 3577 W Thirteen Mile Ste 202 | Beaumont Cancer Ctr | | | Royal Oak | MI | 48073 | |
| Urquhart Scott | | 515 Snowglen Dr | | | | Englewood | OH | 45322 | |
| Urquhart Vonetta | | 4202 Winona St | | | | Flint | MI | 48504-2119 | |
| Urquidi Hugo | | 829 Montevideo Dr | Unit 1 | | | Lansing | MI | 48917 | |
| Urquidi Ofelia | | 241 Clairmont | | | | El Paso | TX | 79912 | |
| Urrea Julio | | 9370 Shady Lake Dr | Apt 207y | | | Streetsboro | OH | 44241 | |
| Urs Corp | | 600 Montgomery St 26th Fl | | | | San Francisco | CA | 94111-4581 | |
| Urs Corp | | Urs Consultants Inc | Mack Centre Ii Mck Centre Dr | | | Paramus | NJ | 7652 | |
| Urs Corp Ltd | | St Georges House 2nd Fl | | | | London | | SW19 4DR | United Kingdom |
| Urs Corporation  Eft Dames and Moore | | File 52627 | | | | Los Angeles | CA | 90074-2627 | |
| Urs Corporation  Eft | | File 52627 | | | | Los Angeles | CA | 90074-2627 | |
| Urs Corporation Eft | | Dames & Moore | File 52627 | Chg Per Ltr 4 17 03 At | | Los Angeles | CA | 90074-2627 | |
| Urs Corporation Eft | | File 52627 | | | | Los Angeles | CA | 90074-2627 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 801 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Urs Greiner | | PO Box 18238 | | | | Newark N | NJ | 71024079 | |
| Urs Greiner | | PO Box 18238 | | | | Newark | NJ | 07102-4079 | |
| Urs Greiner Inc | | 282 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Urs Greiner Inc | | Fmly Urs Consultants Inc 8 97 | 282 Delaware Ave | | | Buffalo | NY | 14202 | |
| Urschel Dale | | 333 Lakeshore Dr | | | | Hilton | NY | 14468 | |
| Urschel Michael F | | 218 Mark Ct | | | | Germantown | OH | 45327 | |
| Ursinus College | | PO Box 1000 | | | | Collegeville | PA | 19426-1000 | |
| Ursuline College | | 2550 Lander Rd | | | | Pepper Pike | OH | 44124 | |
| Ursuy Terry | | 789 Vicktor Dr | | | | Saginaw | MI | 48609 | |
| Urtel Donald | | 5699 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Urtel Steven | | 2856 Hartland Rd | | | | Gasport | NY | 14067 | |
| Urtel Thomas | | 4528 Ridge Rd | | | | Lockport | NY | 14094 | |
| Urtel Victoria | | 27 West High St | | | | Lockport | NY | 14094 | |
| Urtel William | | 4443 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Urtiaga Fernando | | 1805 43 St | | | | North Bergen | NJ | 7047 | |
| US Aeroteam | Robins Kaplan Miller & Ciresi Esq | c o Robert T Kugler Esq A L Brown Esq | Robert T Kugler Esq | A L Brown Esq | 800 LaSalle Ave Ste 2800 | Minneapolis | MN | 55402-2015 | |
| Us Aeroteam Inc | c/o Robins Kaplan Miller & Ciresi LLP | R T Kugler B D Manning | 2800 Lasalle Plaza | 800 Lasalle Ave | | Minneapolis | MN | 55402 | |
| Us Aeroteam Inc | James E Deline William A Sankbeil | Kerrussell & Weber | 500 Woodward Ave | Sutie 2500 | | Detroit | MI | 48226 | |
| Us Aeroteam Inc | Thomas R Noland Esq | Statman Harris Siegel & | Eyrich Llc | 110 N Main St Ste 1520 | | Dayton | OH | 45402 | |
| US Aeroteam Inc | | One Edmund St | | | | Dayton | OH | 45404 | |
| Us Air | | 1 Edmund St | | | | Dayton | OH | 45404-166 | |
| Us Air | | Box 100 | | | | Glenshaw | PA | 15116 | |
| Us Arab Economic Forum | | 3000 Town Ctr Ste 810 | | | | Southfield | MI | 48075 | |
| Us Army Tacom | | Missile Command | Amsam-ac-ls | Betty Boyd 256876 7288 | | Redstone Arsenal | AL | 35898-5280 | |
| Us Army Tacom | Accounts Payable | | | | | Prattville | | | |
| Us Army Tacom | | 6501 East 11 Mile Rd | | | | Warren | MI | 48397-5000 | |
| Us Attorney Fin Lit Unit | | Acct Of Jonathan Childs | Case 87cv70364 | 231 W Lafayette 8th Fl | | Detroit | MI | 38462-1592 | |
| Us Attorney Fin Lit Unit Acct Of Jonathan Childs | | Case 87cv70364 | 231 W Lafayette 8th Fl | | | Detroit | MI | 48226 | |
| Us Atty Financial Litigation | | 1800 United States Courthouse | | | | Atlanta | GA | 30303 | |
| Us Attys Ofc Financial Litigation | | 211 W Fort St Ste 2300 | | | | Detroit | MI | 48226 | |
| Us Auto Title Lenders Inc | | 1693 N Mannheim Rd | | | | Stone Pk | IL | 60165 | |
| Us Auto Title Lenders Inc | | 1693 North Mannheim Rd | | | | Stone Pk | IL | 60165 | |
| Us Baird Corporation | | 1700 Stratford Ave | | | | Stratford | CT | 66150887 | |
| Us Baird Corporation | | 1700 Stratford Ave | | | | Stratford | CT | 06615-0887 | |
| Us Bancorp Asset Management Inc Mn | Mr Chad Kilmer | Equity Investments | 800 Nicollet Mall | Bc Mn H05e | | Minneapolis | MN | 55402-4302 | |
| Us Bank | Cheryl Cipriano 4th Fl | 175 South Third St | | | | Columbus | OH | 43215 | |
| Us Bank | | Atm Deposit Processing Ctr | 3550 Rockmont Dr | Attn Wende Dorman | | Denver | CO | 80202 | |
| Us Bank | | Cm 9690 | | | | St Paul | MN | 55170-9690 | |
| Us Bank | | PO Box 6310 | | | | Fargo | ND | 58125 | |
| Us Bank Atm Deposit Processing Center | | 3550 Rockmont Dr | Attn Wende Dorman | | | Denver | CO | 80202 | |
| Us Bankruptcy Court | | 4921 Memorial Hwy | | | | Tampa | FL | 33634 | |
| Us Bankruptcy Court | | PO Box X 911 | | | | Bay City | MI | 48707 | |
| Us Bankruptcy Court | | PO Box 3310 | | | | Grand Rapids | MI | 49501 | |
| Us Bankruptcy Court | | 125 Market St Fed Bldg Crths | | | | Youngstown | OH | 44503 | |
| Us Bankruptcy Court | | 9 W Front St | | | | Youngstown | OH | 44503 | |
| Us Bankruptcy Court | | 120 West Third St | | | | Dayton | OH | 45402 | |
| Us Bankruptcy Ct | | 445 Broadway Ste 327 | | | | Albany | NY | 12207 | |
| Us Bankruptcy Ct Eastern Dist | | 211 W Fort St Ste 2100 | | | | Detroit | MI | 48226 | |
| Us Bankruptcy Ct Nj Dist | | 15 N 7th St | | | | Camden | NJ | 8102 | |
| Us Battery Manufacturing Co | | 1675 Sampson Ave | | | | Corona | CA | 92879-1889 | |
| Us Broach Inc | | PO Box 1627 | | | | Indianapolis | IN | 46206 | |
| Us Broach Inc | | Crankshaft Machine Co | 314 N Jackson St | | | Jackson | MI | 49204 | |
| Us Con Corp | | 700 East Butterfield Rd | Ste 250 | | | Lombard | IL | 60148 | |
| Us Capitol Historical Society | | Portrait Fund For Chrm Boehner | C o Joyce H Gates | 4135 Seminary Rd | | Alexandria | VA | 22304 | |
| Us Capitol Historical Society Portrait Fund For Chrm Boehner | | C o Joyce H Gates | 4135 Seminary Rd | | | Alexandria | VA | 22304 | |
| Us Cellular | | PO Box 0203 | | | | Palatine | IL | 60065 | |
| Us Cellular | | 6701 E 41st St | | | | Tulsa | OK | 74145 | |
| Us Cellular | | PO Box 650684 | | | | Dallas | TX | 75265-0684 | |
| Us Chrome Corp Of New York | | 31 Swan St | | | | Batavia | NY | 14020-3233 | |
| Us Citizenship & Immigration | | Services | 850 S St | | | Lincoln | NE | 68508 | |
| Us Citizenship & Immigration | | Services | 64 Gricebrook Rd | Ad Chg Per Afc 08 04 05 Gj | | Saint Albans | VT | 5478 | |
| Us Citizenship & Immigrtn Svcs | Ruth Van Leuven | Delphi World Hq C Bldg | 5825 Delphi Dr | | | Troy | MI | 48098 | |
| Us Citizenship And Immigration | | Services | California Services Ctr | 24000 Avila Rd 2nd Fl | | Laguna Niguel | CA | 92677 | |
| Us Citizenship And Immigration Services | | California Services Ctr | 24000 Avila Rd 2nd Fl | | | Laguna Niguel | CA | 92677 | |
| Us Citizenship and Immigrtn Svcs | Ruth Van Leuven | Delphi World Hq C Bldg | 5825 Delphi Dr | | | Troy | MI | 48098 | |
| Us Citizenship&Immigration Services | | 8401 Corporate Dr | Ste 640 | | | Landover | MD | 20785 | |
| Us Citizenship&Immigration Services | | 4141 St Augustine Rd | | | | Dallas | TX | 75229 | |
| Us Commercial Lessors | | 210 Walnut St | | | | Lockport | NY | 14094 | |
| Us Commercial Lessors Ltd | | 210 Walnut St | | | | Lockport | NY | 14094 | |
| Us Commercial Service | | C o Cynthia Cardenas | 211 W Fort Ste 1104 | | | Detroit | MI | 48226 | |
| Us Commercial Service C o Cynthia Cardenas | | 211 W Fort Ste 1104 | | | | Detroit | MI | 48226 | |
| Us Conec Ltd | | PO Box 2306 | | | | Hickory | NC | 28603 | |
| Us Connector Ltd | | 915 Tate Blvd Ste 154 | | | | Hickory | NC | 28602 | |
| Us Courts Ao Pacer Service Ctr | | PO Box 780549 | | | | San Antonio | TX | 78278-0549 | |
| Us Crane Inc | | 7685 Fields Ertel Rd | | | | Cincinnati | OH | 45241 | |
| Us Crane Inc | | PO Box 46104 | | | | Cincinnati | OH | 45246 | |
| Us Custom Service | | 5321 W Hwy 98 Ste 102 | | | | Panama City | FL | 32401 | |
| Us Customs | | 6747 Engle Rd | | | | Middleburg | OH | 44130 | |
| Us Customs And Border | | Protection | PO Box 100769 | | | Atlanta | GA | 30384 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Us Customs And Border Protection | | PO Box 100769 | | | | Atlanta | GA | 30384 | |
| Us Customs And Border Protection | | Office Of Finance Revenue Division | 6650 Telecom Dr | | | Indianapolis | IN | 46268 | |
| Us Customs Service | | Pobox 100769 | | | | Atlanta | GA | 30384 | |
| Us Customs Service | | 477 Michigan Ave Ste 200 | | | | Detroit | MI | 48226 | |
| Us Customs Service | | Prot Of El Paso | Administration Office Bldg B | 797 S Zaiagara Rd | | El Paso | TX | 79907 | |
| Us Customs Service Prot Of El Paso | | Administration Office Bldg B | 797 S Zaiagara Rd | | | El Paso | TX | 79907 | |
| Us Data | | 2435 N Central Expwy | | | | Richardson | TX | 75080 | |
| Us Department Of Commerce | | Financial Mgmt Budget Div Ita | 14th St & Constitution Ave | Nw Rm 4112 | | Washington | DC | 20230 | |
| Us Department Of Commerce | | National Technical Info Serv | 5285 Port Royal Rd | | | Springfield | VA | 22161 | |
| Us Department Of Commerce Financial Mgmt Budget Div Ita | | 14th St and Constitution Ave | Nw Rm 4112 | | | Washington | DC | 20230 | |
| Us Department Of Commerce National Technical Info Serv | | PO Box 198449 | | | | Atlanta | GA | 30384-8449 | |
| Us Department Of Education | | Natl Payment Ctr | PO Box 4142 | | | Greenville | TX | 75403-4142 | |
| Us Department Of Education | | National Payment Ctr | PO Box 4169 | | | Greenville | TX | 75403-4169 | |
| Us Department Of Education National Payment Center | | PO Box 4169 | | | | Greenville | TX | 75403-4169 | |
| Us Department Of Education Natl Payment Ctr | | PO Box 4142 | | | | Greenville | TX | 75403-4142 | |
| Us Department Of Energy | Lisa Kuzniar | National Energy Technology Lab | 3610 Collins Ferry Rd | PO Box 880 | | Morgantown | WV | 26507-0880 | |
| Us Department Of Energy | Roland Gravel | Office Of Freedom Car And | Vehicle Tech | 1000 Independence Ave Sw | | Washington | DC | 20585-0121 | |
| Us Department Of Energy | | Ms 921 107 Commercial Pavm | PO Box 10940 | | | Pittsburgh | PA | 15236 | |
| Us Department Of Energy | | | | | | Oak Ridge | TN | 37791 | |
| Us Department Of Energy Ms 921 107 | | PO Box 10940 | | | | Pittsburgh | PA | 15236 | |
| Us Department Of Hud | | PO Box 105652 | | | | Atlanta | GA | 30348 | |
| US Department Of Justice | | 950 Pennsylvania Ave Nw | | | | Washington Dc | DC | 20530-0001 | |
| Us Department Of Justice | | Account Of Michael D Sickmeier | Cause Ip85-526-c | 46 E Ohio St | | Indianapolis | IN | 30860-1701 | |
| US Department Of Justice | | 950 Pennsylvania Ave Nw | | | | Washington Dc | | 20530-0001 | |
| Us Department Of Justice Account Of Michael D Sickmeier | | Cause Ip85 526 C | 46 E Ohio St | | | Indianapolis | IN | 46204 | |
| Us Department Of Labor | | Occupational Safety & Health | Administration | 200 Constitution Ave | | Washington | DC | 20210 | |
| Us Department Of Labor | | Occupational Safety & Health | Federal Office Bldg Rm 899 | 1240 E 9th St | | Cleveland | OH | 44199-2050 | |
| Us Department Of Labor Occupational Safety and Health | | Federal Office Bldg Rm 899 | 1240 E 9th St | | | Cleveland | OH | 44199-2050 | |
| Us Department Of State | | C o Total Travel Management | M c 480-410-122 J Drake | 5825 Delphi Dr | | Troy | MI | 48098 | |
| Us Department Of State | | C/o Total Travel Management | M/c 480 410 122 J Drake | 5825 Delphi Dr | | Troy | MI | 48098 | |
| Us Department Of Treasury | Charles Wilson | Debt Management Services | PO Box 105576 | | | Atlanta | GA | 30348 | |
| Us Department Of Treasury | | Pioneer Credit Recovery | PO Box 530290 | | | Atlanta | GA | 30352-0290 | |
| Us Department Of Treasury Pioneer Credit Recovery | | PO Box 530290 | | | | Atlanta | GA | 30352-0290 | |
| Us Department Of Commerce | | Nist Accts Payable | Bldg101 Rma825 | 100 Bureau Drstop 5203 | | Gaithersburg | MD | 20899-5203 | |
| Us Dept Education | | PO Box 4142 | | | | Greenville | TX | 75403 | |
| Us Dept Justice us Atty | | 188 E Capital St Ste 500 | | | | Jackson | MS | 39201 | |
| Us Dept Of Education | | Acct Of Michael Gingles | PO Box 4169 | | | Greenville | TX | 21862-3005 | |
| Us Dept Of Education Acct Of Michael Gingles | | Atch 218 62 3005 | PO Box 4169 | | | Greenville | TX | 75404 | |
| Us Dept Of Justice | Attorney General John Ashcroft | 950 Pennsylvania Ave Nw | | | | Washington | DC | 20530 | |
| Us Dept Of Justice | | 300 Fannin St Ste 3201 | | | | Shreveport | LA | 71101 | |
| Us Dept Of Justice | | 400 East 9th St 5th Flr | | | | Kansas City | MO | 64106 | |
| Us Dept Of Justice | | Us Atty 502 Us Crths 68 Ct St | | | | Buffalo | NY | 14202 | |
| Us Dept Of Justice Bureau Of Atfe | Detroit Field Division | 1155 Brewery Pk Blvd | Ste 300 | | | Detroit | MI | 48207-2602 | |
| Us Dept Of Justice Central | | Intake | PO Box 198558 | | | Atlanta | GA | 30384 | |
| Us Dept Of Justice Central Intake | | PO Box 198558 | | | | Atlanta | GA | 30384 | |
| Us Dept Of Justice Financial Lit Unit | | Nine Executive Dr | | | | Fairvw Hghts | IL | 62208 | |
| Us Dept Of Labor | | PO Box 530292 | | | | Atlanta | GA | 30353-0292 | |
| Us Dept Of Labor | | Occupational Safety & Health A | Cincinnati Area Office | 36 Triangle Pk Dr | | Cincinnati | OH | 45246-3411 | |
| Us Dept Of Labor | | Occupational Safety And Health Adm | Robinson Plaza | | | Oklahoma City | OK | 73102 | |
| Us Dept Of Labor Occupational Safety and Health A | | Cincinnati Area Office | 36 Triangle Pk Dr | | | Cincinnati | OH | 45246-3411 | |
| Us Dept Of Labor Wage Hr | | Division | 550 Main St Rm 10-409 | | | Cincinnati | OH | 45202 | |
| Us Dept Of Labor Wage Hr Division | | 550 Main St Rm 10 409 | | | | Cincinnati | OH | 45202 | |
| Us Dept Of State | | 230 S Dearborn Ste 380 | | | | Chicago | IL | 60604 | |
| Us Dept Of State visa | | PO Box 952099 | | | | St Louis | MO | 63195-2099 | |
| Us Dept Of State/visa | | PO Box 952099 | | | | St Louis | MO | 63195-2099 | |
| Us Dept Of The Treasury | | PO Box 530286 | | | | Atlanta | GA | 30353 | |
| Us Dept Of The Treasury | | Diversified Coll Srvs Inc | PO Box 530286 | | | Atlanta | GA | 30353-0286 | |
| Us Dept Of The Treasury Diversified Coll Srvs Inc | | PO Box 530286 | | | | Atlanta | GA | 30353-0286 | |
| Us Dept Of Transportation | | Hazardous Materials | Registration | PO Box 740188 | | Atlanta | GA | 30374-0188 | |
| Us Dept Of Transportation | | Hazardous Matls Registratio | PO Box 740188 | | | Atlanta | GA | 30374-0188 | |
| Us Dept Of Transportation Hazardous Materials | | Registration | PO Box 740188 | | | Atlanta | GA | 30374-0188 | |
| Us Dept Of Treasury | | Debt Management | PO Box 105576 | | | Atlanta | GA | 30348 | |
| Us Dept Of Treasury | | PO Box 530290 | | | | Atlanta | GA | 30352 | |
| Us Dept Of Treasury Debt Management | | PO Box 105576 | | | | Atlanta | GA | 30348 | |
| Us Deptartment Of Transportation | | 400 Seventh St Sw Room 5301 | | | | Washington | DC | 20590 | |
| Us Diesel | | 4243 A Rd To The Mall | | | | Ft Worth | TX | 76180 | |
| Us Diesel Inc | | 4243 A Rd To The Mall | | | | Fort Worth | TX | 76180 | |
| Us Digital | Customer Service | 1400 NE 136th Ave | | | | Vancouver | WA | 98584-0818 | |
| Us Dist Ct Clerk | | 201 Us Crths 811 Grand Ave | | | | Kansas City | MO | 64106 | |
| Us District Court | | 46 East Ohio St Rm 105 | | | | Indianapolis | IN | 46024 | |
| Us District Court | | 231 W Lafayette Blvd | | | | Detroit | MI | 48226 | |
| Us District Court | | 231 West Lafayette Blvd | | | | Detroit | MI | 48226 | |
| Us Dpet Of Education | | PO Box 4169 | | | | Greenville | TX | 75403 | |
| Us Engineering Corp | | 2530 Thornwood Sw | | | | Grand Rapids | MI | 49509 | |
| Us Envirochem Inc | | 2317 Wyoming Ave | | | | El Paso | TX | 79903 | |
| Us Environmental Protection | | Agency Region 5 | PO Box 70753 | | | Chicago | IL | 60673 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Us Environmental Protection | | Agency Region Ii York Oil Co | Site 83 Cv 1623 | PO Box 360188m | | Pittsburgh | PA | 15251 | |
| Us Environmental Protection Agency | Region 2 | 290 Broadway | | | | New York | NY | 10007-1866 | |
| Us Environmental Protection Agency | | | | | | Washington | DC | 20460 | |
| Us Environmental Protection Agency Region 2 | Jane M Kenny | Regional Administrator | 290 Broadway | 26th Fl | | New York | NY | 10007 | |
| Us Environmental Protection Agency Region 5 | | PO Box 70753 | | | | Chicago | IL | 60673 | |
| Us Environmental Protection Agency Region Ii York Oil Co | | Site 83 Cv 1623 | PO Box 360188m | | | Pittsburgh | PA | 15251 | |
| Us Epa | Reginald Pallesen | Region 5 77 West Jackson Blvd | | | | Chicago | IL | 60604-3590 | |
| Us Epa | | Ariel Rios Bldg | 1200 Pennsylvania Ave Nw | | | Washington | DC | 20460 | |
| Us Epa | | | | | | Ann Arbor | MI | 48105 | |
| Us Epa | | C o Rtp Finance | Mail Drop D143-02 | | | Durham | NC | 27711 | |
| Us Epa Mail Code 6205j | | 1200 Pennsylvania Ave Northwest | | | | Washington | DC | 20460 | |
| US Epa Region 1 | | 1 Congress St | Ste 1100 | | | Boston | MA | 02114-2023 | |
| US Epa Region 10 | | 1200 Sixth Ave | | | | Seattle | WA | 98101 | |
| US Epa Region 2 | | 290 BRdway | | | | New York | NY | 10007-1866 | |
| US Epa Region 3 | | 1650 Arch St | 3Pm52 | | | Philadelphia | PA | 19103-2029 | |
| US Epa Region 4 Atlanta Federal Center | | 61 Forsyth St Sw | | | | Atlanta | GA | 30303-3104 | |
| US Epa Region 5 | William D Messenger | 77 West Jackson Blvd | | | | Chicago | IL | 60604-3590 | |
| US Epa Region 5 | | 77 West Jackson Blvd | | | | Chicago | IL | 60604-3507 | |
| US Epa Region 6 Fountain Place 12Th Floor | | 1445 Ross Ave | Ste 1200 | | | Dallas | TX | 75202-2733 | |
| US Epa Region 7 | | 901 North 5Th St | | | | Kansas City | KS | 66101 | |
| US Epa Region 8 | | 999 18Th St | | | | Denver | CO | 80202-2466 | |
| US Epa Region 9 | | 75 Hawthorne St | | | | San Francisco | CA | 94105 | |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander | | Anthony J Celebrezze Office Bldg | 1240 E Ninth St Ste 3001 | | Cleveland | OH | 44199 | |
| Us Equipment Co | | 20580 Hoover Rd | | | | Detroit | MI | 48205-1064 | |
| Us Equipment Company | | 20580 Hoover Rd | | | | Detroit | MI | 48205 | |
| Us Expediting & Logistics Llc | | 6104 Executive Blvd | | | | Dayton | OH | 45424 | |
| Us Expediting and Logistics Llc | | PO Box 355 | | | | Vandalia | OH | 45377-0355 | |
| Us Farathane Corp | | Co Cj Edwards Co Inc | 3905 Rochester Rd | | | Royal Oak | MI | 48073 | |
| Us Farathane Corp | | Us Plastics Div | 3905 Rochester Rd | | | Royal Oak | MI | 48073 | |
| Us Farathane Corp | | 23514 Groesbeck Hwy | | | | Warren | MI | 48089-4246 | |
| Us Farathane Corp | | 38000 Mound Rd | | | | Sterling Heights | MI | 48310-3461 | |
| Us Farathane Corporation | Att Mr Rick Knappe | 38000 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Us Felt | | 61 Industrial Ave | | | | Sanford | ME | 4073 | |
| Us Filter | Ginger larry | 2900 Cincinnati Dayton Rd | | | | Middletown | OH | 45044-9313 | |
| Us Filter | Steve | 2155 112th Ave | | | | Holland | MI | 49424 | |
| Us Filter | | 3515 Olive Ave | | | | Lemon Grove | CA | 92045 | |
| Us Filter | | Dewatering Systems | 2155 112th Ave | | | Holland | MI | 49424-9604 | |
| Us Filter | | 181 Thorn Hill Rd | | | | Warrendale | PA | 15086 | |
| Us Filter | | Frmly Us Filter Ionpure Inc | 8211 Country Club Pl | | | Indianapolis | IN | 46214 | |
| Us Filter | | PO Box 78249 | | | | Milwaukee | WI | 53278-0249 | |
| Us Filter  Ionpure Inc | | 6713 Collamer Rd | Rmt Chg Per Letter 4 8 04 | | | East Syracuse | NY | 13057 | |
| Us Filter  Ionpure Inc | | PO Box 360766 | | | | Pittsburgh | PA | 15250-6766 | |
| Us Filter Castalloy Inc | | Frmly Castalloy Corp | 1701 Industrial Ln | | | Waukesha | WI | 53187 | |
| Us Filter Castalloy Inc | | PO Box 827 | | | | Waukesha | WI | 53187 | |
| Us Filter continental Tulsa | | PO Box 360766 | | | | Pittsburgh | PA | 15250-6766 | |
| Us Filter continental Water | | PO Box 470722 | | | | Tulsa | OK | 74147-0722 | |
| Us Filter Inc | | 10 Technology Dr | | | | Lowell | MA | 1851 | |
| Us Filter ionpure Inc | | 6125 Guion Rd | | | | Indianapolis | IN | 46254-1221 | |
| Us Filter ionpure Inc | | Us Filter interlake | 1451 E 9 Mile Rd | | | Hazel Pk | MI | 48030-1972 | |
| Us Filter ionpure Inc | | 2900 Cincinnati Dayton Rd | | | | Middletown | OH | 45044 | |
| Us Filter ionpure Inc | | PO Box 360766 | | | | Pittsburgh | PA | 15250-6766 | |
| Us Filter Ionpure Inc Eft | | Frmly Us Filter | 10 Technology Dr | | | Lowell | MA | 1851 | |
| Us Filter Iron pure Inc | | Us Filter | 700 Ensminger Rd Ste 108 | | | Tonawanda | NY | 14150 | |
| Us Filter Iron pure Inc | | 17820 Englewood Dr | | | | Middleburg Heights | OH | 44130 | |
| Us Filter jwi | | 2155 112th Ave | | | | Holland | MI | 49424 | |
| Us Filter stranco | | 595 Industrial Dr | | | | Bradley | IL | 60915 | |
| Us Filter surface Preparation | | Us Filter wheelabrator | PO Box 73987 | | | Chicago | IL | 60673 | |
| Us Filter surface Preparation | | Blastrac Service Ctr | 55954 A Currant Rd | | | Mishawaka | IN | 46545 | |
| Us Filter surface Preparation | | Usf Surface Preparation | 4804 Rozzelles Ferry Rd | | | Charlotte | NC | 28216 | |
| Us Filter surface Preparation | | Us Filter Castalloy | 1701 Industrial Ln | | | Waukesha | WI | 53186-7346 | |
| Us Filter Wheelabrator | | 1606 Executive Dr | | | | Lagrange | GA | 30240 | |
| Us Filter Wheelabrator | | PO Box 73987 | | | | Chicago | IL | 60673 | |
| Us Filter wheelabrator Canada | | Us Filter wheelabrator Bcp | 1219 Corporate Dr | | | Burlington | ON | L7L 5V5 | Canada |
| Us Filter zimpro | | 135 South Lasalle Dept 2679 | | | | Chicago | IL | 60674-2679 | |
| Us Filter zimpro | | 135 South Lasalle Dept 2679 | Add Chng Ltr Mw 7 29 02 | | | Chicago | IL | 60674-2679 | |
| Us Filter zimpro Inc | | 2600 Commerce Square Dr | | | | Irondale | AL | 35210 | |
| Us Filtercontinental Water | | PO Box 470722 | | | | Tulsa | OK | 74147-0722 | |
| Us Filterionpure Inc | | 8211 Country Club Pl | | | | Indianapolis | IN | 46214 | |
| Us Filterionpure Inc | | Us Filterinterlake | 1451 E 9 Mile Rd | | | Hazel Pk | MI | 48030-1972 | |
| Us Filters Corp | | 8 West St | | | | Plantsville | CT | 6479 | |
| Us First | | First Foundation | 200 Bedford St | | | Manchester | NH | 3101 | |
| Us Foodservice Inc | | 10211 North I 35 Service Rd | | | | Oklahoma City | OK | 73131 | |
| Us Foodservice Inc | | PO Box 973118 | | | | Dallas | TX | 75397-3118 | |
| Us Fuel Cell Council | | 1100 H St Nw Ste 800 | | | | Washington | DC | 20005 | |
| Us Fuel Cell Council | | 1100 H St Nw Ste 800 | Add Chg 08 30 05 Lc | | | Washington | DC | 20005 | |
| Us Government | | 4363 Missile Way | | | | Port Hueneme | CA | 93043-4307 | |
| Us Govt Prnt Office Hq0339 | | Dfas Columbus Ctr | West Entitlement Operations | PO Box 182381 | | Columbus | OH | 43218-2381 | |
| Us Guage & Fixture Inc | | 6094 Corporate Dr | | | | Ira Township | MI | 48023 | |
| Us Guage and Fixture Inc | | 6094 Corporate Dr | | | | Ira Township | MI | 48023 | |
| Us Herr Industrial Metals Eft | | Co Inc | 3498 Burton Dr | | | Brownsville | TX | 78521 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 804 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Us Fert Industrial Metals Eft Co Inc | | 3498 Burton Dr | | | | Brownsville | TX | 78521 | |
| Us Inspection Services | | 277 South St | | | | Rochester | MI | 48307 | |
| Us Investigations Services | | 4500 S 129th E Ave Ste 200 | | | | Tulsa | OK | 74134 | |
| Us Itek Inc | | 1720 Military Rd Ste 200 | | | | Kenmore | NY | 14217 | |
| Us Itek Incorporated | | 1720 Military Rd Ste 200 | | | | Kenmore | NY | 14217 | |
| Us Machinery Movers | | 7400 Channel Rd | | | | Skokie | IL | 6007 | |
| Us Manufacturing Corp | | Steering Products Div | 334 E Soper Rd | | | Bad Axe | MI | 48413 | |
| Us Manufacturing Corp | | 28201 Van Dyke | | | | Warren | MI | 48093-2713 | |
| Us Med Group Pa | | Dba Occspecialists Pc | PO Box 488 | Chg Per W9 5 11 04 Cp | | Lombard | IL | 60148 | |
| Us Med Group Pa Dba Occspecialists Pc | | PO Box 488 | | | | Lombard | IL | 60148 | |
| Us Merchants Inc | | Department 6012 | | | | Los Angeles | CA | 90084-6012 | |
| Us Metal Processing | Robbie Creamer | 1089 Claycraft Rd | | | | Gahanna | OH | 43230 | |
| Us Metal Processing | | Choice One Service Group Inc | PO Box 714807 | | | Columbus | OH | 43271 | |
| US Metal Processing Choice One Service Group Inc | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Us Micro Solutions Inc | | 475 C Willow Crossing Rd | | | | Greensburg | PA | 15601 | |
| Us Molding Machinery Co | | 38294 Pelton Rd | | | | Willoughby | OH | 44094 | |
| Us Naval Institute | | C o J Spargo & Associates | 11212 Waples Mill Rd Ste 104 | | | Fairfax | VA | 22030 | |
| Us News & World Report | | Subscription Department | PO Box 421176 | | | Palm Coast | FL | 32142-7748 | |
| Us News and World Report Subscription Department | | PO Box 421176 | | | | Palm Coast | FL | 32142-7748 | |
| Us Night Vision | | 5122 Bolsa Ave Ste 103 | | | | Huntington Beach | CA | 92649 | |
| Us Nuclear Regulatory Commission | | License Fee & Accounts Receivable | PO Box 954514 | | | St Louis | MO | 63195-4514 | |
| Us Office Products | | 4170 Highlander Pkwy | | | | Richfield | OH | 44286 | |
| Us Office Products | | D B A H H West Co | 6300 Monona Dr | Rmt Chg 11 00 Tbk Ltr | | Madison | WI | 53716-3937 | |
| Us Office Products | | PO Box 128 | | | | Stevens Point | WI | 54481-0128 | |
| Us Office Products Co | | 5223 Commerce Rd | | | | Flint | MI | 48507 | |
| Us Office Products Of North Wi | | Emmons Napp | 5225 Joerns Dr | | | Stevens Point | WI | 54481 | |
| Us Plastic Corp | Cust Service | 1390 Neubrecht Rd | | | | Lima | OH | 45801 | |
| Us Plastic Corp | | 1390 Neubrecht Rd | | | | Lima | OH | 45801-3196 | |
| Us Pollution Control Inc | | PO Box 201831 | | | | Houston | TX | 77216-1831 | |
| Us Post Office | | San Ysidro Blvd | | | | San Ysidro | CA | 92173 | |
| Us Post Office | | 2844 Livernois Rd | | | | Troy | MI | 48099 | |
| Us Post Office | | 1111 E Fifth St | | | | Dayton | OH | 45401 | |
| Us Postage Meter Center Inc | | 28231 Ave Crocker 120 | | | | Valencia | CA | 91355 | |
| Us Postage Meter Ctr | | 28231 Ave Crocker 120 | | | | Valencia | CA | 91355 | |
| Us Postage Meter Ctr | | 28231 Ave Crocker 120 | | | | Valencia | CA | 91358 | |
| Us Postal Service | | 150 E Laruel Ave | | | | Foley | AL | 36535 | |
| Us Postal Service | | Business Reply Renewal | 17192 Murphy Ave | | | Irvine | CA | 92623-9998 | |
| Us Postal Service | | Cmrs Pbp | PO Box 0566 | | | Carol Stream | IL | 60132 | |
| Us Postal Service | | Postage By Phone | Cmrs Pb | PO Box 0566 | | Carol Stream | IL | 60132-0566 | |
| Us Postal Service | | Cmrs Poc | PO Box 0575 | | | Carol Stream | IL | 60132-0575 | |
| Us Postal Service | | 2844 Livernois | | | | Troy | MI | 48084 | |
| Us Postal Service | | PO Box 5066 | | | | Milwaukee | WI | 53201-5066 | |
| Us Postal Service Cmrs Pb | | PO Box 504766 | | | | The Lakes | NV | 88905-4766 | |
| Us Postal Service Cmrs Poc | | PO Box 0575 | | | | Carol Stream | IL | 60132-0575 | |
| Us Postal Service Postage By | | Phone | PO Box 72470166 | | | Philadelphia | PA | 19170-0166 | |
| Us Postal Service Postage By Phone | | Cmrs Pb | PO Box 0566 | | | Carol Stream | IL | 60132-0566 | |
| Us Postal Service Postage By Phone | | PO Box 72470166 | | | | Philadelphia | PA | 19170-0166 | |
| Us Postmaster | | 2719 S Webster | | | | Kokomo | IN | 46902-9998 | |
| Us Postmaster | | 2844 Livernois | | | | Troy | MI | 48099-9998 | |
| Us Postmaster | | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| Us Postmaster | | | | | | Dayton | OH | 45401 | |
| Us Real Property | | Holding Co | PO Box 1012 | | | Wixom | MI | 48393 | |
| Us Real Property Holding Co | | PO Box 1012 | | | | Wixom | MI | 48393 | |
| Us Resistor Inc | | 1016 Delaum Rd | | | | St Marys | PA | 15857 | |
| Us Resistor Inc | | 1016 De Laum | | | | Saint Marys | PA | 15857-336 | |
| Us Rubber Company Uniroyal | c/o Greenfield Stein & Senoir | Andrew Bart Esq | 600 Third Ave | 11Th Fl | | New York | NY | 10016 | |
| Us Rubber Roller Co Inc | | 1516 Seventh St | | | | Riverside | CA | 92507 | |
| Us Sheet Metal Icnc | | 3200 Enterprise Dr | | | | Saginaw | MI | 48603 | |
| Us Sheet Metal Inc | | 3200 Enterprise Dr | | | | Saginaw | MI | 48603-2312 | |
| Us Shop Tools | | 1340 S Allec St | | | | Anaheim | CA | 92805-6303 | |
| Us Silica Co | | PO Box 933008 | | | | Atlanta | GA | 31193-3008 | |
| Us Silica Company | | U S Silica Company | PO Box 933008 | | | Atlanta | GA | 31193-3008 | |
| Us Specialtyhcc | Kerri Cunningham | 8 Forest Pk Dr | | | | Farmington | CT | 6034 | |
| Us Specs | Accounts Payable | 1301 Loftin Rd Building H | | | | Aberdeen | MD | 21001 | |
| Us Steel Corp | | 201 W Big Beaver Rd Ste 1400 | | | | Troy | MI | 48084 | |
| Us Steel Corporation | | 600 Grant St | | | | Pittsburgh | PA | 15219 | |
| Us Stereo Of Grand Junction | | 2465 Patterson Rd | | | | Grand Junction | CO | 81505-1208 | |
| Us Surgical | Brian | 150 Glover Ave | | | | Norwalk | CT | 6856 | |
| Us Test And Measurement | | Service Ctrs golden Gate | 301 East Evelyn Ave | | | Mountain View | CA | 94041 | |
| US Timken Co | McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |
| Us Tool and Cutter Co | Rich Nawrot | 28975 Orchard Lake Rd | PO Box 9050 | | | Farmington Hill | MI | 48333-9050 | |
| Us Traffic Ltd | | International Transportation | 6645 Kitimat Rd Unit 18 | | | Mississauga Cn | ON | L5N 6J4 | Canada |
| Us Traffic Ltd International Transportation | | 6645 Kitimat Rd Unit 18 | | | | Mississauga Cn | ON | L5N 6J4 | Canada |
| Us Treasurer | | Usafm Mvs | 1100 Spaatz St | | | Wright Patterson Afb | OH | 45433-7108 | |
| Us Treasurer Usafm Mvs | | 1100 Spaatz St | | | | Wright Patterson Afb | OH | 45433-7108 | |
| Us Treasury | T Ep Ra Vc | PO Box 27063 | Mcpherson Station | | | Washington | DC | 20038 | |
| Us Treasury | | 1500 Pennsylvania Ave | | | | Washington | DC | 20220 | |
| Us Treasury | | PO Box 8610 | | | | Philadelphia | PA | 19101 | |
| Us Treasury Dept | | PO Box 105416 | | | | Atlanta | GA | 30348-5416 | |
| Us Truck Co Inc | | Centra Inc | PO Box 80 | | | Warren | MI | 48090 | |
| Us Truck Co Inc | | PO Box 80 | | | | Warren | MI | 48090 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Us Trustee | | 780 Regent St Ste 304 | | | | Madison | WI | 53715 | |
| Us Valves Inc | | 640 S Hebron | | | | Evansville | IN | 47714 | |
| Us Valves Incorporated | | 640 S Hebron Ave | | | | Evansville | IN | 47714 | |
| Us West Communications | | 222 S Bedford St | | | | Madison | WI | 53703 | |
| Us Wire Rope Supply Inc | | 6555 Sherwood St | | | | Detroit | MI | 48211-2475 | |
| Us Wire Supply Rope Technology | | 6555 Sherwood | | | | Detroit | MI | 48211 | |
| Us Wire Supply Rope Technology | | Inc | 6555 Sherwood | | | Detroit | MI | 48211 | |
| Us Xpress Enterprises Inc | | Rmt Add Chg 8 16 05 Cm | 4080 Jenkins Rd | | | Chattanooga | TN | 37421 | |
| Us Xpress Enterprises Inc Eft | | Scac Vict | Fmly Vicrory Express | 4080 Jenkins Rd | | Chattanooga | TN | 37421 | |
| Us Xpress Enterprises Inc Eft | | 4080 Jenkins Rd | | | | Chattanooga | TN | 37421 | |
| Usa Career Services | | 6420 Old Shell Rd | | | | Mobile | AL | 36688-0002 | |
| Usa Concrete Construction Inc | | Usa Concrete Specialists Inc | 145 Nulf Rd | | | Columbiana | OH | 44408 | |
| Usa Concrete Specialist Inc | | 145 Nulf Dr | | | | Columbiana | OH | 44408 | |
| Usa Fnds Educational Rcvr Svc | | PO Box 32500 | | | | Columbus | OH | 43232 | |
| Usa Funds | | PO Box 6138 | | | | Indianapolis | IN | 46206 | |
| Usa Funds Default Collections | | Acct Of George E Smith | PO Box 429597 | | | Cincinnati | OH | 45242-9597 | |
| Usa Funds Default Collections Acct Of George E Smith | | Case 048774000985 426 96 3215 | PO Box 429597 | | | Cincinnati | OH | 45242-9597 | |
| Usa Funds Default Colls | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| Usa Group Guarantee Services | | PO Box 4688 | | | | Oak Brook | IL | 60522 | |
| Usa Hosts South Florida | | 1975 E Sunrise Blvd Ste 401 | | | | Fort Lauderdale | FL | 33304 | |
| Usa Information Systems | | 1092 Laskin Rd | Ste 208 | | | Virginia Beach | | | |
| Usa Jet Airlines Inc | | 2068 E St Willow Run Airport | | | | Belleville | MI | 48111-1278 | |
| Usa Lamp & Ballast Recycling | | 5366 Este Ave | | | | Cincinnati | OH | 45216 | |
| Usa Lamp & Ballast Recycling | | Inc | 7806 Anthony Wayne Ave | | | Cincinnati | OH | 45216 | |
| Usa Lamp & Ballast Recycling | | 7806 Anthony Wayne Ave | | | | Cincinnati | OH | 45216-1620 | |
| Usa Lamp and Ballast Recycling Inc | | 7806 Anthony Wayne Ave | | | | Cincinnati | OH | 45216 | |
| Usa Mobile Communications | USA Mobility Metrocall Arch Wireless | 890 E Heinberg St | | | | Pensacola | FL | 32502 | |
| USA Mobility | | Metrocall | 890 E Heinberg St | | | Pensacola | FL | 32502 | |
| Usa Sac | Amsac Oi Sd | 54 M Ave Ste 1 | | | | New Cumberland | PA | 17070 | |
| Usa Scale Inc | | 17450 Mt Herrmann St Ste F | | | | Fountain Valley | CA | 92708 | |
| Usa Scale Inc | | PO Box 8098 | | | | Fountain Valley | CA | 92728-8098 | |
| Usa Taxi & Service | | 1964 S Tod Ave | | | | Warren | OH | 44485 | |
| Usa Taxi and Service | | 1964 S Tod Ave | | | | Warren | OH | 44485 | |
| Usa Technologies | Michael Lupomech | 6810 Broadway Unit C | | | | Denver | CO | 80221-2849 | |
| Usa Technologies | | 6810 Broadway Unit C | | | | Denver | CO | 80221-2849 | |
| Usa Technologies Inc | c/o Paine Hamblen Coffin Brook & Miller LLP | Scott C Cifrese | 714 West Sprague Ave | Ste 1200 | | Spokane | WA | 99201 | |
| Usa Technologies Inc | | 100 Deerfield Ln | Ste 140 | | | Malvern | PA | 19355 | |
| Usa Today | | PO Box 79002 | | | | Baltimore | MD | 21279 | |
| Usa Tolerance Rings Div Genera | | Sullivan Group | | | | W Trenton | NJ | 8628 | |
| Usa Truck | | 2600 N Service Rd | | | | West Memphis | AR | 72301-2310 | |
| Usa Truck | | 8000 Greenwood Rd | | | | Shreveport | LA | 71119-8806 | |
| Usa Truck | | 11777 N Dixie Dr | | | | Tipp City | OH | 45371-7615 | |
| Usa Truck | | 9251 Old Rt 22 | | | | Bethel | PA | 19507 | |
| Usa Truck Inc | | 3108 Industrial Pk Rd | | | | Van Buren | AR | 72956-6108 | |
| Usa Truck Inc | | PO Box 102050 | Add Chg 4 14 04 Cm | | | Atlanta | GA | 30368-2050 | |
| Usa Truck Inc Eft | | PO Box 102050 | | | | Atlanta | GA | 30368-2050 | |
| Usa Waste Of Arizona | | 200 E Southeast Central | | | | Holbrook | AZ | 86025 | |
| Usach | Diana Szymonik | 1524 Davis Rd | | | | Elgin | IL | 60123 | |
| Usach Technologies Inc | | 1524 Davis Rd | | | | Elgin | IL | 60123 | |
| Usach Technologies Inc | | 1524 Davis Rd | Updt Per Ltr 07 21 05 Lc | | | Elgin | IL | 60123 | |
| Usach Technologies Inc Eft | | PO Box 95941 | | | | Chicago | IL | 60694-5941 | |
| Usaeroteam Inc | | 1 Edmund St | | | | Dayton | OH | 45404 | |
| Usair Cargo | | Department L163p | | | | Pittsburgh | PA | 15264 | |
| Usas Chris | | 2990 Fishworm Rd | | | | Cedarville | OH | 45314 | |
| Usatine Stewart | | 113 Orleans Rd | | | | Monroe Township | NJ | 88315967 | |
| Usautomovers Inc | | 1870 Busse Hwy | | | | Des Plaines | IL | 60016 | |
| Usay Peter | | 265 Glendola Ave | | | | Warren | OH | 44483 | |
| Usb Gear | | 10780 47th St North Ste 115 | | | | Clearwater | FL | 33762 | |
| Usb Implementers Forum Inc | | 5440 Sw Westgate Dr | | | | Portland | OR | 97221 | |
| Uscal | | 524 Caselton Court | | | | Franklin | TN | 37069 | |
| Uscal | | Poligono Industrial Ipertegui | 22 31160 Orcoyen | | | | | 37069 | Spain |
| Uscal Usa Corp | | Uscal Engineering & Mfg | 524 Caselton Ct | | | Franklin | TN | 37069 | |
| Uscalibration | | 17922 Sky Pk Cir Ste P | | | | Irvine | CA | 92614-444 | |
| Uscar ewcap | Accounts Payable | 1000 Town Ctr Blvd Ste 300 | | | | Southfield | MI | 48075 | |
| Uscg Engineering Logistics Ctr | | Receiving Room Bldg 86 | 2401 Hawkins Point Rd | | | Baltimore | MD | 21226-5000 | |
| Uscg Finance Center | | PO Box 4115 | | | | Chesapeake | VA | 23327-4115 | |
| Usco Distribution Services Inc | | Erie Industrial Pk | | | | Port Clinton | OH | 43452 | |
| Usco Distribution Svcs Inc | | 23082 Network Pl | | | | Chicago | IL | 60673-1230 | |
| Usco Distribution Svcs Inc | | 708 Erie Industrial Pk | Building 2 | | | Port Clinton | OH | 43452 | |
| Use 50306858 | | Cindy Valdivia | 25045 Footpath Ln | | | Laguna Niguel | CA | 92677 | |
| Use N2918911 | | 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |
| Use N4715715 | | PO Box 2659 | | | | Pittsburgh | PA | 15230 | |
| Use N5510527 | | | | | | Janesville | WI | 53547 | |
| Use Rmt 1 | | Dept 77 6391 | | | | Chicago | IL | 60678-6391 | |
| Use Rmt2 Carlton Bates Company | | PO Box 192320 | | | | Little Rock | AR | 72219-2320 | |
| Use Rmt6 Con Way Transportation | | PO Box 730136 | | | | Dallas | TX | 75373-0136 | |
| Usepa Region Iv | Gail Ginsberg Reg Admin | 77 W Jackson | | | | Chicago | IL | 60604 | |
| Usewick Edward | | 590 Boutell | | | | Grand Blanc | MI | 48439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Usf Bestway | | 17200 N Perimeter Dr | | | | Scottsdale | AZ | 85255-5400 | |
| Usf Bestway | Greg Hollstein | 17200 N Perimeter Dr | | | | Phoenix | AZ | 85016 | |
| Usf Bestway | | 17200 N Perimeter Dr | Ste 200 | | | Scottsdale | AZ | 85255-5400 | |
| Usf Dugan | | Pobox 9448 | | | | Wichita | KS | 67277-0448 | |
| Usf Dugan Inc | | 21141 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Usf Dugan Inc | | 2015 S Meridian Ave | | | | Wichita | KS | 67213-3256 | |
| Usf Dugan Inc | | Frmly Tnt Dugan Inc | PO Box 9448 Rmt Chng 05 18 04 | Add 7 00 | | Wichita | KS | 67277-0448 | |
| Usf Dugan Inc | | PO Box 9448 | | | | Wichita | KS | 67277-0448 | |
| Usf Holland | | PO Box 9021 | | | | Holland | MI | 49422-9021 | |
| Usf Holland Chicago | | Pobox 73032 | | | | Chicago | IL | 60673-7032 | |
| Usf Holland Inc | | Drawer 5833 | PO Box 79001 | | | Detroit | MI | 48279-5833 | |
| Usf Holland Inc | | Add Chg 01 06 05 Ah | | | | Holland | MI | 49422-9021 | |
| Usf Holland Inc | | 750 E 40th St | | | | Holland | MI | 49423-5342 | |
| Usf Holland Inc Eft | | PO Box 79001 | PO Box 9021 | | | Detroit | MI | 48279-5833 | |
| Usf Holland Inc Eft | | PO Box 79001 | Drawer 5833 | | | Detroit | MI | 482795833 | |
| Usf Red Star | | PO Box 13458 | | | | Newark | NJ | 71880458 | |
| Usf Red Star | | PO Box 13458 | | | | Newark | NJ | 07188-0458 | |
| Usf Red Star Express Inc | | 750 E 40th St | | | | Holland | MI | 49423-5342 | |
| Usf Reddaway | | PO Box 31001 0890 | | | | Pasadena | CA | 91110-0890 | |
| Usf Reddaway | | Frmly Tnt Reddaway Truck Line | 16277 Se 30th | | | Clackamas | OR | 97015 | |
| Usf Surface Preparation | Kelly Johnston | 712 E Ohio St | PO Box 250 | | | Fortville | IN | 46040-0250 | |
| Usf Surface Preparation | Leslie teresa | PO Box 99719 | | | | Chicago | IL | 60690 | |
| Usf Surface Preparation Group | | PO Box 99719 | | | | Chicago | IL | 60690 | |
| Usf Worldwide | | 31941 Network Pl | | | | Chicago | IL | 60673-1319 | |
| Usflow | | 100 Grandville Ave Ste 200 | | | | Grand Rapids | MI | 49503 | |
| Usflow | | PO Box 931641 | | | | Cleveland | OH | 44193 | |
| Usflow Corp | | 100 Grandville Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Usher William | | 21 David Dr | | | | North Chili | NY | 14514-1103 | |
| Ushio America Inc | Mark | PO Box 64805 | | | | Baltimore | MD | 21264-4805 | |
| Ushio America Inc | Ray Jones | 26907 Lake Rd | 7500 Min | | | Bay Village | OH | 44140 | |
| Ushio America Inc | | 5440 Cerritos Ave | | | | Cypress | CA | 90630 | |
| Usi | | 98 Fort Path Rd | | | | Madison | CT | 06443-2264 | |
| Usi Consulting Group | | For David Louwerse | PO Box 18252 | | | Newark | NJ | 7191 | |
| Usi Consulting Group | | PO Box 18252 | | | | Newark | NJ | 7191 | |
| Usi Inc | | 98 Fort Path Rd | | | | Madison | CT | 64432264 | |
| Usi Inc | | 98 Fort Path Rd | | | | Madison | CT | 06443-2264 | |
| Usi Inc | | PO Box 18117 | | | | Bridgeport | CT | 06601-2917 | |
| Usiak James | | 5254 Mapleton Rd | | | | Lockport | NY | 14094-9293 | |
| Usianeneh Kingsley | | 622 Overla Blvd | | | | Englewood | OH | 45322 | |
| Usis Commercial Services | | Dept 130 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Usitalo Julianna | | 1356 Sandpiper Dr | | | | Grand Blanc | MI | 48439 | |
| Usl Continuing Education | | PO Box 43372 | | | | Lafayette | LA | 70504-3372 | |
| Usni Tech Llc | | PO Box 1827 | | | | East Lansing | MI | 48826 | |
| Usni Tech Llc | | 818 Terminal Rd | | | | Lansing | MI | 48906 | |
| Uson | Barb Powrie | 8226 Bracken Pl Se Ste 100 | | | | Snoqualmie | WA | 98065 | |
| Uson | | C o Components For Automation | 1954 Raymond Dr | | | Northbrook | IL | 60062 | |
| Uson Corp | | 25173 Dequindre Rd | | | | Madison Hts | MI | 48071-4240 | |
| Uson Lp | Ed Mihilik | 8640 North Eldridge Pkwy | | | | Houston | TX | 77041 | |
| Uson Lp | | 98 Annex 823 | | | | Atlanta | GA | 30398 | |
| Uson Lp | | PO Box Lockbox 945873 | | | | Atlanta | GA | 30394-5873 | |
| Uson Lp | | Add Chg 01 11 05 Ah | 8640 North Eldridge Pkwy | | | Houston | TX | 77041 | |
| Uson Lp | | Frmly Prex Corp | 8640 N Eldridge Pkwy | Add Chg Ltr 1 02 cp | | Houston | TX | 77041 | |
| Uson Lp | | Frmly Iti Qualitek Inc | 8640 North Eldridge Pkwy | Uptd 02 08 05 Gj | | Houston | TX | 77041 | |
| Uson Lp | | 8640 N Eldridge Pky | | | | Houston | TX | 77041-1233 | |
| Uson Lp | | Ste 100 | 8226 Bracken Pl Se | | | Snoqualmie | WA | 98065 | |
| Uson Lp | | 6401 224th Ave Se | | | | Issaquah | WA | 98027-0012 | |
| Uspci | | PO Box 13618 | | | | Newark | NJ | 71880618 | |
| Uspci | | PO Box 13618 | | | | Newark | NJ | 07188-0618 | |
| Uspci | | PO Box 201831 | | | | Houston | TX | 77216-1831 | |
| Uspci Inc | | Ppm Inc | 4105 Whitaker Ave | | | Philadelphia | PA | 19124 | |
| Uspci Inc | | Uspci Sqg Dallas | 6104 Wyche Blvd | | | Dallas | TX | 75235 | |
| Uspci Inc | | U S Pollution Control Inc | PO Box 201831 | | | Houston | TX | 77216 | |
| Uspci Inc | | 8960 N Hwy 40 | | | | Tooele | UT | 84074 | |
| Usps Cmrs Trns Acct 192104 | | Attn Team One | Citibank Lockbox 0217 | | | New Castle | DE | 19720 | |
| Usps Cmrs Trns Acct 192104 | | PO Box 0527 | | | | Carol Stream | IL | 60132-0527 | |
| Usps Freight Services Inc | | PO Box 11057 | | | | El Paso | TX | 79905 | |
| Usps Freight Services Inc | | Frmly Rudolph Miles & Sons Inc | 10 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Usry Amy | | 205 Mcgee St | | | | Boaz | AL | 35957 | |
| Uss kobe Steel Co | | 1807 E 28th St | | | | Lorain | OH | 44055-188 | |
| Ussat Philip C | | 3116 Powhattan Pl | | | | Kettering | OH | 45420-1241 | |
| Ust Inc | | PO Box 165 | | | | Dundee | MI | 48131-0165 | |
| Usui International Corp | | 45650 Mast St | | | | Plymouth | MI | 48170 | |
| Usui International Corp | | PO Box 632361 | | | | Cincinnati | OH | 45263-2361 | |
| Usw 87 | Dennis Bingham | 21 Abbey Ave | | | | Dayton | OH | 45417 | |
| Uswa | Leo W Gerard | Five Gateway Ctr | | | | Pittsburgh | PA | 15222 | |
| Uswa Local 87 | | 21 Abbey Ave | | | | Dayton | OH | 45417 | |
| Uswa Local 87l | | 21 Abbey Ave | | | | Dayton | OH | 45417 | |
| Usx Corp | | 600 Grant St Rm 2773 | | | | Pittsburg | PA | 15219 | |
| Usx Corp Eft | | 1509 Muriel St | | | | Pittsburgh | PA | 15203 | |
| Usx Corporation | | Usx Realty Development | PO Box 640104 | | | Pittsburgh | PA | 15264-0104 | |
| Usx Corporation Uss Eft | | Us Steel Automotive Ctr | 5850 New King Ct | Attn T A Zara | | Troy | MI | 48098-2692 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Usx Corporation Usx Realty Development | | PO Box 640104 | | | | Pittsburgh | PA | 15264-0104 | |
| Ut & D Inc | | 8214 S Sorensen Ave | | | | Santa Fe Springs | CA | 90670 | |
| Ut and D Inc | | 8214 S Sorensen Ave | | | | Santa Fe Springs | CA | 90670 | |
| Ut Battelle Lcc Treasury Serv | | Oak Ridge National Laboratory | PO Box 281390 | | | Atlanta | GA | 30384-1390 | |
| Ut Battelle Lcc Treasury Serv Oak Ridge National | | | | | | | | | |
| Laboratory | | PO Box 281390 | | | | Atlanta | GA | 30384-1390 | |
| Ut Battelle Llc | Suzan Collins | Dept 888071 | | | | Knoxville | TN | 37995-8071 | |
| Ut Products Inc | | 2520 N Powerline Rd Unit 305 | | | | Pompano Beach | FL | 33069 | |
| Ut&d Inc | | Union Tool & Die | 8214 S Sorensen Ave | | | Santa Fe Springs | CA | 90670 | |
| Utah Division Of Corporations & Commercial Code | | PO Box 25125 | | | | Salt Lake City | UT | 84125-0125 | |
| Utah State Of | | Utah Dept Of Commerce | PO Box 25125 | | | Salt Lake City | UT | 84125-0125 | |
| Utah State Of Utah Dept Of Commerce | | PO Box 25125 | | | | Salt Lake City | UT | 84125-0125 | |
| Utah State Tax Commission | | 210 N 1950 W | | | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commission | | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0180 | |
| Utah State Tax Commission | | Sales Tax M | 210 North 1950 West | | | Salt Lake City | UT | 84134-0400 | |
| Utah State Tax Commission | | | | | | | | 4300 | |
| Utah State Tax Commission Sales Tax M | | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0400 | |
| Utah State University | | College Of Business | 3500 Old Main Hill | | | Logan | UT | 84322 | |
| Utah State University | | Financial Aid Office | | | | Logan | UT | 84322-1800 | |
| Utah State University | | College Of Business | Shingo Prize | | | Logan | UT | 84322-3521 | |
| Utah State University College Of Business | | Shingo Prize | | | | Logan | UT | 84322-3521 | |
| Utah Valley State College | | Business Office Ms109 | 800 West University Pkwy | Add Chg 5 01 | | Orem | UT | 84058-5999 | |
| Utah Valley State College Business Office Ms109 | | 800 West University Pkwy | | | | Orem | UT | 84058-5999 | |
| Utas Tongda Electrical Systems Co | Accounts Payable | | | | | Changzhou | | 213025 | China |
| Utas Tongda Electrical Systems Co Ltd | | Lucheng Industrial Pk | | | | Changzhou | | | China |
| Utech Loreen M | | N92 W 25030 Blue Heron Dr | | | | Sussex | WI | 53089 | |
| Utesch James | | 15430 Yorba Ave | | | | Chino Hills | CA | 91709 | |
| Uti Corp | | Utility Technologies Internati | 2685 Plain City Georgsville Rd | | | West Jefferson | OH | 43162 | |
| Uti Corp | | 200 W 7th Ave | | | | Collegeville | PA | 19426-211 | |
| Uti Union Transport | | PO Box 19043 | | | | Newark | NJ | 7195 | |
| Utica Chiropractic Clinic | | 45200 Sterritt Ste 102 | | | | Utica | MI | 48317 | |
| Utica Community Schools | Community Education | 51041 Shelby Rd | | | | Shelby Township | MI | 48316 | |
| Utica Community Schools | | Community Education | 11303 Greendale | | | Sterling Heights | MI | 48312-2925 | |
| Utica Community Schools Community Edcucation | | 11303 Greendale | | | | Sterling Heights | MI | 48312-2925 | |
| Utica Enterprises Inc | | Robomatiks | 13231 23 Mile Rd | | | Shelby Township | MI | 48315 | |
| Utica Enterprises Inc | | 13231 23 Mile Rd | | | | Shelby Twp | MI | 48315 | |
| Utica Enterprises Inc | | PO Box 64388 | | | | Detroit | MI | 48264-0388 | |
| Utica Enterprises Inc | | 13231 23 Mile Rd | | | | Shelby Township | MI | 48315-3010 | |
| Utica Transport Inc | | Scac Uttn | 511 Brown Rd | | | Orion | MI | 48359 | |
| Utica Transport Inc | | 511 Brown Rd | | | | Pontiac | MI | 48359-2200 | |
| Utility International Inc | | 610 Finley Ave | | | | Ajax | ON | L1S 2E3 | Canada |
| Utility International Inc | | 610 Finley Ave | | | | Ajax Canada | ON | L1S 2E3 | Canada |
| Utility Rebate Consultants Inc | | 2518 East 71st St | | | | Tulsa | OK | 74136-5531 | |
| Utility Supply Of America Inc | | 3995 Commercial Ave | | | | Northbrook | IL | 60062 | |
| Utility Supply Of America Inc | | PO Box 1186 | | | | Northbrook | IL | 60062 | |
| Utility Supply Of America Inc | | Usa Bluebook | 3781 Burwood Dr | | | Waukegan | IL | 60085 | |
| Utility Technologies | | International Corporation | 2685 Plain City-georgesville | Road | | West Jefferson | OH | 43162 | |
| Utility Technologies International Corporation | | 2685 Plain City Georgesville | Road | | | West Jefferson | OH | 43162 | |
| Utitec  Eft | | PO Box 414962 | | | | Boston | MA | 02241-4962 | |
| Utitec Eft | | PO Box 414962 | | | | Boston | MA | 22414962 | |
| Utley Angela | | 8597 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Utley Inc | | 804 N Walnut St | | | | Steele | MO | 63877 | |
| Utley Inc | | PO Box 207 | | | | Steele | MO | 63877 | |
| Utley Michael G | | PO Box 22 | | | | Anderson | IN | 46015-0022 | |
| Utrilla Gomez Martha Margarita | | Servicios Integrales De Ingene | Jose Maria Vetiz 422 | Fracc Los Candiles | | Queretaro | | 76190 | Mexico |
| Utrup Mark | | 36538 Maplewood Ln | | | | Sterling Heights | MI | 48310 | |
| Utsinger Daniel | | 75 North Main St | | | | W Alexandria | OH | 45381 | |
| Utsler Marjorie M | | 903 N Church St | | | | Sharpsville | IN | 46068-9319 | |
| Utsler Marjorie Maxine | | 903 N Church St | | | | Sharpsville | IN | 46068 | |
| Utterback Edward L | | 3150 Se Gran Via Way | | | | Stuart | FL | 34996-5150 | |
| Utterback Janis E | | 3150 S E Gran Via Way | | | | Stuart | FL | 34996-5150 | |
| Uttinger Harold | | 1877 Valley View Dr | | | | Kokomo | IN | 46902 | |
| Uttinger Terry L | | 3403 Williams Dr | | | | Kokomo | IN | 46902-3967 | |
| Utz Engineering | Bert Deutsch | 101 Industrial East | | | | Clifton | NJ | 7012 | |
| Utz Michael K | | 80 Glencroft Pl | | | | Centerville | OH | 45459-4837 | |
| Utzinger Barry | | 4735 Hickorybend Dr | | | | Grove City | OH | 43123-3682 | |
| Uv Process Supply Inc | | 1229 W Cortland | | | | Chicago | IL | 60614 | |
| Uv Process Supply Inc | | 1229 W Cortland St | | | | Chicago | IL | 60614-4805 | |
| Uva Machine Co Inc | | 45130 Polaris Ct | | | | Plymouth | MI | 48170-185 | |
| Uva Machine Company  Eft | | 45130 Polaris Ct | | | | Plymouth | MI | 48170 | |
| Uva Machine Company Eft | | 45130 Polaris Court | | | | Plymouth | MI | 48170 | |
| Uvp Inc | | PO Box 5015 | | | | Upland | CA | 91785-5015 | |
| Uw Center Rock County | | Business Office | 2909 Kellogg Ave | | | Janesville | WI | 53546 | |
| Uw Center Rock County Business Office | | 2909 Kellogg Ave | | | | Janesville | WI | 53546 | |
| Uw Center Waukesha County | | Business Office | 1500 University Dr | | | Waukesha | WI | 53188-2799 | |
| Uw Center Waukesha County Business Office | | 1500 University Dr | | | | Waukesha | WI | 53188-2799 | |
| Uw Whitewater Student Accounts Office | | Hyer Hall Rm 110 | | | | Whitewater | WI | 53190 | |
| Uwajimaya Inc | Mr Toshi Moriguchi | Treasurer | PO Box 3642 | | | Seattle | WA | 98124 | |
| Uyttenhove Justin | | 11420 Weather Wax | | | | Jerome | MI | 49249 | |
| Uzar Leonard | | 481 Leydecker Ave | | | | West Seneca | NY | 14224 | |
| Uzarski Gary | | 223 Millcreek Dr | | | | Youngstown | OH | 44512 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uzzle Cadillac Oldsmobile | | Gmc Truck Inc | 3737 Chapel Hill Blvd | | | Durham | NC | 27707 | |
| Uzzle Cadillac Oldsmobile Gmc Truck Inc | | PO Box 51068 | | | | Durham | NC | 27717-1068 | |
| V & B Industrial Tool Inc Eft | | 2100 15 Mile Rd Ste D | | | | Sterling Heights | MI | 48310 | |
| V & F Gas Analysis Systems Inc | | 67 Watson Rd S Unit 6 | Guelph On | | | Guelph | ON | N1L 1E3 | Canada |
| V & F Instruments Inc | | 1136 Baker Rd | | | | Dexter | MI | 48130-1523 | |
| V & V Real Estate Investments | | C o Belmont Distributing Inc | PO Box 8128 | Add Vend Code 1099 12 31 04 Cp | | Youngstown | OH | 44505 | |
| V A T Inc | | 500 W Cummings Pk Ste S450 | | | | Woburn | MA | 01801-6516 | |
| V and B Industrial Tool Inc Eft | | 2100 15 Mile Rd Ste D | | | | Sterling Heights | MI | 48310 | |
| V and F Instruments Inc | | 1136 Baker Rd | | | | Dexter | MI | 48130-1523 | |
| V and V Real Estate Investments C 0 Belmont Distributing Inc | | PO Box 8128 | | | | Youngstown | OH | 44505 | |
| V F Controls Inc | | 8666 Tyler Blvd 5 | | | | Mentor | OH | 44060 | |
| V F Controls Inc | | V F Process Equipment | 8666 Tyler Blvd | | | Mentor | OH | 44060 | |
| V G Powell | | 1452 E State Rd 234 | | | | Fortville | IN | 46040 | |
| V I P Distributing Co | | 10850 Baur Blvd | | | | Saint Louis | MO | 63132-1629 | |
| V I S A | | 2535 Sunnydale Rd | | | | Greeneville | TN | 37743 | |
| V J Electronix | Don Frizzell | 89 Carlough Rd | | | | Bohemia | NY | 11716 | |
| V L Electronics Inc | | 3250 Wilshire Blvd Ste 1901 | | | | Los Angeles | CA | 90010-1609 | |
| V Line Precision Products | | 961 Decker Rd | | | | Walled Lake | MI | 48390 | |
| V Line Precision Products Eft | | 961 Decker Rd | | | | Walled Lake | MI | 48390 | |
| V Line Precision Products Inc | | 961 Decker | | | | Walled Lake | MI | 48390 | |
| V M Systems | | 3125 Hill Ave | | | | Toledo | OH | 43607 | |
| V M Systems Inc | | 3125 Hill Ave | | | | Toledo | OH | 43607-2934 | |
| V Mech Engineering Ltd | | Unit 12 Mountney Bridge Bus Pk | | | | Westham Pevensey | | 0BN24- 5NH | United Kingdom |
| V P Supply Corp | | Bath Showroom The | 3445 Winton Pl | | | Rochester | NY | 14623 | |
| V S I Corp | | Dme Co | 29111 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| V S I Corp | | D M E Co | 558 Leo St | | | Dayton | OH | 45404-1506 | |
| V Tech Engineering Inc | | 125 N Main St | | | | Bluffton | IN | 46714 | |
| V Tech Engineering Inc | | 125 North Main St | | | | Bluffton | IN | 46714 | |
| V Tech Engineering Inc | | 125 North Main St | | | | Bluffton | IN | 46714-2045 | |
| V Tek Incorporated | | PO Box 86 | | | | Mineapolis | MN | 55486-1971 | |
| V Tek Incorporated | | PO Box 86 | | | | Minneapolis | MN | 55486-1971 | |
| V&b Industrial Tool Inc | | 2100 15 Mile Rd Ste D | | | | Sterling Heights | MI | 48310 | |
| V&f Instrument Inc | | 3101 E Eisenhower Pky Ste 3 | | | | Ann Arbor | MI | 48108-3223 | |
| V&f Instruments | | 1136 Baker Rd | | | | Dexter | MI | 48130-1523 | |
| Va Dept Of Taxation | | PO Box 27407 | | | | Richmond | VA | 23261 | |
| Va Hospice Care Ce Ter | | 3801 Miranda Ave | Bldg 100 Ward 2-c | | | Palo Alto | CA | 94304 | |
| Va Tech Ferranti Packard | | Transformers Ltd | 189 Dieppe Rd | | | St Catharines | ON | L2R 6W9 | Canada |
| Va Tech Ferranti Packard Trans | | Les Transformateurs Ferranti P | 189 Dieppe Rd | PO Box 548 | | Saint Catherines | ON | L2R 6W9 | Canada |
| Va Tech Ferranti Packard Transformers Ltd | | PO Box 33095 | | | | Detroit | MI | 48232 | |
| Va Tran Systems Inc | | 677 Anita St Ste A | | | | Chula Vista | CA | 91911 | |
| Vaas Frederick | | 2277 Ottawa Beach Rd | | | | Holland | MI | 49424 | |
| Vac Distribution Co | | PO Box 276 | | | | West Carrollton | OH | 45449-0001 | |
| Vac Distribution Co | | 7021 Springboro Pike | | | | Dayton | OH | 45449-3603 | |
| Vac Distribution Co Eft | | PO Box 276 | | | | W Carrollton | OH | 45449-0001 | |
| Vac U Max | | 37 Rutgers St | | | | Belleville | NJ | 7109 | |
| Vac U Max Inc | | 37 Rutgers St | | | | Belleville | NJ | 71093148 | |
| Vacationland Federal Credit | | Union | PO Box 2257 | | | Sandusky | OH | 44871-2257 | |
| Vacationland Federal Credit Union | | PO Box 2257 | | | | Sandusky | OH | 44871-2257 | |
| Vacationland Federal Eft | | Credit | PO Box 2257 | | | Sandusky | OH | 44871-2257 | |
| Vacationland Federal Eft Credit | | PO Box 2257 | | | | Sandusky | OH | 44871-2257 | |
| Vaccar Dominic | | 379 Housel Craft Rd | | | | Bristolville | OH | 44402-9722 | |
| Vaccaro Anthony | | 2524 Pine Ave | | | | Niagara Falls | NY | 14301 | |
| Vaccaro Frank | | 218 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Vaccaro James | | 1920 Cole Rd | | | | Nunda | NY | 14517-9665 | |
| Vaccaro James A | | 1019 C St | | | | Sandusky | OH | 44870-5006 | |
| Vacco Industries | | PO Box 502055 | | | | Saint Louis | MO | 63150 | |
| Vacco Industries | | PO Box 502055 | | | | St Louis | MO | 63150-2055 | |
| Vacco Industries Eft | | PO Box 502055 | | | | St Louis | MO | 63150-2055 | |
| Vaccubrand Inc | Bob Iynn | 11 Bokum Rd | | | | Essex | CT | 06426-1506 | |
| Vacendak Ann | | 195 Fourteenth St Ne | Ste 2302 | | | Atlanta | GA | 30309 | |
| Vachon Matthew | | 6501 W 350 S | | | | Tipton | IN | 46072 | |
| Vachon Raymond D | | 1031 Brissette Beach Rd | | | | Kawkawlin | MI | 48631-9415 | |
| Vaculik Chad | | 3431 Indian Oaks Ln | | | | Toledo | OH | 43617 | |
| Vaculik Michael | | 1 8696 T | | | | Lyons | OH | 43533 | |
| Vacuum Atmosphere Co | | 95 Pier St | | | | Newburyport | MA | 1950 | |
| Vacuum Atmospheres Co | | 4652 W Rosecrans Ave | PO Box 1043 | | | Hawthorne | CA | 90250-6896 | |
| Vacuum Furnace Systems | | Corporation | PO Box 64480 | | | Souderton | PA | 18964-0480 | |
| Vacuum Furnace Systems Corp | | 1983 Clearview Rd | | | | Souderton | PA | 18964 | |
| Vacuum Furnace Systems Corporation | | PO Box 64480 | | | | Souderton | PA | 18964-0480 | |
| Vacuum Instrument Corp | Trisha Bignami | 2099 Ninth Ave | | | | Ronkonkoma | NY | 11779 | |
| Vacuum Instrument Corp | Trisha Bignami | 2099 Ninth Ave | | | | Ronkonkoma | NY | 11779 | |
| Vacuum Instrument Corp | | 2099 Nineth Ave | | | | Ronkonkoma | NY | 11779 | |
| Vacuum Instrument Corp | | 2099 9th Ave | | | | Ronkonkoma | NY | 11779-625 | |
| Vacuum Instrument Corp Eft | | Vic Leak Detection & Machining | 3203 Plainfield Rd | | | Dayton | OH | 45432 | |
| Vacuum Instrument Corp Eft | | 2099 9th Ave | | | | Ronkonkoma | NY | 11779 | |
| Vacuum Instrument Corp Eft | | 3203 Plainfield Rd | | | | Dayton | OH | 45432 | |
| Vacuum Instrument Corp Eft | | Frmly Phase One Instruments In | 3203 Plainfield Rd | | | Dayton | OH | 45432 | |
| Vacuum Technology Inc | | 1003 Alvin Weinberg Dr | | | | Oak Ridge | TN | 37830 | |
| Vacuum Technology Of Tech | | 1003 Alvin Weinberg Dr | | | | Oak Ridge | TN | 37830 | |
| Vacuumschmelze Corp | | 4027 Will Rogers Pky | | | | Oklahoma City | OK | 73108 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vacuumschmelze Corp Eft | | 4027 Will Rogers Pky | | | | Oklahoma City | OK | 73108 | |
| Vadala Joel | | 288 Wellington Rd | | | | Webster | NY | 14580 | |
| Vadas Jason | | 4704 Bazetta Rd | | | | Cortland | OH | 44410 | |
| Vadas John K | | 4704 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9507 | |
| Vadas Robert | | 7100 Oakview Circle | | | | Noblesville | IN | 46062 | |
| Vader Joy | | 2222 Maplewood Ave | | | | Flint | MI | 48506 | |
| Vadnais Eugene | | 629 N 12th St | | | | Miamisburg | OH | 45342-1961 | |
| Vadnais Robert | | 629 12th St | | | | Miamisburg | OH | 45342 | |
| Vagedes Charles | | 9423 Stephanie St | | | | Centerville | OH | 45458 | |
| Vagedes Darrin | | 3772 Barbarosa Dr | | | | Dayton | OH | 45416 | |
| Vagedes Gerald | | 2038 Northern Dr | | | | Dayton | OH | 45431-3123 | |
| Vagedes John | | 931 Briddlewood | | | | Beavercreek | OH | 45432 | |
| Vagg Richard | | 11351 E Yates Ctr Rd | | | | Lyndonville | NY | 14098-9604 | |
| Vai Technology | | Yageo Americas | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Vaidya Shailesh | | 99 Connelly Ave | | | | Bud Lake | NJ | 7828 | |
| Vaidyanathan Aparna | | 13702 Roswell Dr | | | | Carmel | IN | 46032 | |
| Vail Alfred James | | 1625 W 53rd St Lot W11 | | | | Anderson | IN | 46013-3450 | |
| Vail George | | 110 Edgewater Dr | | | | Youngstown | OH | 44515 | |
| Vail Samuel R | | 6070 Jackie Dr | | | | Middletown | OH | 45044-9426 | |
| Vail Victoria | | 1219 Fairfax St | | | | Anderson | IN | 46012 | |
| Vaillancourt Andrew | | 2402 Niagara Rd Apt 1 | | | | Wheatfield | NY | 14304 | |
| Vaillancourt Darya M | | 5019 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120-9536 | |
| Vaillancourt George | | 110 Fremont St | | | | Bay City | MI | 48708 | |
| Vaillancourt Henry | | 7977 N Portsmouth Rd | | | | Bay City | MI | 48708-9506 | |
| Vainavicz Susan | | 2450 21 Mile Nw | | | | Kent City | MI | 49330 | |
| Vainshtok Victoria | | 309 22nd Ave | | | | San Francisco | CA | 94121 | |
| Vairex Corp | | 3026 Valmont Rd | | | | Boulder | CO | 80301 | |
| Vairex Corp | | 3044 Valmont Rd | | | | Boulder | CO | 80301 | |
| Vairex Corporation | | 3044 Valmont Rd | | | | Boulder | CO | 80301-211 | |
| Vaisala Inc | | 10 D Gill St | | | | Woburn | MA | 1801 | |
| Vaisala Inc | | 10 D Gill St | | | | Woburn | MA | 01801-1721 | |
| Vaisala Inc | | 10 D Gill St | | | | Woburn | MA | 01801-1721 | |
| Vaisala Inc | | PO Box 8500 53423 | | | | Philadelphia | PA | 19178-3423 | |
| Vaisala Technologies Inc Oy | | 11370 N Laurel Pk Dr Ste 400 | | | | Livonia | MI | 48152 | |
| Vajagich Robert | | 702 Walnut St | | | | South Milwaukee | WI | 53172 | |
| Vajda Deborah | | 501 W Clara St | | | | Linwood | MI | 48634 | |
| Vajda Timothy | | 54 Wilson Ave | | | | Niles | OH | 44446-1929 | |
| Vakos W J Management Co | | 4840 Southpoint Dr | | | | Fredericksburg | VA | 22407 | |
| Val Kro Inc | | 369 River Rd | | | | North Tonawanda | NY | 14120-7108 | |
| Val Kro Inc | | 369 River Rd | | | | North Tonawanda | NY | 14120-7199 | |
| Val Tech | | Val Tech Svcs | 2719 Mercer St | | | Laredo | TX | 78043 | |
| Val Tech Llc | | 3481 Buffalo Rd | | | | Rochester | NY | 14624-1103 | |
| Val Tech Llc   Eft | | 85 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Val Tech Services | | 2719 Mercer St | | | | Laredo | TX | 78043 | |
| Valade Patrick | | 278 West Hickory Grove | | | | Bloomfield Hills | MI | 48302 | |
| Valadez David | | 3782 Trewithen Ln | | | | Carmel | IN | 46032 | |
| Valadez Donna | | 1020 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Valadez Mark | | 13697 S 800 E | | | | Galveston | IN | 46932-9011 | |
| Valadez Ricardo | | 3319 Red Sails Dr | | | | El Paso | TX | 79936 | |
| Valadez Ryan | | 2528 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Valantas Thomas J | | 31224 Mackenzie Dr | | | | Westland | MI | 48185-1682 | |
| Valarie Lewis | | 12633 Lyter Ln | | | | Fairhope | AL | 36532 | |
| Valasek Susan | | 4223 S Bailey Rd | | | | North Jackson | OH | 44451 | |
| Valco Cincinnati | Jacqui | 411 T Circle Freeway Dr | | | | Cincinnati | OH | 45246 | |
| Valco Instrument Co Inc | | 7811 Westview Dr | | | | Houston | TX | 77055 | |
| Valco Instruments Co Inc | | PO Box 55603 | | | | Houston | TX | 77255-5603 | |
| Valco Instruments Company Inc | | PO Box 55603 | | | | Houston | TX | 77255 | |
| Valcom | | PO Box 4712 | Dept X | | | Carol Stream | IL | 60197-4712 | |
| Valcor Engineering Corp | | Electroid Co Div | 45 Fadem Rd | | | Springfield | NJ | 781 | |
| Valcor Engineering Corp | | Electroid Co Div | 45 Fadem Rd | | | Springfield | NJ | 7081 | |
| Valcor Engineering Corp Electroid Co Div | | 45 Fadem Rd | | | | Springfield | NJ | 781 | |
| Valcos | | 3154 Edgewood Pk Ct | | | | Commerce | MI | 48382-4425 | |
| Valcos Sales Llc | | 3154 Edgewood Pk Ct | | | | Commerce Township | MI | 48382 | |
| Vald Birn Uk Limited  Eft | | Cambois Blyth | Northumberland Ne24 1sw | | | England | | | United Kingdom |
| Vald Birn Uk Limited Eft | | Cambois Blyth | Northumberland Ne24 1sw | | | | | | United Kingdom |
| Vald Birn Uk Ltd | | Cambois Industrial Est | | | | Blyth Northumberlan | | NE24 1SW | United Kingdom |
| Valdes Abel | | Rural Route 8 Box 632 | | | | Brownsville | TX | 78520-9504 | |
| Valdes Carlos | | 2237 W Maple Rd | | | | Flint | MI | 48507 | |
| Valdes Enterprises Inc | | 2323 Ravine Way | | | | Glenview | IL | 60025-7827 | |
| Valdespino Bressant Jorge | | 6961 Black Ridge | | | | El Paso | TX | 79912 | |
| Valdez Faye | | 304 River St | | | | Greenville | OH | 45331 | |
| Valdez Fernando | | 8150 Acacia Ave Apt28 | | | | Garden Grove | CA | 92841 | |
| Valdez Jeremy | | 2727 Nelson Rd Apt B203 | | | | Longmont | CO | 80503 | |
| Valdez Jose | | 7450 Christine Ave | | | | Riverside | CA | 92509 | |
| Valdez Jr Antonio | | 1010 S Hawkins Hwy | | | | Clayton | MI | 49235 | |
| Valdez Leonel | | 17031 Ridgewood | | | | Lansing | IL | 60438 | |
| Valdez Manuel | | 14920 Louisville Rd | | | | Smiths Grove | KY | 42171 | |
| Valdez Mike | | 902 W Madison St | | | | Kokomo | IN | 46901-3225 | |
| Valdez Pedro | | 5640 Sexton Ln | | | | Riverside | CA | 92509 | |
| Valdez Rachelle | | 5276 Glenwood Creek Dr | | | | Clarkston | MI | 48348 | |
| Valdez Stella M | | 126 E Main | | | | Farmington | NM | 87401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valdivia Cynthia G | | 25045 Footpath Ln | | | | Laguna Niguel | CA | 92677 | |
| Valdosta State University | | University Bursary | | | | Valdosta | GA | 31698 | |
| Valdosta State University University Bursary | | 1500 N Patterson | 1500 N Patterson | Contract Billing Officer | | Valdosta | GA | 31698 | |
| Valdosta Technical Institute | Edp | Rt 12 Box 1273 | Contract Billing Officer | | | Valdosta | GA | 31602 | |
| Valdosta Technical Institute Business Office | | PO Box 928 | | | | Valdosta | GA | 31603 | |
| Valdovinos A | | 1602 Brookridge Dr Sw No 908 | | | | Decatur | AL | 35601 | |
| Vale Industries Inc | | 122 Simons Ave | | | | De Kalb | IL | 60115 | |
| Vale Industries Inc | | 122 Simmons Ave | | | | Dekalb | IL | 60115-3992 | |
| Vale National | | PO Box 6030 | | | | Tyler | TX | 75711 | |
| Valence Technology Inc | | 301 Conestoga Way | | | | Henderson | NV | 89015 | |
| Valencia Brian | | 2416 Kopka Ct | | | | Bay City | MI | 48708-8167 | |
| Valencia Community College | Section V | PO Box 4913 | | | | Orlando | FL | 32802 | |
| Valencia David | | 2416 Kopka Ct | | | | Bay City | MI | 48708 | |
| Valencia Edwin | | 395 Graceland Ave | 608 | | | Des Plaines | IL | 60016 | |
| Valencia Erica | | 2416 Kopka Ct | | | | Bay City | MI | 48708 | |
| Valenite Inc | Pam | 31751 Research Pk Dr | PO Box 205 Acct 74951 | | | Royal Oak | MI | 48068-0205 | |
| Valenite Inc | | 595 Apollo | | | | Brea | CA | 92821 | |
| Valenite Inc | | 4501 Circle 75 Pky Ste F6140 | | | | Atlanta | GA | 30339 | |
| Valenite Inc | | Dept Ch 14025 | | | | Palatine | IL | 60055-402 | |
| Valenite Inc | | 9001 Technology Dr Ste E | | | | Fishers | IN | 46038 | |
| Valenite Inc | | 6100 Martway Ste 20 | | | | Shawnee Mission | KS | 66202 | |
| Valenite Inc | | 13 Branch St | | | | Methuen | MA | 1844 | |
| Valenite Inc | | Digital Techniques | 21101 Fern Ave | | | Oak Pk | MI | 48237 | |
| Valenite Inc | | Modoo Tool Div | 21100 Coolidge Hwy | | | Oak Pk | MI | 48237 | |
| Valenite Inc | | Valenite Gauging Systems | 21101 Fern Ave | | | Oak Pk | MI | 48237 | |
| Valenite Inc | | PO Box 205 | | | | Royal Oak | MI | 48068-0205 | |
| Valenite Inc | | 31700 Research Pk Dr | | | | Madison Heights | MI | 48071-4627 | |
| Valenite Inc | | 31751 Research Pk Dr | | | | Madison Heights | MI | 48071-4628 | |
| Valenite Inc | | Valenite Corp | 2500 Kerry St Ste 200 | | | Madison Heights | MI | 48912-3670 | |
| Valenite Inc | | PO Box 895 | | | | Buffalo | NY | 14213-0895 | |
| Valenite Inc  Eft | | 31700 Research Pk Dr | PO Box 9636 | | | Madison Hts | MI | 48071 | |
| Valenite Inc Eft | | Dept Ch 14025 | | | | Palatine | IL | 60055-4025 | |
| Valenite Inc Eft | | 31700 Research Pk Dr | | | | Madison Hts | MI | 48071 | |
| Valenite Inc Eft | | 31800 Research Pk Dr | | | | Madison Heights | MI | 48071-9376 | |
| Valenta Christopher | | 1757 Lucky Debonair Ct | | | | Wheaton | IL | 60187 | |
| Valenta William | | 3068 Kindlewood Ln | | | | Bay City | MI | 48706 | |
| Valentec International Corp | | Basic Industries | 3190 Pullman St | | | Costa Mesa | CA | 92626 | |
| Valentec International Corp | | Valentec Wells | 3190 Pullman St | | | Costa Mesa | CA | 92626 | |
| Valentec Wells Llc | | Corporate Cntr 41 Stevens St | | | | Greenville | SC | 29605 | |
| Valentec Wells Llc | | Frmly Valentec Intl Corp | Corporate Cntr 41 Stevens St | Name Add Chng Ltr Mw 10 21 02 | | Greenville | SC | 29605 | |
| Valenti Gwen | | 139 Glacial Ln | | | | Marblehead | MA | 43440 | |
| Valenti John S Agent | | 9111 Broadway Ste G | | | | Merrillville | IN | 46410 | |
| Valenti John S Agent | | Lake Co Trust 3808 | 9111 Broadway Ste G | | | Merrillville | IN | 46410 | |
| Valenti Michael | | 59 Morning Glory Ln | | | | Rochester | NY | 14626 | |
| Valentine Associates Inc | | 10121 Barnes Canyon Rd | | | | San Diego | CA | 92121 | |
| Valentine Associates Inc | | Vai Technology | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Valentine Barry | | 3135 Donald Ave | | | | Indianapolis | IN | 46224 | |
| Valentine Brian | | 679 Lasalle Dr | | | | Dayton | OH | 45408 | |
| Valentine Daniel | | 5361 Bayhill Dr | | | | Canfield | OH | 44406 | |
| Valentine Darlene | | 6236 Carmin | | | | Dayton | OH | 45427 | |
| Valentine Dennis | | 1070 S Block Rd | | | | Reese | MI | 48757-9302 | |
| Valentine Douglas | | 8122 W State Rd 38 | | | | Lapel | IN | 46051-9727 | |
| Valentine Edward | | 11 Holmes Terrace | | | | Freehold | NJ | 7728 | |
| Valentine Elroy | | 2073 N Sheridan Rd | | | | Muskegon | MI | 49445 | |
| Valentine Evelyn | | PO Box 7557 | | | | Columbus | OH | 43207 | |
| Valentine Fannie S | | 5207 Weigold Ct | | | | Dayton | OH | 45426-1955 | |
| Valentine Gary | | 1 White Horse Ln | | | | Avon | NY | 14414-9779 | |
| Valentine Gregory | | 5297 S 800 W | | | | Lapel | IN | 46051 | |
| Valentine Heather | | 8 Waters Reach Ln | | | | Simpsonville | SC | 29581-6557 | |
| Valentine Jonathan | | 5297 S 800 W | | | | Lapel | IN | 46051 | |
| Valentine Joseph | | 16 Ketchum Pl | | | | Buffalo | NY | 14213 | |
| Valentine Kenneth | | 534 Rosinante Rd | | | | El Paso | TX | 79922 | |
| Valentine Kenneth R | | 700 Pintail Dr Se | | | | Warren | OH | 44484 | |
| Valentine Marianne | | 5361 Bayhill Dr | | | | Canfield | OH | 44406 | |
| Valentine Michael | | 2844 West Buckeye Dr | | | | Greenfield | IN | 46140-9790 | |
| Valentine Research | Frank Maher | 10280 Alliance Rd | | | | Cincinnati | OH | 45242 | |
| Valentine Ronald S | | 366 Spencer Rd | | | | Rochester | NY | 14609-5616 | |
| Valentine Sean | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Valentine Sean  Eft | | 21360 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Valentine Sean Eft | | 21360 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Valentz Eugene | | 7796 Trefeathen Dr Ne | | | | Warren | OH | 44484 | |
| Valentz Lewis | | 3867 Yngs Kingsville Rd | | | | Cortland | OH | 44410 | |
| Valentz Lewis | | 4216 Gardner Barclay Rd | | | | Farmdale | OH | 44417 | |
| Valenzuela Ibrahim | | PO Box 5051 | | | | Vandalia | OH | 45377 | |
| Valenzuela Jose | | 2920 W Overton Rd | | | | Tucson | AZ | 85742 | |
| Valenzuela Keith A | | 6611 Killaraney | | | | Garden Grove | CA | 92645 | |
| Valeo | Christopher R Connely | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo | Jordan Sickman | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valeo Airflow Division Eft | | 9 A Butterfield Trail Blvd | | | | El Paso | TX | 79906 | |
| Valeo Automotive  Eft Electrical Systems | | 9 A Butterfield Trl Blvd | Attn Alvaro Camorling P | | | El Paso | | 79906 | Mexico |
| Valeo Automotive Eft | | Electrical Systems | 9 A Butterfield Trl Blvd | Attn Alvaro Camorling P | | El Paso | TX | 79906 | |
| Valeo Automotive Electrical Sy | | Col Zona Industrial | | | | San Luis Potosi | | 78090 | Mexico |
| Valeo Automotive Electrical Sy | | Col Zona Industrial | Eje 128 Nave 1 - 190 | | | San Luis Potosi | | 78090 | Mexico |
| Valeo Automotive Electrical Sy | | Eje 128 Nave 1 190 | Col Zona Industrial | | | San Luis Potosi | | 78090 | Mexico |
| Valeo Climate Control | Accounts Payable | 3620 Symmes Rd | | | | Hamilton | OH | 45015 | |
| Valeo Climate Control Corp | Seth A Drucker Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| Valeo Climate Control Corp | | 625 Southside Dr | | | | Decatur | IL | 62521 | |
| Valeo Climate Control Corp | | 3620 Symmes Rd | | | | Hamilton | OH | 45015-1371 | |
| Valeo Climate Control Corporation | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Climate Control Corporation | James Sliker | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Climate Control Usa | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Climate Control Usa | | 3620 Symmes Rd | | | | Hamilton | OH | 45015 | |
| Valeo Climate Control Usa Eft | | 3620 Symmes Rd | | | | Hamilton | OH | 45015 | |
| Valeo Electric Systems | Accounts Payable | 9a Butterfield Trail Blvd | | | | El Paso | TX | 79906 | |
| Valeo Electrical Systems | | Valeo Motors & Actvator Div | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems | | Plant A | 1555 Lyell Ave | | | Rochester | NY | 14606 | |
| Valeo Electrical Systems Eft | | Airflow Division | Citicorp Lockbox 2570 Valeo | Airflow 8430 Brynmawr Ave | | Chicago | IL | 60631 | |
| Valeo Electrical Systems Eft | | Frml Valeo Motors & Actuators | 3rd Fl Box 2549 | 8430 Brynmawr Ave | | Chicago | IL | 60631 | |
| Valeo Electrical Systems Eft Airflow Division | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Electrical Systems Eft Airflow Division | | Citicorp Lockbox 2570 Valeo | Airflow 8430 Brynmawr Ave | | | Chicago | IL | 60631 | |
| Valeo Electrical Systems Inc | Accounts Payable | PO Box 60740 | | | | Rochester | NY | 14606 | |
| Valeo Electrical Systems Inc | | Valeo Electronics North Americ | PO Box 2557 | | | Carol Steam | IL | 60132 | |
| Valeo Electrical Systems Inc | | Valeo Electronics North Americ | | | | Carol Stream | IL | 60132 | |
| Valeo Electrical Systems Inc | | 3rd Fl | Box 2549 | 8430 Brynmawr Ave | | Chicago | IL | 60631 | |
| Valeo Electrical Systems Inc | | 1800 Opdyke Court | | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc | | PO Box 67000 Dept L94001 | | | | Detroit | MI | 48267-0940 | |
| Valeo Electrical Systems Inc | | Airflow Div | 3000 University Dr | | | Auburn Hills | MI | 48326-2356 | |
| Valeo Electrical Systems Inc | | 1555 Lyell Ave | | | | Rochester | NY | 14606 | |
| Valeo Electrical Systems Inc | | Valeo Motors & Actuators | 7a Zane Grey | | | El Paso | TX | 79906 | |
| Valeo Electrical Systems Inc Motors And Actuators Division | Holger Schwab | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | | 3000 University Drive | | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Electrical Systems Motors Division | | 3rd Fl Box 2549 | 8430 Brynmawr Ave | | | Chicago | IL | 60631 | |
| Valeo Electrical Systems Valeo Motors and Actvator Div | | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Electronics Na | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Electronics Na | | PO Box 2557 | | | | Carol Stream | IL | 60132-2557 | |
| Valeo Electronics Na Eft | | Valeo Electrical Systems | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Electronics Na Eft | | PO Box 2557 | | | | Carol Stream | IL | 60132-2557 | |
| Valeo Electronics Na Eft | | PO Box 2557 | | | | Carol Stream | IL | 60132-2557 | |
| Valeo Engine Cooling Inc Eft | | Truck Div | 2258 Allen St | | | Jamestown | NY | 14701 | |
| Valeo Engine Cooling Inc Eft Truck Div | | PO Box 2555 | | | | Carol Stream | IL | 60132-2555 | |
| Valeo Inc | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Inc | | Valeo Security Systems | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Inc | | North America Air Mgmnt Div | 1555-a Lyell Ave | | | Rochester | NY | 14606 | |
| Valeo Inc | | North America Motors Div | 9 Butterfield Trl Blvd Ste A | | | El Paso | TX | 79906 | |
| Valeo Inc Engine Cooling | Accounts Payable | 2250 Allen St | | | | Jamestown | NY | 14701 | |
| Valeo Investment Holdings Inc | | North America Wipers & Electri | 1555 Lyell Ave | | | Rochester | NY | 14606 | |
| Valeo Motors & Acctuators Eft | | Valeo Electrical Systems | 7 A Zane Grey | | | El Paso | TX | 79906 | |
| Valeo Motors & Actuators | | Parque Industrial | J Bermudez Juraez Ch | | | | | | Mexico |
| Valeo Motors and Actuators Eft El Paso Warehouse | | 7 A Zane Grey | | | | El Paso | TX | 79906 | |
| Valeo Motors And Actuators | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo North American | Joshua A Sherbin Esq | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Schalter Und Sensoren Gm | | Gustav Rau Str 4 | | | | Wemding | | 86650 | Germany |
| Valeo Switches & Detection Systems | James Schwyn | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Switches & Detection Systems Inc | Christopher R Connely | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Valeo Switches & Detection Systems Inc | Jordan Sickman | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo Switches & Detection Systems Inc | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo Switches and Detection Systems Inc | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Sylvania | | De La Montana 102 Parque Industrial | De La Montana 102 Parque Industrial | Queretaro Delegacion | | Santan Rosa | | 76220 | Mexico |
| Valeo Sylvania Llc | Accounts Payable | 1231a Ave North | | | | Seymour | IN | 47274 | |
| Valeo Sylvania Llc | | 1231 A Ave North | | | | Seymour | IN | 47274 | |
| Valeo Systemes De Controle Moteur | Accounts Payable | Zi Arrest | | | | Sainte Florine | | 43250 | France |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valeo Systemes De Controle Moteur Account Department | | Zi Arrest | | | | Sainte Florine | | 43250 | France |
| Valeo Wiper Systems | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Valeo Wiper Systems & Eft | | Electric Motors North America | 3000 University Dr 3rd Fl | | | Auburn Hills | MI | 48326 | |
| Valeo Wiper Systems & Electric | | Motors Nad1 | | | | Carol Stream | IL | 60132-253 | |
| Valeo Wiper Systems & Electric Motors North America | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Wiper Systems & Electric Motors North America | | PO Box 2538 | | | | Carol Stream | IL | 60132-2538 | |
| Valeri Margaret A | | 2400 Oregon St | | | | Racine | WI | 53405-3946 | |
| Valerie Alexander | | 4531 Milton Dr | | | | Flint | MI | 48507 | |
| Valerie Claire Anzalone | | 720 Harvard Dr | | | | Edwardsville | IL | 62025-2672 | |
| Valerie Eutz | | 7777 Bonhomme Ste 1910 | | | | Clayton | MO | 63105 | |
| Valerie J Adams | | PO Box 182 | | | | Vestaburg | MI | 48891 | |
| Valerie Keipper | | 136 Cherrywood Dr | | | | Williamsvill | NY | 14221 | |
| Valerie Keipper | | 136 Cherrywood Dr | | | | Williamsville | NY | 14221 | |
| Valerie Mockabee | | 1533 Raymond Rd 5 | | | | Jackson | MS | 39204 | |
| Valerie Myers | | 4629 Milton | | | | Flint | MI | 48557 | |
| Valerie P Hampton | | 1717 W Capital St Apt 203 | | | | Jackson | MS | 39209 | |
| Valerie R Hairston | | 22649 Glen Court | | | | Farmington Hills | MI | 48335 | |
| Valerie R Hairston | | 22649 Glen Court | | | | Farmngtn Hls | MI | 48335 | |
| Valerie S Goodson | | PO Box 454 | | | | Smyrna | GA | 30081 | |
| Valerie Velarde | | 144 Mayer Ave | | | | Buffalo | NY | 14207 | |
| Valerie Walton Shannon | | Maury County Courthouse | | | | Columbia | TN | 38401 | |
| Valerio Elaine | | 500 Cynthia Dr | | | | Campbell | OH | 44405 | |
| Valerio Gene | | 420 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Valerio Mireya | | PO Box 312 | | | | Milliken | CO | 80543 | |
| Valeron Corp The | | Valenite | 10725 Capital Ave | | | Oak Pk | MI | 48237 | |
| Valery Paula Jo | | 157 Passaic Ave Aptb | | | | Lockport | NY | 14094 | |
| Valesky Norman | | 1795 York St | | | | Nbloomfield | OH | 44450 | |
| Valesky Terryl | | 1795 York St | | | | N Bloomfield | OH | 44450 | |
| Valhalla Scientific Inc | | 8318 Miramar Mall | | | | San Diego | CA | 92121-252 | |
| Valiant Cleaning Technic | Mark Lombardi | 2855 Deziel Dr | | | | Windsor | ON | N8W5A5 | Canada |
| Valiant Diner Co Llc | | 9 W Tower Circle | | | | Ormond Beach | FL | 32174 | |
| Valiant Equipment | | 10 Aviator Way | | | | Ormond Beach | FL | 32174-2983 | |
| Valiant International Inc | | 1511 E 14 Mile Rd | Advanced Technology Ctr | | | Troy | MI | 48083 | |
| Valiant Kearicia | | PO Box 2272 | | | | Saginaw | MI | 48605-2272 | |
| Valiant Machine & Tool Inc | | Valco Fabricating Div | 9355 Anchor Dr | | | Windsor | ON | N8N 5A8 | Canada |
| Valiant Machine & Tool Inc Eft | | Fmly Valinat International Inc | 1511 E 14 Mile Rd | | | Troy | MI | 48083-4621 | |
| Valiant Machine and Tool Inc Eft | | 9355 Anchor Dr | | | | Windsor | ON | N8N 5A8 | China |
| Valiant Tool & Mold Inc | c o Kevin L Larin | 500 Woodword Ave Ste 2500 | | | | Detroit | MI | 48226 | |
| Valiant Tool & Mold Inc | c o Kevin L Larin | Kerr Russell & Weber PLC | 500 Woodword Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Valiant Tool & Mold Inc Eft | | Fmly Global Iem | 6775 Hawthorne Dr | | | Windsor | ON | N8T 3B8 | Canada |
| Validyne Engineering Corp | | 8626 Wilbur Ave | | | | Northridge | CA | 91324-4438 | |
| Validyne Engineering Sales | | Corp | 8626 Wilbur Ave | | | Northridge | CA | 91324 | |
| Validyne Engineering Sales Corp | | 8626 Wilbur Ave | | | | Northridge | CA | 91324 | |
| Valin Corporation | Al Stahlerron Stroh | 555 E California Ave | | | | Sunnyvale | CA | 94086 | |
| Valiski Michael | | 5636 Ridge Rd | | | | Cortland | OH | 44410 | |
| Valiski Robert | | 5636 Ridge Rd | | | | Cortland | OH | 44410-9785 | |
| Valkoun Alan | | 171 Walnut Cv | | | | Dawsonville | GA | 30534-6993 | |
| Valladucqua James | | 120 Broadmoor Ct | | | | Louisburg | KS | 66053 | |
| Vallance Gerald | | 6399 Lesourdsville West Che Rd | | | | Hamilton | OH | 45011-8416 | |
| Vallas Jr Paul | | 1785 Cherry Ln | | | | Hubbard | OH | 44425 | |
| Valle Carlos | | 961 Grissom St | | | | North Brunsick | NJ | 8902 | |
| Valle John | | 13 Stalmar Cir | | | | Rochester | NY | 14624-4614 | |
| Vallee Linda | | 5792 Yahn Rd | | | | Farmington | NY | 14425 | |
| Vallejo Manuel | | 2601 Packard | | | | Sandcreek | MI | 49279 | |
| Vallelunga Deborah L | | 708 E Maple Ave | | | | Adrian | MI | 49221-2338 | |
| Vallen Corp | Customer Svc | 25600 Brest Rd | | | | Taylor | MI | 48180 | |
| Vallen Corp | | Vallen Safety Supply Co | 612 Cahaba Valley Cir | | | Pelham | AL | 35124 | |
| Vallen Corp | | Vallen Safety Supply Co | 3801 N 35th Ave | | | Phoenix | AZ | 85017 | |
| Vallen Corp | | Vallen Safety Supply Co | 841 Remington Blvd | | | Bolingbrook | IL | 60440 | |
| Vallen Corp | | Vallen Safety Supply Co | 9004-g Yellow Brick Rd | | | Baltimore | MD | 21237 | |
| Vallen Corp | | Vallen Safety Supply Co | 25600 Brest Rd | | | Taylor | MI | 48180 | |
| Vallen Corp | | Vallen Safety Corp | 11634 Lilburn Pk Rd | | | Saint Louis | MO | 63146 | |
| Vallen Corp | | Vallen Safety Supply Co | 1512 N Topping | | | Kansas City | MO | 64120 | |
| Vallen Corp | | Vallen Safety Supply Co | 40 Humboldt St | | | Rochester | NY | 14609 | |
| Vallen Corp | | Vallen Safety Supply | 3866 Kropf Ave Sw | | | Canton | OH | 44706 | |
| Vallen Corp | | Vallen Safety Supply Co | 3026 Owen Dr Ste 117 | | | Nashville | TN | 37200 | |
| Vallen Corp | | Vallen Safety Supply Co | 4158 New Getwell | | | Memphis | TN | 38118 | |
| Vallen Corp | | Vallen Safety Supply | 1408 Walnut Hill | | | Irving | TX | 75038 | |
| Vallen Corp | | Vallen Safety Supply Co | 5805 W Marshall Ave | | | Longview | TX | 75604 | |
| Vallen Corp | | 13333 Northwest Fwy | | | | Houston | TX | 77040-6004 | |
| Vallen Corp | | Vallen Safety Supply Co | 5620 Eastport Blvd | | | Richmond | VA | 23231 | |
| Vallen Corp | | Vallen Safety Supply Co | W 226 N 887 Eastmound Dr | | | Waukesha | WI | 53186 | |
| Vallen Corp | | Vallen Safety Supply Co | W229 N1687 Westwood Dr | | | Waukesha | WI | 53186 | |
| Vallen Safety Centers | | PO Box 581 | | | | Streamwood | IL | 60107-0581 | |
| Vallen Safety Supply | Charlene Thomas | 3541 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Vallen Safety Supply Co | Charlene Thomas | 3541 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Vallen Safety Supply Co | | 3541 Stop Eight Rd | | | | Dayton | OH | 45414-4406 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vallen Safety Supply Co | | PO Box 200097 | | | | Houston | TX | 77216 | |
| Vallen Safety Supply Co | | Vallen Sheridan Safety Div | Fmly Sheridan Safety Supply | PO Box951567 | | Dallas | TX | 75395-1567 | |
| Vallen Safety Supply Co Eft Vallen Sheridan Safety Div | | PO Box 890097 | | | | Dallas | TX | 75389-0097 | |
| Vallerie Transportation | | Service Inc | PO Box 880 | | | Norwalk | CT | 6852 | |
| Vallerie Transportation Service Inc | | PO Box 880 | | | | Norwalk | CT | 6852 | |
| Valles Chavez Alfredo | | Instrumentacion Y Control Elec | Calle Carlos Adame 3355 | Colonia Anahuac | | Juarez | | 32240 | Mexico |
| Valles Fernnado | | Machine Design Automation | 7365 Remcon Ste 306 | | | El Paso | TX | 79912 | |
| Valleur Colleen | | 4200 Lake Ave | | | | Lockport | NY | 14094 | |
| Valley Acoustics Inc | | 1203 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Valley Asphalt Corporation | Dan Crago Environmental Manager | 11641 Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Valley B & Cs Inc | | 1411 Duranta Rd | | | | Alamo | TX | 78516 | |
| Valley B & Cs Inc | | 1411 Duranta St | | | | Alamo | TX | 78516 | |
| Valley B and Cs Inc | | PO Box 33658 | | | | San Antonio | TX | 78265 | |
| Valley Cadillac | | 3100 Winton Rd S | | | | Rochester | NY | 14623-2986 | |
| Valley Cadillac | | Activated See Dcn 12129212 | 3100 Winton Rd S | 06 13 05 Ah | | Rochester | NY | 14623-2986 | |
| Valley Cadillac Corp The | | 3100 Winton Rd S | | | | Rochester | NY | 14623 | |
| Valley Chrome Platers Eft | | 2020 E Euclid Ave | | | | Bay City | MI | 48706 | |
| Valley Chrome Platers Inc | | 2020 S Euclid Ave | | | | Bay City | MI | 48706-3408 | |
| Valley City Linen Inc | | 10 Diamond S E | | | | Grand Rapids | MI | 49506 | |
| Valley City Refuse Disposal | | Scac Vcrd | 1040 Market St Sw | Ks From 808803506 | | Grand Rapids | MI | 48503 | |
| Valley City Refuse Disposal Inc | | 1040 Market St Sw | | | | Grand Rapids | MI | 48503 | |
| Valley Commercial Distributors | | 3640 E 14th St Ste E | | | | Brownsville | TX | 78521 | |
| Valley Commercial Distributors | | Waiting For Bank Verification | 3640 E 14th St Ste E | | | Brownsville | TX | 78521 | |
| Valley Commercial Latinoamericana | | Calle 20 1112 Colonia | San Francisco | | | Matamoros | | 87350 | Mex |
| Valley Connie | | 2726 Wexford Dr | | | | Saginaw | MI | 48603 | |
| Valley Copier Systems Inc | | Valley Office Systems | 909 N Jackson Rd | | | Mcallen | TX | 78501 | |
| Valley Crane Rental & Sales | | 2104 Youngstown Warren Rd | | | | Niles | OH | 44446-4352 | |
| Valley Crane Rental and Sales | | 2104 Youngstown Warren Rd | | | | Niles | OH | 44446-4352 | |
| Valley Detroit Diesel Allison | | 425 S Hacienda Blvd | | | | City Of Industry | CA | 91745 | |
| Valley Detroit Diesel Allison | | 13624 East Nelson Ave | | | | City Of Industry | CA | 91746 | |
| Valley Detroit Diesel Allison | | 4000 Rosedale Hwy | | | | Bakersfield | CA | 93308 | |
| Valley Detroit Diesel Allison | | File 56634 | | | | Los Angeles | CA | 90074-6634 | |
| Valley Diesel Injection | Mr Don Garvens | 2034 Nee Vin Rd | | | | Neenah | WI | 54956 | |
| Valley Donna | | 4042 Lentz Rd | | | | Standish | MI | 48658 | |
| Valley Electrical Consolidated | | 977 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Valley Electrical Consolidated | | Inc | 977 Tibbetts Wick Rd | | | Girard | OH | 44420 | |
| Valley Electrical Consolidated Inc | | 977 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Valley Forge Christian College | | 1401 Charlestown Rd | | | | Phoenixville | PA | 19460 | |
| Valley Forge Convention Center | | 1200 First Ave | | | | King Of Prusia | PA | 19406 | |
| Valley Fuel Injection | Mr Vic Plotner | 1369 Baldwin Ave Ne | PO Box 12328 | | | Roanoke | VA | 24024-2328 | |
| Valley Fuel Injection & Turbo | David Kelly | 1243 East Beamer Ste C | | | | Woodland | CA | 95776 | |
| Valley Fuel Injection & Turbo | Mrs Robert L Fisher | Ste C | 1243 East Beamer St | | | Woodland | CA | 95776 | |
| Valley Fuel Injection Ltd | | A10 33733 King Rd Rr2 | | | | Abbotsford | BC | V2S 7M9 | Canada |
| Valley Inc & Ship Supply | | PO Box 4746 | | | | Brownsville | TX | 78523-4746 | |
| Valley Industrial Trucks Inc | | 1152 Meadowbrook Ave | | | | Youngstown | OH | 44512 | |
| Valley Industrial Trucks Inc | | 1152 Meadowbrook | | | | Youngstown | OH | 44512-1821 | |
| Valley Innovative Mgt Svcs | | Valley Food Service | 4400 River Oaks Dr | | | Jackson | MS | 39208 | |
| Valley Innovative Services Inc | | PO Box 5454 | | | | Jackson | MS | 39288-5454 | |
| Valley Innovative Services Inc | | PO Box 5454 | Add Chg 6 97 Letter | | | Jackson | MS | 39288-5454 | |
| Valley Kay | | 5271 Parview Dr | | | | Clarkston | MI | 48346 | |
| Valley Manufacturing | Accounts Payable | PO Box 7503 | | | | Rockford | IL | 61126 | |
| Valley National Gases | Debbie | 2881 Tylersville Rd | | | | Hamilton | OH | 45015 | |
| Valley National Gases Inc | Christine Howe | 3319 W. Successfulway | | | | Dayton | OH | 45414 | |
| Valley National Gases Inc | | 1310 Elm St | | | | Toledo | OH | 43608 | |
| Valley National Gases Inc | | 3950 Ben Hur Ave | | | | Willoughby | OH | 44094 | |
| Valley National Gases Inc | | 434 N State St | | | | Girard | OH | 44420 | |
| Valley National Gases Inc | | 3319 W Successful Way | | | | Dayton | OH | 45414 | |
| Valley National Gases Inc | | 211 E Robb Ave | | | | Lima | OH | 45801-2940 | |
| Valley National Gases Inc Eft | | Fmly Weber Gas & Welding Fmly | Weber Welding Supply Co | PO Box 6378 | | Wheeling | WV | 26003-0806 | |
| Valley National Gases Inc Eft | | PO Box 6378 | | | | Wheeling | WV | 26003-0806 | |
| Valley Of The Sun United Way | | PO Box 10748 | | | | Phoenix | AZ | 4 | |
| Valley Of The Sun United Way | | PO Box 10748 | | | | Phoenix | AZ | 85064 | |
| Valley Office Systems | | 1800 Overcenter Dr | Rmt Chg 3 01 Tbk Ltr | | | Moberly | MO | 65270 | |
| Valley Office Systems | | PO Box 41647 | | | | Philadelphia | PA | 19101-1647 | |
| Valley Office Systems Corp | Nancy Valles | PO Box 41601 | | | | Phila | PA | 19101-1601 | |
| Valley Plastics Mfg Inc | Art Frengel Or Wayne | 968 Piner Rd | | | | Santa Rosa | CA | 95404 | |
| Valley Rubber Llc | Cust Service | PO Box 845170 | | | | Boston | MA | 02284-5170 | |
| Valley Sand & Gravel Inc | | 94 River Rd | | | | Scottsville | NY | 14546 | |
| Valley Seal Co Inc | | 6430 Variel Ave Ste 106 | | | | Woodland Hills | CA | 91367 | |
| Valley Solvent Co Inc | | 2 1 2 Mi W On Hwy 107 | | | | Combes | TX | 78535 | |
| Valley Solvents & Chemicals | | 2 1 2 Mi W On Hwy 107 | | | | Combes | TX | 78535 | |
| Valley Steel Stamp Inc | | 321 Deerfield St | | | | Greenfield | MA | 1301 | |
| Valley Truck Parts | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Valley Truck Parts | Mr Jeff Dewitt | 2400 M 37 S | | | | Traverse City | MI | 49684-9189 | |
| Valley Truck Parts | | 1900 Chicago Dr Sw | | | | Wyoming | MI | 49418 | |
| Valley Trucking Co Inc | | 4550 Coffee Port Rd | | | | Brownsville | TX | 78521 | |
| Valley Trucking Co Inc Eft | | Scac Vlc | 4550 Coffee Port Rd | | | Brownsville | TX | 78521 | |
| Valley Vehicle Leasing Inc | | PO Box 4746 | | | | Brownsville | TX | 78523 | |
| Valley Vehicle Leasing Inc | | PO Box 4746 | Ad Chg Per Ltr 04 28 05 Gj | | | Brownsville | TX | 78523 | |
| Valley Venetia | | 320 West Rankin St | | | | Flint | MI | 48505-0000 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 814 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valleycast Inc Eft | | PO Box 7247 6809 | | | | Philadelphia | PA | 19170-6809 | |
| Valleycast Llc | | PO Box 7247 6809 | | | | Philadelphia | PA | 19170-6809 | |
| Valleycrest Landfill Site | | Group Ri Fs Fund | De Maximis Inc Add Chg 5 21 02 | 1350 Parrott Trace | | Greensboro | GA | 30642 | |
| Valleycrest Landfill Site Group Ri Fs Fund | | De Maximis Inc | 1350 Parrott Trace | | | Greensboro | GA | 30642 | |
| Valleylab | | 5920 Longbow Dr | PO Box 9015 | | | Boulder | CO | 80301-3299 | |
| Vallez Jesse | | 2301 Van Wormer Rd | | | | Saginaw | MI | 48609 | |
| Vallianatos Chris | | 2414 Valleyview Dr | | | | Troy | MI | 48098 | |
| Valliappan Palaniappan | | 2829 Sunset Dr | | | | Flint | MI | 48503 | |
| Vallo Virgil | | 101 Wilshire Ct | | | | Noblesville | IN | 46060 | |
| Vallo Virgil H | | 101 Wilshire Ct | | | | Noblesville | IN | 46062-9053 | |
| Valorie Wilson | | 11290 Ashcroft Ln | | | | St Louis | MO | 63136 | |
| Vallourec Inc | | 414 Allegheny Blvd Ste 202 | | | | Oakmont | PA | 15139 | |
| Vallourec Inc | | 414 Allegheny River Blvd | | | | Oakmont | PA | 15139 | |
| Vallourec Inc | | PO Box 200455 | | | | Houston | TX | 77216 | |
| Vallourec Precision Etirage | | Zone Industrielle Sud La Sauni | | | | St Florentin | | 89600 | France |
| Valmar Supply | | 1025 Myrtle Ave | | | | El Paso | TX | 79901 | |
| Valmar Supply And Luis F | | Garcia | 1609 N Brown St Apt 2 | | | El Paso | TX | 79902-4728 | |
| Valmar Supply And Luis F Garcia | | 1609 N Brown St Apt 2 | | | | El Paso | TX | 79902-4728 | |
| Valmark Industries | Wayne Thomas Xt 134 | 7900 National Dr | | | | Livermore | CA | 94550 | |
| Valmark Industries Inc | Wayne Thomas | 7900 National Dr | | | | Livermore | CA | 94550 | |
| Valmark Industries Inc | | 75 Remittance Dr Ste 1840 | | | | Chicago | IL | 60675-1840 | |
| Valmet Automotive Inc | Accounts Payable | Ankommande Fakturor | | | | Trollhattan | | 461 80 | Sweden |
| Valmet Automotive Inc | | PO Box 4 | | | | Uusikaupunki | | 23501 | Finland |
| Valmont Industries Inc | c/o Kelly Drye & Warren LLP | J Barton Seitz | 1200 19Th St Nw | Ste 400 | | Washington | DC | 20036 | |
| Valmont Industries Inc | William R Taylor | West Hwy 275 | PO Box 358 | | | Valley | NE | 68064-0358 | |
| Valo Debra | | 271 Forest Pk Dr | | | | Youngstown | OH | 44512 | |
| Valone Celina | | 307 Creighton Ln | | | | Rochester | NY | 14612 | |
| Valone Joseph | | 307 Creighton Ln | | | | Rochester | NY | 14612-2226 | |
| Valor Computerized Systems Inc | | 25341 Commercentre Dr | Ste 200 | | | Lake Forest | CA | 92630 | |
| Valos Richard A | | 109 North Talamore Ave | | | | Yorktown | IN | 47396 | |
| Valot Kenneth | | 3652 Newton Falls Bailey Rd | | | | Warren | OH | 44481-9718 | |
| Valpak Ltd | | 11 12 Charles St | Savannah House | | | London | | SW1Y4QU | United Kingdom |
| Valpak Ltd | | Banbury Rd Goldicote | Unit 4 Stratford Business Pk | | | Stratford Upon Avon | | CV377NB | United Kingdom |
| Valparaiso University | | Office Of Student Accounts | Kretzmann Hall | | | Valparaiso | IN | 46383-6493 | |
| Valparaiso University | | Rmt Chg 12 01 Mh | Office Of Student Accounts | Kretzmann Hall | | Valparaiso | IN | 46383-6493 | |
| Valspar Corp  Eft | | 1830 Solutions Ctr | | | | Chicago | IL | 60677-1008 | |
| Valspar Corp  Eft | | 1830 Solutions Ctr | | | | Chicago | IL | 60677-1008 | |
| Valspar Corp Eft | | Frmly Lilly Industries Inc | 1830 Solutions Ctr | | | Chicago | IL | 60677-1008 | |
| Valspar Corp Eft | | Frmly Lilly Industries Inc | 1830 Solutions Ctr | | | Chicago | IL | 60677-1008 | |
| Valspar Corp Eft | | Frmly Lilly Industries Inc | 1830 Solutions Ctr | Rmt Add Chng 10 27 04 Cs | | Chicago | IL | 60677-1008 | |
| Valspar Corp The | | 1215 Nelson Blvd | | | | Rockford | IL | 61104 | |
| Valspar Corp The | | 1830 Solutions Ctr Lockbox 771 | | | | Chicago | IL | 60677-1008 | |
| Valspar Corp The | | 546 W Abbott St | | | | Indianapolis | IN | 46225 | |
| Valspar Corp The | | 1101 S 3rd St | | | | Minneapolis | MN | 55415-121 | |
| Valspar Corporation The | | 1136 Fayette St | | | | North Kansas City | MO | 64116 | |
| Valspar Paint Co | | C o Scupper Lee | 575 Washington | | | White Lake | MI | 48386 | |
| Valtec International Inc | | PO Box 747 | | | | Ivoryton | CT | 6442 | |
| Valtech Holding Inc Eft | | 3841 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Valtech Holding Inc Eft | | Frmly All Mold Inc | 85 Pixley Industrial Pky | | | Rochester | NY | 14624 | |
| Valtech Holding Inc Eft | | Frmly Val Tech Llc | 85 Pixley Industrial Pkwy | | | Rochester | NY | 14624 | |
| Valtech Llc  Eft | | 85 Pixley Industrial Pkwy | | | | Rochester | NY | 14624 | |
| Valtech Llc Eft | | Frmly Papago Plastics Inc | 240 Burrows St | | | Rochester | NY | 14606 | |
| Valtierra Miranda | | 2688 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Valterra Thomas | | 2688 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Value Added Packaging Inc | | 44 Lau Pky | | | | Clayton | OH | 45315 | |
| Value Analysis Inc | | 119 Sapphire Ave | | | | Newport Beach | CA | 92662 | |
| Value Analysis Inc | | 8 Cotton Ct | | | | Clifton Pk | NY | 12065 | |
| Value Analysis Inc | | 1841 Fairview Farms Rd | | | | Campobello | SC | 29322 | |
| Value Analysis Incorporated | | 8 Cotton Ct | | | | Clifton Pk | NY | 12065 | |
| Value Analysis Incorporated | | 1841 Fairview Farms Rd | | | | Campobello | SC | 29322 | |
| Value Behavioral Health | | 1 Towne Sq Ste 600 | | | | Southfield | MI | 48076 | |
| Value Engineering | Katrena Faddis | 7910 South Memorial Pkwy | Ste F | | | Huntsville | AL | 35815 | |
| Value Management | | 4179 Fir St Ste A | | | | Clarkston | MI | 48348 | |
| Value Management Inc | | C o 21599 W 11 Mile Rd 300 | | | | Southfield | MI | 48076 | |
| Value Management Inc | | Empowerment Seminars | 17880 Farmington Rd Bldg B | Add Chg 6 01 | | Livonia | MI | 48152 | |
| Value Management Inc | | Empowerment Seminars | 23023 Orchard Lake Rd Ste E | | | Farmington Hill | MI | 48336 | |
| Value Management Inc Empowerment Seminars | | 17880farmington Rd Bldg B | | | | Livonia | MI | 48152 | |
| Value Management Inc Empowerment Seminars | | 23023 Orchard Lake Rd Ste E | | | | Farmington Hill | MI | 48336 | |
| Value Options Inc | | PO Box 534367 | | | | Atlanta | GA | 30353-4367 | |
| Value Options Inc Eft | Veronica Jackson | 240 Corporate Blvd | Rmt Chg 7 11 05 Cs | | | Norfolk | VA | 23502 | |
| Value Tek | Carol Swanson | PO Box 53315 | | | | Phoenix | AZ | 85072 | |
| Value Transportation Service | | 413 Hamilton Crossing Rd | PO Box 1881 | | | Cartersville | GA | 30120 | |
| Value Transportation Service | | PO Box 78563 | | | | Milwaukee | WI | 53276-0563 | |
| Valuetronics International Inc | | 1675 Cambridge Dr | | | | Elgin | IL | 60123 | |
| Valuetronics International Inc | | Valuetronics | 1675 Cambridge Dr | | | Elgin | IL | 60123 | |
| Valvano Thomas | | 785 Sue Court | | | | Saginaw | MI | 48609 | |
| Valve Services Group | | 231344 Momentum Pl | | | | Chicago | IL | 60689 | |
| Valve Services Group | | Frmly Jay Instrument & Special | 555 N Wayne Ave | Add Chg 09 01 04 Ah | | Cincinnati | OH | 45215 | |
| Valve Services Group Inc The | | PO Box 43065 | | | | Cincinnati | OH | 45243-0065 | |
| Valve Specialists Inc | | 7433 Annorenno | | | | Addison | IL | 60101 | |
| Valwood Improvement Authority | | 1430 Valwood Pkwy Ste 160 | | | | Carrollton | TX | 75006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valwood Improvement Authority Tx | | Valwood Improvement Authority Tx | 1430 Valwood Pkwy | Ste 160 | | Carrollton | TX | 75006 | |
| Vamco International Inc | | 555 Epsilon Dr | | | | Pittsburgh | PA | 15238-2816 | |
| Vamco International Inc Eft | | 555 Epsilon Dr | | | | Pittsburgh | PA | 15238 | |
| Vamp Company Eft | | 28055 Fort St | | | | Trenton | MI | 48183 | |
| Vamp Screw Products Co | | 28055 Fort St | | | | Trenton | MI | 48183-4909 | |
| Van Allen Anita K | | PO Box 23 | | | | Freelandville | IN | 47535 | |
| Van Allen Thomas R | | 2503 Cedarwood Dr | | | | Lake Wales | FL | 33898-6241 | |
| Van Alstine & Sons | | Distributors Inc | 6805 Newbrook Ave | | | East Syracuse | NY | 13057 | |
| Van Alstine and Sons Distributors Inc | | 6805 Newbrook Ave | | | | East Syracuse | NY | 13057 | |
| Van Alstine W N & Sons Inc | | 6805 Newbrook Ave | | | | East Syracuse | NY | 13057 | |
| Van Antwerp Edward J | | 465 Boone Dr | | | | Troy | OH | 45373-9324 | |
| Van Auker Theresa M | | 10869 Ridge Rd | | | | Medina | NY | 14103-9432 | |
| Van Ausdal Candace | | 2616 Rolling Meadows Dr | | | | Beavercreek | OH | 45385 | |
| Van Ausdal Don | | 2616 Rolling Mdws | | | | Xenia | OH | 45385-8506 | |
| Van Batenburg Garage | | 24 Wells St | | | | Worcester | MA | 1604 | |
| Van Belkum & Faulkner Inc | | Van Belkum Business Systems | 1563 Plainfield Ave Ne | | | Grand Rapids | MI | 49505 | |
| Van Bibber William | | 125 Tarryton Ct E | | | | Columbus | OH | 43228-6502 | |
| Van Blarcom Catherine | | 6930 Melbourne | | | | Saginaw | MI | 48604 | |
| Van Boxell C Transportation | | 763 Oakwood Blvd | | | | Detroit | MI | 48217-1310 | |
| Van Brocklin Paul | | 526 Mendon Rd | | | | Pittsford | NY | 14534 | |
| Van Buren Co Tn | | Van Buren County Trustee | PO Box 176 | | | Spencer | TN | 38585 | |
| Van Buren County Trustee | | PO Box 176 | | | | Spencer | TN | 38585 | |
| Van Buren County Trustee | | PO Box Chg 2 03 04 Cp | PO Box 176 | | | Spencer | TN | 38585 | |
| Van Buren County United Way | | 181 W Michigan Ave Apt 4 | | | | Paw Paw | MI | 49079-1432 | |
| Van Buren Twp Wayne | | Treasurer | 46425 Tyler Rd | | | Belleville | MI | 48111 | |
| Van Camp Brian | | 515 Clinton Blvd | | | | Bunker Hill | MI | 46914 | |
| Van Cassele Harry E | | 806 Stoneybrook Trail | | | | Holley | NY | 14470-9411 | |
| Van Cise Jr Kenneth L | | 2351 Coralinn Ct | | | | Bay City | MI | 48706-9741 | |
| Van Cleave Gregory | | 16282 Hemlock Dr | | | | Spring Lake | MI | 49456-9737 | |
| Van Cleef Jonas | | 315 N Gainsborough | | | | Royal Oak | MI | 48067 | |
| Van Cleef Jonas | | 315 N Gainsborough St | | | | Royal Oak | MI | 48067 | |
| Van Con Inc | | 3115 Broad St | PO Box 309 | | | Dexter | MI | 48130 | |
| Van Con Inc Eft | | PO Box 309 | | | | Dexter | MI | 48130 | |
| Van Dam & Jesson | | 2010 44th St Se | | | | Grand Rapids | MI | 49508 | |
| Van Dam & Krisinga Building | | For Acct Of Tom Tinsley | Case 9303 Gc 23 | | | | | 36840-0028 | |
| Van Dam and Krisinga Building For Acct Of Tom Tinsley | | Case 9303 Gc 23 | | | | | | | |
| Van De Mark Christophe | | 84 Talamora Trail | | | | Brockport | NY | 14420 | |
| Van De Walker Jr Carl | | 305 Orchard St | | | | Morenci | MI | 49256 | |
| Van Den Driessche Henry | | 2892 Jordan Rd | | | | Freeport | MI | 49325-9720 | |
| Van Deusen John | | 12475 Seymour | | | | Burt | MI | 48417 | |
| Van Dillen & Flood | | PO Box 16994 | | | | Clayton | MO | 63105 | |
| Van Dillen & Flood | | 1505 S Big Bend | | | | St Louis | MO | 63117 | |
| Van Doorn John M | | 250 Danforth St | | | | Coopersville | MI | 49404-1205 | |
| Van Dorn Co | | 9300 Ashton Rd | | | | Philadelphia | PA | 19114 | |
| Van Dorn Demag Corp | | PO Box 70229 | | | | Chicago | IL | 60673-0229 | |
| Van Dorn Demag Corp | | 8220 Mohawk Dr | | | | Strongsville | OH | 44136 | |
| Van Dorn Demag Corp | | 11792 Alameda Dr | | | | Strongsville | OH | 44149 | |
| Van Dorn Demag Corp | | Demag Ergotech Usa | 22555 Ascoa Ct | | | Strongsville | OH | 44149 | |
| Van Duinen Elevators Service | | 2952 Hillcroft Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Van Dusen Linda | | 920 Pk Dr | | | | Brooklyn | MI | 49230 | |
| Van Dussen Roberta B | | 18 Terry Ln | | | | Rochester | NY | 14624-1039 | |
| Van Dyk Richard | | 1042 Brentwood St | | | | Jenison | MI | 49428 | |
| Van Dyke Laconda | | 11 Hwy Ter | | | | Edison | NJ | 8817 | |
| Van Dyke Peter | | PO Box 382 | | | | Russiaville | IN | 46979 | |
| Van Dyke Phillip | | 821 Ellen Ave | | | | Royal Oak | MI | 48073-3287 | |
| Van Dyke Susan | | 30163 Spring River Dr | | | | Southfield | MI | 48076 | |
| Van Dyne Crotty | | 903 Brandt St | PO Box 442 | | | Dayton | OH | 45401 | |
| Van Dyne Crotty Co | | Dba Spirit Services Corp | 2001 Arlingate Ln | | | Columbus | OH | 43228 | |
| Van Dyne Crotty Co | | PO Box 28506 | | | | Columbus | OH | 43228 | |
| Van Dyne Crotty Co | | Spirit Services Co | 1507 S Conwell Ave | | | Willard | OH | 44890 | |
| Van Dyne Crotty Inc | | 7258 Georgetown Rd | | | | Indianapolis | IN | 46268 | |
| Van Dyne Crotty Inc | | 3115 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Van Dyne Crotty Inc | | 39145 Webb Dr | | | | Westland | MI | 48185-1986 | |
| Van Dyne Crotty Inc | | PO Box 4856 | | | | Jackson | MS | 39296-4856 | |
| Van Dyne Crotty Inc | | PO Box 3124 | | | | Dayton | OH | 45401 | |
| Van Dyne Crotty Inc | | 903 Brandt St | | | | Dayton | OH | 45404-223 | |
| Van Dyne Crotty Inc Eft | | 8039 Washington Village Dr Ste 110 | | | | Dayton | OH | 45458-1886 | |
| Van Eck & Associates | | 39 S Main St Ste D | | | | Rockford | MI | 49341 | |
| Van Eck & Associates | | 39 South Main St Ste D | | | | Rockford | MI | 49341 | |
| Van Eck and Associates | | 39 South Main St Ste D | | | | Rockford | MI | 49341 | |
| Van Eeuwen Ruth | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Van Eeuwen Ruth | | 1506 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Van F Belknap Co Inc | | 29164 Wall St | | | | Wixom | MI | 48393 | |
| Van Fleet Robert C | | 822 Windflower Dr | | | | Longmont | CO | 80501 | |
| Van Fleet Ruth A | | 4203 Greenfield Dr | | | | Sandusky | OH | 44870-7048 | |
| Van Graafeland Mark | | 6753 Chili Riga Ctr Rd | | | | Churchville | NY | 14428 | |
| Van Graafeland Roy | | 130 Jay Vee Ln | | | | Rochester | NY | 14612-2214 | |
| Van Hala Industrial Inc | Carol R | 14812 Detroit Ave. Ste. 210 | PO Box 770905 | | | Cleveland | OH | 44107 | |
| Van Hall Eula F | | 5114 Macklyn Dr | | | | Toledo | OH | 43615-2974 | |
| Van Hall John E | | 5114 Macklyn Dr | | | | Toledo | OH | 43615-2974 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Van Heule David | | 6570 San Homero Way | | | | Buena Pk | CA | 90620 | |
| Van Heyningen Paul | | 204 Mill Stream Run | | | | Webster | NY | 14580 | |
| Van Hill Furniture | | 10860 Chicago Dr | | | | Zeeland | MI | 49464 | |
| Van Hoorelbeke Timothy | | 1349 Tittabawassee Rd | | | | Saginaw | MI | 48604 | |
| Van Hoose Algie | | 4180 Dewy Ave | | | | Rochester | NY | 14616 | |
| Van Hoose Kathryn | | 19 S 400 E | | | | Kokomo | IN | 46902-9703 | |
| Van Horn Brad | | 5157 Phillipsburg Union Rd | | | | Englewood | OH | 45322 | |
| Van Horn Bruce | | 11447 Canterbury Dr | | | | Sterling Hgts | MI | 48312 | |
| Van Horn Martin C | | 3021 Adarra Hwy | | | | Athens | GA | 30604 | |
| Van Horn Martin C | | PO Box 6545 | | | | Athens | GA | 30604 | |
| Van Horn Mikeal | | 808 17th St | | | | Bay City | MI | 48708 | |
| Van Horn Oliver H | | PO Box 9907 | | | | Jackson | MS | 39286 | |
| Van Horn Oliver H Co Inc | | 51 Midtown Pk E | | | | Mobile | AL | 36606 | |
| Van Horn Oliver H Co Inc | | 4100 Euphrosine St | | | | New Orleans | LA | 70125-1313 | |
| Van Horn Oliver H Co Inc | | 302 Montgomery St | | | | Shreveport | LA | 71107-6738 | |
| Van Horn Oliver H Co Inc | | 451 N Gallatin St | | | | Jackson | MS | 39203 | |
| Van Horn Oliver H Co Inc Eft | | 4100 Euphrosine St | Reinstate Eft 4-7-99 | | | New Orleans | LA | 70150-0427 | |
| Van Horn Oliver H Co Inc Eft | | PO Box 50427 | | | | New Orleans | LA | 70150-0427 | |
| Van Horn Pamela J | | 7348 Ponderosa Dr | | | | Swartz Creek | MI | 48473-9453 | |
| Van Horn Teresa | | 4246 State Route 37 | | | | New Lexington | OH | 43764 | |
| Van Houtte Thomas C | | 2741 Pebble Beach Dr | | | | Navarre | FL | 32566-8817 | |
| Van Hulle Lucien | | Van Hulle & Prevost | 255 N D St Ste 410 | | | San Bernardino | CA | 92401 | |
| Van Hulle Lucien Van Hulle and Prevost | | 255 N D St Ste 410 | | | | San Bernardino | CA | 92401 | |
| Van Hurk Kimberly | | 5334 Don Shenk | | | | Swartz Creek | MI | 48473 | |
| Van Jaarsveld Robert | | 17939 Briarwood | | | | Macomb | MI | 48044-2089 | |
| Van Kam Freightways Ltd | | 10155 Grace Rd | | | | Surrey | BC | V3V 3V7 | Canada |
| Van Kam Freightways Ltd | | 2355 Madison Ave | | | | Burnaby | BC | V5C4Z3 | Canada |
| Van Kampen Scott | | 4436 Harold Dr | | | | Troy | MI | 48098 | |
| Van Keirsbelk Christopher | | 2173 Orchard Dr | | | | Newport Beach | CA | 92660 | |
| Van Keirsbelk Michael | | 6212 Eugene Ave | | | | Las Vegas | NV | 89108 | |
| Van Keuren Corp | | 470 Old Evans Rd | | | | Evans | GA | 30809 | |
| Van Keuren Corp | | 41 Loring Dr | | | | Framingham | MA | 1702 | |
| Van Keuren Corp | | PO Box 360838 | | | | Pittsburgh | PA | 15251-6838 | |
| Van Kirk Kevin | | 6173 Sandy Ln | | | | Burton | MI | 48519 | |
| Van Kirk Tammy | | 3555 Cedar Creek Dr Apt 701 | | | | Shreveport | LA | 71118-2348 | |
| Van Laarhoven Karen | | 1807 Stone Bridge Rd 203 | | | | West Bend | WI | 53095 | |
| Van Leer Containers Inc | | 4300 W 130th St | | | | Chicago | IL | 60658 | |
| Van Leer Containers Inc | | PO Box 97603 | | | | Chicago | IL | 60678-7603 | |
| Van Leer Containers Inc | | 526 Markwith Ave | | | | Greenville | OH | 45331 | |
| Van Leuven Ruth | | 48675 Lafayette Dr | | | | Macomb | MI | 48044 | |
| Van Luven Denise & Dawn | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Van Luven Denise & Dawn | | 1844 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Van Maldegen Gloria | | 3953 Miramar Ave Ne | | | | Grand Rapids | MI | 49525-2456 | |
| Van Maldegen William | | 1119 Hovey Sw | | | | Grand Rapids | MI | 49504-6123 | |
| Van Matre William | | 6378 North Co Rd | 940 West | | | Middletown | IN | 47356 | |
| Van Meter Cynthia | | 153 Rumford Rd | | | | Rochester | NY | 14626 | |
| Van Meter Matthew | | 10821 N Carthage Pk | | | | Carthage | IN | 46115 | |
| Van Mile Inc | | PO Box 888685 | | | | Kentwood | MI | 49588-8635 | |
| Van Milligan Doris | | 481 Beldale | | | | Troy | MI | 48085 | |
| Van Mor Inc | Accounts Payable | PO Box 244 | | | | Ocala | FL | 34478-0244 | |
| Van Ness Feldman Pc | | 1050 Thomas Jefferson St Nw | | | | Washington | DC | 20007 | |
| Van Norman Allan D | | 11102 Alexandria Ln | | | | Davison | MI | 48423-0000 | |
| Van Norman Darlene | | 7429 Grandwood Dr | | | | Swartz Creek | MI | 48473-9454 | |
| Van Norman Maureen A | | 9314 N Richfield Ct | | | | St Helen | MI | 48656-0000 | |
| Van Nostrand Richard T | | 130 South Union St | Apt 2 | | | Spencerport | NY | 14559 | |
| Van Nuland Mark | | 6716 South 18th St | | | | Milwaukee | WI | 53221 | |
| Van Ochten Glen | | 628 East Main St | | | | Flushing | MI | 48433 | |
| Van Offen Thomas | | 14391 Garfield Rd | | | | Spring Lake | MI | 49456 | |
| Van Paris Ronald T | | 3200 Westshore Dr | | | | Bay City | MI | 48706-0000 | |
| Van Pelt Margaret M | | PO Box 303 | | | | Vandalia | OH | 45377-0303 | |
| Van Raemdonck Matthew | | 11497 Beecher Rd | | | | Flushing | MI | 48433 | |
| Van Reynolds Pc | | PO Box 888 | | | | Metter | GA | 30434-0888 | |
| Van Rob Inc | | 1000 University Ave W | | | | Windsor | ON | N9A 5S4 | Canada |
| Van Rob Inc | | 114 Clayson Ave | | | | North York | ON | M9M 2H2 | Canada |
| Van Rob Inc | | 25 Mural St | | | | Richmond Hill | ON | L2B 1J4 | Canada |
| Van Rob Stamping Inc | | 200 Vandorf Rd | | | | Aurora | ON | L4G 3G8 | Canada |
| Van Rob Stampings Inc Eft | | 200 Vandorf Rd | | | | Aurora | ON | L4G 3G8 | Canada |
| Van Rossem John | | PO Box 23102 | | | | Rochester | NY | 14692 | |
| Van Ru Credit Corp | | 10024 Skokie Blvd | | | | Skokie | IL | 60077 | |
| Van Ru Credit Corporation | | 4415 S Wendler Dr Ste 200 | | | | Tempe | AZ | 85282 | |
| Van Ru Credit Corporation | | 4415 South Wendler Dr | Ste 200 | | | Tempe | AZ | 85282 | |
| Van Ru Credit Corporation | | PO Box 46377 | | | | Lincolnwood | IL | 60646 | |
| Van Schaik Jr William C | | 144 Elmwood Dr | | | | Springboro | OH | 45066 | |
| Van Schalkwyk Trudy | | 395 Waterfall Ridge Ct | | | | Waterford | MI | 48327 | |
| Van Sice James | | 1910 Stepney St | | | | Niles | OH | 44446 | |
| Van Sickle Dale | | 1330 Wetters Rd | | | | Kawkawlin | MI | 48631 | |
| Van Sickle Gary R | | 5370 Skylark Pass | | | | Grand Blanc | MI | 48439-9147 | |
| Van Sickle William | | 3654 Woodland Dr | | | | Metamora | MI | 48455 | |
| Van Sickle William | | 114 Soundview Dr | | | | Hampstead | NC | 28443 | |
| Van Sickle William R | | 114 Soundview Dr | | | | Hampstead | NC | 28443-2510 | |
| Van Sile Mark | | 357 Lake Shore Rd | | | | Grosse Pointe Farms | MI | 48236 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Van Singel Judith L | | 8162 Winding Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Van Singel Maynard D | | 8162 Winding Dr Sw | | | | Byron Ctr | MI | 49315-8946 | |
| Van Skiver Harold E | | 8463 Scipio Rd | | | | Nunda | NY | 14517-9743 | |
| Van Stembrouck Mark | | 46547 Riverwoods | | | | Macomb Twp | MI | 48044 | |
| Van Slyke William | | 5176 Albright Rd | | | | Ontario | NY | 14519-9519 | |
| Van Solkema Kenneth | | 2576 Forest Bluff Ct Se | | | | Grand Rapids | MI | 49546 | |
| Van Sprange Douglas | | 4232 Oakview Dr | | | | Hudsonville | MI | 49426 | |
| Van Steenkiste Thomas | | 62500 Romeo Plank | | | | Ray | MI | 48096 | |
| Van Sulichem & Associates Pc | | 2301 W Big Beaver Rd Ste 212 | | | | Troy | MI | 48084 | |
| Van Sulichem and Associates Pc | | 2301 W Big Beaver Rd Ste 212 | | | | Troy | MI | 48084 | |
| Van Sumeren Daniel | | 545 E Borton Rd | | | | Essexville | MI | 48732-9743 | |
| Van Thof David | | 3373 Hoag Ave Ne | | | | Grand Rapids | MI | 49525-9741 | |
| Van Tiflin Raymond | | 4467 Quail Hollow Court | | | | Saginaw | MI | 48603 | |
| Van Tubbergen Larry | | 8924 Old Spring St | | | | Racine | WI | 53406 | |
| Van Velson Rose | | 3499 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Van Velson William | | 3499 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Van Voorhis Harold E | | 232 Basket Rd | | | | Webster | NY | 14580-9753 | |
| Van Vorst Hymes Doris K | | 23 Lelamz Dr | | | | Rochester | NY | 14606-0000 | |
| Van Vorst Janice E | | 143 Farrell Rd Ext | | | | West Henrietta | NY | 14586-9663 | |
| Van Water & Rogers Inc | | 8925 Seeger Industrial Dr | | | | Berkeley | MO | 63134 | |
| Van Waters & Rogers | | 1299 Merchandise Mart | | | | Chicago | IL | 60654 | |
| Van Waters & Rogers | | 10889 Bekay St | | | | Dallas | TX | 75238 | |
| Van Waters & Rogers Inc | | 50 S 45th Ave | | | | Phoenix | AZ | 85043 | |
| Van Waters & Rogers Inc | | 4909 W Pasadena | | | | Glendale | AZ | 85301 | |
| Van Waters & Rogers Inc | | 2145 Skyland Court X | | | | Norcross | GA | 30071 | |
| Van Waters & Rogers Inc | | 27001 Trolley Industrial Dr | | | | Taylor | MI | 48180 | |
| Van Waters & Rogers Inc | | 8335 Enterprise Ave | | | | Philadelphia | PA | 19153 | |
| Van Waters & Rogers Inc | | 1707 S 101 St | | | | Milwaukee | WI | 53214 | |
| Van Waters & Rogers Inc | | Vwr Scientific Inc | 2323 Garfield Ave | | | Parkersburg | WV | 26101 | |
| Van Waters And Rogers Inc | | 5353 Jillson St | | | | Los Angeles | CA | 90040-0000 | |
| Van Waters And Rogers Inc | | 3301 Edmunds Se | | | | Albuquerque | NM | 87102 | |
| Van Weelde Brad | | 2694 Hayes | | | | Marne | MI | 49435 | |
| Van Wert Common Pleas Court | Clerk Of Crts Garn Dept | PO Box 366 | | | | Van Wert | OH | 45891 | |
| Van Wert Common Pleas Crt | | PO Box 366 121 E Mn St | 121 East Main St | | | Van Wert | OH | 45891 | |
| Van Wert Municipal Court | | 124 S Market St | | | | Van Wert | OH | 45891 | |
| Van Westrum Corp | | 1750 E 37th St | | | | Indianapolis | IN | 46218-1094 | |
| Van Winkle Dispute Resolution | J A M S Endispute Inc | Lock Box 8857 | | | | Los Angeles | CA | 90084-8857 | |
| Van Wordragen Peter | | PO Box 8024 Mo481chn077 | | | | Plymouth | MI | 48170-8024 | |
| Van Wormer Joseph | | 32650 Grinsell | | | | Warren | MI | 48092 | |
| Van Wormer Navi | | 288 S 950 E | | | | Peru | IN | 46970 | |
| Van Wyck Chris | | 2103 Miles Rd | | | | Lapeer | MI | 48446-8080 | |
| Van Y Lyle G | | 10915 Otter Dr | | | | Saint Helen | MI | 48656-9612 | |
| Van Zandt Cty Child Supp Division | | County Courthouse | | | | Canton | TX | 75103 | |
| Van Zant Randall V | | 3760 E Willow Way | | | | Anderson | IN | 46017-9700 | |
| Van Zeeland Alan | | 3813 Red Root Rd | | | | Orion | MI | 48360 | |
| Van Zeeland Sharon | | 11305 Beechnut Ln | | | | Chardon | OH | 44024-1497 | |
| Vanaire | | 10151 Bunsen Way | | | | Louisville | KY | 40299 | |
| Vanalst Neil | | 2006 Mountain Ave | | | | Flint | MI | 48503 | |
| Vanamburg Shawn | | 10203 Twin Ponds Dr | | | | Goodrich | MI | 48438 | |
| Vanamstel Nicolaas F | | 23355 Olde Meadowbrook Cir | | | | Bonita Springs | FL | 34134-9115 | |
| Vanarsdale Tracey | | 12 Dunlop Ave | | | | Buffalo | NY | 14215 | |
| Vanasco Ross | | 2080 North Rd Se | | | | Warren | OH | 44484 | |
| Vanauker Robert | | 1330 Kale Adams Rd | | | | Leavittsburg | OH | 44430-9737 | |
| Vanbarg Earl | | 2314 Plum Brook Cir | | | | Sandusky | OH | 44870-6080 | |
| Vanbarg Zane A | | 325 W Parish St | | | | Sandusky | OH | 44870-4849 | |
| Vanbeek Jack | | 7302 Iron Dr | | | | Hudsonville | MI | 49426 | |
| Vanbeek Larry | | 2085 Grand River Dr Ne | | | | Ada | MI | 49301-9509 | |
| Vanbeest Tera | | 5647 Hanes Rd | | | | Vassar | MI | 48768 | |
| Vanbibber Douglas | | 2272 S 900 E | | | | Greentown | IN | 46936 | |
| Vanblack Matthew | | 502 E Keegan St | | | | Deerfield | MI | 49238 | |
| Vanblarcom Bruce | | 6930 Melbourne Rd | | | | Saginaw | MI | 48604-9710 | |
| Vanbourgondien Henry | | 9824 Sandringham Dr | | | | Clarence | NY | 14031-2504 | |
| Vanbragt Richard | | 6432 40th Ave | | | | Hudsonville | MI | 49426-9202 | |
| Vanbriggle Teena R | | 3569 N Ooew Lot 89 | | | | Kokomo | IN | 46901-0000 | |
| Vanbrocklin Jaclyn | | 5211 Forestview Ct | | | | Hudsonville | MI | 49426-9727 | |
| Vanbrocklin Scott | | 8350 Brookstone Ln | | | | Clarkston | MI | 48348 | |
| Vanbrunt James | | 3448 Aquarious Circl | | | | Oakland | MI | 48363-2712 | |
| Vanburen Clifford R | | 4303 North Harding Ave | | | | Harrison | MI | 48625 | |
| Vanburen Ollie | | 2029 Howard St | | | | Flint | MI | 48503 | |
| Vanburen Timothy | | 6062 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Vancamp Brian | | 515 Clinton | | | | Bunker Hill | IN | 46914 | |
| Vancamp Francis | | 433 N Meridian St | | | | Greentown | IN | 46936-1262 | |
| Vancamp Francis E | | 433 N Meridian St | | | | Greentown | IN | 46936 | |
| Vancauwenbergh Dean | | 3375 Casstown Sidney Rd | | | | Troy | OH | 45373 | |
| Vancauwenbergh Dean J | | 3375 Casstown Sidney Rd | | | | Troy | OH | 45373 | |
| Vance Alice | | 7153 Mandrake Dr | | | | Huber Heights | OH | 45424 | |
| Vance Anthony | | 1485 Graceland Dr | | | | Fairborn | OH | 45324 | |
| Vance Brandon | | 139 Whitehorn | | | | Vandalia | OH | 45377 | |
| Vance Brittani | | 3568 Castano Dr | | | | Dayton | OH | 45416 | |
| Vance Cindy M | | 5633 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9712 | |
| Vance Dannie G | | 5633 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9712 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 818 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vance Deborah | | 5580 Nantucket Rd | | | | Trotwood | OH | 45426 | |
| Vance Denise | | 1657 Warchester Ave | | | | Lake Milton | OH | 44429 | |
| Vance Edward | | 402 Harriet St | | | | Dayton | OH | 45408 | |
| Vance Gary | | 9370 Simpson | | | | Frankenmuth | MI | 48734 | |
| Vance Iola | | 1213 Depot St | | | | Sandusky | OH | 44870-0000 | |
| Vance James | | 4794 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Vance Jeremy | | 5206 Dey Hwy | | | | Hudson | MI | 49247 | |
| Vance Joann | | 1775 Hearthstone Dr | | | | Dayton | OH | 45410 | |
| Vance Joyce | | 5968 Culzean Dr Apt 1623 | | | | Dayton | OH | 45426 | |
| Vance Jr Nelson J | | 5296 Stickfort Rd | | | | Lewiston | MI | 49756-7944 | |
| Vance Mary | | 21 De De Court | | | | W Carrollton | OH | 45449 | |
| Vance Michael | | 4794 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Vance Stephen | | PO Box 1695 | | | | Hilliard | OH | 43026-2218 | |
| Vance Tiffany | | 115 Watervliet | | | | Dayton | OH | 45420 | |
| Vance Wilcox Short Sc | | PO Box 338 | | | | Ft Atkinson | WI | 53538 | |
| Vance William | | 4347 Brookstone Dr | | | | Saginaw | MI | 48603 | |
| Vance William | | 5939 Whitehven Dr | | | | Galloway | OH | 43119 | |
| Vance William | | 2065 Westbranch Rd | | | | Grove City | OH | 43123 | |
| Vancena Cynthia | | 995 Riverside Ave | | | | Adrian | MI | 49221 | |
| Vancena Gary F | | 995 Riverside Ave | | | | Adrian | MI | 49221-1447 | |
| Vancil Kellie | | 2111 Pompano Circle | | | | Dayton | OH | 45404 | |
| Vancil Michael | | 1505 Canterbury St | | | | Adrian | MI | 49221 | |
| Vancise Christiana | | 17000 Leffingwell Rd | | | | Berlin Ctr | OH | 44401 | |
| Vanco Engineering | | 7033 East 40th St | | | | Tulsa | OK | 74145 | |
| Vanco Heavy Lift | | PO Box 699 | | | | Wilmington | CA | 90748 | |
| Vancon Inc | | 1050 Baker Rd | | | | Dexter | MI | 48130 | |
| Vanconett Jack W | | 2020 Vernon St | | | | Saginaw | MI | 48602-1901 | |
| Vancott Bagley Cornwall & | | Mccarthy | 50 S Main St Ste 1600 | | | Salt Lake City | UT | 84144 | |
| Vancott Bagley Cornwall and Mccarthy | | 50 S Main St Ste 1600 | | | | Salt Lake City | UT | 84144 | |
| Vancura Melissa | | 11 South Maysville Rd | | | | Greenville | PA | 16125 | |
| Vancura Ronnie | | 6097 Oakhill | | | | W Farmington | OH | 44491 | |
| Vancura Ronnie | | 11 South Maysville Rd | | | | Greenville | PA | 16125 | |
| Vancure Richard | | 22 Kirks Court | | | | Rochester Hills | MI | 48309 | |
| Vandal Brian | | 925 Yngs Warren Rd | | 75 | | Niles | OH | 44446 | |
| Vandale Tammy | | 1182 Boyd Rd | | | | Xenia | OH | 45385 | |
| Vandalia Blacktop & | | Sealcoating Inc | 6740 Webster St | | | Dayton | OH | 45414 | |
| Vandalia Blacktop & Seal Coati | | 6740 Webster St | | | | Dayton | OH | 45414 | |
| Vandalia Blacktop and Sealcoating Inc | | 6740 Webster St | | | | Dayton | OH | 45414 | |
| Vandalia Butler Chamber Of | | Commerce | 76 Fordway Dr Ste 8 | | | Vandalia | OH | 45377 | |
| Vandalia Butler Chamber Of Commerce | | PO Box 224 | | | | Vandalia | OH | 45377 | |
| Vandalia City Of Oh | | 333 James E Bohanan Memrial Dr | | | | Vandalia | OH | 45377-2394 | |
| Vandalia Municipal Court Clerk | | PO Box 429 | | | | Vandalia | OH | 45377 | |
| Vandalia Municipal Court Clerk | | Acct Of Terry L Gotthardt | Case 93cvi00559 | | | | | 29246-8860 | |
| Vandalia Municipal Court Clerk Acct Of Terry L Gotthardt | | Case 93cvi00559 | | | | | | | |
| Vandalia Rental Eft | | Bnd Rentals Inc | PO Box 160 | 356 N Dixie Dr | | Vandalia | OH | 45377 | |
| Vandam Joe | | 3802 Collingwood Ave Sw | | | | Wyoming | MI | 49509-3609 | |
| Vande Loo Michael | | 2109 Firebird Dr | | | | Bellbrook | OH | 45305 | |
| Vande Lune Douglas | | 1309 Corvair Ct | | | | Kokomo | IN | 46902 | |
| Vandeberghe David | | 6537 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Vandecar Jr Michael | | 219 Pine Lakes Dr | | | | Lapeer | MI | 48446 | |
| Vandecar Michael R | | 624 W Burnside St | | | | Caro | MI | 48723-1421 | |
| Vandegrift Melinda | | 7388 Hinkie Rd | | | | Middletown | OH | 45042 | |
| Vandegrift Tracy | | 2867 Hilda Dr Se | | | | Warren | OH | 44484-3336 | |
| Vanden Band Stephanie | | 10825 96th | | | | Zeeland | MI | 49464 | |
| Vanden Wymelenberg Mark | | 11s083 Sheri St | | | | Naperville | IL | 60565 | |
| Vandenberg Brenda | | 11459 Camper Rd | | | | Duncanville | AL | 35456 | |
| Vandenberg Hendrikus | | 423 Springview St Sw | | | | Decatur | AL | 35601 | |
| Vandenbergh Albert | | 58290 Pleasant View | | | | Washington | MI | 48094 | |
| Vandenboom Dennis | | 2895 E Pinconning Rd | | | | Pinconning | MI | 48650-9731 | |
| Vandenbos William | | 1317 Se Princeton Pl | | | | Lees Summit | MO | 64081 | |
| Vandenbosch Kyle | | 7403 Leonard St Ne | | | | Ada | MI | 49301-9548 | |
| Vandenbosch Yvonne | | 7230 Meadow View Dr | | | | Lockport | NY | 14094 | |
| Vandenbossche David W | | 5733 Asbury Rd | | | | Hillsboro | TN | 37342-3227 | |
| Vandenbrock Anna | | 3960 North Havenway | | | | Dayton | OH | 45414 | |
| Vandenbroeke Ronald | | 11030 Wahl Rd | | | | St Charles | MI | 48655-6462 | |
| Vandenheuvel Janice | | 3871 Sand Bar Court | | | | Oxford | MI | 48371 | |
| Vandenhouten Dawn | | 3166 S 54th St | | | | Milwaukee | WI | 53219-4419 | |
| Vander Bend | Chris Hudnut | 123 Uranium Rd | | | | Sunnyvale | CA | 94086 | |
| Vander Henst John | | 2522 Westwinde Nw | | | | Grand Rapids | MI | 49504 | |
| Vander Jagt Barbara | | 17018 48th Ave | | | | Coopersville | MI | 49404 | |
| Vander Male Bellamy Gilchrist | | Vande Vusse & Cafferty Pc | 333 W Fort St 11th Fl | | | Detroit | MI | 48226 | |
| Vander Meer Diane | | 1015 Edison Nw | | | | Grand Rapids | MI | 49504 | |
| Vander Molen Laura | | 12751 Glorietta Ne | | | | Sand Lake | MI | 49343 | |
| Vander Nat Sara | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vander Nat Sara | | 1824 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Vander Ploeg Jon | | 6376 Rush Creek Ct | | | | Hudsonville | MI | 49426 | |
| Vander Weide James | | 6543 Sunflower Dr Sw | | | | Byron Ctr | MI | 49315-9435 | |
| Vanderbeck Michael J | | 2742 West Ave | | | | Newfane | NY | 14108-1219 | |
| Vanderbeek Richard | | 4090 Baywood Dr | | | | Grand Rapids | MI | 49546 | |
| Vanderbilt R T Co Inc | | 30 Winfield St | | | | Norwalk | CT | 06855-131 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vanderbilt University | | Off Of Student Financial Aid | 2309 West End Ave | | | Nashville | TN | 37203 | |
| Vanderbilt University | | Ogsm Executive Seminars | 401 21st Ave South | | | Nashville | TN | 37203 | |
| Vanderbilt University | | 1161 21 St Ave South | Room V 0209 Medical Ctr North | | | Nashville | TN | 37235 | |
| Vanderbilt University | | Office Of Student Accounts | Box 1671 | Station B Add Chg 9 01 Mh | | Nashville | TN | 37235 | |
| Vanderbilt University Off Of Student Financial Aid | | 2309 West End Ave | | | | Nashville | TN | 37203 | |
| Vanderbilt University Office Of Student Accounts | | 112 21st Ave S | | | | Nashville | TN | 37203 | |
| Vanderbilt University Ogsm Executive Seminars | | 401 21st Ave South | | | | Nashville | TN | 37203 | |
| Vanderbrook Roger | | 6798 Stoney Lonesome Rd | | | | Williamson | NY | 14589 | |
| Vanderburgh County Court Clerk | | Rm 216 Civic Ctr Complex | | | | Evansville | IN | 47708 | |
| Vanderburgh County In | | Vanderburgh County Collector | 1 Nw Ml King Jr Blvd | | | Evansville | IN | 47708 | |
| Vanderburgh County Treasurer | | PO Box 77 | | 210 | | Evansville | IN | 47701-0077 | |
| Vanderhoop Michael | | 170 Arcadia Pkwy | | | | Rochester | NY | 14612 | |
| Vandercook Susan | | 6068 Barnes Rd | | | | Millington | MI | 48746 | |
| Vandergriff Christian | | 3645 South Brook Dr | | | | Beavercreek | OH | 45430 | |
| Vandergriff Roger | | 2554 Forest Springs Dr | | | | Warren | OH | 44484 | |
| Vandergriff William | | 700 S Purdum St | | | | Kokomo | IN | 46901-5548 | |
| Vanderhoning James | | 3900 Summit Ct Ne | | | | Rockford | MI | 49341-9781 | |
| Vanderhorst Timothy | | 6839 Dial Dr | | | | Huber Heights | OH | 45424 | |
| Vanderkolk Mary | | 7272 W Maize Dr Ne | | | | Belmont | MI | 49306-9782 | |
| Vanderlaan Quentin | | 1107 Heather Brook Dr | | | | Allen | TX | 75002 | |
| Vanderlinde Robert | | 5775 Lewiston Rd | | | | Middleport | NY | 14105 | |
| Vanderlooven Jr Joseph | | 16221 Cadmus Rd | | | | Hudson | MI | 49247 | |
| Vanderlooven Robert | | 1608 Borton Ave | | | | Essexville | MI | 48732 | |
| Vandermale Bellamy Gilchrist | | Vandevussee & Cafferty Pc | 333 W Fort St 11th Fl | | | Detroit | MI | 48226 | |
| Vandermale Bellamy Gilchrist Vandevussee and Cafferty Pc | | 333 W Fort St 11th Fl | | | | Detroit | MI | 48226 | |
| Vandermeer William | | 355 Grayton Rd | | | | Tonawanda | NY | 14150 | |
| Vandermolen Robert | | 4075 Flynn Rd | | | | Higland | MI | 48356 | |
| Vandermolen Debra | | 790 Kenowa Ave | | | | Walker | MI | 49544 | |
| Vandermolen Robert | | 790 Kenowa Ave Sw | | | | Grand Rapids | MI | 49544-6558 | |
| Vanderplaat Research & Devlp | | Vr&d | Attn Laura Moreland | 1767 S 8th St Ste 100 | | Colorado Springs | CO | 80906 | |
| Vanderplaat Research & Devlp Vr&d | | Attn Laura Moreland | 1767 S 8th St Ste 100 | | | Colorado Springs | CO | 80906 | |
| Vanderpool Daniel | | 6315 Howe Rd | | | | Middletown | OH | 45042 | |
| Vanderpool Kimberly | | 804 Maple Ave | | | | Miamisburg | OH | 45342 | |
| Vanderpool Mark | | 5851 Treat Hwy | | | | Adrian | MI | 49221 | |
| Vanderson Enos | | 630 E Baker St | | | | Flint | MI | 48505-4357 | |
| Vanderveer Indust Plastics | | 515 S Melrose St | | | | Placentia | CA | 92870 | |
| Vandervort Terri R | | 976 W Pk Ave | | | | Niles | OH | 44446-1175 | |
| Vandervort William H | | 23 S Outer Dr | | | | Vienna | OH | 44473-9777 | |
| Vanderwall Jeffrey | | 4355 18 Mile Rd | | | | Casnovia | MI | 49318 | |
| Vandeursen John | | 400 Chatham Dr | | | | Kettering | OH | 45429 | |
| Vandeusen Robert | | 7142 West 124th St | | | | Grant | MI | 49327 | |
| Vandevert Paulsen | | 1830 N Lafayette | | | | Dearborn | MI | 48128 | |
| Vandevort David C | | 408 W Utica Pl | | | | Broken Arrow | OK | 74011 | |
| Vandevusse Allen | | 3264 Sand Beach Rd | | | | Bad Axe | MI | 48413 | |
| Vandewege Larry | | 4483 W 180 S | | | | Russiaville | IN | 46979 | |
| Vandeyar Rowena | | 745 Hansell St Se | Apt 126 | | | Atlanta | GA | 30312 | |
| Vandiver Danny M | | PO Box 104 | | | | Sharpsville | IN | 46068-0104 | |
| Vandiver Kathy L | | 1504 Meadowbrook Dr | | | | Kokomo | IN | 46902-5626 | |
| Vandiver Naomi M | | PO Box 104 | | | | Sharpsville | IN | 46068-0104 | |
| Vandiver Robert | | 3807 East Fourth St | | | | Dayton | OH | 45403 | |
| Vandiver Stanley | | 3807 E 4th St | | | | Dayton | OH | 45403-2833 | |
| Vandivier Donald | | 7364 Crystal Lake Dr Apt 4 | | | | Swartz Creek | MI | 48473 | |
| Vandivier Karl | | 1618 Osage Dr Ndr | | | | Kokomo | IN | 46902 | |
| Vandoren William L | | 4785 Medlar Rd | | | | Miamisburg | OH | 45342-4739 | |
| Vandorn Kenneth E | | 4973 N 200 W | | | | Sharpsville | IN | 46068-9195 | |
| Vandre Dan | | 120 N Dixon Rd 181 | | | | Kokomo | IN | 46901 | |
| Vandurinen Elevator Company | | 2952 Hillcroft Ave Sw | | | | Grand Rapids | MI | 49548-105 | |
| Vandusen James | | 519 Lot 1 | Blatchley Rd | | | Windsor | NY | 13865 | |
| Vandusen Lawrence | | 5920 Belmont | | | | Belmont | MI | 49306 | |
| Vandyke Clyde W | | 256 East Ave Upper | | | | Lockport | NY | 14094-3826 | |
| Vandyke Jimmie | | 3314 Drexel Ave | | | | Flint | MI | 48506-1926 | |
| Vandyke Kathy J | | 152 Windflower St Ne | | | | Comstock Pk | MI | 49321-9592 | |
| Vandyke Laconda | | 110 Royal Drbuild 1 Apt110 | | | | Piscataway | NJ | 8854 | |
| Vandyke Louis | | 152 Windflower St Ne | | | | Comstock Pk | MI | 49321-9592 | |
| Vandyke Richard | | 12131 S Saginaw St | 6 | | | Grand Blanc | MI | 48439 | |
| Vanegas Enterprises Inc | | Vanaire Ltd | 10151 Bunsen Way | | | Louisville | KY | 40299 | |
| Vanelsacker Terry | | 4444 State St F118 | | | | Saginaw | MI | 48603 | |
| Vaneman Gerald L | | 27 Greenleaf Circle | | | | Asheville | NC | 28804-2347 | |
| Vaneps Esther | | 8219 Midland Rd | | | | Freeland | MI | 48623 | |
| Vaneps Nathan | | 5879 Weiss Rd | Apt H-13 | | | Saginaw | MI | 48603 | |
| Vaneps Nathan | | 8219 Midland Bldg Unit 5 | | | | Freeland | MI | 48623 | |
| Vanessa Fisher | | 3126 Bert Kouns Apt 208 | | | | Shreveport | LA | 71118 | |
| Vanessa Gail Robinson | | 1301 West Hefner Rd Apt 2003 | | | | Oklahoma City | OK | 73114 | |
| Vanessa Gail Robinson | | 1301 W Hefner Rd Apt2003 | | | | Oklahoma City | OK | 73114 | |
| Vanessa Kirtz | | 5630 N Heatherstone Dr | | | | Shreveport | LA | 71129 | |
| Vanessa M Wiley | | 413 N Cox St | | | | Middletown | DE | 19709 | |
| Vanessa Reynolds C o Tarrant Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Vanex Fire Systems | Matt Miklovic | 10447 S Harold Dr | | | | Luna Pier | MI | 48157 | |
| Vanex Fire Systems Inc | | 10447 S Harold Dr | | | | Luna Pier | MI | 48157 | |
| Vanex Fire Systems Inc | | 10447 South Harold Dr | | | | Luna Pier | MI | 48157 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vanex Fire Systems Inc | | 10447 South Harold Dr | Add Chg 12 01 04 Ah | | | Luna Pier | MI | 48157 | |
| Vang Blong | | 6319 N 100th St | | | | Milwaukee | WI | 53225-1511 | |
| Vang Dang | | 13816 E 23rd Pl | | | | Tulsa | OK | 74134 | |
| Vang Ly | | 6814 W Division Rd | | | | Tipton | IN | 46072 | |
| Vang May | | 19406 E 49th St | | | | Broken Arrow | OK | 74014 | |
| Vangel John E | | 2013 Wentworth Village Dr | | | | Bellbrook | OH | 45305-2741 | |
| Vangel Thomas J | | 30 Drummer Ave | | | | Dayton | OH | 45403-2425 | |
| Vangessel Paul | | 2847 Northville Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Vangseng Yingly | | 7797 E 25th Pl | | | | Tulsa | OK | 74129 | |
| Vanguard California Mmmp Acct | | 9887246499 C O Boone & Assoc | 901 Corporate Ctr Dr 204 | | | Monterey Pk | CA | 91754 | |
| Vanguard California Mmmp Acct 9887246499 C O Boone and Assoc | | 901 Corporate Ctr Dr No 204 | | | | Monterey Pk | CA | 91754 | |
| Vanguard California Municipal | | Money Market Portfolio | C o Boone & Associates | 901 Corporate Ctr Dr 204 | | Monterey Pk | CA | 91054 | |
| Vanguard California Municipal Money Market Portfolio | | C o Boone and Associates | 901 Corporate Ctr Dr 204 | | | Monterey Pk | CA | 91054 | |
| Vanguard Die & Machine Inc | | 2070 Mcmyler Rd Nw | | | | Warren | OH | 44485-2615 | |
| Vanguard Distributors Inc | | PO Box 608 | | | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc | Drinker Biddle & Reath LLP | Janice B Grubin | 140 Broadway 39th Fl | | | New York | NY | 10005-1116 | |
| Vanguard Distributors Inc | Drinker Biddle & Reath LLP | David B Aaronson Andrew C Kassner | One Logan Sq | 18th and Cherry Sts | | Philadelphia | PA | 19103-6996 | |
| Vanguard Distributors Inc | Vanguard Distributors Inc | Cp Div Ks From Rd601570760 | PO Box 608 | | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc | | 107 Ne Lathrop Ave | | | | Savannah | GA | 31415 | |
| Vanguard Fire & Supply | | PO Box 9218 | | | | Grand Rapids | MI | 49509 | |
| Vanguard Fire & Supply Co | | 2101 Martindale Ave Sw | | | | Grand Rapids | MI | 49509-183 | |
| Vanguard Fire & Supply Company | | Remove Dinnitt & Ownes 6 3 | 5360 Dixie Hwy | Addr 12 96 | | Saginaw | MI | 48601-5576 | |
| Vanguard Transportation | | Systems Inc Scac Vgts | PO Box 609 | | | West Chester | OH | 45071 | |
| Vanguard Transportation Eft Systems Inc | | PO Box 609 | | | | West Chester | OH | 45071 | |
| Vanguard Trnap Systems | | 10030 Windisch Rd | | | | West Chester | OH | 45069-3802 | |
| Vanham Joan M | | 2537 Willowridge Dr | | | | Jenison | MI | 49428-9259 | |
| Vanhoecke Philip J | | S & M Services | 27683 Pleasant Valley Rd | | | Wellsville | KS | 66092-8616 | |
| Vanhook Allen J | | 6320 Normandy Dr 2 | | | | Saginaw | MI | 48603-7330 | |
| Vanhoose James | | 2109 Gipsy Dr | | | | Dayton | OH | 45414 | |
| Vanhorn Alicia | | 452 N High St | | | | Cortland | OH | 44410 | |
| Vanhorn Danny G | | 7348 Ponderosa Dr | | | | Swartz Creek | MI | 48473-9453 | |
| Vanhorn Kenneth | | 10108 N River Dr | | | | Fremont | MI | 49412-9213 | |
| Vanhorn Randall | | 4812 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120 | |
| Vanhorn Rodney R | | 4555 Goose Creek Rd | | | | Bozeman | MT | 59715-0000 | |
| Vanhorn William | | 14528 Burt Rd | | | | Chesaning | MI | 48616 | |
| Vanhorne Jon | | 24 Forest Hill Dr | | | | Hubbard | OH | 44425 | |
| Vanhorne William | | 24 Forest Hill Dr | | | | Hubbard | OH | 44425-2194 | |
| Vanhove Betty | | 388 Old Trail | | | | Houghton Lake | MI | 48629 | |
| Vanhurk Randy | | 6323 Maplebrook Ln | | | | Flint | MI | 48507-4167 | |
| Vani Quality Quest Inc | | Vqq Inc | 1000 John R Rd Ste 209 | | | Troy | MI | 48083-4317 | |
| Vani Quality Quest Inc Vqq Inc | | 1000 John R Rd Ste 209 | | | | Troy | MI | 48083-4317 | |
| Vani Subramanian | | 401g S Rome St | | | | Aurora | CO | 80018 | |
| Vanida M Salgot | | 25 Greenwich Dr Apt 1 | | | | W Amherst | NY | 14228 | |
| Vaninthoudt Larry | | 11825 W Waterford Ave | | | | Greenfield | WI | 53228 | |
| Vanitvelt Thomas | | 8417 Oxford Ln | | | | Grand Blanc | MI | 48439 | |
| Vanitvelt Veronica | | 309 Crescent Pl | | | | Flushing | MI | 48433 | |
| Vankayalapati Srinivasa | | 40077 Bexley Way | | | | Northville | MI | 48167 | |
| Vankirk Edward | | 3555 Cedar Creek Dr Apt 701 | | | | Shreveport | LA | 71118-2348 | |
| Vankirk Timothy | | 7050 Sprucewood Dr | | | | Davison | MI | 48423 | |
| Vanklompenberg David | | 13937 32nd Ave | | | | Marne | MI | 49435 | |
| Vankuren Robin | | 7504 Southwick Dr | | | | Davison | MI | 48423 | |
| Vanlaan Wayne | | 4217 Choctaw Dr Sw | | | | Grandville | MI | 49418-1729 | |
| Vanlanen Mildred | | 1320 State Route 7 Ne | | | | Brookfield | OH | 44403 | |
| Vanleeuwen Randall | | 728 Berry Blvd | | | | Union | OH | 45322-2905 | |
| Vanlehn Laura | | 946 Clifton Rd | | | | Xenia | OH | 45385 | |
| Vanliew Donponcho | | 99 Howard St | | | | New Brunswick | NJ | 8901 | |
| Vaninthoudt Larry | | 11825 W Waterford Ave | | | | Greenfield | WI | 53228 | |
| Vanmarter Charles C | | 9855 Schomaker Rd | | | | Saginaw | MI | 48609-9509 | |
| Vanmeeter Sharon | | 1362 N 1250 E | | | | Greentown | IN | 46936 | |
| Vanmeter Frances | | 1602 8th St Sw | | | | Decatur | AL | 35601-3706 | |
| Vanmeter Mark | | 4309 Genesse | | | | Dayton | OH | 45406 | |
| Vanmeter Rickie | | 2170 Blake Ave | | | | Dayton | OH | 45414 | |
| Vann F Leonard | | PO Box 16026 | | | | Jackson | MS | 39236 | |
| Vann Fannie T | | PO Box 798 | | | | Fort Defiance | AZ | 86504 | |
| Vannatta Karen D | | 308 Sycamore St | | | | Chesterfield | IN | 46017-1554 | |
| Vannatter Charles | | 464 N 980 W | | | | Kokomo | IN | 46901 | |
| Vannelli Mary | | 2278 High St Nw | | | | Warren | OH | 44483 | |
| Vannelli Thomas | | 2278 High St Nw | | | | Warren | OH | 44483 | |
| Vanness Christie | | 1220 Harding St | | | | Essexville | MI | 48732 | |
| Vanness Jeffrey | | 129 James | | | | Standish | MI | 48658 | |
| Vannest Rodney R | | 12409 E Potter Rd | | | | Davison | MI | 48423-8108 | |
| Vani Steven | | 8140 Middlebury | | | | Woodridge | IL | 60517 | |
| Vannorman Hal | | 5500 Benner Hwy | | | | Clayton | MI | 49235 | |
| Vannorman Vicki | | 2244 Laurel Ave | | | | Adrian | MI | 49221 | |
| Vannoy Harry J | | 1302 Garnet Dr | | | | Anderson | IN | 46011-9507 | |
| Vannuys Michelle | | 8797 Bunnell Hill Rd | | | | Springboro | OH | 45066 | |
| Vannuys Robert | | 8797 Bunnell Hill Rd | | | | Springboro | OH | 45066-9640 | |
| Vanochten James | | 10189 Weber Rd | | | | Munger | MI | 48747 | |
| Vanoosten David | | 7167 Fillmore St | | | | Allendale | MI | 49401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vanooegheim William | | 10260 Genesee Rd | | | | Millington | MI | 48746 | |
| Vanophem John | | 1396 Royal Crescent Dr | | | | Rochester Hills | MI | 48306 | |
| Vanosdol Marilyn | | 6484 N 1000 W | | | | Sharpsville | IN | 46068 | |
| Vanover Amy | | 5473 Misty Ln | | | | Huber Heights | OH | 45424 | |
| Vanover Earl | | 1225 Epworth Ave | | | | Dayton | OH | 45410 | |
| Vanover Mark | | 760 Greyhound Dr | | | | New Lebanon | OH | 45345 | |
| Vanoverloop Dale | | 7239 Ketchel Dr Ne | | | | Comstock Pk | MI | 49321-9535 | |
| Vanoverloop Jim | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vanoverloop Jim | | 5501 40th Ave | | | | Hudsonville | MI | 49426 | |
| Vanpatten Michael | | 951 New Rd | | | | Amherst | NY | 14228 | |
| Vannens Evelyn S | | 8350 Bowden Way | | | | Windemere | FL | 34786-5301 | |
| Vans Carburetor & Electric | | 2541 Kentucky Ave | | | | Indianapolis | IN | 46221 | |
| Vans Carburetor & Electric | | Address Chgd 8 12 96 | 2541 Kentucky Ave | | | Indianapolis | IN | 46221 | |
| Vans Carburetor & Electric | | PO Box 51797 | | | | Indianapolis | IN | 46251 | |
| Vans Carburetor & Electric In | | Vans Electrical Systems | 2541 Kentucky Ave | | | Indianapolis | IN | 46221-5004 | |
| Vans Carburetor & Electric Inc | | 2541 Kentucky Ave | | | | Indianapolis | IN | 46221-5004 | |
| Vans Contracting Inc | | 41 E Cleveland St | | | | Coopersville | MI | 49404 | |
| Vansach John | | 405 Collar Price Rd Se | | | | Brookfield | OH | 44403-9708 | |
| Vansach Joseph | | 942 David Ln Ne | | | | Brookfield | OH | 44403-9632 | |
| Vansant Johnny | | 740 Miami Chapel Rd | | | | Dayton | OH | 45408 | |
| Vanschalk Ellen | | 1394 Crown Point Ct | | | | Dayton | OH | 45434-6913 | |
| Vanschalk Lawrence H | | 9561 Arboridge Ln | | | | Miamisburg | OH | 45342-4583 | |
| Vanschoick Lynn I | | 5480 Irish Rd | | | | Grand Blanc | MI | 48439 | |
| Vansco | Accounts Payable | PO Box 1015 | | | | Greenwood | SC | 29649 | |
| Vansco Electronics Inc | | 1305 Clarence Ave | | | | Winnipeg | | R3T 1T4 | Canada |
| Vansco Electronics Inc Usa | | 1o25 Four Bottle Dr | | | | Valley City | ND | 58072 | |
| Vansco Electronics Lp Canada | Accounts Payable | 1305 Clarence Ave | | | | Winnipeg | MB | R3T 1T4 | Canada |
| Vanscoy Christopher | | 632 Kenmore Ave Ne | | | | Warren | OH | 44483 | |
| Vanscoyk John | | 994 Shants Rd | | | | Jordan | NY | 13080 | |
| Vanselow Rebecca | | 4666 Longfellow Ave | | | | Huber Heights | OH | 45424 | |
| Vanselow Robert | | 2307 E Oakwood Rd | | | | Oak Creek | WI | 53154-5914 | |
| Vansickel Kirk | | 3665 Clover Ln | | | | Kokomo | IN | 46901-9459 | |
| Vansickle Darrin | | 5708 Garnet Circle | | | | Clarkston | MI | 48348 | |
| Vansickle Elaine | | PO Box 610 | | | | Cedar Hill | TX | 75106-0610 | |
| Vansickle Garold | | 12751 Frost Rd | | | | Hemlock | MI | 48626 | |
| Vansickle Jr Clarence | | 3258 Ringle Rd | | | | Vassar | MI | 48768 | |
| Vansickle Judy | | 5370 Skylark Pass | | | | Gr Blanc | MI | 48439 | |
| Vansickle Kristin | | 2242 Gaylord St | | | | Saginaw | MI | 48602 | |
| Vansickle Richard A | | 9808 Willabonn Ct | | | | Noblesville | IN | 46062-8929 | |
| Vansickle Ron | | 120 The Nefebish Trail | | | | Lake Orion | MI | 48362 | |
| Vanslambrouck Daniel | | 4911 Delta Dr | | | | Flint | MI | 48506 | |
| Vanstedum Mark | | 4410 Marshall Ave Se | | | | Kentwood | MI | 49508-7546 | |
| Vantage Plastics | | 1415 W Cedar Rd | | | | Standish | MI | 48658 | |
| Vantage Plastics | | Ltr On File 12 10 96 | 1415 W Cedar Rd | | | Standish | MI | 48658 | |
| Vantico A & T Us Inc | | 4917 Dawn Ave | | | | East Lansing | MI | 48823-5691 | |
| Vantico A & T Us Inc Eft | | 4917 Dawn Ave | | | | East Lansing | MI | 48823-5691 | |
| Vantico A & T Us Inc Eft | | Fmly Ciba Geigy Corp | 4917 Dawn Ave | Hold Per D Fiddler 05 24 05 Ah | | East Lansing | MI | 48823-5691 | |
| Vantico A and T Us Inc  Eft | | 4917 Dawn Ave | | | | East Lansing | MI | 48823-5691 | |
| Vantiem Bernadine | | 1219 W Huron | | | | Flint | MI | 48507 | |
| Vantiem Hope | | 2519 Beta Ln | | | | Flint | MI | 48506 | |
| Vantis Corp | | Advanced Micro Devices Inc | 920 De Guigne Dr | | | Sunnyvale | CA | 94088 | |
| Vantol Deborah A | | 2137 Hoyle Dr | | | | Holiday | FL | 34691-4212 | |
| Vantol Larry F | | 580 N Farley Rd | | | | Bay City | MI | 48708-9162 | |
| Vanton Pump & Equip Corp | | 201 Sweetland Ave | | | | Hillside | NJ | 7205 | |
| Vanton Pump & Equipment Corp | | 201 Sweetland Ave | | | | Hillside | NJ | 72051746 | |
| Vanton Pump & Equipment Corp | | C o Conrad Diehl Associates | 701 Pixley Rd | | | Rochester | NY | 14624 | |
| Vanton Pump and Equip Corp | | 201 Sweetland Ave | | | | Hillside | NJ | 7205 | |
| Vanton Pump Co | | C o R B Summers Associates Inc | PO Box 2704 | | | Olathe | KS | 66063 | |
| Vantrax Inc | | 10546 Florida St | | | | Aurora | OH | 44202 | |
| Vantreeck Jerome W | | 814 Silent Sunday Ct | | | | Racine | WI | 53402-1967 | |
| Vantum Inc | Bruce Arthur | 4949 Pearl East Cr 104 | | | | Boulder | CO | 80301 | |
| Vanvlerah Edward A | | 234 E Main St | | | | Norwalk | OH | 44857-1653 | |
| Vanvuuren Dennis R | | 3996 Belle Ne | | | | Grand Rapids | MI | 49525-1470 | |
| Vanwagner James E | | 3750 Marshall Rd | | | | Medina | NY | 14103-9504 | |
| Vanweelde Bradley | | 2694 Hayes | | | | Marne | MI | 49435 | |
| Vanwert Terrence | | 3622 N Sunningdale Rd | | | | Saginaw | MI | 48604 | |
| Vanwey Pamela | | 7801 Harshmanville Rd | | | | Dayton | OH | 45424 | |
| Vanwinkle Buck Wall Starnes & | | Davis | PO Box 7376 | | | Asheville | NC | 28802 | |
| Vanwinkle Buck Wall Starnes and Davis | | PO Box 7376 | | | | Asheville | NC | 28802 | |
| Vanwinkle James M | | 5801 Princeton Dr | | | | Kokomo | IN | 46902-5249 | |
| Vanwormer Douglas | | 8185 W Tuscola | | | | Frankenmuth | MI | 48734 | |
| Vanwormer Edward H | | 7367 Junction Rd | | | | Frankenmuth | MI | 48734-9536 | |
| Vanwormer Kenneth | | 2201 Rolling Green Pl | | | | Saginaw | MI | 48603 | |
| Vanwormer Kenneth R | | 2201 Rolling Green Pl | | | | Saginaw | MI | 48603-3741 | |
| Vanzalen Ronald | | 52326 Pinetree Ln | | | | Three Rivers | MI | 49093 | |
| Vanzant Jerry | | 1321 Richard St | | | | Miamisburg | OH | 45342 | |
| Vapac Humidity Control Ltd | | Fircroft Way | | | | Edenbridge | | TN86EZ | United Kingdom |
| Vapor Blast Manufacturing Co | | 3025 W Atkinson Ave | | | | Milwaukee | WI | 53209-6030 | |
| Vapor Power International Llc | | 551 County Line Rd | | | | Franklin Pk | IL | 60131-1013 | |
| Vapor Power International Llc | | 551 S County Line Rd | | | | Franklin Pk | IL | 60131-1013 | |
| Vapor Technologies Inc | | 5151 Commerca Ave | | | | Moorpark | CA | 93021 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 822 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vara Mario | | 30123 Apple Grove Way | | | | Flatrock | MI | 48134 | |
| Varady Wayne J | | 9789 Alhambra Ln | | | | Bonita Springs | FL | 34135-2816 | |
| Varallo Mark A Md | | 670 Davison Rd | | | | Lockport | NY | 14094 | |
| Varble Daniel | | 28 Southern Hill Circle | | | | Henrietta | NY | 14467 | |
| Varco Heat Treating Company | Jane Summers | PO Box 5500 | | | | Garden Grove | CA | 92846-0500 | |
| Varco Precision Products | Don Vartoogian | 26935 W 7 Mile Rd | | | | Redford | MI | 48240-2008 | |
| Vard Smith Associates Inc | | C o Xermac Inc | 7700 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Vard Smith Associates Inc | | 160 Market St | | | | Saddle Brook | NJ | 7663 | |
| Vard Smith Associates Inc Eft | | 47 Prospect St | | | | Midland Pk | NJ | 7432 | |
| Vard Smith Associates Inc Eft | | PO Box 100 | | | | Midland Pk | NJ | 7432 | |
| Vardavas Ely | | 2023 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Vardavas Nicole | | 1205 Spring Aah Dr | | | | Centerville | OH | 45458 | |
| Vardavas Steve | | 1205 Spring Aah Dr | | | | Centerville | OH | 45458 | |
| Vardkes Navasardyan | | 15914 Simonds St | | | | Granada Hills | CA | 91344 | |
| Varecka Frank D | | 85 Hickory Manor Dr | | | | Rochester | NY | 14606-4609 | |
| Varel Edward L | | 2194 Maiden Ln | | | | Rochester | NY | 14626-1262 | |
| Varela Isabel | | 145 Comstock St | | | | New Brunswick | NJ | 8901 | |
| Varela Martin | | PO Box 220292 | | | | El Paso | TX | 79913 | |
| Varflex Corp | | 512 West Court St | | | | Rome | NY | 13440 | |
| Varga Richard L | | 6969 Oakland Chase | | | | Memphis | TN | 38125-2919 | |
| Vargas Angelina | | 12660 Stafford Rd Apt 615 | | | | Stafford | TX | 77477-3549 | |
| Vargas Arturo | | 11041 Loma Grande | | | | El Paso | TX | 79934 | |
| Vargas Daniel | | 1431 Penwood | | | | Saginaw | MI | 48603 | |
| Vargas Eddie | | 4871 Brookwood Rd | | | | Boardman | OH | 44512 | |
| Vargas Ismael | | 577 W 21st | | | | Holland | MI | 49423 | |
| Vargas Jennifer | | 418 Lindbergh | | | | El Paso | TX | 79932 | |
| Vargas Jr Benito | | 2593 Brunkow Ct | | | | Saginaw | MI | 48601-6729 | |
| Vargas Meatriz | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vargas Meatriz | | 1557 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Vargas R Trucking Inc | | 224 E Hirsch | | | | Northlake | IL | 60164 | |
| Vargas Raquel | | 4404 Caston Ln | | | | Wichita Falls | TX | 76302 | |
| Vargas Reymundo | | 3302 Briarwood Dr | | | | Flint | MI | 48507 | |
| Vargas Robert | | 2655 W Greenleaf Ave | | | | Anaheim | CA | 92801-3038 | |
| Vargaz Terese | | 8255 Myers Lake Rd | | | | Rockford | MI | 49341 | |
| Vargo Albert A | | 1331 Karen Oval | | | | Vienna | OH | 44473-9610 | |
| Vargo Associates Inc | | 3709 Pkwy Ln | | | | Hilliard | OH | 43026 | |
| Vargo David | | 6201 W Frances Rd | | | | Clio | MI | 48420-8548 | |
| Vargo James | | 8119 W Bristol Rd | | | | Swartz Creek | MI | 48473 | |
| Vargo Joseph | | 7305 N Nissen Rd | | | | Curtice | OH | 43412 | |
| Vargo Joseph G | | 7305 Nissen Rd | | | | Curtice | OH | 43412-9400 | |
| Vargo Kay | | 8618 Acuff Ln | | | | Lenexa | KS | 66215-4181 | |
| Vargo Material Handling | | Integrated Systems Inc | 3711 Pkwy Ln | | | Hilliard | OH | 43026-1279 | |
| Vargo Material Handling Integrated Systems Inc | | 3711 Pkwy Ln | | | | Hilliard | OH | 43026-1279 | |
| Vargo Michael S | | 2598 Julie Dr | | | | Columbiaville | MI | 48421-8911 | |
| Vargo Robert | | 3330 Jossman Hills | | | | Ortonville | MI | 48462 | |
| Vargo Victor A | | PO Box 333 | | | | Edenville | MI | 48620-0333 | |
| Varhelyi Rose | | 4355 Foxton Ct | | | | Dayton | OH | 45414 | |
| Varhley Walter | | Dba Varhley Associates | 92 Bayard St | | | New Brunswick | NJ | 8903 | |
| Varhley Walter Dba Varhley Associates | | 92 Bayard St | | | | New Brunswick | NJ | 8903 | |
| Varhol Polly | | 32146 Freedom Rd | 302 | | | Farmington Hills | MI | 48336 | |
| Vari Form Inc | | Bundy Orillia | 35 Progress Dr | | | Orillia | ON | L3V 6H1 | Canada |
| Varian | | 2607 Midpoint Dr Ste A | | | | Fort Collins | CO | 80525 | |
| Varian Assincvacuumkok | Darcy Hoover | 121 Hartwell Ave | Acct347754 | | | Lexington | MA | 2173 | |
| Varian Associates Inc | Barbara Truax | 35 Dory Rd | | | | Gloucester | MA | 1930 | |
| Varian Associates Inc | | Customer Support Division | 3100 Hansen Way | | | Palo Alto | CA | 94304 | |
| Varian Associates Inc | | 3175 Hanover St | Add Chng Ltr Mw 8 14 02 | | | Palo Alto | CA | 94304-1130 | |
| Varian Associates Inc | | 2700 Mitchell Dr | | | | Walnut Creek | CA | 94598-1602 | |
| Varian Associates Inc | | PO Box 93752 | | | | Chicago | IL | 60673 | |
| Varian Associates Inc | | Varian Ion Implant Systems | 35 Dory Rd Blackburn Ind Pky | | | Gloucester | MA | 1930 | |
| Varian Associates Inc | | Pob 3075 | | | | Boston | MA | 2241 | |
| Varian Associates Inc | | Varian Vacuum Products Div | 121 Hartwell Ave | | | Lexington | MA | 2421 | |
| Varian Associates Inc | | PO Box 911519 | | | | Dallas | TX | 75391-1519 | |
| Varian Inc | | 2700 Mitchell Dr | | | | Walnut Creek | CA | 94598 | |
| Varian Inc | | 3120 Hansen Way | | | | Palo Alto | CA | 94304-1030 | |
| Varian Inc | | PO Box 70352 | | | | Chicago | IL | 60673-0352 | |
| Varian Inc Analytical Instruments | | PO Box 93752 | | | | Chicago | IL | 60673 | |
| Varian Semiconductor Equipment | | 4 Stanley Tucker Dr | | | | Newburyport | MA | 1950 | |
| Varian Semiconductor Equipment | | PO Box 911519 | | | | Dallas | TX | 75391-1519 | |
| Varian Vacuum Products | Bob Moore | 121 Hartwell Ave | | | | Lexington | MA | 02173-3133 | |
| Varian Vacuum Products | | 121 Hartwell Ave | | | | Lexington | MA | 2421 | |
| Variation Systems Analysis Inc | | Visa | 300 Maple Pk Blvd | | | Saint Clair Shores | MI | 48081-3771 | |
| Variety Die & Stamping Co | | 2221 Bishop Circle East | | | | Dexter | MI | 48130-156 | |
| Variety Die and Stamping Co | | 2221 Bishop Circle East | | | | Dexter | MI | 48130 | |
| Variety Far Conservatory | | Flutes Friends & Fa La La | 1669 W Maple Rd | | | Birmingham | MI | 48009 | |
| Variety Far Conservatory Flutes Friends and Fa La La | | 1669 W Maple Rd | | | | Birmingham | MI | 48009 | |
| Variety Wholesale Inc | | 13422 Edgewood Dr | | | | Sterling Hts | MI | 48312-6900 | |
| Variety Wholesale Inc | | Vwi Logistics | 13422 Edgewood Dr | | | Sterling Hts | MI | 48312-6900 | |
| Varilease Corp | | 8451 Boulder Ct | | | | Walled Lake | MI | 48390 | |
| Varilease Corp | | Noor Leasing Co | 8451 Boulder Dr | Hold Per Dana Fidler | | Walled Lake | MI | 48390 | |
| Varilease Corporation | | PO Box 281135 | | | | Atlanta | GA | 30384-1135 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Varitech International | Erik Linxwiler | 1850 N Greenville Ave Ste 158 | | | | Richardson | TX | 75081 | |
| Varitek Inc | Armin Koroghli | 415 West Taft Ave | Ste J | | | Orange | CA | 92865 | |
| Varitronix International Ltd | | C o Technology Marketing Corp | 1526 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Varitronix Msia Sdn Bhd | | Plot 40 Phase 4 | Bayan Lepas Free Trade Zone | | | Bayan Lepas Penang | | 11900 | Malaysia |
| Varley William L | | 4274 Cadwallader Sonk Rd | | | | Cortland | OH | 44410-9424 | |
| Varline Daniel W | | 855 W 8 Mile Rd Lot 204 | | | | Whitmore Lake | MI | 48189 | |
| Varment Guard Environmental | | Services Inc | PO Box 297797 | | | Columbus | OH | 43229-7797 | |
| Varment Guard Environmental Services Inc | | PO Box 297797 | | | | Columbus | OH | 43229-7797 | |
| Varment Guard Environmental Sv | | 5220 Westerville Rd | | | | Columbus | OH | 43231 | |
| Varmer Reginald L | | 5615 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Varnado Blair | | 136 Roxborough Rd | | | | Rochester | NY | 14619 | |
| Varnau Judy | | 11363 S 200 W | | | | Bunker Hill | IN | 46914 | |
| Varnau Michael | | 4255 W 180 S | | | | Russiaville | IN | 46979 | |
| Varnell Carolyn | | 6069 W Northside Dr | | | | Bolton | MS | 39041-9705 | |
| Varner Barry | | 13954 Midway Rd | | | | Terry | MS | 39170 | |
| Varner Do Neill D | | 300 Kennely Rd Apt 350 | | | | Saginaw | MI | 48609-7709 | |
| Varner India | | 90 Concord Dr | | | | Cheektowaga | NY | 14225 | |
| Varner James C | | 405 Vaniman Ave | | | | Trotwood | OH | 45426-2529 | |
| Varner Kenneth R | | 5680 Victory Circle | | | | Sterling Hgts | MI | 48310-7707 | |
| Varner Michael | | 201 Mesquite St | | | | Burkburnett | TX | 76354 | |
| Varner Neill | | 3869 Badour Rd | Rd2 | | | Merrill | MI | 48637 | |
| Varner Reginald | | 5615 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Varner Richard | | 6980 Holiday Dr | | | | Bloomfield Hills | MI | 48301 | |
| Varner Shirley A | | PO Box 292 | | | | Englewood | OH | 45322-0292 | |
| Varnum Riddering Schmidt & | | Howlett C o S Rickman | PO Box 352 | | | Grand Rapids | MI | 49501-0352 | |
| Varnum Riddering Schmidt and Howlett C o S Rickman | | PO Box 352 | | | | Grand Rapids | MI | 49501-0352 | |
| Varnum Teddy | | 1915 Patterson St Sw | | | | Decatur | AL | 35601 | |
| Varsity Computing | | PO Box 2023 | | | | Decatur | AL | 35602 | |
| Varsity Computing | | Rmt Chng 11 01 Mw | 1318 Putman Dr NW No A | | | Huntsville | AL | 35816-2220 | |
| Varsity Computing Inc | | 1002 6th Ave Se | | | | Decatur | AL | 35601 | |
| Varsity Computing Inc | | 1318 Putman Dr NW no A | | | | Huntsville | AL | 35846-2220 | |
| Varsity Sports | | C o Central High School | 1000 West Main St Ste 150 | | | Dothan | AL | 36301 | |
| Varsity Sports C o Central High School | | 1000 West Main St Ste 150 | | | | Dothan | AL | 36301 | |
| Vartanian International Inc | | National Induction Heating | 630 E 10 Mile Rd | | | Hazel Pk | MI | 48030 | |
| Vas Ko Co Inc | Kevin Steele | 900 N Summit St | | | | Toledo | OH | 43604 | |
| Vas Timothy | | 11117 Eagle Ct | | | | Kokomo | IN | 46901 | |
| Vasanski Albert | | 26 Beal St | | | | Trenton | NJ | 08610-5109 | |
| Vasbinder David | | 6906 Sanilac Rd | | | | Kingston | MI | 48741-9308 | |
| Vasconi Gregory | | 600 Lyle Dr | | | | Hermitage | PA | 16148 | |
| Vasey William B | | 1115 Stony Point Rd | | | | Grand Island | NY | 14072-2712 | |
| Vashaw Scientific Inc | | 3125 Medlock Bridge Rd | | | | Norcross | GA | 30071 | |
| Vashaw Scientific Inc | | PO Box 106001 | | | | Atlanta | GA | 30348-6001 | |
| Vasicek Matthew | | 382 Schierer St | | | | Frankenmuth | MI | 48734 | |
| Vasicek Stephanie | | 2924 N Wilson | | | | Royal Oak | MI | 48073 | |
| Vasikonis John | | 161 Oak Leaf Ln | | | | Felton | DE | 19943-5374 | |
| Vasilakos Tom | | 107 South Patricia | | | | Palatine | IL | 60074 | |
| Vasiliu Elena | | 998 Olde Sterling Way | | | | Dayton | OH | 45459 | |
| Vasiliy Tishchenko | | 3931 Crestmont Ave | | | | Erie | PA | 16508 | |
| Vasko Robert | | 5504 Forest Hill | | | | Lockport | NY | 14094 | |
| Vasko Susan | | 5504 Forest Hill | | | | Lockport | NY | 14094 | |
| Vasquez Alejandro | | 710 N Cypress St M | | | | La Habra | CA | 90631 | |
| Vasquez Alicia | | 23037 Wcr 43 | | | | Lasalle | CO | 80645 | |
| Vasquez Brian | | 2369 Bewick | | | | Saginaw | MI | 48601 | |
| Vasquez David | | 1120 Appleton Ln | | | | Geneva | IL | 60134 | |
| Vasquez David | | Obo David Vasquez Jr | PO Box 30350 | | | Lansing | MI | 48909-7850 | |
| Vasquez David Jr B | | 5200 Eldorado Rd | | | | Bridgeport | MI | 48722-9590 | |
| Vasquez Deborah B | | 4135 Howard St | | | | Youngstown | OH | 44512-1108 | |
| Vasquez Guadalupe | | 4180 Elmonte | | | | Saginaw | MI | 48638 | |
| Vasquez Joe R D/b/a Farmers Marketing Service Et Al | c/o Law Office Of William J Tinning | 1013 Bluff Dr | | | | Portland | TX | 78374 | |
| Vasquez Jorge | | 2300 W La Habra Blvd | | | | La Habra | CA | 90631 | |
| Vasquez Joseph | | 4180 Elmonte | | | | Saginaw | MI | 48638 | |
| Vasquez Karen | | 5200 Eldorado Rd | | | | Bridgeport | MI | 48722-9590 | |
| Vasquez Samuel C | | 5085 E Radio Rd | | | | Youngstown | OH | 44515-1740 | |
| Vasquez Santiago | | 7712 Craig Ave | | | | Buena Pk | CA | 90621 | |
| Vass Timothy | | 1774 Mercer Wmiddlesex Rd | | | | Mercer | PA | 16137 | |
| Vassallo Consulting | | 5143 Case Ave | | | | Lyndhurst | OH | 44124-1011 | |
| Vassallo Thomas M | | Dba Vassallo Consulting | 5143 Case Ave | | | Lyndhurst | OH | 44124 | |
| Vassallo Thomas M Dba Vassallo Consulting | | 5143 Case Ave | | | | Lyndhurst | OH | 44124 | |
| Vassar City Of Tuscola | | Treasurers Office | 287 E Huron Ave | | | Vassar | MI | 48768 | |
| Vassar Coatings | | 211 South Sherman St | | | | Vassar | MI | 48768 | |
| Vassar Coatings  Eft | | 211 Sherman St | | | | Vassar | MI | 48768 | |
| Vassar Coatings Eft | | Div Of Hi Tech Coatings Inc | 211 Sherman St | | | Vassar | MI | 48768 | |
| Vassar Coatings Inc | | 211 Sherman St | | | | Vassar | MI | 48768 | |
| Vassar College | | Bursars Office | Box 728 | 124 Raymond Ave | | Poughkeepsie | NY | 12604-0728 | |
| Vassar College Bursars Office | | Box 728 | 124 Raymond Ave | | | Poughkeepsie | NY | 12604-0728 | |
| Vassar Joey | | 248 Six Mile Rd | | | | Somerville | AL | 35670-6021 | |
| Vassar John | | 2804 Longfellow Dr Sw | | | | Decatur | AL | 35603-4536 | |
| Vast Auto | | 4840 Des Grandes Prairies Blvd | | | | Saint Leonard Canada | PQ | H1R 1A1 | |
| Vast Auto | | 4840 Des Grandes Prairies | | | | Saint Leonard | PQ | H1R 1A1 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vast Auto | | 4840 Des Grandes Prairies Blvd | | | | Saint Leonard | PQ | H1R 1A1 | Canada |
| Vast Systems Technology Corp | | 1230 Oakmead Pky Ste 314 | | | | Sunnyvale | CA | 94086 | |
| Vast Systems Technology Corp | | Add Chg 09 30 04 Ah | 1270 Oakmead Pkwy Ste 310 | | | Sunnyvale | CA | 94085-4044 | |
| Vastano Joseph | | 154 Davis Ave | | | | Piscataway | NJ | 8854 | |
| Vat Inc | Sue Morin | 500 W Cummings Pk Dept T | | | | Woburn | MA | 01801-6369 | |
| Vat Inc | | 500 W Cummings Pk Ste 5450 | | | | Woburn | MA | 18016516 | |
| Vat Incorporated | | 500 West Cummings Pk | | | | Woburn | MA | 1801 | |
| Vat Returns | | Customs And Excise Vat Central Unit | Alexander House | 21 Victoria Ave | | Southend On Sea | | SS99 1AS | United Kingdom |
| Vaters Office Interior Systems | | 1820 South Boulder Pl | | | | Tulsa | OK | 74119 | |
| Vath Donald C | | 52 Kenmar Ct | | | | Austintown | OH | 44515-3011 | |
| Vath Kimberlee | | 52 Kenmar Ct | | | | Austintown | OH | 44515 | |
| Vaughan & Bush Inc | Mr Gary Bush | 1050 Grimmett Dr | PO Box 7274 | | | Shreveport | LA | 71137-7274 | |
| Vaughan & Bush Inc | | 1050 Grimmett Dr | | | | Shreveport | LA | 71107 | |
| Vaughan & Bush Inc | | PO Box 7274 | | | | Shreveport | LA | 71137-7274 | |
| Vaughan Ann M | | 19 Highland Pl | | | | Lancaster | NY | 14086-1613 | |
| Vaughan Cheryl | | 626 Burroughs Ave | | | | Flint | MI | 48507 | |
| Vaughan Christopher | | 505 Crystal Dr | | | | Riverside | OH | 45431 | |
| Vaughan Dale | | 4620 Phillipsburg Union Rd | | | | Englewood | OH | 45322 | |
| Vaughan Dana | | 322 W Fifth St | | | | Yazoo | MS | 39194 | |
| Vaughan Mechanical Inc | | 4220 Ne 34th | | | | Kansas City | MO | 64117 | |
| Vaughan Mechanical Inc | | 4220 Ne 34th St | | | | Kansas City | MO | 64117 | |
| Vaughan Ronald E | | 3808 Venice Rd | | | | Sandusky | OH | 44870 | |
| Vaughn Angel | | 4215 Eygpt Rd | | | | Boaz | AL | 35956 | |
| Vaughn Anthony | | 39 Glenn Dr Fl 2 | | | | Keasby | NJ | 8832 | |
| Vaughn April | | 810 Norris Dr | | | | Anderson | IN | 46013 | |
| Vaughn Barry | | 4 Macarthur Dr | | | | Williamsville | NY | 14221 | |
| Vaughn Belting | Tom Batson Inside Sal | PO Box 5505 | | | | Spartanburg | SC | 29304 | |
| Vaughn Billy R | | 10347 Bray Rd | | | | Clio | MI | 48420-0000 | |
| Vaughn Carl M | | 2385 Occidental Hwy | | | | Adrian | MI | 49221-9504 | |
| Vaughn Charmaine | | 4 Mac Arthur Dr | | | | Williamsville | NY | 14221 | |
| Vaughn Craig | | 525 Hidden Creek Trail | | | | Clio | MI | 48420 | |
| Vaughn Dale | | 5254 Kuzmaul Ave | | | | Warren | OH | 44483 | |
| Vaughn Donald | | 814 Bayberry Dr | | | | New Carlisle | OH | 45344-1248 | |
| Vaughn Donnie | | 1382 Dafler Rd | | | | Walexandria | OH | 45381 | |
| Vaughn Dorothy | | 2710 Cecelia | | | | Saginaw | MI | 48604 | |
| Vaughn Equip Sales Co Inc | | 5090 Hampton Lake Dr | | | | Marietta | GA | 30068-4315 | |
| Vaughn Gayle K | | 3120 Clearwater St Nw | | | | Warren | OH | 44485 | |
| Vaughn J | | 9321 Bruce Dr | | | | Franklin | OH | 45005-2222 | |
| Vaughn James | | 2458 Friend Dr | | | | Flint | MI | 48507 | |
| Vaughn Jamie | | 1104 Broadview Blvd | | | | Dayton | OH | 45419 | |
| Vaughn Judith | | 5431 Sycamore Ln | | | | Flint | MI | 48532 | |
| Vaughn Kareem | | 5185 Sandalwood Circle | | | | Grand Blanc | MI | 48439 | |
| Vaughn Kathleen | | 1468 E Buder Ave | | | | Burton | MI | 48529 | |
| Vaughn Kent | | 6908 Mineral Ridge Dr | | | | El Paso | TX | 79912 | |
| Vaughn Kim | | 1581 Egypt Rd | | | | Altoona | AL | 35952 | |
| Vaughn Kimberly | | 1732 Booker St | | | | Jackson | MS | 39204 | |
| Vaughn Lessie | | 3510 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Vaughn Linda | | 4111 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Vaughn Marsha K | | 2277 W Frances Rd | | | | Mt Morris | MI | 48458-8249 | |
| Vaughn Martha | | 1382 Dafler Rd | | | | W Alexandria | OH | 45381 | |
| Vaughn Michael D | | 2471 Bankers Rd | | | | Hillsdale | MI | 49242-8652 | |
| Vaughn Mitchell | | 5580 N 100 E | | | | New Castle | IN | 47362 | |
| Vaughn Pamela | | PO Box 1123 | | | | Northport | AL | 35476 | |
| Vaughn Patsey | | 12180 Webster Rd | | | | Clio | MI | 48486 | |
| Vaughn Richard | | 5431 Sycamore Ln | | | | Flint | MI | 48532 | |
| Vaughn Robin | | 435 Leland | | | | Dayton | OH | 45417 | |
| Vaughn Roger B | | 2277 W Frances Rd | | | | Mt Morris | MI | 48458-8249 | |
| Vaughn Samantha | | 1500 Ferrel Dr | | | | Olathe | KS | 66061 | |
| Vaughn Sandra D | | 20308 Thoridge Dr | | | | Grand Blanc | MI | 48439-0000 | |
| Vaughn Shannon | | 2112 Marker Ave | | | | Dayton | OH | 45414 | |
| Vaughn Shauntel | | 2231 Annesley | | | | Saginaw | MI | 48601 | |
| Vaughn Stephanie M | | 416 Garfield St | | | | Youngstown | OH | 44502-1631 | |
| Vaughn Teresa | | 4029 Woodcliffe | | | | Dayton | OH | 45420 | |
| Vaughn Theretha | | 3493 Bagshaw Dr | | | | Saginaw | MI | 48601-5208 | |
| Vaughn Trucking Co | | 6725 Promway Rm 3 | | | | North Canton | OH | 44720 | |
| Vaughn Ware Cassandra | | 1190 Tod Ave Sw | | | | Warren | OH | 44485-3805 | |
| Vaught Albert | | 586 Mowrer Rd | | | | Circleville | OH | 43113 | |
| Vault Management Inc | | 1805 W Detroit | | | | Broken Arrow | OK | 74012 | |
| Vaupell New England Molding | Kathy Childs | 15 West St | | | | West Hatfield | MA | 1088 | |
| Vaupell New England Molding | Kathy Childs | 15 West St | | | | West Hatfield | MA | 01088-0000 | |
| Vautaw Jr Robert | | 304 S Dixon Rd | | | | Kokomo | IN | 46901 | |
| Vauxhall Aftersales Chalton | | Luton Rd | | | | Chalton | | LU4 9TY | United Kingdom |
| Vauxhall Aftersales Plant 23 Parts Warehouse | | Luton Rd | | | | Chalton | | LU4 9TY | United Kingdom |
| Vauxhall Motors | | Barclays Plc | Griffin House Osborn Rd | Luton Lu13yt | | United Kingdom | | | |
| Vauxhall Motors Barclays Plc | | Griffin House Osborn Rd | Luton Lu13yt | | | | | | United Kingdom |
| Vauxhall Motors Bedfordshire | | Osborne Rd | | | | Bedfordshire | | LU1 3YT | United Kingdom |
| Vauxhall Motors High Bay From Delphi E&c | | Luton Rd | | | | Charlton | | LU4 9TY | United Kingdom |
| Vauxhall Motors Ltd | | Loc Code00521 Loc Code00132 | Griffin House Osborne Rd | Accounts Payable B3 Luton | | Bedfordshire | | | |
| Vauxhall Motors Ltd | | Griffin House Osborne Rd | | | | Luton | | LU1 3YT | United Kingdom |
| Vauxhall Motors Ltd C o Efssc | | Edificio Cristal Sector Baricentro | Ctra N-150 Km 65 | | | Barbera | | 8210 | Spain |
| Vauxhall Motors Ltd C o Efssc | | Edificio Cristal Sector Baricentro | Ctra N-150 Km 65 | | | Barbera Del Valles | | 8210 | Spain |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vauxhall Motors Ltd C o Efssc Edificio Cristal Sector Baricentro | | Ctra N 150 Km 65 | | | | Barbera | | 8210 | Spain |
| Vauxhall Motors Ltd C o Efssc Edificio Cristal Sector Baricentro | | Ctra N 150 Km 65 | | | | Barbera Del Valles | | 8210 | Spain |
| Vauxhall Motors Ltd C/o Efssc | | Edificio Cristal Sector Baricentro | Ctra N 150 Km 65 | | | Barbera | | 8210 | Spain |
| Vauxhall Motors Ltd From Delphi E&c | | Toddington Rd | | | | Luton | | LU1 3YT | United Kingdom |
| Vauxhall Motors Toddington | | High Bay Toddington Rd Cha | | | | Bedfordshire | | LU2 0TY | United Kingdom |
| Vavra Diana | | 9450 Creek Bend Trail | | | | Davison | MI | 48423 | |
| Vavricka Russell | | 2390 S 300 W | | | | Peru | IN | 46970 | |
| Vavruska Mary Ann | | W176 N4958 Christopher Ct | | | | Menomonee Fls | WI | 53051-6503 | |
| Vaw Metawell Gmbh | | Ruhrstrasse 15 | | | | Neuburg | | 86633 | Germany |
| Vawter Joseph | | 1531 Leis Rd | | | | Miamisburg | OH | 45342 | |
| Vawter Ryan | | 1297 S Miller | | | | Saginaw | MI | 48609 | |
| Vawters Stephen | | PO Box 22 | | | | Bladewsburg | OH | 43005 | |
| Vazin Sheila | | 6317 Kings Knoll | | | | Grand Blanc | MI | 48439 | |
| Vazquez Abigail | | 864 Carlton Dr | | | | Campbell | OH | 44405 | |
| Vazquez Amelia | | 25231 Calle Sombre | | | | Laguna Niguel | CA | 92677 | |
| Vazquez Canales Jose Roble | | Encantada 116 Altamira Y Playasol | Fracc Playasol | | | Matamoros | | 87470 | Mex |
| Vazquez Canales Jose Roble | | Sol Fracc Playasol | Encantada No 116 Altamira Y P | | | Matamoros | | 87470 | Mexico |
| Vazquez Francisco | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vazquez Francisco | | 1836 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Vazquez Javier | | 96 Pooley Pl | | | | Buffalo | NY | 14201 | |
| Vazquez Jose | | 255 B106 Quintard St | | | | Chula Vista | CA | 91911 | |
| Vazquez Jr Julio | | 46 Zygment St | | | | Rochester | NY | 14621-2420 | |
| Vazquez Lisbeth | | 709 Myrtle Cove Ct | Apt 105 | | | Orlando | FL | 32825 | |
| Vazquez Maria A | | 8 Van Doren Ave | | | | Somerville | NJ | 08876-3117 | |
| Vazquez Martio | | Manufacturing Test Systems | 1155 Larry Mahan Ste A | | | El Paso | TX | 79925 | |
| Vazquez Ruben | | 7617 Locust Ln | | | | Poland | OH | 44514 | |
| Vazquez Villavicencio  Eft Tomas | | Bondad 102 Fracc El Parque | Queretaro Qro 76140 | | | | | | Mexico |
| Vazquez Villavicencio Eft | | Tomas | Bondad 102 Fracc El Parque | Queretaro Qro 76140 | | | | | Mexico |
| Vazquez Villavicencio Tomas | | Bondad 102 Fracc El Parque | | | | Queretaro | | 76140 | Mexico |
| Vb Sarreguemines | | Parc Ind De Sarreguemines Zi Remy 1 | Rue Andre Rausch Bp 40819 | | | Sarreguemines | | 57208 | France |
| Vb Sarreguemines Parc Ind De Sarreguemines Zi Remy 1 | | Rue Andre Rausch Bp 40819 | | | | Sarreguemines | | 57208 | France |
| Vc3 Inc | | PO Box 11676 | | | | Columbia | SC | 29211-1676 | |
| Voommand | | PO Box 19125 | | | | Alexandria | VA | 22320 | |
| Vcst Powertrain Components Inc | | 50903 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051-245 | |
| Vda Association Of German | | Automobile Industry | Westendstrasse 61 | Frankfurt 60325 | | | | | Germany |
| Vda Association Of German Automobile Industry | | Westendstrasse 61 | Frankfurt 60325 | | | | | | Germany |
| Vdo Ceska Republika  Eft | | Prumyslova 1851 | Cz 25001 Brandys Nl | | | | | | Czech Republic |
| Vdo Ceska Republika Eft | | Prumyslova 1851 | Cz 25001 Brandys Nl | | | Czech Republic | | | |
| Vdo Ceska Republika Sro | | Prumyslova 1851 | | | | Brandys Nad Labem | | 25001 | Czech Republic |
| Vdo Control Systems De Mexico | | Parque Industrial Juarez | Chimeneas 4300 | | | Juarez | | 32360 | Mexico |
| Vdo Control Systems Inc | Audrey Boylin | 813 S Grand Staff Dr | | | | Auburn | IN | 46706 | |
| Vdo North America Llc | | 150 Knotter Dr | | | | Cheshire | CT | 6410 | |
| Vdo North America Llc | | 813 S Grandstaff Dr | | | | Auburn | IN | 46706 | |
| Vdo North America Llc | | 34119 W 12 Mile Rd Ste 100 | | | | Farmington Hills | MI | 48331 | |
| Vdo North America Llc | | Vdo Control Systems | PO Box 751403 | | | Charlotte | NC | 28275 | |
| Ve Group Inc The | | Labarge Media | 236 Gorham St | | | Igua | NY | 14424 | Canada |
| Veal Charlie W | | 5961 Germantown Pike | | | | Dayton | OH | 45418-1815 | |
| Veal Deborah | | 314 Winston St | | | | Attalla | AL | 35954 | |
| Veal Elizabeth | | 117 E Sherman Ave | | | | Flint | MI | 48505-2701 | |
| Veal James | | 105 Paden Dr | | | | Gadsden | AL | 35903 | |
| Veal James | | 8906 Motter Ln | | | | Miamisburg | OH | 45342 | |
| Veal Richard | | 5265 Germantown Pike | | | | Dayton | OH | 45418 | |
| Veal Ronald | | 2297 Canterbury Crl | | | | Akron | OH | 44319 | |
| Veal Tony | | 419 Lindenwood Rd | | | | Dayton | OH | 45417 | |
| Veasley Linda Ann | | PO Box 14945 | | | | Saginaw | MI | 48601-0945 | |
| Veasy Rhonda | | 1006 Shell Rd | | | | East Gadsden | AL | 35903 | |
| Veasy Rodney | | 104 Windy Hill Rd | | | | Rainbow City | AL | 35906 | |
| Veazie James | | 7707 Highland Farms Rd | | | | Houston | TX | 77095 | |
| Vec Electronics | | 5918 Howard St | | | | Hanahan | SC | 29406 | |
| Vec Enterprises Eft | | PO Box 8266 | | | | Wichita Falls | TX | 76307-8266 | |
| Vecchio Lucy | | 742 Marion Dr | | | | Holly | MI | 48442 | |
| Vechell Mike | | 337 Decoy Ln | | | | Lapeer | MI | 48446 | |
| Vecsey William | | 145 Albert Dr | | | | Lancaster | NY | 14086 | |
| Vector Cantech | | Ste 190 | 39500 Orchard Hill Pl Dr | | | Novi | MI | 48375 | |
| Vector Cantech Inc | Joseph D Gustavus | Miller Canfield Paddock And Stone Plc | 840 West Long Lake Rd Ste 200 | | | Troy | MI | 48098 | |
| Vector Cantech Inc | | Ste 190 | 39500 Orchard Hill Pl Rd | | | Novi | MI | 48375 | |
| Vector Cantech Inc Ste 190 | | 39500 Orchard Hill Pl Rd | | | | Novi | MI | 48375 | |
| Vector Corporation | | 2 Reynard Rd | | | | Hopatcog | NJ | 7843 | |
| Vector Graphics Inc | | 6302 N Rucker Rd Ste F | | | | Indianapolis | IN | 46220 | |
| Vector Graphics Inc | | 6302f N Rucker Rd | | | | Indianapolis | IN | 46220 | |
| Vector Informatik Gmbh | | Ingersheimer Str 24 | | | | Stuttgart | | 70499 | Germany |
| Vector Informatik Gmbh | | Ingersheimer Str 24 | D 70499 Stuttgart | | | | | | Germany |
| Vector Property Management Llc | | 4750 Owings Mills Blvd | | | | Owings Mills | MD | 21117 | |
| Vectren Energy Delivery | | PO Box 6262 | | | | Indianapolis | IN | 46206-6262 | |
| Vectren Energy Delivery In | | PO Box 6248 | | | | Indianapolis | IN | 46206-6248 | |
| Vectren Energy Delivery In | | PO Box 6262 | | | | Indianapolis | IN | 46206-6262 | |
| Vedder Price Kaufman & | | Kammholz Add Chg 6 2000 | 222 N Lasalle St | | | Chicago | IL | 60601 | |
| Vedder Price Kaufman and Kammholz | | 222 N Lasalle St | | | | Chicago | IL | 60601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vedrode Gerald D | | 520 Levering Rd | | | | Levering | MI | 49755-9320 | |
| Vedrode James | | 2285 Avon St | | | | Saginaw | MI | 48602-3813 | |
| Vee Arc Drives | | 1919 Cherry Hill Rd | | | | Joliet | IL | 60433 | |
| Vee Enterprises Inc | | 1905 Jasmine | | | | Pasadena | TX | 77503 | |
| Vee Enterprises Inc Eft | | 1905 Jasmine Ste G 1 | | | | Pasadena | TX | 77503 | |
| Vee Enterprises Inc Eft | | 1905 Jasmine Ste G 1 | | | | Pasadena | TX | 77503 | |
| Veearc | | 1919 Cherry Hill Rd | | | | Joliet | IL | 60433 | |
| Veearc | | PO Box 1020 | | | | New Lenox | IL | 60451 | |
| Veeco | | 2650 E Elvira Rd | | | | Tucson | AZ | 85706 | |
| Veeco Instrument Inc | | Lamda Electronics Div | 105 Comac St | | | Ronkonkoma | NY | 11779 | |
| Veeco Instruments Inc | | Veeco Process Metrology | 2650 E Elvira Rd | | | Tucson | AZ | 85706 | |
| Veeco Instruments Inc | | 1582 Pkwy Loop Ste E | | | | Tustin | CA | 92780 | |
| Veeco Instruments Inc | | Digital Instruments Div | 112 Robin Hill Rd | | | Santa Barbara | CA | 93117 | |
| Veeco Tucson Inc | Gloria | 2650 East Elvira Rd | | | | Tucson | AZ | 85706 | |
| Veeco Tucson Inc | | A Subsidary Of Veeco | Instruments Inc | 2650 East Elvira Rd | | Tucson | AZ | 85706-7123 | |
| Veeco Tucson Inc A Subsidary Of Veeco | | Instruments Inc | PO Box 911390 | | | Dallas | TX | 75391-1390 | |
| Veeneman Douglas Bruce | | Dudleys Tents | 4703 Leverette St | | | Coopersville | MI | 49404 | |
| Veeneman Joseph | | 1115 Enchanted Forest | | | | South Bend | IN | 46637 | |
| Veeneman Leland | | 16070 Timber Ridge Pass | | | | Nunica | MI | 49448 | |
| Veeneman Robert F Dba F Veeneman Yard Service | | PO Box 11 | | | | Coopersville | MI | 49404 | |
| Veeneman Rorbert F | | Dba F Veeneman Yard Service | 9180 Cleveland | | | Nunica | MI | 49448 | |
| Veenhuis David | | 5315 Lethbridge | | | | Grand Blanc | MI | 48439 | |
| Veenhuis David C | | 11105 Woodfield Pkwy | | | | Grand Blanc | MI | 48439-9453 | |
| Veenhuis Gregory | | 4443 Deer Pk Pass | | | | Grand Blanc | MI | 48439-9792 | |
| Veenstra Charles K | | 631 Windsor Run | | | | Bloomfield Hills | MI | 48304 | |
| Veenstra Charles K | | 631 Windsor Run | | | | Bloomfield Hl | MI | 48304-1413 | |
| Veenstra Kenneth | | 1280 Astro Ct | | | | Jenison | MI | 49428 | |
| Veenstra Reproductions Inc | | 850 Grandville Sw | | | | Grand Rapids | MI | 49503-5049 | |
| Veerappan Mohan | | 5472 Charrington Ct | | | | West Bloomfield | MI | 48324 | |
| Veeser Lothar | | 1117 Sheridan Rd | | | | Evanston | IL | 60202 | |
| Vega Alberto | | 1283 John Phelan | | | | El Paso | TX | 79936 | |
| Vega Alma | | 1578 Craiglee Ave | | | | Youngstown | OH | 44506 | |
| Vega Benjamin | | 884 E Boston Ave | | | | Youngstown | OH | 44502 | |
| Vega Charles | | 12384 S Strawtown Pike Rd | | | | Kokomo | IN | 46901 | |
| Vega Conrad | | 3489 Citrus St | | | | Oxnard | CA | 93030 | |
| Vega Edwin | | 72 Ackerman St | | | | Rochester | NY | 14609 | |
| Vega Florencio A | | 3330 Anderson Morris Rd | | | | Niles | OH | 44446-4346 | |
| Vega Frances M | | 1009 N Main St | | | | Niles | OH | 44446-1810 | |
| Vega Gabriel M | | 3735 W 99th Pl | | | | Westminster | CO | 80031 | |
| Vega Gonzalez Margie | | 34 Erskine Ave | | | | Boardman | OH | 44512 | |
| Vega Group Inc | | Brighton Cab & Transportation | 6340 Luana Ave | | | Allen Pk | MI | 48101 | |
| Vega Group Inc | | Brighton Cab trans | 6340 Luana Ave | | | Allen Pk | MI | 48101 | |
| Vega Group Inc Brighton Cab trans | | 6340 Luana Ave | | | | Allen Pk | MI | 48101 | |
| Vega James | | 8097 W 200 S | | | | Russiaville | IN | 46979 | |
| Vega Martha | | 16 Rock Creek Dr | | | | Pittsford | NY | 14534 | |
| Vega Pablo | | 505 Chicago Ave | | | | Egg Harbor City | NJ | 8215 | |
| Vega Paul | | 500 E Darlene Ln | | | | Oak Creek | WI | 53154-5716 | |
| Vega Rachel | | 5388 N 50 E | | | | Kokomo | IN | 46901 | |
| Vega Rachel M | | 5388 N 50 E | | | | Kokomo | IN | 46901 | |
| Vega Rick | | 1944 Youngsditch Rd | | | | Bay City | MI | 48708 | |
| Vega Ruth | | 4120 Wcarol Dr | | | | Fullerton | CA | 92833 | |
| Vega Soto Hilsia | | 102 Comstock St No 1 | | | | New Brunswick | NJ | 08901-2719 | |
| Vegas Fastener Mfg | | 4315 West Oquendo Rd | | | | Las Vegas | NV | 89118 | |
| Vego Gabriel Gonzalez | | 48535 Rockfeller | | | | Canton | MI | 48188 | |
| Vehcom Mfg | Attn General Counsel | 287 Speedvale Ave West | | | | Guelph | ON | N1H 1C5 | Canada |
| Vehcom Mfg | | 74 Campbell Rd | | | | Guelph | ON | N1H 1C1 | Canada |
| Vehcom Mfg Eft | | 74 Campbell Rd | | | | Guelph | ON | N1H 1C1 | Canada |
| Vehicle Accessory Center | | 451 Mirror Ct Ste 107 | | | | Henderson | NV | 89015-4045 | |
| Vehicle Processing & | | Distribution | 1015 Waterwood Pkwy Ste G N 1 | | | Edmond | OK | 73034 | |
| Vehicle Processing and Dist Eft | | 1015 Waterwood Pkwy Ste G C2 | | | | Edmond | OK | 73034 | |
| Vehicle Reg Collections | | PO Box 419001 | | | | Rnch Crdova | CA | 95741 | |
| Vehicle Registration | | Collections | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Vehicle Registration Collections | | PO Box 419001 | | | | Rancho Cordova | CA | 95741-9001 | |
| Vehicle Safety Manufacturing Inc | Accounts Payable | 408 Central Ave | | | | Newark | NJ | 7107 | |
| Vehma International Of America | | 1807 E Maple Rd | | | | Troy | MI | 48083 | |
| Vehma International Of America | | Inc | 1300 Coolidge Hwy | | | Troy | MI | 48084 | |
| Vehma International Of America Inc Eft | | 1300 Coolidge Hwy | | | | Troy | MI | 48084 | |
| Veihdeffer Deanna | | 4530 South Main St | | | | Gasport | NY | 14067 | |
| Veit Ii Byron | | 822 S Sheridan | | | | Bay City | MI | 48708 | |
| Veit Lynn | | 30266 Bluehill | | | | Roseville | MI | 48066 | |
| Veit Lynn M | | 30266 Bluehill St | | | | Roseville | MI | 48066-1402 | |
| Veit Tool & Gage | | 303 South Dayton | | | | Davidson | MI | 48423 | |
| Veit Tool & Gage Inc | | 303 S Dayton St | | | | Davison | MI | 48423 | |
| Veit Tool & Gage Inc | | Remit Chnge Lof 01 00 | 303 S Dayton St | | | Davison | MI | 48423 | |
| Veit Tool & Gage Inc | | 303 S Dayton St | | | | Davison | MI | 484243 | |
| Veit Vernon R | | 17111 So Scenic Dr | | | | Barbeau | MI | 49710-9748 | |
| Veltengruber Larry | | 7262 S Beyer Rd | | | | Frankenmuth | MI | 48734 | |
| Vekich John | | 1712 Quaker Rd | | | | Barker | NY | 14012 | |
| Vektek | | 1334 E 6th Ave | | | | Emporia | KS | 66801 | |
| Vektek | | 1334 East Sixth Ave | | | | Emporia | KS | 66801 | |
| Vektek Inc | Laura King | 3442 Ashland Ave | PO Box 557 | | | Elwood | KS | 66024 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vektek Inc | | 1334 E 6th St | | | | Emporia | KS | 66801 | |
| Vektek Inc | Laura King | 1334 E 6th St | | | | Emporia | KS | 66801 | |
| Vektek Inc | | PO Box 934355 | | | | Kansas City | MO | 64193-4355 | |
| Vektek Inc | | 5201 N Belt Hwy Ste H | | | | Saint Joseph | MO | 64506-1297 | |
| Vekteinc | Donna Groh | Manufacturing Plant | 1334 East Sixth Ave | | | Emporia | KS | 66801 | |
| Vela Consuelo M | | Jet Express | PO Box 3367 | | | Edinburg | TX | 78540 | |
| Vela Karen | | 342 Hunter | | | | Saginaw | MI | 48602 | |
| Velaquez Jose | | 411 Marston St | | | | Bay City | MI | 48708 | |
| Velarde Lorraine | | 1008 Calle Parque | | | | El Paso | TX | 79912 | |
| Velasco Luz | | 466 E 63rd St | | | | Long Beach | CA | 90805 | |
| Velasquez Adriana | | 6260 Fox Glen Apts 136 | | | | Saginaw | MI | 48603 | |
| Velasquez Antonio | | 433 Vikki Ln | | | | Mount Morris | MI | 48458-2439 | |
| Velasquez Henry | | 2724 Ashton Dr | | | | Saginaw | MI | 48703 | |
| Velasquez Karen | | 2651 State Rd | | | | Pinconning | MI | 48650-7435 | |
| Velasquez Kevin | | 5860 Whispering Meadows | | | | Canfield | OH | 44406 | |
| Velasquez Larry J | | 2010 N Huntingdon Rd | | | | Marion | IN | 46952-1421 | |
| Velasquez Leonides | | 1819 Cass Ave Rd | | | | Bay City | MI | 48708 | |
| Velasquez Rex | | 729 Abejano Pl | | | | El Paso | TX | 79927 | |
| Velasquez Richard | | 1118 Vine St | | | | Adrian | MI | 49221 | |
| Velasquez Rodolfo | | 707 E Smith St | | | | Bay City | MI | 48706-3963 | |
| Velazquez Hernandez Luis Felip | | Maquinados | Guatemala 123 | Colonia Latinoamericana | | Celaya | | 38022 | Mexico |
| Velazquez Victor | | 1413 15th Ave Se | | | | Decatur | AL | 35601-4322 | |
| Velcro De Mexico Sa De Cv | | Eftr F C Vme | Av Industria No-102 Nave Iv-a | Cp 54090 | | | | | Mexico |
| Velcro De Mexico Sa De Cv Eft R F C Vme | | Av Industria No 102 Nave Iv A | Col Los Reyex Pueblo Municipio | | | | | | Mexico |
| Velcro Inc | | 406 Brown Ave | | | | Manchester | NH | 31037202 | |
| Velcro Usa Inc | | 3280 Peach Tree Corners Circle | Ste C | | | Norcross | GA | 30092 | |
| Velcro Usa Inc | | PO Box 414871 | | | | Boston | MA | 02241-4871 | |
| Velcro Usa Inc | | 1210 Souter St | | | | Troy | MI | 48083 | |
| Velcro Usa Inc | | Velcro Automotive Div | 1210 Souter Rd | | | Troy | MI | 48083 | |
| Velcro Usa Inc | | PO Box 75625 | | | | Charlotte | NC | 28275 | |
| Velcro Usa Inc | | Ltr On File Change Of Address | 406 Brown Ave | | | Manchester | NH | 3103 | |
| Velcro Usa Inc | | 406 Brown Ave | | | | Manchester | NH | 03103-720 | |
| Velcro Usa Inc Industrial Division | Gabrielle Salter | 406 Brown Ave | | | | Manchester | NH | 3103 | |
| Velez Richard | | 6314 Tamara Dr | | | | Flint | MI | 48506-1763 | |
| Velican Kathryn A | | 1736 Vienna Rd | | | | Niles | OH | 44446-3537 | |
| Velican William D | | 1736 Vienna Rd | | | | Niles | OH | 44446-3537 | |
| Veliz Irma Y | | 1185 W Huff St | | | | Rialto | CA | 92376-8323 | |
| Vella John | | 225 Spring Tree La | | | | Rochester | NY | 14612 | |
| Velma Smith Slater C o Tarrant Cnty | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Velmex Inc | Alan | 7550 Rt5 and 20 | E Bloomfield | | | Holcomb | NY | 14469 | |
| Velocci Christine | | 1005 3601 Riverside Dr E | | | | Winsor | ON | N8Y 4Y2 | Canada |
| Velociti | | PO Box 419380 Dep145 | | | | Kansas City | MO | 64141-6380 | |
| Velocity Express Corp | | Frmly Corporate Express Deliver | 7676 Hillmont Ste 300 | | | Houston | TX | 77040 | |
| Velocity Motorsports Llc | | 2931 Partridge Rd | | | | Roseville | MN | 55113-1119 | |
| Velte Charles | | 4440 W 180 S | | | | Russiaville | IN | 46979 | |
| Veltri Metal Products | | Frmly Talon Automotive Group I | 35105 Cricklewood | Chg Per Ltrhd 3 13 03 At | | New Baltimore | MI | 48047 | |
| Veltri Metal Products | | Frmly Talon Automotive Group P | 35105 Cricklewood | Chg Per Ltrhd 3 13 03 At | | New Baltimore | MI | 48047 | |
| Veltri Metal Products Eft | | 35105 Cricklewood | | | | New Baltimore | MI | 48047 | |
| Veltri Metal Products Eft | | 35105 Cricklewood | | | | New Baltimore | MI | 48047 | |
| Veltri Metal Products Eft | | Inactive Per Legal | 35105 Cricklewood | | | New Baltimore | MI | 48047 | |
| Veltz Jr Richard | | 12 Glendale Rd | | | | Brockport | NY | 14420 | |
| Vemaganti Gururaja | | 14083 Plantation Wood Ln | | | | Carmel | IN | 46033 | |
| Vempati Satyanarayana | | 2301 Dorchester Rd | 212 | | | Troy | MI | 48084 | |
| Vemulapalli Ramachandra | | 23 Max Dr | 2a | | | Morristown | NJ | 7936 | |
| Venable Corp | | 4201 S Congress Ave Ste 201 | | | | Austin | TX | 78745-115 | |
| Venable Gregory | | 15427 Alexandria Ct | | | | Westfield | IN | 46074 | |
| Venable Industries | | 4201 S Congress Ave Ste 201 | | | | Austin | TX | 78745 | |
| Venable James | | PO Box 528 | | | | Birch Run | MI | 48415 | |
| Venable Llp | | Nm add Chg 4 15 04 Cp | 1800 Mercantile Bank & Trust | Bldg 2 Hopkins Plaza | | Baltimore | MD | 21201 | |
| Venable Llp | | PO Box 630798 | | | | Baltimore | MD | 21263-0798 | |
| Venable Raymond | | 701 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Venables Bicycles | | 2731 S Harvard | | | | Tulsa | OK | 74114 | |
| Venardos Carol A | | 1831 Celeste Cir | | | | Youngstown | OH | 44511-1007 | |
| Venator Consulting Group | | 888 W Big Beaver Rd 450 | | | | Troy | MI | 48084 | |
| Venchurs | | Ford Motor Company | 800 Liberty St | | | Adrian | MI | 49221 | |
| Venchurs Inc | | 2000 Reliable Pkwy | | | | Chicago | IL | 60680 | |
| Venchurs Inc | | 800 Liberty St | | | | Adrian | MI | 49221 | |
| Venchurs Packaging Inc | Accounts Payable | 800 Liberty St | | | | Adrian | MI | 49221 | |
| Vendely Michael | | 1448 Stockton Ave | | | | Kettering | OH | 45409-1851 | |
| Vendetti Renea W | | 208 Inman Mills Rd | | | | Inman | SC | 29349 | |
| Veneable Kenneth | | 5160 Creekmonte Dr | | | | Rochester | MI | 48306 | |
| Venema Allen P | | 110 Kendra Ct | | | | Lowell | MI | 49331-9130 | |
| Venema Catherine | | 177 80th Ave | | | | Zeeland | MI | 49464 | |
| Venema Phillip J | | 177 80th Ave | | | | Zeeland | MI | 49464-3365 | |
| Venequip Machinery Sales Corp | | 790 Nw 107th Ave Ste 105 | | | | Miami | FL | 33172 | |
| Venerable Kelly | | 6055 Lancaster Dr | | | | Flint | MI | 48532 | |
| Veneskey Steven | | 2319 Starlight Dr | | | | Anderson | IN | 46012 | |
| Venest Industries | | 2032 1st St Louth | | | | Saint Catherines | ON | L2R 6P9 | Canada |
| Venetian Resort Hotel Casino | | 3355 Las Vegas Blvd S | | | | Las Vegas | NV | 89109 | |
| Venetos Brad | | 9644 Quaitwood Tr | | | | Dayton | OH | 45458 | |
| Veneziano Renae | | 93 Chesapeake Landing | | | | West Henrietta | NY | 14586 | |
| Vengeance Motor Sports Inc | | PO Box 495 | | | | Mansfield | MO | 65704-0495 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Venice Park Landfill | | 9536 Lennon Rd | | | | Lennon | MI | 48449 | |
| Venietrice Cooperwood | | 1228 Nw 16th | | | | Oklahoma City | OK | 73106 | |
| Venietrice Cooperwood | | 1228 Nw 16th | | | | Oklahoma Cty | OK | 73106 | |
| Venkatakrishna Hariharakrishna | | 935 Boston Dr | | | | Kokomo | | 46902 | India |
| Venkatakrishna Hariharakrishna | | 935 Boston Dr | | | | Kokomo | IN | 46902 | India |
| Venkataraman Shiva | | 1381 South Ctr Rd | | | | Saginaw | MI | 48603 | |
| Venkataraman Shivakumaran | | 3182 Wildflower Circle | Foxpointe Estates | | | Saginaw | MI | 48603 | |
| Venkatasubramanian Rajesh | | 1929 Plymouth Rd 3026 | | | | Ann Arbor | MI | 48105 | |
| Venkatesan Sathur | | 5130 Cameron Ln | | | | Lafayette | IN | 47905 | |
| Venkel Corp | Mark | 4807 Spicewood Springs Rd | Bldg 3 | | | Austin | TX | 78759 | |
| Venkel Ltd | | 5900 Shepherd Mountain Cove | | | | Austin | TX | 78730 | |
| Venky Chellappa | | 8 Twelve Lakes Ct | | | | Lake In The Hills | IL | 60156 | |
| Vennie Michael D | | 2117 Kansas Ave | | | | Flint | MI | 48506-3787 | |
| Venniro John | | 6189 Forever Dawn St | | | | Las Vegas | NV | 89148-4755 | |
| Vennitti Ida B | | 1869 Pkman Rd Nw | | | | Warren | OH | 44485-1743 | |
| Vennitti Raymond W | | 1726 Laura Ln | | | | Mineral Ridge | OH | 44440-9709 | |
| Vennitti Tammy | | 3221 Dove Dr Sw | | | | Warren | OH | 44481-9205 | |
| Vent Deanna | | 9750 West 200 South | | | | Russiaville | IN | 46979 | |
| Ventari Corp | Bob | 1931 Neva Dr | | | | Dayton | OH | 45414 | |
| Ventax Robot Inc | | 53 Northumberland St | | | | Ayr | ON | N0B 1E0 | Canada |
| Ventax Robot Inc | | PO Box 1180 | | | | Ayr Canada | ON | N0B 1E0 | Canada |
| Venteicher Heather | | 1401 Shadow Lakes Dr | | | | Carmel | IN | 46032 | |
| Venteicher Matthew | | 1401 Shadow Lakes Dr | | | | Carmel | IN | 46032 | |
| Venters Sr Robert | | PO Box 2211 | | | | Youngstown | OH | 44504 | |
| Ventfabrics Inc | | 5520 N Lynch Ave | | | | Chicago | IL | 60630 | |
| Ventfabrics Inc | | 5520 North Lynch Ave | | | | Chicago | IL | 60630-1483 | |
| Ventra Group Inc Bradford Divisio | Accounts Payable | 75 Reagena Industrial Court | | | | Bradford | ON | L3Z 2A4 | Canada |
| Ventra Plastics Peterborough | Accounts Payable | PO Box 660 | | | | Peterborough | ON | K9J 6Z8 | Canada |
| Ventra Plastics Peterborough | | 775 Technology Dr | PO Box 660 | | | Peterborough | | K9J 6Z8 | Canada |
| Ventra Tooling | Accounts Payable | 5663 East 9 Mile Rd | | | | Warren | MI | 48091 | |
| Ventratech Limited | | 1 Mitten Ct | | | | Cambridge | ON | N1R 5T8 | Canada |
| Ventratech Limited | | PO Box 277 | | | | Cambridge  Canada | ON | 0N1R - 5T8 | Canada |
| Ventre Carol | | 15 Eden Close | | | | Hall Ln Estate | | L33 4DD | United Kingdom |
| Ventura Cnty Family Supp Div | | PO Box 3749 | | | | Ventura | CA | 93006 | |
| Ventura College | | 4667 Telegraph Rd | | | | Ventura | CA | 93003 | |
| Ventura County Collector | | 800 South Victoria Ave | | | | Ventura | CA | 93003 | |
| Ventura County Tax Collector | | 800 South Victoria Ave | | | | Ventura | CA | 93009-1290 | |
| Ventura County Tax Collector | | 800 South Victoria Ave | | | | Ventura | CA | 93009-1290 | |
| Ventura Frank J | | 154 Diamond Way | | | | Cortland | OH | 44410-1399 | |
| Ventura George A | | 111 Pine Ridge Ave | | | | Mount Orab | OH | 45154-8241 | |
| Ventura Manufacturing Inc Eft | | 471 E Roosevelt Ave Ste 50 | | | | Zeeland | MI | 49464 | |
| Ventura Platics Inc | Jeff Braden | PO Box 249 | 4000 Warren Rd | | | Newton Falls | OH | 44444 | |
| Ventura Richard A | | 82 Torrey Pine Dr | | | | Rochester | NY | 14612 | |
| Ventura Tony | | Dba P A C O N | | | | Batavia | OH | 45103 | |
| Ventura Tony Dba P A C O N | | 2460 Straight St Apt 9 | 2460 Straight St Apt 9 | | | Batavia | OH | 45103 | |
| Ventura Woodley Building | | 16055 Ventura Blvd | | | | Encino | CA | 91436 | |
| Venture Carbide Tool Inc | | 21975 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Venture Carbide Tool Inc | | PO Box 178 | | | | Merrill | MI | 48637 | |
| Venture Corporation | | PO Box 278 | | | | Fraser | MI | 48025 | |
| Venture Development Corp | | One Washington St | | | | Wellesley | MA | 2181 | |
| Venture Development Corp | | 1 Apple Hill Dr Ste 8190 | | | | Natick | MA | 17602083 | |
| Venture Development Corp | | 1 Apple Hill Dr Ste 8190 | | | | Natick | MA | 01760-2083 | |
| Venture Engineering & Mfg Eft | | Dba Phillips Ind Stamping&fab | Dba Phillips Ind Stamping&fab | PO Box 393 | | Syracuse | IN | 46567 | |
| Venture Engineering and Mfg Eft Inc | | Dba Phillips Ind Stamping and  fab | PO Box 393 | | | Syracuse | IN | 46567 | |
| Venture Express Inc | | Fmly Venture Logistics Inc | 131 Industrial Blvd | | | Lavergne | TN | 37086 | |
| Venture Express Inc | | PO Box 1840 | | | | La Vergne | TN | 37086-1840 | |
| Venture Industries | | PO Box 5905 | | | | Troy | MI | 48007 | |
| Venture Industries | | 33662 James J Pompo Dr | 33662 James J Pompo Dr | PO Box 278 | | Fraser | MI | 48026-0278 | |
| Venture Industries Corp | | 2400 Bradshaw Rd | | | | Hopkinsville | KY | 42240 | |
| Venture Industries Corp | | 17400 Malyn Blvd | | | | Fraser | MI | 48026 | |
| Venture Industries Corp | | 33662 James J Pompo Dr | | | | Fraser | MI | 48026 | |
| Venture Industries Corp | | Hold Per Mark Spain At Delphi | 17400 Malyn Blvd | PO Box 278 | | Fraser | MI | 48026 | |
| Venture Industries Corp | | 34501 Harper Ave | | | | Clinton Township | MI | 48035 | |
| Venture Industries Corp | | 6555 15 Mile Rd | | | | Sterling Heights | MI | 48312 | |
| Venture Lighting International Inc | | 32000 Aurora Rd | | | | Solon | OH | 44139 | |
| Venture Logistics Llc | | 2415 W Thompson Rd | Rmt Add Chg 10 29 04 | | | Indianapolis | IN | 46217 | |
| Venture Logistics Llc | | PO Box 78008 | | | | Indianapolis | IN | 46268 | |
| Venture Manufacturing | Mick Highbarger | 2500 Trade Centre Ave | Ste D | | | Longmont | CO | 80503 | |
| Venture Measurement | | PO Box 640942 | | | | Pittsburgh | PA | 15264-0942 | |
| Venture Measurement | | 150 Venture Blvd | | | | Spartanburg | SC | 29306 | |
| Venture Measurement Co Llc | | Bindicator | 150 Venture Blvd | | | Spartanburg | SC | 29306 | |
| Venture Mold & Engineering Cor | | Venture Engineering | 34537 Bennett St | | | Fraser | MI | 48026 | |
| Venture Plastics Inc | Bryon Osborne | PO Box 249 | | | | Newton Falls | OH | 44444 | |
| Venture Plastics Inc | Jeffrey M Levinson Esq Leah M Caplan Esq | Margulies & Levinson Llp | 30100 Chagrin Blvd Ste 250 | | | Pepper Pike | OH | 44124 | |
| Venture Plastics Inc | | PO Box 249 | | | | Newton Falls | OH | 44444 | |
| Venture Plastics Inc | | 4000 Warren Ravenna Rd | | | | Newton Falls | OH | 44444-978 | |
| Venture Plastics Incorporated | Accounts Payable | 4000 Warren Rd | | | | Newton Falls | OH | 44444 | |
| Venture Reporter | Mngr Chris Calnek | 120 Wooster St 6th Fl | | | | New York | NY | 10012 | |
| Venture Specialty Products | | & Services | 23800 Industrial Pk Dr | | | Farmington Hills | MI | 48335 | |
| Venture Specialty Products and Services | | 23800 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Venture Technology Groups Inc | | 23800 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Venture Technology Groups Inc | | 11377 E Lakewood Blvd | | | | Holland | MI | 49424 | |
| Ventures In Change Inc | | 4805 Woodburn Dr | | | | Madison | WI | 53711 | |
| Ventures National Inc | | Titan Pcb East | 2 Industrial Way | | | Amesbury | MA | 1913 | |
| Venturi Anthony | | 1444 Bebing Dr | | | | Louisville | TX | 75067 | |
| Veolia Water North America Corp | | 250 Airside Dr | | | | Coraopolis | PA | 15108-279 | |
| Veolia Water Systems Ltd | | High St Ln End | | | | High Wycombe Buckinghams | | 0HP14- 3JH | United Kingdom |
| Veolia Water Systems Ltd Usf Ltd | | High St Ln End | | | | High Wycombe | | HP14 3JH | United Kingdom |
| Ver Catherine | | 128 Forbes Terrace | | | | N Tonawanda | NY | 14120 | |
| Ver Halen | Steve  bill B | PO Box 11968 | | | | Green Bay | WI | 54307-1968 | |
| Ver Wys Janice | | 996 146th Ave | | | | Wayland | MI | 49348 | |
| Vera B Follin | | 209 W 15th Ave | | | | Bowling Grn | KY | 42101 | |
| Vera James N | | 6226 Ikes Cabin Ct | | | | Palmetto | FL | 34221-1306 | |
| Vera Quaites | | Phi | | | | Foley | AL | 36535 | |
| Veracco Kellie | | 2130 Crosley Court | | | | Miamisburg | OH | 45342 | |
| Veracco Richard | | 2130 Crosley Court | | | | Miamisburg | OH | 45342 | |
| Verband Der   Eft Automobilindustrie | | Westendstr 61 | 0 60325 Frankfurt Main | | | | | | Germany |
| Verband Der Automobilindustrie | | Vda Qmc | Karl Hermann Flach Str 2 | | | Oberusel | | 61440 | Germany |
| Verband Der Eft | | Automobilindustrie | Westendstr 61 | 0 60325 Frankfurt Main | | | | | Germany |
| Verberg Casey G | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Verberg Casey G | c/o Bos & Glazier | 1667 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Verbias Jr William F | | 507 S Main St | | | | Davison | MI | 48423-1826 | |
| Verbosky Andrew | | 491 Quarry Ln Ne | | | | Warren | OH | 44483 | |
| Verbosky Rina | | 491 Quarry Ln Ne | | | | Warren | OH | 44483 | |
| Verbryck Allen | | 10724 E St Rd 18 | | | | Galveston | IN | 46932 | |
| Verburg Ed Inc | | Hobart Sales & Service Of Gran | 4064 S Division | | | Grand Rapids | MI | 49548 | |
| Vercruysse Metz & Murray | | 31780 Telegraph Rd Ste 200 | | | | Bingham Farms | MI | 48025-3469 | |
| Vercruysse Metz and Murray | | 31780 Telegraph Rd Ste 200 | | | | Bingham Farms | MI | 48025-3469 | |
| Verdev Martin | | 650 Hickory Hollow Rd | | | | Waterford | WI | 53185-2888 | |
| Verdev Victor J | | 5646 Rush Rd | | | | Conover | WI | 54519-9555 | |
| Verdile Paul | | 2354 Golfview Dr | 206 | | | Troy | MI | 48084 | |
| Verdin Ann | | 5603 W Reformatory Rd Lot8 | | | | Fortville | IN | 46040 | |
| Verdream John | | 605 Paredes Line Rd | Apt 133 | | | Brownsville | TX | 78521 | |
| Verduin Terry D | | 7300 Cherry Valley Se | | | | Caledonia | MI | 49316-8286 | |
| Verdura Philip | | 3625 Old Pine Way | | | | West Bloomfield | MI | 48324 | |
| Verdusco Delores | | 2117 Hammel St | | | | Saginaw | MI | 48601 | |
| Verdusco Phillip | | 2810 Oakwood Ave | | | | Saginaw | MI | 48601-3948 | |
| Vereniegde | | PO Box 87930 | 2508 Dh Den Haag | | | | | | Netherlands |
| Verett Joseph David Estate | Teresa Knight | 336 W First St Ste 106 | | | | Flint | MI | 48502 | |
| Verfahrenstechnik Hubers | | Gmbh | Postfach 1552 | Franzstrabe | | Bocholt | | 46395 | Germany |
| Verfahrenstechnik Hubers Gmbh | Revenue Management | 1 University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Verfahrenstechnik Hubers Gmbh | | Postfach 1552 | Franzstrabe | | | Bocholt | | 46395 | Germany |
| Verfahrenstechnik Huebers Gmbh | | Bernhard Otte Str 1franzstr | | | | Bocholt | | 46395 | Germany |
| Vergith Nicholas | | 3442 Herrington Dr | | | | Holly | MI | 48442 | |
| Verhage Carolyn | | 9 Sable Run | | | | E Amherst | NY | 14051 | |
| Verhage Kenneth | | 9 Sable Run | | | | E Amherst | NY | 14051 | |
| Verhanovitz J | | 5198 Dustine Dr | | | | Saginaw | MI | 48603 | |
| Verhanovitz Nathan James | | 5198 Dustine Dr | | | | Saginaw | MI | 48603 | |
| Verheyn Timothy | | 1562 Franklin St | | | | Olcott | NY | 14126 | |
| Veriad Ual | | 650 Columbia St | PO Box 2216 | | | Brea | CA | 92821 | |
| Veriad Ual | | 135 S Lasalle St Dept 3102 | | | | Chicago | IL | 60674-3102 | |
| Vericode Systems Llc | | 999 Remington Blvd Ste B | | | | Bolingbrook | IL | 60440 | |
| Veridian Engineering | | Naval Aviation Programs Grp | 22309 Exploration Dr | | | Lexington Pk | MD | 20653-2001 | |
| Verificationsinc | Service Ctr | PO Box 1150 | | | | Minneapolis | MN | 55480-1150 | |
| Verifone | Dian Hopkin | 4988 Great America Prkwy | Attn Accts Payable | | | Santa Clara | CA | 95054 | |
| Verilink Corporation | Jeremy Jackson | 127 Jetplex Circle | | | | Madison | AL | 35758 | |
| Verimation Technology Inc | | 23883 Industrial Park Dr | | | | Farmington | MI | 48335-2860 | |
| Verio 22 | | PO Box 650091 | | | | Dallas | TX | 75265-0091 | |
| Verion Staffing Services Inc | | 4100 Alpha Rd Ste 200 | | | | Dallas | TX | 75244-4325 | |
| Verion Staffing Services Inc | | 4100 Alpha Rd Ste 200 | | | | Dallas | TX | 75244-4325 | |
| Verioti Christopher | | 805 Shadowood Ln Se | | | | Warren | OH | 44484 | |
| Verioti Greg | | 803 Shadowood Ln Se | | | | Warren | OH | 44484 | |
| Verisign | | PO Box 1656 | | | | Herndon | VA | 20172-1656 | |
| Verisign Inc | | 487 E Middlefield Rd | | | | Mountain View | CA | 94043 | |
| Veritas Software Corp Eft | | PO Box 91936 | | | | Chicago | IL | 60693 | |
| Veritas Software Corporation | Thomas M Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Veritec Inc | Miles Finn Phd Ceo | 1163 Kruse St | Ste 100 | | | West St Paul | MN | 55118 | |
| Verity Robert | | 277 Cottage St | | | | Lockport | NY | 14094 | |
| Verity Timothy | | 6525 64th Way | | | | Pinellas Pk | FL | 33781 | |
| Verizon | | PO Box 1100 | | | | Albany | NY | 12250-0001 | |
| Verizon | | 1255 Corporate Dr | | | | Irving | TX | 75038 | |
| Verizon | | PO Box 920041 | | | | Dallas | TX | 75392-0041 | |
| Verizon California | | PO Box 30001 | | | | Inglewood | CA | 90313-0001 | |
| Verizon Communications | | 1095 Ave Of The Americas | | | | New York | NY | 10036 | |
| Verizon Communications Inc | | PO Box 15124 | | | | Albany | NY | 12212-5124 | |
| Verizon Communications Inc | | Verizon | 4255 Patriot Dr Ste 401 | | | Grapevine | TX | 76051 | |
| Verizon Investment Management Corporation | Ms Rita Sullivan | 695 East Main St 600 | | | | Stamford | CT | 06901-2143 | |
| Verizon Logistics Inc | | Hold Rel B Catron 4 98 | PO Box 101631 | Name Rmt Add Chg 8 00 Tbk | | Atlanta | GA | 30392-1631 | |
| Verizon Logistics Inc | | PO Box 101631 | | | | Atlanta | GA | 30392-1631 | |
| Verizon North | | Frmly Gte North | PO Box 31122 | Name Chg 9 00 Tbk | | Tampa | FL | 33631-3122 | |
| Verizon North | | PO Box 31122 | | | | Tampa | FL | 33631-3122 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | | 4151 Ashford Dunwoody Rd | M s Gaad4nas | | | Atlanta | GA | 30319 | |
| Verizon Wireless | | 26935 Northwestern Hwy Ste 100 | Add Chg 11 04 04 Ah | | | Couthfield | MI | 48034 | |
| Verizon Wireless | | 4145 Dublin Dr | | | | Bloomfld Hls | MI | 48302 | |
| Verizon Wireless | | Great Lakes | PO Box 790292 | | | St Louis | MO | 63179-0292 | |
| Verizon Wireless | | Frmly Gte Wireless | PO Box 790406 | | | St Louis | MO | 63179-0406 | |
| Verizon Wireless | | PO Box 790406 | | | | St Louis | MO | 63179-0406 | |
| Verizon Wireless | | PO Box 489 | | | | Newark | NJ | 71010489 | |
| Verizon Wireless | | 618 Grassmere Pk Dr | | | | Nashville | TN | 37211 | |
| Verizon Wireless | | 580 Decker Dr | | | | Irving | TX | 75062 | |
| Verizon Wireless Great Lakes | | PO Box 790292 | | | | St Louis | MO | 63179-0292 | |
| Verizon Wireless Inc | | Verizon | 1305 Solutions Ctr | | | Chicago | IL | 60677-100 | |
| Verizon Wireless Inc | | 26935 Northwestern Hwy Ste 100 | | | | Southfield | MI | 48034 | |
| Verizon Wireless Inc | | C o Windows Of The World | 7035 Orchard Lake Rd Ste 400 | | | West Bloomfield | MI | 48322 | |
| Verizon Wireless Inc | | Great Lakes | PO Box 790292 | | | St Louis | MO | 63179-0292 | |
| Verizon Wireless Inc | | PO Box 489 | | | | Newark | NJ | 71010489 | |
| Verizon Wireless Inc | | PO Box 1100 | | | | Albany | NY | 12250-0001 | |
| Verizon Wireless Inc | | PO Box 630024 | | | | Dallas | TX | 75263-0024 | |
| Verizon Wireless Messaging | | Verizon | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Verizon Wireless Messaging | | 2401 E Katella Ave | Ste 150 | | | Anaheim | CA | 92806 | |
| Verizon Wireless Messaging | | Frmly Airtouch Cellular Great | 28800 Orchard Lake Rd Ste 200 | Rmt Chng 03 02 E Mail | | Farmington Hills | MI | 48334-2957 | |
| Verizon Wireless Messaging | | Frmly Airtouch Paging | Attn Rebecca Campbell | 1720 Lakepoint Dr Ste 100 | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging | | Services | 1720 Lakepointe Dr Ste 100 | | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging Ser | | Air Touch Paging | 28800 Orchard Lake Ste 200 | | | Farmington Hills | MI | 48334-2957 | |
| Verizon Wireless Messaging Ser | | 1720 Lakepoint Dr 100 | | | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging Ser | | Frmly Airtouch Communications | 1720 Lakepoint Dr 100 | Name Add Chng Ltr Mw 7 30 02 | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging Services | | 1720 Lakepointe Dr Ste 100 | | | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging Services | | Attn Rebecca Campbell | 1720 Lakepoint Dr Ste 100 | | | Lewisville | TX | 75057 | |
| Verizon Wireless Messaging Services LLC | Attn Vincent A DAgostino Esq | Lowenstein Sandler PC | 65 Livingston Ave | | | Roseland | NJ | 7068 | |
| Verizon Wireless Messaging Serv | | PO Box 15110 | | | | Albany | NY | 12212-5110 | |
| Verizon Wm | | PO Box 293450 | Acct L8-611512 | | | Lewisville | TX | 75029 | |
| Verkaik Michael | | 3035 Rosewood | | | | Hudsonville | MI | 49426 | |
| Verkennes Blanche | | 9372 Rayna Dr | | | | Davison | MI | 48423 | |
| Verklan Paul A | | 578 Walnut St | | | | Lockport | NY | 14094-3128 | |
| Verley Michael | | 5003 Cty Rd 350 | | | | Meridian | MS | 39301 | |
| Verma Anil | | 384 Rimini Ct | | | | Palatine | IL | 60067 | |
| Verma Anil | | 2439 Wiltshire 203 | | | | Rochester Hills | MI | 48309 | |
| Verma Anil   Eft | | 2439 Wiltshire 203 | | | | Rochester Hills | MI | 48309 | |
| Verma Anil Eft | | 2439 Wiltshire 203 | | | | Rochester Hills | MI | 48309 | |
| Verma Shailendra | | 1725 Orrington Ave | Apt 403 | | | Evanston | IL | 60201 | |
| Vermason Ltd | | 1 Ave One | | | | Letchworth Ht | | SG62HB | United Kingdom |
| Vermeer Manufacturing | | 1610 Vermeer Rd East | PO Box 438 | | | Pella | IA | 50219 | |
| Vermeersch Michael | | 4319 Beckett Pl | | | | Saginaw | MI | 48603 | |
| Vermeesch Richard | | 2278 E Cottage Grove Rd | | | | Linwood | MI | 48634-9429 | |
| Vermeesch William | | 178 S Lincoln Rd | | | | Bay City | MI | 48708-9186 | |
| Vermette Joseph | | 9 Cambridge Court | | | | Amherstburg | ON | N9V 4B5 | Canada |
| Vermette Pamela Jeanne | | 5521 Kathy Dr | | | | Flint | MI | 48506 | |
| Vermilion Brian | | 3208 S Curfman | | | | Marion | IN | 46953 | |
| Vermilion Municipal Court | | 687 Decatur St | | | | Vermilion | OH | 44089 | |
| Vermillion Circuit Clerk Child Support | | PO Box 249 | | | | Newport | IN | 47966 | |
| Vermillion County Clerk | | PO Box 10 | | | | Newport | IN | 47966 | |
| Vermillion Jr Jesse | | 3263 E 600 N | | | | Anderson | IN | 46012 | |
| Vermillion Lisa | | 2067 Richfield Dr Apt C | | | | Kettering | OH | 45420 | |
| Vermoesen Michel | | 4195 Eagle Down Court | | | | Miamisburg | OH | 45342 | |
| Vermont Commissioners Of Taxes | | | | | | | | 4400 | |
| Vermont Department Of Taxes | | PO Box 588 | | | | Montpelier | VT | 56010588 | |
| Vermont Department Of Taxes | | PO Box 588 | | | | Montpelier | VT | 05601-0588 | |
| Vermont Department Of Taxes | | 109 State St | | | | Montpelier | VT | 05609-1401 | |
| Vermont Law School | | Accounts Receivable | PO Box 96 | | | South Royalton | VT | 5068 | |
| Vermont Law School | | PO Box 96 | | | | South Royalton | VT | 5068 | |
| Vermont Law School Accounts Receivable | | 65 Pearl St | | | | Springfield | VT | 5156 | |
| Vermont Machine Tool Corp | | Fax Add 11 97 | 65 Pearl St | | | Springfield | VT | 5156 | |
| Vermont Machine Tool Corp | | 65 Pearl St | | | | Springfield | VT | 05156-304 | |
| Vermont Precision Machine | | Services Inc | 280 Clinton St | | | Springfield | VT | 5156 | |
| Vermont Precision Machine Services Inc | | PO Box 10 | | | | Springfield | VT | 5156 | |
| Vermont Precision Machine Svcs | | J&l Metrology | 280 Clinton St | | | Springfield | VT | 5156 | |
| Vermont Secretary Of State | | 81 River St Drawer 09 | | | | Montpelier | VT | 56091104 | |
| Vermont Secretary Of State | | 81 River St Drawer 09 | | | | Montpelier | VT | 05609-1104 | |
| Vermont State Of Department Of | | Taxes | 109 State St | | | Montpelier | VT | 56091401 | |
| Vermont State Of Department Of Taxes | | 109 State St | | | | Montpelier | VT | 05609-1401 | |
| Vermont Student Assist Corp | | PO Box 2000 | | | | Winooski | VT | 5404 | |
| Vernot Corp | | Dba Matthews Gauge | 2101 S Hathaway St | | | Santa Ana | CA | 92705 | |
| Verna Anthony | | 2107 Parrini Dr | | | | Ontario | NY | 14519 | |
| Vernal Brown | | 8417 Jacklin | | | | St Louis | MO | 63042 | |
| Vernarsky Shelli | | 11240 Superior | | | | Warren | MI | 48089 | |
| Vernay Laboratories Inc | | PO Box 310 | | | | Yellow Springs | OH | 45387 | |
| Vernay Laboratories Inc Eft | | PO Box 310 | | | | Yellow Springs | OH | 45387 | |
| Vernay Manufacturing Inc | | Vernay Mfg Div | 804 Greenbelt Pkwy | | | Griffin | GA | 30223 | |
| Vernay Manufacturing Inc | | Vernay Mfg Div | 804 Greenbelt Pkwy | | | Griffin | GA | 30224-4517 | |
| Vernay Manufacturing Inc | | 875 Dayton St | | | | Yellow Springs | OH | 45387-173 | |
| Vernecia Taylor tarrant Cnty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Verner Lipfert Bernhard | | Mcpherson & Hand | 901 15th St Nw Ste 700 | | | Washington | DC | 20005-2301 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Verner Liipfert Bernhard Eift Mcpherson and Hand | | 901 15th St Nw Ste 700 | | | | Washington | DC | 20005-2301 | |
| Vernia E Jeffries | | 10 Cow Town Rd | | | | Meadow Bridge | WV | 25976 | |
| Vernice Green | | 507 Marquette Ave | | | | Calumet City | IL | 60409-3315 | |
| Vernita Mullins | | 3657 Blaine Ave | | | | St Louis | MO | 63110 | |
| Verni Enterprises Inc | | 24850 Patricia | | | | Warren | MI | 48091 | |
| Vernon College | | 4400 College Dr | | | | Vernon | TX | 76384 | |
| Vernon College | | 4105 Maplewood Ave | | | | Wichita Falls | TX | 76305 | |
| Vernon David | | 352 Eastern Ave | | | | Campbell | OH | 44405 | |
| Vernon F Hodges Jr | | 3768 Topeka Ln | | | | Choctaw | OK | 73020 | |
| Vernon Ferol B | | 207 Redbay Rd | | | | Elgin | SC | 29045 | |
| Vernon J Armstrong Corp | | Garwood Labs | 7829 Industry Ave | | | Pico Rivera | CA | 90660 | |
| Vernon Judy | | PO Box 8 | | | | Danville | AL | 35619 | |
| Vernon Milling Co Inc | | PO Box 1617 | | | | Vernon | AL | 35592-1617 | |
| Vernon Regional Junior College | | 4400 College Dr | | | | Vernon | TX | 76384 | |
| Vernon Regional Junior College | | Wilbarger County Junior Colleg | 4400 College Dr | | | Vernon | TX | 76384 | |
| Veronica Alexander | | PO Box 186 | | | | Amherst | NY | 14226 | |
| Veronica Biczo | | 730 Gloucester Dr | | | | Elk Grove Village | IL | 60007 | |
| Veronica Biczo | | 730 Gloucester Dr | | | | Elk Grve Vil | IL | 60007 | |
| Veronica Campbell | | C o PO Box 1757 | | | | Lewisburg | TN | 37091 | |
| Veronica Hurt | | 123 Greenwood Ave | | | | Lewisburg | TN | 37091 | |
| Veronica Miller | | 526 W 3rd St | | | | Wilmington | DE | 19801 | |
| Veronica Shea Salters | | 2021 Scrilon Dr | | | | Jackson | MS | 39204 | |
| Veronica William J | | 708 Planters Row | | | | Wilmington | NC | 28405-4265 | |
| Verospeed | | Eastleigh | Boyatt Wood | | | Eastleigh | | SO54ZY | United Kingdom |
| Verplank Thomas A | | 4110 Maguire Ct Ne | | | | Grand Rapids | MI | 49525-9733 | |
| Verplex Systems Inc | | 300 Montague Expwy Ste 100 | | | | Milpitas | CA | 95035 | |
| Verplex Systems Inc | | 300 Montague Expy Ste 100 | | | | Milpitas | CA | 95035 | |
| Verplex Systems Inc | | 11782 Jollyville Rd | | | | Austin | TX | 78759 | |
| Verprauskus Brian | | 4552 Valley Dr | | | | Franklin | WI | 53132 | |
| Verrengia Michael | | 13302 Iowa St | | | | Westminster | CA | 92683 | |
| Versa Companies | | Northern Machine Corp | 867 Forest St | | | Saint Paul | MN | 55106 | |
| Versa Companies | | Versa Iron & Machine | 867 Forest St | Add Chng Mw 10 02 | | Saint Paul | MN | 55106 | |
| Versa Companies Versa Iron and Machine | | PO Box 1150 Ncb 15 | | | | Minneapolis | MN | 55480-1150 | |
| Versatech Canada Ltd | | 210 Bartor Rd | | | | Toronto | ON | M9M 2W6 | Canada |
| Versatech Industries Ltd | | 210 Bartor Rd | | | | Toronto | ON | M9M 2W6 | Canada |
| Versatech Industries Ltd | | 612 Welham Rd | | | | Barrie | ON | L4N 8Z8 | Canada |
| Versatech Industries Ltd Eft | | 210 Bartor Rd | | | | Toronto | ON | M9M 2W6 | Canada |
| Versatile Manufacturing Co | | 650 Hathaway St | | | | East China | MI | 48054 | |
| Versatile Welding & Fabricatin | | 204 S Washington Ave | | | | Frankton | IN | 46044 | |
| Versatile Welding & Machining | | Inc | 204 South Washington St | | | Frankton | IN | 46044 | |
| Versatile Welding and Machining Inc | | PO Box 634 | | | | Frankton | IN | 46044 | |
| Versatrim | | Division Of Magna | 3705 West Grand River | | | Howell | MI | 48843 | |
| Versluis Richard P | | O 284 Burton St Sw | | | | Grand Rapids | MI | 49544-6766 | |
| Verson Allsteel Press Co Eft | | 1355 E 93rd St | | | | Chicago | IL | 60619 | |
| Verson Allsteel Press Co Eft | | Sub Allied Products Corp | 1355 E 93rd St | | | Chicago | IL | 60619 | |
| Verson Corp | | 1355 E 93rd St | | | | Chicago | IL | 60619 | |
| Verson Div enprotech | Brent Ralston | 16800 Industrial Pkwy | | | | Lansing | MI | 48906 | |
| Verspeeten Cartage Ltd | | 274129 Wallace Line Rr 4 | | | | Ingersoll | ON | N5C 3H7 | Canada |
| Verspeeten Cartage Ltd | | 1900 Boundary Rd | | | | Whitby | ON | L1N 3P5 | Canada |
| Verspeeten Cartage Ltd | | 274129 Wallace Line | | | | Ingersoll | ON | N5C 3J7 | Canada |
| Verspeeten Cartage Ltd | | 519 686 6808 | 274129 Wallace Line Rr 4 | Rmt Add Chg 9 00 Tbk | | Ingersoll | ON | N5V 3H7 | Canada |
| Verspeeten Transportation Inc | | 4035 Jimbo Dr | | | | Burton | MI | 48529 | |
| Verspeeten Transportation Inc | | PO Box 7639 | | | | Flint | MI | 48507-7639 | |
| Verstraete Thomas | | 5085 Mason Rd | | | | Walworth | NY | 14568 | |
| Vert David | | 11520 Potter Rd | | | | Davison | MI | 48423 | |
| Vert David A | | 11520 Potter Rd | | | | Davison | MI | 48423-8158 | |
| Vert Derek | | 1473 Williamsburg | | | | Flint | MI | 48507 | |
| Vertec Tool Inc | Rob Hampson | 1123 Elkton Dr | | | | Colorado Springs | CO | 80907 | |
| Vertec Tool Inc | Russell Krause | 1123 Elkton Dr | | | | Colorado Spring | CO | 80907 | |
| Verteq Inc | | 1241 E Dyer Rd Ste 100 | | | | Santa Ana | CA | 92705 | |
| Verteq Inc | | PO Box 514117 | | | | Los Angeles | CA | 90051-4117 | |
| Verteq Inc | | 1241 E Dyer Rd Ste 100 | | | | Santa Ana | CA | 92705-6033 | |
| Vertex Aerospace | Mskelly Green | 3254 Housers Mill Rd | | | | Byron | GA | 31008 | |
| Vertex Development Corp | | 25 S State St | | | | Girard | OH | 44420-2908 | |
| Vertex Development Corp Eft | | 25 S State St | | | | Girard | OH | 44420 | |
| Vertex Transportation Inc | | Scac Vtxa | 119 Despatch Dr | Mail Ck Remove Eft 12 19 | | E Rochester | NY | 14445 | |
| Vertex Transportation Inc Eft | | 119 Despatch Dr | | | | E Rochester | NY | 14445 | |
| Vertiz Alicia | | 632 Shelley Dr | | | | Rochester Hills | MI | 48307 | |
| Verusio E Cosmelli | | Foro Traiano 1a | | | | 00187 Rome | | | Italy |
| Verville Kevin | | 10302 Finchley Ave | | | | Westminster | CA | 92683 | |
| Vervinck Richard | | The Detroit News & Free Press | 1829 W Michigan | | | Saginaw | MI | 48602 | |
| Vervinck Richard The Detroit News and Free Press | | 1829 W Michigan | | | | Saginaw | MI | 48602 | |
| Vervynckt Mary | | 113 Westminster Dr | | | | Rainbow City | AL | 35906 | |
| Verwohlt Henry A | | 4294 Day Rd | | | | Lockport | NY | 14094-9412 | |
| Vescera Celestino | | 304 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Vesco Inc | | PO Box 225 | | | | Wickliffe | OH | 44092 | |
| Vesco Inc | | 33851 Curtis Blvd Ste 200 | | | | Willoughby | OH | 44095-4003 | |
| Vesco Industrial Lubricants | | PO Box 525 | | | | Southfield | MI | 48037-0525 | |
| Vesco Oil Co | | PO Box 525 | | | | Southfield | MI | 48037-0525 | |
| Vesco Oil Corp | | 1900 E Warren | | | | Detroit | MI | 48207 | |
| Vesco Oil Corp | | 5798 Bridgeview Ctr | | | | Saginaw | MI | 48604 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vesco Oil Corp | | Vesco Industrial Lubricants | 16055 W 12 Mile Rd | | | Southfield | MI | 48076-2972 | |
| Vesel Stefan | | 1141 East 66th St | | | | Cleveland | OH | 44103-1603 | |
| Vesekksy Jr Charles | | 521 Tickner St | | | | Linden | MI | 48451 | |
| Vesey Marilyn | | 139 Durst Dr | | | | Warren | OH | 44483 | |
| Vesey Thomas D | | 2301 Linda Dr Nw | | | | Warren | OH | 44485-1706 | |
| Vesper Randall | | 4411 Franklin Ave | | | | Norwood | OH | 45212 | |
| Vespia Tire | Gary Stephens | 14 Old Bridge Turnpike | | | | South River | NJ | 8882 | |
| Vespo Rachelle | | 5232 Haxton Dr | | | | Centerville | OH | 45440 | |
| Vess David | | 3521 Olene Dr | | | | Kokomo | IN | 46902-4732 | |
| Vessels Keith | | 912 Somerset St Apt5 | | | | New Brunswick | NJ | 8901 | |
| Vest Kenneth | | 31 Larkspur Ln | | | | Hartselle | AL | 35640-4943 | |
| Vest Shirley | | 2127 Martin Ave | | | | Dayton | OH | 45414 | |
| Vesterfelt William J | | 3225 W Burt Rd | | | | Burt | MI | 48417-9619 | |
| Vestil Mfg Corp | | 2999 N Wayne | | | | Angola | IN | 46703 | |
| Vestil Mfg Corp | | Hold Per D Fiddler 05 24 05 Ah | 2999 N Wayne | | | Angola | IN | 46703 | |
| Vesuvius Hi Tech Ceramics | | 6329 Route 21 | | | | Alfred Station | NY | 14803 | |
| Vesuvius Hi Tech Cermics | | Vesuvius Usa | 5872 Collections Ctr Dr | Changed Address Ltr Mw 4 15 02 | | Chicago | IL | 60693 | |
| Vesuvius Hi Tech Cermics Vesuvius Usa | | 5872 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Vesuvius Mcdanel Co | | Add Chng Ltr Mw 4 18 02 | 5872 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Vesuvius Mcdanel Co | | 510 Ninth Ave | | | | Beaver Falls | PA | 15010-4700 | |
| Vesuvius Mcdanel Co  Eft | | 5872 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Vesuvius Research | | 4604 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Vesuvius Usa | | 5645 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Vesuvius Usa | | PO Box 98104 | | | | Chicago | IL | 60693 | |
| Vesuvius Usa Corp | | Vesuvius Hi Tech Ceramics | 6329 Rte 21 | | | Alfred Station | NY | 14803 | |
| Veteran Journal Inc The | | 11024 Balboa Blvd Pmb 417 | | | | Granada Hills | CA | 91344 | |
| Veteran Administration | | Medical Ctr Canandaigua | | | | Canandaigua | NY | 14424 | |
| Veterans Administration | | Medical Ctr Bath | | | | Bath | NY | 14810 | |
| Veterans Administration | | Medical Ctr Batavia | | | | Batavia | NY | 14900 | |
| Veterans Cab Co | | 1611 S Saginaw | | | | Flint | MI | 48503 | |
| Veterans Cab Co | | 1611 S Saginaw | | | | Flint | MI | 48503-3706 | |
| Veterans International Bridge | | At Los Tomates | 3310 South Expressway 77 | Cameron County Texas | | Brownsville | TX | 78521 | |
| Veterans Of Foreign Wars | | Department Of Georgia | PO Box 812 | | | Columbus | GA | 31902-0812 | |
| Veterans Of Foreign Wars Department Of Georgia | | PO Box 812 | | | | Columbus | GA | 31902-0812 | |
| Vetor Michael | | 3810 Winding Way | | | | Anderson | IN | 46011 | |
| Vetronix Corporation | | 2030 Alameda Padre Serra | | | | Santa Barbara | CA | 93103 | |
| Vetronix Corporation | | 36552 Treasury Ctr | | | | Chicago | IL | 60694-6500 | |
| Vets International Armored Car | | 30 E Ames Ct | | | | Plainview | NY | 11803 | |
| Vets International Armoredcar | | Jfk Inc | PO Box 607 | | | Melville | NY | 11747 | |
| Vets International Armoredcar Jfk Inc | | PO Box 607 | | | | Melville | NY | 11747 | |
| Vetter Linda S | | 5661 Falkenbury Rd | | | | North Branch | MI | 48461-9674 | |
| Vetter Stephan | | 6561 Matthew Dr | | | | Lockport | NY | 14094 | |
| Vetterle Ii John | | 4280 Brockway Rd | | | | Saginaw | MI | 48638 | |
| Veugen Integrated Technologies | | Ltd | 60 Kurt Pl | | | New Dundee | ON | N0B 2E0 | Canada |
| Veugen Integrated Technologies Ltd | | 60 Kurt Pl | | | | New Dundee | ON | N0B 2E0 | Canada |
| Vforge Inc | | 5567 W 6th Ave | | | | Lakewood | CO | 80214 | |
| Vfp Fire Systems | | 333 Elmwood Dr Ste A | | | | Troy | MI | 48083-2708 | |
| Vfp Fire Systems Inc | | 333 Elmwood Dr Ste A | | | | Troy | MI | 48083-2708 | |
| Vfx Digital Solutions | | 100 2088 5 Rd | | | | Richmond | BC | V6X 2T1 | Canada |
| Vfx Digital Solutions | | 100 2088 5 Rd | | | | Richmond Canada | BC | V6X 2T1 | Canada |
| Vh Lang Trophies Inc | | 222 South Ave | | | | Rochester | NY | 14604 | |
| Vi Cas Manufacturing Co | | 8407 Monroe Ave | | | | Cincinnati | OH | 45236 | |
| Vi Cas Manufacturing Inc | Mike Wright | 8407 Monroe Ave | | | | Cincinnati | OH | 45236 | |
| Vi Engineering Inc | | 37800 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Vi Engineering Indiana | | 7155 Shadeland Station 180 | | | | Indianapolis | IN | 46256 | |
| Vi Engineering Indiana | | 7155 Shadeland Station Ste 180 | | | | Indianapolis | IN | 46256 | |
| Vi Manufacturing Inc | | Firmly Webster Tool Die & Mfg | 164 Orchard St | Remit Uptd 03 2000 Letter | | Webster | NY | 14580 | |
| Via Development Corp | | 867 E 38th St | | | | Marion | IN | 46953 | |
| Via Development Corp Eft | | PO Box 3268 | | | | Marion | IN | 46953 | |
| Via Development Corp Eft | | PO Box 3268 | Removed Eft 7-11-00 | | | Marion | IN | 46953 | |
| Via Gregory | | 8791 Wayne Trace Rd | | | | Camden | OH | 45311-9559 | |
| Via Inc | | 425 West Travelers Trail | | | | Burnsville | MN | 55337 | |
| Via Information Tools Inc | | 5607 New King St | Ad Chg Per Ltr 05 05 05 Gj | | | Troy | MI | 48098 | |
| Via Licensing Corpo | | 1000 Brannan St Ste 200 | | | | San Francisco | CA | 94103-4888 | |
| Via Licensing Corporation | | 999 Brannan St | | | | San Francisco | CA | 94103-4813 | |
| Via Systems | Accounts Payable | 603 609 Castle Peak Rd | | | | Tsuen Wan | | | Hong Kong |
| Via Technology Inc | | 12 Main St Ste 17 | | | | Hamburg | NY | 14075 | |
| Via Transportation Inc | | 1749 Rooses Ln | | | | Indianapolis | IN | 46217 | |
| Via Xerox | | PO Box 82759 | | | | Philadelphia | PA | 19182-7598 | |
| Viacom Inc As Successor By Merger Cbs Corp Fka | | | | | | | | | |
| Westinghouse Electric | c/o Malaby Carlisle & Bradley LLC | William Bradley Esq | 150 Brdway | Ste 600 | | New York | NY | 10038 | |
| Viadon Llc | | 26200 S Whiting Way | | | | Monee | IL | 60449 | |
| Viajes Latitud Four S L | | Central Administrativa | Plaza Urquinaona 6 8 Planta | Barcelona | | | | | Spain |
| Viajes Latitud Four S L Central Administrativa | | Plaza Urquinaona 6 8 Planta | Barcelona | | | | | | Spain |
| Vial Hamilton Koch & Knox Llp | | 201 St Charles Ave Ste 3003 | | | | New Orleans | LA | 70170-3003 | |
| Vial Hamilton Koch and Knox Llp | | 201 St Charles Ave Ste 3003 | | | | New Orleans | LA | 70170-3003 | |
| Vialog Group Communications | | PO Box 9449 | | | | Boston | MA | 22099449 | |
| Vialog Group Communications | | PO Box 9449 | | | | Boston | MA | 02209-9449 | |
| Vian Michael | | 44352 Pine Dr | | | | Sterling Heights | MI | 48313 | |
| Viasat Inc | | 6155 El Camino Real | | | | Carlsbad | CA | 92009 | |
| Viasystemes Canada Inc | | 205 Brunswick Boul | | | | Pointe Claire | PQ | H9R 1A5 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Viasystemes Canada Inc | | 379 Rue Brignon | | | | Granby | PQ | J2G 8N5 | Canada |
| Viasystems | | PO Box 198913 | | | | Atlanta | GA | 30384-0913 | |
| Viasystems | Tino Cappiello Ext 4264 | | | | | | | | |
| Viasystems | Winbo Chan | 12 f Block B | Kong Nam Industrial Building | | | Tsuen Wan | | | |
| Viasystems | | Kalex Circuit Board Ltd | 205 Brunswick Blvd | | | Pointe Claire | QC | H9R1A5 | Canada |
| Viasystems | | Kalex Circuit Board Ltd | 205 Brunswick Blvd | | | Pointe Claire | QC | H9R1A5 | Canada |
| Viasystems Asia Pacific Co | | 12 f Blk B Kong Nam Bldg | 603-609 Castle Peak Rd | 603 609 Castle Peak Rd | | Hong Kong | | | China |
| Viasystems Asia Pacific Co | | 20 f Tower 2 | China Hong Kong City | 33 Canton Rd | | Tsimsha Tsui Kowloon | | | China |
| Viasystems Asia Pacific Co Eft | | Ltd | 20 f Tower 2 China Hong Kong | City 33 Canton Rd Tst Kowloon | | Hong Kong | | | Hong Kong |
| Viasystems Asia Pacific Co Eft Ltd | | 20f Tower 2 China Hong Kong | City 33 Canton Rd Tst Kowloon | | | Hong Kong | | | Hong Kong |
| Viasystems Canada Gp | Tino Cappiello | 205 Brunswick | Pointe-claire | | | | | | Canada |
| Viasystems Canada Inc | | 205 Boul Brunswick | | | | Pointe Claire Quebe | CA | H9R 1A5 | |
| Viasystems Canada Inc | | 205 Brunswick Blvd | | | | Pointe Claire | PQ | H9R 1A5 | Canada |
| Viasystems Canada Inc Roger | | Fmly Circo Craft Co Inc 1 98 | 205 Brunswick Blvd | 1.89E+10 | | Pointe Claire | PQ | H9R 1A5 | Canada |
| Viasystems Canada Inc13 | Richard B Kampf | 101 South Hanley Rd Ste 400 | | | | St Louis | MS | 63105 | |
| Viasystems Ems | Accounts Payable | 55656 Currant Rd | | | | Mishawaka | IN | 46545 | |
| Viasystems Ems | | Harness Division | 435 Pk Pl Circle Ste 100 | | | Mishawaka | IN | 46545-3578 | |
| Viasystems Ems | | Harness Division | 1435-a Henry Brenma Dr | | | El Paso | TX | 79936 | |
| Viasystems Inc | | 205 Brunswick Blvd | | | | Pointe Claire | PQ | H9R 1A5 | Canada |
| Viasystems Kalex China | Robert Davenport | C o Viasystems | 2529 Commerce Dr Ste F1 | | | Kokomo | IN | 46902-7815 | |
| Viasystems Kalex Printed Circuit Ltd Fka Kalex Printed Circuit | | 33 Canton Rd Tsim Sha Tsui | 20 f Tower-2 China Hong Kong City | | | Kowloon | | | Hong Kong |
| Viasystems Printed Eft Circuit Board Ltd | | 20f Tower2 China Hong Kong Cty | 33 Canton Rd Tsim Sha Tsui | | | Kowloon | | | Hong Kong |
| Viasystems Tech Corp Llc | Jackie Smith | PO Box 198913 | | | | Atlanta | GA | 03038-4-09 | |
| Viasystems Tech Corp Llc | Jackie Smith | PO Box 198913 | | | | Atlanta | GA | 30384-09 | |
| Viatech | Art Berger | 1440 Fifth Ave | | | | Bay Shore | NY | 11706 | |
| Viatran Corp | | 300 Industrial Dr | | | | Grand Island | NY | 14072 | |
| Viatran Corporation | | 300 Industrial Dr | | | | Grand Island | NY | 14072 | |
| Viatran Corporation | | PO Box 1365 | | | | Buffalo | NY | 14240 | |
| Viavada Ronald | | 57 Birkshire Dr | | | | Grand Island | NY | 14072 | |
| Vib Analysis Inc | | 915 Classon Ln | | | | Beech Grove | IN | 46107-3309 | |
| Viba Sat Srl | Accounts Payable | Via Delle Orchidee 7 | | | | Vanzaghello | | 20020 | Italy |
| Vibalign Inc | | 2108 Sharon Ln | | | | Birmingham | AL | 35226 | |
| Vibanalysis Inc | | 915 Classon Ln | | | | Beech Grove | IN | 46107-3309 | |
| Vibco Inc | | 75 Stilson Rd | | | | Wyoming | RI | 2898 | |
| Vibco Inc | | Addr Chg 1 29 02 Gw | 75 Stilson Rd | Chng 10 01 Rc | | Wyoming | RI | 2898 | |
| Vibco Inc | | PO Box 8 | | | | Wyoming | RI | 2898 | |
| Vibra Cent Technology Inc | | 6504 W Knights Griffin Rd | | | | Plant City | FL | 33565 | |
| Vibra Cent Technology Inc | | 6504 W Knights Griffin Rd | | | | Plant City | FL | 33565-3724 | |
| Vibra Finish Limited | Debbie Maginnis | 5329 Maingate Dr | | | | Mississauga | ON | L4W 1G6 | Canada |
| Vibra Finish Limited | | 5329 Maingate Dr | | | | Mississauga | ON | L4W1G6 | Canada |
| Vibra Finish Ltd | | 5329 Maingate Dr | | | | Mississauga | ON | L4W 1G6 | Canada |
| Vibrac Corp | | 16 Columbia Dr | | | | Amherst | NH | 30312304 | |
| Vibrac Llc | | 16 Columbia Dr | | | | Amherst | NH | 3031 | |
| Vibracoustic De Mexico Eft | | Blvd Aeropuerto Miguel Aleman | 164 Int 5y6 Zona Ind Lerma Edo | | | Cp 50200 | | | Mexico |
| Vibracoustic De Mexico Eft | | Blvd Aeropuerto Miguel Aleman | 164 Int 5y6 Zona Ind Lerma Edo | | | Cp 50200 Mexico | | | Mexico |
| Vibracoustic De Mexico Sa De C | | 164 Parque Industrial Lerma | Blvd Aeropuerto Miguel Aleman | | | Lerma | | 50200 | Mexico |
| Vibracoustic De Mexico Sa De C | | 164 Parque Industrial Lerma | | | | Lerma | | 50200 | Mexico |
| Vibracoustic De Mexico Sa De Cv | Pierre Abboud | Vibracoustic De Mexico Sa De Cv | Boulevard Aeropuerto Miguel Aleman No 164 Zona Industrial | | | Lerma | | | Mexico |
| Vibracoustic Gmbh & Co Kg | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Vibracoustic Gmbh & Co Kg | Reinhard Schultz | Vibracoustic Gmbh & Co Kg | Hohnerweg 2 4 | | | D69465 | WEINHEIM | | Germany |
| Vibracoustic Gmbh & Co Kg | | Vibracoustic Neuenburg | Hoehnerweg 2-4 | | | Weinheim | | 69469 | Germany |
| Vibracoustic Gmbh & Co Kg Eft | | Hohner Weg 2 4 | D 69465 Weinheim | | | | | | Germany |
| Vibracraft Inc | | 15760 Willowbrook Rd | | | | South Beloit | IL | 61080 | |
| Vibracraft Inc | | PO Box 15310 | | | | Loves Pk | IL | 61132-53310 | |
| Vibrant Technology Inc | | 5 Erba Ln Ste B | | | | Scotts Valley | CA | 95066 | |
| Vibration Analysis Ltd | | 3600 Sunbury Rd | | | | Columbus | OH | 43219 | |
| Vibration Analysis Ltd | | 856 Quitman Dr E | | | | Columbus | OH | 43230 | |
| Vibration Analysis Ltd | | PO Box 30918 | | | | Gahanna | OH | 43230 | |
| Vibration Eliminator Co Inc | | 15 Dixon Ave | | | | Copiague | NY | 11726 | |
| Vibration Eliminator Co Inc | | 15 Dixon Ave | | | | Copiauge | NY | 11726 | |
| Vibration Engineering Services Ltd | | 38 40 Leslie St | | | | Eastbourne | | BN228J8 | United Kingdom |
| Vibration Engineering Services Ltd | | Unit 5 Redwoods Business Pk | | | | Eastbourne | | 0BN23- 8PW | United Kingdom |
| Vibration Institute | | 6262 S Kingery Hwy Ste 212 | | | | Willowbrook | IL | 60514 | |
| Vibration Institute | | 6262 South Kingery | Ste 212 | | | Willowbrook | IL | 60514 | |
| Vibration Institute | | Michigan Chapter | PO Box 945 | | | Brighton | MI | 48116 | |
| Vibration Institute Eastern | | Michigan Chapter | 6262 S Kingery Hwy Ste 212 | Chg Per Ltrhd 3 26 03 At | | Willowbrook | IL | 60527 | |
| Vibration Institute Eastern | | Michigan Chapter | 4170 E Lake Rd | | | Clio | MI | 48420 | |
| Vibration Institute Eastern Michigan Chapter | | 6262 S Kingery Hwy Ste 212 | | | | Willowbrook | IL | 60527 | |
| Vibration Research Corp | | 2385 Wilshire Dr Ste A | | | | Jenison | MI | 49428 | |
| Vibration Research Corporation | | 2385 Wilshere Dr Ste A | | | | Jenison | MI | 49428 | |
| Vibration Technology Ltd | | Vt Amplifiers | 705 Progress Ave Unit 61 | | | Toronto | ON | M1H 2X1 | Canada |
| Vibration Test Systems Inc | | 10246 Clipper Cove | | | | Aurora | OH | 44202 | |
| Vibration Test Systems Inc | | 10246 Clipper Cove | | | | Aurora | OH | 44202-9043 | |
| Vibration X Inc | | 2 Eaton Court | | | | Winchester | MA | 1890 | |
| Vibration X Inc | | 2 Eaton Ct | | | | Winchester | MA | 18902170 | |
| Vibro Acoustic Sciences Inc | | Esi Group | 36800 Woodward Ave Ste 200 & 2 | | | Bloomfield Hills | MI | 48304 | |
| Vibro Dynamics Corp | | 2443 Braga Dr | | | | Broadview | IL | 60155-3941 | |
| Vibro Industries Inc | Lee Johnson | Rr 1 State Rte 3006 | PO Box 209 | | | Port Royal | PA | 17082 | |
| Vibro Meter Corp | | Vibro Meter International | 3995 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Vibromatic Co Inc | | Addr 7 99 | 1301 South 6th St | Remit Chg 12 1 99 Kw | | Noblesville | IN | 46060 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 834 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vibromatic Co Inc | | PO Box 1358 | | | | Noblesville | IN | 46061-1358 | |
| Vic Garmyn & Sons | | 3016 Hunt St | | | | Lansing | MI | 48906 | |
| Vic Leak Detection Instrument | | Phase One | 3203 Plainfield Rd | | | Dayton | OH | 45432-373 | |
| Vic Pack Inc | | 5030 Kraft Se Ste A | | | | Grand Rapids | MI | 49512 | |
| Vic Pack Inc   Silas | | Distributors Inc | 5030 Kraft Se Ste A | | | Grand Rapids | MI | 49512-9709 | |
| Vic Pack Inc   Silas Distributors Inc | | 5030 Kraft Se Ste A | | | | Grand Rapids | MI | 49512 | |
| Vican Ann | | 1875 Patterson Rd | | | | Midland | MI | 48640 | |
| Vican David | | 3805 Nhemlock Rd | | | | Hemlock | MI | 48626 | |
| Vican John | | 1875 S Patterson Rd | | | | Midland | MI | 48640 | |
| Vican Robert P | | 5103 Wixom Dr | | | | Beaverton | MI | 48612 | |
| Vici Electronics Limited | | PO Box 55603 | | | | Houston | TX | 77255-5603 | |
| Vicino Daniel | | 19125 Mill Grove Dr | | | | Noblesville | IN | 46060 | |
| Vick Bruce R | | 1048 Audubon | | | | Grosse Pointe | MI | 48230-1407 | |
| Vick Gerard F | | 91 Iroquois St | | | | Webster | NY | 14580-3509 | |
| Vickerd Brothers Limited | | PO Box 130 | | | | S Woodslee | ON | N0R 1V0 | Canada |
| Vickerd Brothers Limited | | PO Box 130 | | | | S Woodslee Canada | ON | N0R 1V0 | Canada |
| Vickers Ann | | 10490 Auburndale Dr | | | | Auburn Township | MI | 44023 | |
| Vickers Brenda | | 1815 James St | | | | Niles | OH | 44446 | |
| Vickers Brent | | 1631 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Vickers Celeste | | 166 Wycoff Way West | | | | East Brunswick | NJ | 8816 | |
| Vickers Christine | | 14 Leeside Close | | | | Southdene | | | United Kingdom |
| Vickers Ebony | | 1338 Lamont St | | | | Saginaw | MI | 48601 | |
| Vickers Frank | | 2240 Overbrook Dr | | | | Jackson | MS | 39213-4728 | |
| Vickers Inc | | 3000 Strayer Rd | | | | Maumee | OH | 43537 | |
| Vickers Jack | | PO Box 621 | | | | Grand Blanc | MI | 48439 | |
| Vickers Jeffrey | | 10490 Auburndale Dr | | | | Auburn Township | OH | 44023 | |
| Vickers Joanne | | 16722 Mock Rd | | | | Berlin Ctr | OH | 44401 | |
| Vickers Jr Raymond | | 7347 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Vickers Maurice | | 5012 Forest Side Dr | | | | Flint | MI | 48532 | |
| Vickers Paul | | 1083 Bosco Ave | | | | Vandalia | OH | 45377 | |
| Vickers Ronnie | | 5501 Laurene St | | | | Flint | MI | 48505-2558 | |
| Vickers Steven | | 18940 Stockton Dr | | | | Noblesville | IN | 46060 | |
| Vickers Warnick Inc | | Fmly Dickey Robert Off Eft | 50 Bermar Pk Ste 4a | | | Rochester | NY | 14624 | |
| Vickers Warnick Inc | | 20 Bermar Pk | | | | Rochester | NY | 14624-1545 | |
| Vickery Mark | | 349 Paisley Circle | | | | Tecumseh | ON | N8N 3R1 | Canada |
| Vickery Pamela | | 204 Woodbrook Cove | | | | Jackson | MS | 39272 | |
| Vicki Clark West | | 70 Jesson Pkwy | | | | Lockport | NY | 14094 | |
| Vicki Cori | | 2510 N Maple Grove | | | | Hudson | MI | 49247 | |
| Vicki E Stoffel Clerk | | C o Child Support | PO Box 228 | | | Huntington | IN | 46750 | |
| Vicki E Stoffel Clerk | | PO Box 228 | | | | Huntington | IN | 46750 | |
| Vicki E Stoffel Clerk C o Child Support | | PO Box 228 | | | | Huntington | IN | 46750 | |
| Vicki Stanley | | 2510 N Maple Grove Hwy | | | | Hudson | MI | 49247 | |
| Vickie Guadanoli | | 5 Luddy Court Apt F | | | | Baltimore | MD | 21234 | |
| Vickie L Gensler | | 3450 Lake Rd | | | | Wilson | NY | 14172 | |
| Vickie Lynn Tomnitz | | Rt 1 Box 138 23 | | | | Warrenton | MO | 63383 | |
| Vickie Ware | | 522 Cameron Ave | | | | Pontiac | MI | 48342 | |
| Vickrey Chester | | 1174 Sanlor Ave Apt D | | | | W Milton | OH | 45383 | |
| Vicky L Dolly | | 8516 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Vicky Tang | | 51 Hemlock Ln | | | | Milpitas | CA | 95035 | |
| Vicol Edward | | 390 Cedar St Apt 17 | | | | Sedona | AZ | 86336-4813 | |
| Vicoma Tool & Die Co Inc | | 331 53rd St | | | | West New York | NJ | 7093 | |
| Vicoma Tool & Die Inc | | Vicoma Tool & Dye | 331 53rd St | | | West New York | NJ | 7093 | |
| Vicoma Tool and Die Co Inc | | 331 53rd St | | | | West New York | NJ | 7093 | |
| Vicor Corp | | 23 Frontage Rd | | | | Andover | MA | 1810 | |
| Vicor Corp | | 25 Frontage Rd | | | | Andover | MA | 1810 | |
| Vicor Corp | | PO Box 4628 | | | | Boston | MA | 02212-4628 | |
| Vicount Industries Eft | | 24704 Hathaway | | | | Farmington Hills | MI | 48018 | |
| Vicount Industries Inc | | 24704 Hathaway | | | | Farmington Hills | MI | 48335-1543 | |
| Victor A Ferguson | | 1696 Countryside Dr | | | | Beavercreek | OH | 45432 | |
| Victor D Kruppa | | 2300 W Ina Rd 8102 | | | | Tucson | AZ | 85741 | |
| Victor Gary | | 7168 Marigold Dr | | | | Wheatfield | NY | 14120 | |
| Victor Grider | | 204 N Robinson Ste 1235 | | | | Oklahoma Cty | OK | 73102 | |
| Victor J Mastromarco Jr | | Attorney for Plaintiff | 1024 N Michigan | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Victor Manuel Reyes Urias Eft | | Maquinados Y Automatizacion | Cmv | 6001 Gateway West 606 | | El Paso | TX | 79925 | |
| Victor Manuel Reyes Urias Eft Maquinados Y Automatizacion | | Cmv | 6001 Gateway West 606 | | | El Paso | TX | 79925 | |
| Victor Metals | Accounts Payable | 29319 Clayton Ave | | | | Wickliffe | OH | 44092 | |
| Victor Reinz Valve Seals Llc | | 301 Progress Way | | | | Avilla | IN | 46710 | |
| Victor Tapia | | 2623 Burly Ave | | | | Orange | CA | 92869 | |
| Victor Usa Inc | Accounts Payable | PO Box 480462 | | | | Delray Beach | FL | 33448 | |
| Victor Usa Inc | | 14701 Cumberland Dr A 103 | | | | Delray Beach | FL | 33446 | |
| Victor Valley College | | 18422 Bear Valley Rd | | | | Victorville | CA | 92392 | |
| Victor Vargas | | 404 E 19th Ave | | | | San Mateo | CA | 94403 | |
| Victor Wendy | | 1010 Bent Oak | | | | Adrian | MI | 49221 | |
| Victoria Iordan | | 865 Ahern Court | | | | Suwanee | GA | 30024 | |
| Victoria J Braden | | Acct Of Scott Karasek | Case 93-a-06472-5 | 5726 Fairley Hall Court | | Norcross | GA | 33248-2340 | |
| Victoria J Braden Acct Of Scott Karasek | | Case 93 A 06472 5 | 5726 Fairley Hall Court | | | Norcross | GA | 30092 | |
| Victoria Jane Braden | | 5726 Fairley Hall Court | | | | Norcross | GA | 30092 | |
| Victoria L Glass | | PO Box 176 | | | | Pleasant Lk | MI | 49272 | |
| Victoria Lefan C o District Clk Cs | | PO Box 340 | | | | Weatherford | TX | 76086 | |
| Victoria Russey | | 1905 Oak Hill Rd | | | | Fort Worth | TX | 76112 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Victoria V Kremski | | PO Box 187 | | | | Owosso | MI | 48867 | |
| Victoria Varga | | 1005 Coyne Pl | | | | Wilmington | DE | 19805 | |
| Victory Express Inc | | Box 858075 | | | | Westland | MI | 48185 | |
| Victory Express Inc | | 55 Victory Safety Ln | | | | Medway | OH | 45341 | |
| Victory Packaging | Benjamin Samuels | Victory Packaging | 3555 Timmons Ln 1440 | | | Houston | TX | 77027 | |
| Victory Packaging | Benjamin Samuels | 3555 Timmons Ln 1440 | | | | Houston | TX | 77027 | |
| Victory Packaging | Bill Polyniak | 2111 Hester Ave | | | | Donna | TX | 78537 | |
| Victory Packaging | Robert Egan | 3555 Timmons Ln Ste 1440 | | | | Houston | TX | 77027 | |
| Victory Packaging | Terry Sells | 2111 Hester Ave | PO Box 579 | | | Donna | TX | 78537 | |
| Victory Packaging | | 4949 Sw 20th | | | | Oklahoma City | OK | 73128 | |
| Victory Packaging | | PO Box 844138 | | | | Dallas | TX | 75284-4138 | |
| Victory Packaging  Eft | | PO Box 844138 | | | | Dallas | TX | 75284-4138 | |
| Victory Packaging  Eft | | PO Box 844138 | | | | Dallas | TX | 75284-4138 | |
| Victory Packaging De Mexico S | | Cristobal Colon 11360 | | | | Chihuahua | | 31109 | Mexico |
| Victory Packaging De Mexico S | | Japeto No 802 | | | | Guadalupe | | 67197 | Mexico |
| Victory Packaging De Mexico S | | Neptuno 1917 Int 3 B Y 4 B | | | | Cd Juarez | | 32540 | Mexico |
| Victory Packaging Eft | | 2111 Hester St | | | | Donna | TX | 78537 | |
| Victory Packaging Eft | | PO Box 840727 | | | | Dallas | TX | 75284-0727 | |
| Victory Packaging Eft | | PO Box 844138 | | | | Dallas | TX | 75284-4138 | |
| Victory Packaging Inc | Accounts Payable | 6441 Davis Industrial Pkwy | | | | Solon | OH | 44139 | |
| Victory Packaging Inc | | Golden State Container | 75 N 49th Ave | | | Phoenix | AZ | 85043 | |
| Victory Packaging Inc | | Golden State Container | 6817 E Acco St | | | Los Angeles | CA | 90040 | |
| Victory Packaging Inc | | 303 E Alondra Blvd | | | | Gardena | CA | 90248-2809 | |
| Victory Packaging Inc | | 2276 Wilbur Ave | | | | Antioch | CA | 94509-8510 | |
| Victory Packaging Inc | | 5005 Ironton St | | | | Denver | CO | 80239-2411 | |
| Victory Packaging Inc | | 6020 Galley Rd | | | | Colorado Springs | CO | 80915-3716 | |
| Victory Packaging Inc | | 4190 Belfort Rd Ste 255 | | | | Jacksonville | FL | 32216-1410 | |
| Victory Packaging Inc | | 7474 Chancellor Dr Ste 101 | | | | Orlando | FL | 32809-6251 | |
| Victory Packaging Inc | | 1311 Meacham Rd | | | | Itasca | IL | 60143-100 | |
| Victory Packaging Inc | | 2101 Plantside Dr | | | | Louisville | KY | 40299-1923 | |
| Victory Packaging Inc | | 213 Kansas City Ave Unit 2 | | | | Shreveport | LA | 71107-6638 | |
| Victory Packaging Inc | | 47 Sw Cutoff Rte 20 | | | | Worcester | MA | 16041604 | |
| Victory Packaging Inc | | 1349 Charwood Rd Ste D | | | | Hanover | MD | 21076-3114 | |
| Victory Packaging Inc | | PO Box 64099 | | | | Detroit | MI | 48264 | |
| Victory Packaging Inc | | 5040 Winnetka Ave N | | | | Minneapolis | MN | 55428-4231 | |
| Victory Packaging Inc | | 3861 Fountain Lakes Blvd | | | | Saint Charles | MO | 63301-3301 | |
| Victory Packaging Inc | | 1537 N Topping Ave | | | | Kansas City | MO | 64120-1221 | |
| Victory Packaging Inc | | 3469 Black & Decker Rd | | | | Hope Mills | NC | 28348-9332 | |
| Victory Packaging Inc | | 82 Corn Rd | | | | Dayton | NJ | 08810-152 | |
| Victory Packaging Inc | | 4525 Paseo Del Norte Ne | | | | Albuquerque | NM | 87113-1501 | |
| Victory Packaging Inc | | 6938 Kinne St | | | | East Syracuse | NY | 13057-102 | |
| Victory Packaging Inc | | 734 Main St | | | | Hubbard | OH | 44425 | |
| Victory Packaging Inc | | 1597 Westbelt Dr | | | | Columbus | OH | 43228-383 | |
| Victory Packaging Inc | | 4949 Sw 20th St | | | | Oklahoma City | OK | 73128-140 | |
| Victory Packaging Inc | | 144 Ferry St Bldg 24a | | | | Leetsdale | PA | 15056-1154 | |
| Victory Packaging Inc | | 171 Rettaw Ct | | | | Duncan | SC | 29334-8921 | |
| Victory Packaging Inc | | 2111 Hester St | | | | Donna | TX | 78537 | |
| Victory Packaging Inc | | 3061 W Saner Ave | | | | Dallas | TX | 75233-1419 | |
| Victory Packaging Inc | | 9010 W Little York Rd | | | | Houston | TX | 77040-4114 | |
| Victory Packaging Inc | | 1610 Cornerway Blvd | | | | San Antonio | TX | 78219-2800 | |
| Victory Packaging Inc | | 2881 S 900 W | | | | Salt Lake City | UT | 84119-2419 | |
| Victory Packaging Inc | | 501 42nd St Nw Ste 100 | | | | Auburn | WA | 98002-1411 | |
| Victory Packaging LP | Thompson & Knight LLP | Attn Ira L Herman Esq | Ira L Herman Esq | 919 Third Ave 39th Fl | | New York | NY | 10022 | |
| Victory Packaging Lp | | PO Box 844138 | | | | Dallas | TX | 75284-4138 | |
| Victory Packaging Lp Eft | | 6441 Davis Industrial Pkwy | | | | Solon | OH | 44139 | |
| Victory Services Inc | | 205 Quarry Rd | | | | Spartansburg | SC | 29302 | |
| Victory Van Lines Inc | | 200 West 12th St | | | | Columbia | TN | 38402-0208 | |
| Victory Van Lines Inc | | PO Box 208 | | | | Columbia | TN | 38402-0208 | |
| Viczay James | | 362 Johnston Pl | | | | Poland | OH | 44514-1411 | |
| Vidcam | | 10683 S Saginaw Ste C | | | | Grand Blanc | MI | 48439 | |
| Vidcam Inc | | 10683 S Saginaw St Ste C | | | | Grand Blanc | MI | 48439 | |
| Video Conferencing Rental | | 39070 Schoolcraft Rd | | | | Livonia | MI | 48150-1036 | |
| Video Duplication Services Inc | | 3827 Brookham Dr | | | | Grove City | OH | 43123-4827 | |
| Video Inc | | Dba Video Kingdom | 2106 N Webb Rd | | | Grand Island | NE | 68803-1737 | |
| Video Inc Dba Video Kingdom | | 2136 N Webb Rd | | | | Grand Island | NE | 68803-1737 | |
| Video Jet Technologies | Gail Rojek | 1500 Mittel Blvd. | | | | Wood Dale | IL | 60191 | |
| Video Kingdom Of Hastings Inc | | 3001 W 12th St Ste 39 | | | | Hastings | NE | 68901-3403 | |
| Video Monitoring Services Of | | America Lp | 1500 Broadway Fl 6 | | | New York | NY | 10036-4055 | |
| Video Monitoring Services Of America Lp | | PO Box 3461b | | | | Newark | NJ | 07189-4618 | |
| Video Monitoring Svcs Of Ameri | | 330 W 42nd St 18th Fl | | | | New York | NY | 10036-6902 | |
| Video Visions Inc | | 2344 Perot St | | | | Philadelphia | PA | 19130 | |
| Videojet Systems Interntional | | 1500 Mittel Blvd | | | | Wood Dale | IL | 60191 | |
| Videojet Technologies | Gale | 1500 Mittel Blvd. | | | | Woodale | IL | 60191 | |
| Videojet Technologies Inc | Gail | 1500 Mittel Blvd | | | | Wood Dale | IL | 60191-1073 | |
| Videojet Technologies Inc | | 12113 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Videojet Technologies Inc | | 1500 N Mittel Blvd | | | | Wood Dale | IL | 60191-1072 | |
| Videojet Technologies Inc | | Frmly Marconi Data Systems Inc | 1500 Mittel Blvd | | | Wood Dale | IL | 60191-1073 | |
| Videojet Technologies Inc | | 17076 Coral Gables | | | | Southfield | MI | 48076 | |
| Videx Inc | | 1105 Ne Circle Blvd | | | | Corvallis | OR | 97330 | |
| Videx Inc | | 1105 N E Circle Blvd | | | | Corvallis | OR | 97330-4285 | |
| Vidican Bianca | | 35274 Wright Circle | | | | Sterling Heights | MI | 48310 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 836 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vidler Douglas | | 1083 Groveland Pines Dr | | | | Ortonville | MI | 48462 | |
| Vieau James | | 1941 Golf St | | | | Saginaw | MI | 48603 | |
| Vieck Thomas | | 825 S Harbour Dr | | | | Noblesville | IN | 46060 | |
| Vienna Celebrates Ohio 200 | | Vienna Township Brd Of Trustee | PO Box 593 | | | Vienna | OH | 44473 | |
| Vienna Celebrates Ohio 200 Vienna Township Brd Of Trustee | | PO Box 593 | | | | Vienna | OH | 44473 | |
| Vienna Fire Department | | PO Box 665 | | | | Vienna | OH | 44473 | |
| Vienna Junction Landfill | | 6196 Hagman Rd | | | | Toledo | OH | 43612 | |
| Vierik Dennis C | | 314 Le Grand Blvd | | | | White Lake | MI | 48383-2640 | |
| Vierra Bill | | 8 Calle Almeja | | | | San Clemente | CA | 92673 | |
| Viers Anne | | 16375 Rome Rd | | | | Manitou Beach | MI | 49253 | |
| Viers Jack R | | 546 W Broadway St | | | | Tipp City | OH | 45371-1204 | |
| Viers Thomas | | 2425 E Third | | | | Dayton | OH | 45403 | |
| Viesselmann Glenn | | 1859 Heard Dr | | | | Cedarburg | WI | 53012-9194 | |
| Vietnam Veterans Memorial | | PO Box 92555 | | | | Rochester | NY | 14692 | |
| Vietnam Veterans Of America | | Genesse County Chapter 175 | PO Box 8246 | | | Flint | MI | 48501 | |
| Vietnam Veterans Of America Genesse County Chapter 175 | | PO Box 8246 | | | | Flint | MI | 48501 | |
| Vietnam Wall Experience | | 200 West 53 Rd St | | | | Anderson | IN | 46013 | |
| Viets Melissa | | 1881 E Stroop Rd | | | | Kettering | OH | 45429 | |
| Vietti Jerry L | | 8025 S Fordney Rd | | | | Saint Charles | MI | 48655-9762 | |
| Vieu Richard P | | 3825 Lorraine Ave | | | | Flint | MI | 48506-4237 | |
| Vieux Seth | | 1540 Blair Ct | | | | Middletown | OH | 45042 | |
| View Engineering | Parts | 1650 N. Voyager Ave. | | | | Simi Valley | CA | 96063 | |
| View Engineering Inc | | 1175 North St | Add Chg 020905 Ah | | | Rochester | CA | 14621 | |
| View Engineering Inc | | 1650 N Voyager Ave | | | | Simi Valley | CA | 93063-3348 | |
| View Terry R | | 4040 Jeri Rd | | | | Interlochen | MI | 49643-9266 | |
| Viewpoint Systems | | 800 West Metro Pkwy | | | | Rochester | NY | 14623 | |
| Viewpoint Systems Inc | | 800 W Metro Pky | | | | Rochester | NY | 14623 | |
| Vifonanu Steven | | 946 Longfellow Dr | | | | Canton | MI | 48187 | |
| Vigano Daniel | | 574 Jacob Way | Apt 205 | | | Rochester | MI | 48307 | |
| Vigar Jennifer | | 4466 S 100 W | | | | Peru | IN | 46970 | |
| Vigers Korea Co Ltd Usd Rjt | | Woori Investment Bank Bld | 16 f 826-20 Yoksam-dong | Kangnam Gu 135 081 Seoul | | Republic Of | | | Korea Republic Of |
| Vigil Gilbert | | 730 Bruce Dr | | | | Berthoud | CO | 80513 | |
| Vigitek Ltd | | Fmly Inspecton Ltd | Holland Rd National Tech Pk | Limerick | | | | | Ireland |
| Vigitek Ltd | | Holland Rd National Tech Pk | Limerick | | | | | | Ireland |
| Vigitek Ltd | | Vigilant Technologies | National Technology Pk Holla | | | Limerick | | | Ireland |
| Vigitek Technologies | Helena Sweeney | Holland Rd Technology Pk | | | | Limerick | | | Ireland |
| Viglione Audrey | | 108 Shagbark Dr | | | | Rochester Hls | MI | 48309-1815 | |
| Vigne Kathleen | | 3435 Gregory Rd | | | | Orion | MI | 48359 | |
| Vignette  Eft | | 1301 S Mopac Expressway | | | | Austin | TX | 78746 | |
| Vignette Corp | | 1301 S Mo Pac Expy Ste 100 | | | | Austin | TX | 78746 | |
| Vignette Eft | | 1301 S Mopac Expressway | | | | Austin | TX | 78746 | |
| Vigo County Clerk | | PO Box 8449 | | | | Terre Haute | IN | 47808 | |
| Vigo County In | | Vigo County Treasurer | 191 Oak St | Vigo County Annex | | Terre Haute | IN | 47807 | |
| Vigor Diesel | Mr Vito Vigor | 3 5 Bow St | | | | Everett | MA | 02149-3203 | |
| Vigor Diesel | | 3 5 Bow St | | | | Everett | MA | 21493203 | |
| Vigorito Darlene C | | 798 Rosegarden Dr Ne | | | | Warren | OH | 44484-1835 | |
| Vigorito Marion | | 335 Meadowbrook Se | | | | Warren | OH | 44483 | |
| Vigorito Tina K | | 7781 Raglan Dr Ne | | | | Warren | OH | 44484-1435 | |
| Vigren Marcia | | 7002 Pinemill Dr | | | | West Chester | OH | 45069 | |
| Vigue Jeffrey | | 2035 S K St | | | | Elwood | IN | 46036-2921 | |
| Vigus William | | 9334 Old Barnette Pl | | | | Huntersville | NC | 28078 | |
| Vijayvargiya Jugal | | PO Box 8024 Mo481deu017 | | | | Plymouth | MI | 48170 | |
| Viken Kevin | | 15511 Thomapple Dr | | | | Grand Haven | MI | 49417 | |
| Viking Electronics | | 5455 Endeavour Court | PO Box 8009 | | | Moorpark | CA | 93021 | |
| Viking Freight System Inc | | PO Box 649001 | | | | San Jose | CA | 95164 | |
| Viking Gage & Tool Inc | | 321 Tucapau Rd | | | | Duncan | SC | 29334 | |
| Viking Industries Inc | | 489 Turnbull Bay Rd | | | | New Smyrna Beach | FL | 32168 | |
| Viking Industries Llc | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayette Square | | Buffalo | NY | 14203 | |
| Viking Industries Llc | | Viking Polymer Solutions | 165 S Platt | | | Albion | NY | 14411-163 | |
| Viking Industries Llc | | 30505 Bainbridge Rd Ste 100 | | | | Solon | OH | 44139 | |
| Viking Industries Llc | | 30505 Bainbridge Rd Ste 100 | Rmt Chg Per Eft S 13 03 At | | | Solon | OH | 44139 | |
| Viking Lockport Llc | | PO Box 67000 Dept 288201 | | | | Detroit | MI | 48267-2882 | |
| Viking Lockport Llc | | 5638 Old Saunders Settlement R | | | | Lockport | NY | 14094 | |
| Viking Lockport Llc | | Fmly Par Industries Llc | PO Box 67000 Dept 288201 | | | Detroit | NY | 48267-2882 | |
| Viking Lockport Llc | | 30505 Bainbridge Rd Ste 100 | | | | Solon | OH | 44139 | |
| Viking New Castle Llc | | 499 E 300 South St | | | | New Castle | IN | 47362 | |
| Viking Office Products Inc | Diana | PO Box 30488 | | | | Los Angeles | CA | 90030-0488 | |
| Viking Packing Specialists | | 10221 E 81st St | | | | Tulsa | OK | 74133 | |
| Viking Plastics | Mary K Whitmer | Kohrman Jackson & Krantz | 1375 East Ninth St 20th Fl | | | Cleveland | OH | 44114-1793 | |
| Viking Plastics Inc | | 575 Catherine St | PO Box 136 | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 575 Catherine St | | | | Corry | PA | 16407-207 | |
| Viking Plastics Inc Eft | | PO Box 691152 | | | | Cincinnati | OH | 45269-1152 | |
| Viking Polymer Solutions Eft | | Supplier Is Financed By Ge | 165 Platt St | | | Albion | NY | 14411 | |
| Viking Polymer Solutions Llc | | PO Box 67000 Dept 94301 | | | | Detroit | MI | 48267-0443 | |
| Viking Polymer Solutions Llc | Robert S Balme Jr | 165 S Platt St | | | | Albion | NY | 14411 | |
| Viking Polymer Solutions Llc | | PO Box 67000 Dept 94301 | | | | Detroit | MI | 48267-0943 | |
| Viking Polymer Solutions Llc | | 165 Platt St | | | | Albion | NY | 14411 | |
| Viking Supply | Karen Macfarlan | 2353 International St | | | | Columbus | OH | 43228 | |
| Viking Tool and Gage Inc | | 11160 State Hwy 18 | | | | Conneaut Lake | PA | 16316 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vikki Miller | | 204 South Pecan St | | | | Foley | AL | 36535 | |
| Viktor Scott | | 3565 Windmill Dr Apt E1 | | | | Fort Collins | CO | 80526-5903 | |
| Viktron Limited Partnership | | Pec Viktron Division | 5780 Carrier Dr | | | Orlando | FL | 32819 | |
| Viktron Lp | | Viktron Orlando | 5780 Carrier Dr | | | Orlando | FL | 32819 | |
| Viktron Lp Eft | | Hold Per D Fiddler 05 24 05 Ah | 594 N Billy Mitchell Rd 02 | Hold C Sims 4 2649 | | Salt Lake City | UT | 84116 | |
| Viktron Lp Viktron Orlando | | 594 N Billy Mitchell Rd | Finance Dept | | | Salt Lake City | UT | 84116 | |
| Vil Usa Inc | | Littell International Inc | 1211 Tower Rd | | | Schaumburg | IL | 60173-4307 | |
| Vilar Arts Inc | | 7954 Harwood Ave | | | | Wauwatosa | WI | 53213 | |
| Vilar Arts Inc | | Copy Boy | 7954 Harwood Ave | | | Wauwatosa | WI | 53213 | |
| Vilastic Scientific Inc | | PO Box 160261 | | | | Austin | TX | 78716 | |
| Vilcek John | | 500 Dorset Circle | | | | Grand Blanc | MI | 48439 | |
| Vilcoq Jean Baptiste | | 834 W 53rd St Apt 21 | | | | Anderson | IN | 46013 | |
| Viles Tim | | 4359l Springcreek Dr | | | | Dayton | OH | 45405 | |
| Villa & Keith Llp | | Name Chnge Lof 11 96 | 210 N Campbell St | | | El Paso | TX | 79901 | |
| Villa and Keith Llp | | 210 N Campbell | | | | El Paso | TX | 79901 | |
| Villa Julie College | | Business Office | Green Spring Valley Rd | Rmt Chg 12 01 Mg | | Stevenson | MD | 21153-9999 | |
| Villa Julie College Business Office | | 1525 Green Spring Valley Rd | | | | Stevenson | MD | 21153 | |
| Villa Ralph | | 3906 Hooper Dr | | | | Wichita Falls | TX | 76306 | |
| Villaco Inc | | 1050 Corporate Dr | | | | Slinger | WI | 53086 | |
| Village Center Associates | | 311 Chestnut St | | | | Falls Church | VA | 22046 | |
| Village Consulting | | 2645 W River Rd | | | | Newton Falls | OH | 44444 | |
| Village Consulting | | Vilcon Inc | 2645 W River Rd | | | Newton Falls | OH | 44444 | |
| Village Green East Apartments | | PO Box 2348 | | | | Oshkosh | WI | 54903 | |
| Village Green Management | | Acct Of Donald Thomas | Case 93-103255-gc | | | | | 41658-2272 | |
| Village Green Management Acct Of Clarence Oliver | | Case Gc 91 1497 | | | | | | | |
| Village Green Management Acct Of Donald Thomas | | Case 93 103255 Gc | | | | | | | |
| Village Green Townhouses Acct Of Danita Moore Rogers | | Case 91 2768 Lt | | | | | | | |
| Village Of Addison Treasurer | | 211 N Steer St | PO Box 213 | | | Addison | MI | 49220 | |
| Village Of Evendale Oh | | | | | | | | 3492 | |
| Village Of Lordstown Oh | | | | | | | | 3427 | |
| Village Of Mackinaw City | | 102 South Huron Acenue | | | | Mackinaw City | MI | 49701 | |
| Village Of Ontario Income Tax | | | | | | | | 3447 | |
| Village Of Yellow Springs | c/o Coolidge Wall Womsley & Lombard | Timothy D Hoffman | 33 West First St | Ste 600 | | Dayton | OH | 45402-1289 | |
| Villaire Scott | | 8423 Warwick Groves Ct | | | | Grand Blanc | MI | 48439 | |
| Villaire William | | 524 Allen St | | | | Clio | MI | 48420 | |
| Villalba Armengod Cesar | | 26 Cunard Rd | | | | Buffalo | NY | 14216 | |
| Villalon Caroline C | | 110 Crescent Bay St | | | | Henderson | NV | 89012-5303 | |
| Villalon Gonzalo | | 501 N Bridge St Pmb 777 | | | | Hidalgo | TX | 78557 | |
| Villalon Hector | | 102 Catherine St | | | | Green Springs | OH | 44836 | |
| Villalon Rogelio | | 8436 Dunphy Court | | | | Las Vegas | NV | 89145 | |
| Villalon Rogelio | | 110 Crescent Bay St | | | | Henderson | NV | 89012-5303 | |
| Villalpando Robert | | 269 Landmark Ct Apt A | | | | Fairborn | OH | 45324 | |
| Villalva Humberto | | 5749 Las Brisas | | | | El Paso | TX | 79905 | |
| Villani Awards Inc | | 37 King Anthony Way | | | | Getzville | NY | 14068-1413 | |
| Villanova University | | Online Certificate Program | 9417 Princess Palm Ave | | | Tampa | FL | 33619-8317 | |
| Villanova University | | Bursars Office | 800 Lancaster Ave | | | Villanova | PA | 19085-1675 | |
| Villanova University Bursars Office | | 800 Lancaster Ave | | | | Villanova | PA | 19085-1675 | |
| Villanova University Online Certificate Program | | 9417 Princess Palm Ave | | | | Tampa | FL | 33619-8317 | |
| Villanueva Alice E | | 2833 Samuel Dr | | | | Saginaw | MI | 48601-7017 | |
| Villanueva Brian | | 1901 N Wilmot 2234 | | | | Tucson | AZ | 85712 | |
| Villanueva Gavino | | 3104 Eagle Ave | | | | Mcallen | TX | 78504 | |
| Villarreal Jesus | | 1808 Bro Mor St | | | | Saginaw | MI | 48602-4844 | |
| Villareal Richard | | 4419 Stork Rd | | | | Saginaw | MI | 48604-1617 | |
| Villarreal & Asociados | | Calle 14 809 Colonia Centr0 | Cp 31000 Chihuahua | | | Chihuahua | | | Mexico |
| Villarreal and Asociados | | Calle 14 809 Colonia Centr0 | Cp 31000 Chihuahua | | | Chihuahua | | | Mexico |
| Villarreal Elizabeth | | 9700 S Austin | | | | Oak Creek | WI | 53154 | |
| Villarreal Esteban | | 7600 S Manor Ave | | | | Oak Creek | WI | 53154-2164 | |
| Villarreal Guillermo | | 9700 S Austin St | | | | Oak Creek | WI | 53154-5110 | |
| Villarreal Jr Guillermo | | 9700 So Austin St | | | | Oak Creek | WI | 53154 | |
| Villarreal Jr Isabel | | 2511 Wilkins St | | | | Saginaw | MI | 48601-3385 | |
| Villarreal Patricia | | 918 Winged Foot Dr Apt 210 | | | | O Fallon | MO | 63366-7661 | |
| Villarreal Reynaldo | | 3508 E Van Norman Ave | | | | Cudahy | WI | 53110-1106 | |
| Villarreal Ruben | | 1202 Mcdonald Court | | | | Dacono | CO | 80520 | |
| Villarreal Valles Hector Luis | | Villarreal Y Associados | Calle 14 No 809 | Colonia Centro | | Chihuahua | | 31000 | Mexico |
| Villarruel Salvador | | 13657 Reis St | | | | Whittier | CA | 90605 | |
| Villasenor Francisco | | 528 Nicholas Rd | | | | El Paso | TX | 79927 | |
| Villatuya Tina | | 2348 Avalon Ct | | | | Aurora | IL | 60504 | |
| Villegas Jane | | 12515 Crockett Hwy | | | | Blissfield | MI | 49228 | |
| Villegas Nicholas | | 8947 E Mulberry | | | | Blissfield | MI | 49228 | |
| Villegas Oscar | | 1660 Dennett Ln | | | | Rochester Hills | MI | 48307 | |
| Villegas Roberto | | 513 Comstock St | | | | Marshall | MI | 49221 | |
| Villegas Vivian | | 3329 W Stonybrook Dr | | | | Anaheim | CA | 92804 | |
| Villella and Co Inc | | 6854 S Whetstone Pl | | | | Chandler | AZ | 85249 | |
| Villella James N | | 6854 S Whetstone Pl | | | | Chandler | AZ | 85249-9149 | |
| Villella Kathy A | | 15414 Beacon Point Dr | | | | Northport | AL | 35475-3903 | |
| Villeneuve Engineering Inc | | 25763 Inkster Rd | | | | Brownstown | MI | 48134-9429 | |
| Villers Guy | | 5631 Brampton Rd | | | | Dayton | OH | 45429 | |
| Villers Lee | | 2684 Griffith Dr | | | | Cortland | OH | 44410 | |
| Villers Rebecca | | 2684 Griffith Ne | | | | Cortland | OH | 44410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vilter Manufacturing Corp | | 102 Daylesford Blvd | | | | Berwyn | PA | 19312 | |
| Vilter Manufacturing Llc | | 5555 S Packard Ave | | | | Cudhay | WI | 53110-8904 | |
| Vilter Manufacturing Llc | | PO Box 78952 | | | | Milwaukee | WI | 53278-0952 | |
| Viltz Deborah | | 2145 Lochnayne Ln | | | | Davison | MI | 48423 | |
| Vimelsa International Sa De | | Ortiz | Av Primera No 867 Col Nazario | | | Saltillo | | 25100 | Mexico |
| Vimelsa International Sa De Cv | | Av Primera No 867 | Col Nazario S Ortiz Garza | | | Saltillo | | 25100 | Mexico |
| Vimelsa International SA de CV | | Ave Primera 867 | Col Nazario Ortiz | | | Saltillo | Coah | 25100 | Mexico |
| Vimercati | | 32036 Edward | | | | Madison Heights | MI | 48071 | |
| Vimercati C O Mts | | 32036 Edward St | | | | Madison Heights | MI | 48071 | |
| Vimercati Spa | | Co Mts | 32036 Edward St | | | Madison Heights | MI | 48071 | |
| Vimy Diesel Injection | | 5827 Range Rd 254 | | | | Vimy | AB | T0G 2J0 | Canada |
| Vimy Diesel Injection Inc | | PO Box 10 | | | | Vimy | AB | T0G 2J0 | Canada |
| Vinasto Mangotex Sa | | Av Sete Quedas 1880 B Matadour | | | | Itu | | | |
| Vince Bonita | | 168 Continental Dr | | | | Lockport | NY | 14094 | |
| Vince Charles | | PO Box 1152 | | | | Lockport | NY | 14095 | |
| Vince Mccarty | | 25 Bond Ln | | | | Greenville | SC | 29607 | |
| Vince Queen And Associates | | 6631 24th Ave | | | | Hyattsville | MD | 20782 | |
| Vince Refuse Service Inc | David L Vince | 301 Neosha Ave | | | | Springfield | OH | 45505-4965 | |
| Vince Ronald | | 3347 East High St | | | | Springfield | OH | 45505 | |
| Vince Stacey | | 45740 Meadows Circle W | | | | Macomb | MI | 48044 | |
| Vincel Fred Co | | PO Box 16083 | | | | St Louis | MO | 63105 | |
| Vincen Mark | | 621 White Pine Dr | | | | Noblesville | IN | 46062 | |
| Vincennes University | | Harrison Ctr | 7250 E 75th St | | | Indianapolis Arrison | IN | 46256 | |
| Vincennes University | | Jasper Ctr | 850 College Ave | | | Jasper | IN | 47546-9393 | |
| Vincennes University | | Bursars Office | Wab 1 | | | Vincennes | IN | 47591-9986 | |
| Vincennes University Harrison Center | | 7250 E 75th St | | | | Indianapolis | IN | 46256 | |
| Vincennes University Jasper Center | | 850 College Ave | | | | Jasper | IN | 47546-9393 | |
| Vincennes University | | Bursars Office | 1002 N 1st St | | | Vincennes | IN | 47591-9986 | |
| Vincennes Univrsity Bursars Office | | 1002 N 1st St | | | | Vincennes | IN | 47591-9986 | |
| Vincent A Simone Dds Ltd | | Acct Of Keren Chandler | Case 93m1-137652 | | | | | 33658-0559 | |
| Vincent A Simone Dds Ltd Acct Of Keren Chandler | | Case 93m1 137652 | | | | | | | |
| Vincent Allen | | 1090 Arclair Pl | | | | Saginaw | MI | 48603 | |
| Vincent Brian | | W3425 North Line Rd | | | | Oakfield | WI | 53065-9605 | |
| Vincent Christopher J | | 1060 Wilson Ave | | | | Saginaw | MI | 48603-5644 | |
| Vincent Dale | | 2375 Mc Combe Dr | | | | Clio | MI | 48420 | |
| Vincent Derek | | 2480 Linbaugh Rd | | | | Grove City | OH | 43123 | |
| Vincent Douglas | | 5835 Stone Rd | | | | Lockport | NY | 14094 | |
| Vincent E Rhynes | National Financial Services LLC | | PO Box 775 | Bowling Green Station | | New York | NY | 10274-0775 | |
| Vincent Ernest W | | 3706 Lynn St | | | | Flint | MI | 48503-4542 | |
| Vincent Frances D | | 2684 Pipe Creek Dr | | | | Cottonwood | AZ | 86326 | |
| Vincent George | | 3411 N Term St | | | | Flint | MI | 48506-2623 | |
| Vincent Heather | | 1307 S Buckeye | | | | Kokomo | IN | 46902 | |
| Vincent Kevin | | 13146 N Jennings Rd | | | | Clio | MI | 48420 | |
| Vincent Larry | | 8065 Whitney Rd | | | | Gaines | MI | 48436 | |
| Vincent Leo | | 2306 1st St | | | | Sandusky | OH | 44870-3909 | |
| Vincent Linda L | | 3025 Johnson Creek Rd | | | | Middleport | NY | 14105-9786 | |
| Vincent Mary | | 1908 S Cross Lakes Cir Apt C | | | | Anderson | IN | 46012-4933 | |
| Vincent Matthew | | 2200 Starlite | | | | Saginaw | MI | 48603 | |
| Vincent Metal Goods | | 1623 N 71st E Ave | | | | Tulsa | OK | 74115-4625 | |
| Vincent P Campbell | | 22 Mildred Ln | | | | Latham | NY | 12110 | |
| Vincent Patrick | | 2196 Mardi Ct | | | | Grove City | OH | 43123 | |
| Vincent Patrick | | 2196 Mardi Ct | | | | Grove City | OH | 43123-4004 | |
| Vincent R Olsson | | 3737 Bryant Ave S | | | | Minneapolis | MN | 55409 | |
| Vincent Ronald | | 59 S Castlerock Ln | | | | E Amherst | NY | 14051-1493 | |
| Vincent Wesley A | | 2658 E Lockwood St | | | | Mesa | AZ | 85213-2327 | |
| Vinchkoski Gary | | 5700 Jennifer Dr East | | | | Lockport | NY | 14094 | |
| Vincke Eric | | 19804 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Vincke Jeffrey | | 1522 Troy St | | | | Dayton | OH | 45404 | |
| Vincke Thomas | | 19804 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Vine Thomas A | | 358 Warren Ave | | | | Vienna | OH | 44473-9602 | |
| Vine William J | | 6392 N Pk Ave | | | | Bristolville | OH | 44402-9729 | |
| Vines Fitzroy | | 33 Page Ave | | | | Rochester | NY | 14609 | |
| Vines Ii James | | 2405 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Vines Janita | | 4231 Knollcroft Rd | | | | Dayton | OH | 45426 | |
| Vines Johnny | | PO Box 112316 | | | | Stamford | CT | 69112316 | |
| Vines Rusty | | 10891 Stephens Rd | | | | Bessemer | AL | 35023 | |
| Viney Anthony E | | 41 Hardacre Dr | | | | Xenia | OH | 45385-1350 | |
| Viney Max | | 346 Orinoco St | | | | Riverside | OH | 45431 | |
| Vineyard Ronald | | 6030 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Vinikour Communications | | 27383 Lilly Ct | | | | Brownstown Twp | MI | 48183 | |
| Vining James | | 29408 Old School House Rd | | | | Ardmore | AL | 35739-9802 | |
| Vining James S | | 6156 N Belsay Rd | | | | Flint | MI | 48506-1246 | |
| Vining Kathleen | | 208 Pk Ave | | | | Lockport | NY | 14094 | |
| Vining Ricky | | 26368 Barksdale Rd | | | | Athens | AL | 35613 | |
| Vining Toney | | 15711 Eastep Rd | | | | Athens | AL | 35611 | |
| Vink Michael A | | 370 Glenwoods Court | | | | Rockford | MI | 49341 | |
| Vinnys Service Station | Pat | 1340 East 92nd St | | | | Brooklyn | NY | 11236 | |
| Vinson Audrey E | | 1929 S Ctr | | | | Santa Ana | CA | 92704 | |
| Vinson Foster Beatrice | | 105 Wilder Dr | | | | Harvest | AL | 35749-8253 | |
| Vinson Iii Elliot | | 234 E Grant St | | | | Caro | MI | 48723 | |
| Vinson Karen S | | 1137 Silver Creek Run | | | | Port Orange | FL | 32129-9639 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vinson Leon | | 656 East Ave | | | | Hamilton | OH | 45011-3743 | |
| Vinson Process Controls | | 12211 E 51st St | | | | Tulsa | OK | 74146 | |
| Vinson Process Controls | | PO Box 890631 | | | | Dallas | TX | 75389-0631 | |
| Vinson Robert | | 500 Harvey St Nw | | | | Hartselle | AL | 35640-1808 | |
| Vinson Sharyll | | 106 Victory St | | | | Gadsden | AL | 35901 | |
| Vinson Supply Company | | PO Box 94895 | | | | Tulsa | OK | 74194 | |
| Vinson Theresa | | 149 Pk Ave | | | | Lockport | NY | 14094 | |
| Vintage Air | Accounts Payable | 18865 Goll St | | | | San Antonio | TX | 78266 | |
| Vinton David L | | 2186 Holly Tree Dr | | | | Davison | MI | 48423-2068 | |
| Vinton Tammy | | 280 Easy St 409 | | | | Mountain View | CA | 94043 | |
| Vinyl Industrial Paints Inc | | 1401 Sycamore St | | | | Wyandotte | MI | 48192 | |
| Vinyl Industrial Paints Inc | | 1401 Sycamore St | | | | Wyandotte | MI | 48192-5513 | |
| Vinylife Hose Co | | 28567 Hilderbrandt | | | | Romulus | MI | 48174 | |
| Vinylife Hose Co Inc | | Johnson F R Products Co Div | 28567 Hilderbrandt | | | Romulus | MI | 48174 | |
| Viola Amos | | 4630 Farlin | | | | St Louis | MO | 63115 | |
| Viola Veronica M | | 117 Aspen Dr Nw | | | | Warren | OH | 44483-1182 | |
| Violante Carolina | | Fmly Multi Linguistic Services | PO Box 10504 | | | El Paso | TX | 79995 | |
| Violante Carolina | | PO Box 10504 | | | | El Paso | TX | 79995 | |
| Violena Craig | | 17587 Margate | | | | Lathrup Vlg | MI | 48076 | |
| Violet Joseph | | 2004 Wilmington Ave | | | | Kettering | OH | 45420 | |
| Violet Keith | | 1114 E Pearl St | | | | Miamisburg | OH | 45342-2561 | |
| Viox Corp | | 6701 6th Ave South | | | | Seattle | WA | 98108 | |
| Viox Corp | | 6701 Six Ave S | | | | Seattle | WA | 98108 | |
| Vip Couriers | | 7514 Ensley Dr | | | | Huntsville | AL | 35802 | |
| Vip Executive Services | | 6008 Grissom Rd | | | | San Antonio | TX | 78238-2227 | |
| Vip Executive Transporation Se | | 6008 Grissom Rd | | | | San Antonio | TX | 78238-2227 | |
| Vip Gift | | 409 W Manning St | | | | Chattanooga | TN | 37405 | |
| Vip Gift | | PO Box 4407 | | | | Chattanooga | TN | 37405 | |
| Vip Leasing & Mgmt Inc | | 3200 N Grand River | | | | Lansing | MI | 48906 | |
| Vip Paging | | PO Box 60952 | | | | Oklahoma City | OK | 73146-0952 | |
| Vip Transportation & | | Protective Services Lp | 6008 Grissom Rd | | | San Antonio | TX | 78238-2227 | |
| Vip Transportation and Protective Services Lp | | 6008 Grissom Rd | | | | San Antonio | TX | 78238-2227 | |
| Vip Virant Doo | | Koprska Ulica 88 | | | | Ljubljana Slovenia | | | 1000 Slovenia |
| Vip Virant Doo | | Koprska Ulica 88 | 1000 Ljubljana | | | Slovenija | | | Slovenia |
| Vipar Heavy Duty Inc Eft | | 760 Mcardle Dr Ste D | | | | Crystal Lake | IL | 60014 | |
| Vipar Heavy Duty Inc Eft | | 760 Mcardle Dr Ste D | Chg Rmt 10 23 03 Ah | | | Crystal Lake | VA | 60014 | |
| Virant Group Inc | | 1548 Clemson Dr | | | | Eagan | MN | 55122-1865 | |
| Vires Bobby | | 9621 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Vires Sandra | | 9621 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Virgallito Kara | | 421 Hickory Hollow | | | | Canfield | OH | 44406 | |
| Virgil Derrick | | 2931 Stover St | | | | Ft Collins | CO | 80525 | |
| Virgin Atlantic Airways | Matt Trice | Engineering Acct Dept | The Office Se1 | Crawley Business Quarter | | Manor Royalcrawley | | RH10 9NU | United Kingdom |
| Virgin Atlantic Airways | | Engineering Accounts Dept | Aeronautics Housecrawley | Business Quartermanor Royal | | Crawleywest Sussex | | RH11 2QH | United Kingdom |
| Virgin Atlantic Airways Ltd | | Virgin Technical Centre | Lowfield Heath Crawley | West Sussex | | | | RH11 0PR | United Kingdom |
| Virgin Sean | | 5147 Cedar Ct | | | | Farwell | MI | 48622 | |
| Virginia A Hill | | PO Box 60 | | | | Buffalo | NY | 14215 | |
| Virginia Automotive Service Coop In | | D b a Vasco | 1300 W Marshall St | | | Richmond | VA | 23220-3025 | |
| Virginia Automotive Service Coop In D b a Vasco | | 1300 W Marshall St | | | | Richmond | VA | 23220-3025 | |
| Virginia Beach Dist Ct | | Civ Ct Rm B Municipal Cntr | | | | Virginia Bch | VA | 23456 | |
| Virginia Business Forms | | 882 Pine Needles Dr | | | | Dayton | OH | 45458 | |
| Virginia Business Forms | | PO Box 195 | | | | Tipp City | OH | 45371-0195 | |
| Virginia Business Forms | | Remail Efy 12 16 | PO Box 195 | | | Tipp City | OH | 45371-0195 | |
| Virginia Business Forms Eft | | PO Box 195 | | | | Tipp City | OH | 45371-0195 | |
| Virginia Carol Monroe | | 400 Sunnymead Dr | | | | Kokomo | IN | 46901 | |
| Virginia College | | 5360 I 55 North | | | | Jackson | MS | 39211 | |
| Virginia College At Jackson | | 5360 I 55 North | | | | Jackson | MS | 39211 | |
| Virginia Department Of | | Taxation | Registration Unit Eft | PO Box 1114 | | Richmond | VA | 23218-1114 | |
| Virginia Department Of | | Taxation | PO Box 27407 | | | Richmond | VA | 23261-7407 | |
| Virginia Department of Taxation | Taxing Authority Consulting Services PC | Mark K Ames | 2812 Emerywood Pkwy Ste 220 | | | Richmond | VA | 23294 | |
| Virginia Department Of Taxation | | Registration Unit Eft | PO Box 1114 | | | Richmond | VA | 23218-1114 | |
| Virginia Department Of Taxation | | PO Box 1500 | | | | Richmond | VA | 23218-1500 | |
| Virginia Department Of Taxation | | PO Box 27407 | | | | Richmond | VA | 23261-7407 | |
| Virginia Dept Of Tax | | | | | | | | 4500 | |
| Virginia Electronic Components | | Pobox 1189 | | | | Charlottesville | VA | 22902 | |
| Virginia Farrell | Pam Mangrum | 676 Sandra Ln | | | | Wheeling | IL | 60090 | |
| Virginia Hatch | | 34517 Ave B | | | | Yucaipa | CA | 92399 | |
| Virginia Hatch | | PO Box 493 | | | | Yucaipa | CA | 92399 | |
| Virginia Hiway Inc | | 2734 Cofer Rd | | | | Richmond | VA | 23224 | |
| Virginia Industries Inc | | 1022 Elm St | | | | Rocky Hill | CT | 06071809 | |
| Virginia Industries Inc | | Hartford Technologies | PO Box 18218 | | | Bridgeport | CT | 66013218 | |
| Virginia Industries Inc | | Hartford Technologies Div | 1022 Elm St | | | Rocky Hill | CT | 06067-180 | |
| Virginia Industries Inc | | 1022 Elm St | | | | Rocky Hill | CT | 06067-1809 | |
| Virginia M Tipton | | 20844 Ne 10 Apt D | | | | Harrah | OK | 73045 | |
| Virginia Mason Clinic | | Dept 1050 PO Box 34936 | | | | Seattle | WA | 98124-1936 | |
| Virginia Natural Gas | | 3719 E Virginia Beach Blvd | | | | Norfolk | VA | 23502-3217 | |
| Virginia Panel Corporation | Sandy | 1400 New Hope Rd | PO Box 1407 | | | Waynesboro | VA | 22980-0798 | |
| Virginia Polytechnic Institute | | Office Of Sponsored Programs | 340 Burruss Hall Mc 0170 | | | Blacksburg | VA | 24061 | |
| Virginia State University | | Cashiers Office | PO Box 9125 | | | Petersburg | VA | 23806 | |
| Virginia State University Cashiers Office | | PO Box 9125 | | | | Petersburg | VA | 23806 | |
| Virginia Tech | | Office Of Sponsored Programs | 340 Burruss Hall Mc 0170 | | | Blacksburg | VA | 24061 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 840 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Virginia Tech | | Office Of The Univ Bursar | 233 Burruss Hall | | | Blacksburg | VA | 24061-0143 | |
| Virginia Tech Intellectual Properties Inc | Michael J Martin | 1872 Pratt Dr Ste 1625 | | | | Blacksburg | VA | 24060 | |
| Virginia Tech Office Of Sponsored Programs | | 340 Burruss Hall Mc 0170 | | | | Blacksburg | VA | 24061 | |
| Virginia Tech Office Of The Univ Bursar | | 233 Burruss Hall | | | | Blacksburg | VA | 24061-0143 | |
| Virginia Theological Seminary | | 3737 Seminary Rd | | | | Alexandria | VA | 22304 | |
| Virginia Treasurer Of | | State Corporation Commission | Clerks Office | PO Box 7621 | | Merrifield | VA | 22116-7621 | |
| Virginia Treasurer Of | | State Corporation Commission | Clerks Office | PO Box 85577 | | Richmond | VA | 23285-5577 | |
| Virginia Treasurer Of State Corporation Commission | | Clerks Office | PO Box 7621 | | | Merrifield | VA | 22116-7621 | |
| Virginia Treasurer Of State Corporation Commission | | Clerks Office | PO Box 85577 | | | Richmond | VA | 23285-5577 | |
| Virginia Union University | | Student Accounts | 1500 North Lombardy St | | | Richmond | VA | 23220 | |
| Virginia Union University Student Accounts | | 1500 North Lombardy St | | | | Richmond | VA | 23220 | |
| Viron International | | Corporation | 505 Hintz Rd | | | Owosso | MI | 48867-9603 | |
| Viron International Corp | | 505 Hintz | | | | Owosso | MI | 48867-9602 | |
| Viron International Corporation | | 505 Hintz Rd | | | | Owosso | MI | 48867-9603 | |
| Virtex International Inc | | 811 S Blvd Ste 205 | | | | Rochester Hills | MI | 48307 | |
| Virtual Manufacturing Services | | 4970 Emerald Ln | | | | Brunswick | OH | 44212 | |
| Virtual Manufacturing Services | | Inc | C o Accounts Receivable | 4970 Emerald Ln | | Brunswick | OH | 44212 | |
| Virtual Manufacturing Services Inc | | C o Accounts Receivable | 4970 Emerald Ln | | | Brunswick | OH | 44212 | |
| Virtual Press Office Inc | | 88 Pk St | | | | Montclair | NJ | 7042 | |
| Vis Alliance Llc | | 19306 Ecorse Rd Ste 8 | | | | Allen Pk | MI | 48101 | |
| Vis Alliance Llc | | 19306 Ecorse Rd Ste B | | | | Allen Pk | MI | 48101 | |
| Vis Michael & Stacy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vis Michael & Stacy | | 1801 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Vis Thomas | | 4359 Red Stone Ct | | | | Grandville | MI | 49418 | |
| Visbaras Michael | | 11 Springbrook Cir | | | | Rochester | NY | 14606 | |
| Viscom Inc | | 3290 Green Pointe Pkwy Ste 400 | | | | Norcross | GA | 30092 | |
| Viscom Inc | | 3290 Green Pointe Pkwy Ste 400 | | | | Norcross | GA | 30092 | |
| Viscom Inc Usa | | 3290 Green Point Pkwy | Ste 400 | | | Norcross | GA | 30092 | |
| Viscom Technology | Paul J Handler | 3290 Green Point Pkwy | Ste 400 | | | Norcross | GA | 30092 | |
| Vishay Americas Eft | | Vitramon Div | 63 Lincoln Hwy | | | Malvern | PA | 19355 | |
| Vishay Americas Inc | Lisa Lucht | PO Box 609 | | | | Columbus | NE | 68601 | |
| Vishay Americas Inc | Lisa Luchtkim Jenkinson | PO Box 609 | | | | Columbus | OH | 68601 | |
| Vishay Americas Inc | | 2201 Laurelwood Rd | | | | Santa Clara | CA | 95054 | |
| Vishay Americas Inc | | Fmly Vishay Siliconix Inc | 2201 Laurelwood Rd | | | Santa Clara | CA | 95054 | |
| Vishay Americas Inc | | Fmly Roederstien | 7749 Collections Ctr Dr | Name Rmt Add Chg 9 00 Tblk | | Chicago | IL | 60693 | |
| Vishay Americas Inc | | 405 Southway Blvd E Ste 202 | | | | Kokomo | IN | 46902 | |
| Vishay Americas Inc | | PO Box 846024 | | | | Dallas | TX | 75284-6024 | |
| Vishay Americas Inc Inc | | 7749 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Vishay Americas Vitramon Div | | PO Box 4004 | | | | Malvern | PA | 19355-0988 | |
| Vishay Dale | Lisa Lucht | PO Box 609 | | | | Columbus | NE | 68601 | |
| Vishay Dale | | C o Trilogy | 31005 Bainbridge Rd Ste 5 | | | Solon | OH | 44139 | |
| Vishay Dale Electronics | Attn General Counsel | 1122 23rd St | | | | Columbus | NE | 6860-13647 | |
| Vishay Dale Electronics | | Co Trilogy Marketing Inc | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Dale Electronics | | PO Box 609 | 1122 23rd St | | | Columbus | NE | 68602-0609 | |
| Vishay Dale Electronics | | Ruth Speicher Credit Dept | PO Box 609 | | | Columbus | NE | 68602-0609 | |
| Vishay Dale Electronics Eft | | PO Box 609 | 1122 23rd St | | | Columbus | NE | 68602-0609 | |
| Vishay Dale Electronics Eft | | Ruth Speicher Credit Dept | PO Box 609 | | | Columbus | NE | 68602-0609 | |
| Vishay Dale Electronics Inc | | 1122 23RD St | | | | Columbus | NE | 686013647 | |
| Vishay Dale Electronics Inc | | Vishay Electronic Components | 1122 23rd St | | | Columbus | NE | 68601-364 | |
| Vishay Dale Electronics Inc | | 1122 23rd St | | | | Columbus | NE | 68601-3647 | |
| Vishay Dale Electronics Inc | | C o Vishay Elect Comp Asia Pl | 25 Tampines St 92 Keppel B 0 | | | | | 528877 | Singapore |
| Vishay Dale Electronics Inc | | C o Vishay Elect Comp Asia Pl | 25 Tampines St 92 Keppel B 02-00 | | | Singapore | | 528877 | Singapore |
| Vishay Europe Gmbh | | Geheimrat Rosenthal Str 100 | PO Box H 1180 | | | Selb | | 95100 | Germany |
| Vishay General Semiconductor China | | No 88 The 6th Ave Tianjin Economic | Technical Development Zone | | | Tianjing Tianjin | | 300457 | China |
| Vishay General Semiconductor G | | General Semiconductor Deutschl | Hans Bunte Str 19 | | | Frieburg | | 79108 | Germany |
| Vishay General Semiconductor L | | 10 Melville Pk Rd | | | | Melville | NY | 11747 | |
| Vishay General Semiconductor Llc | Ann Taylor | 10 Melville Pk Rd | | | | Melville | NY | 11747 | |
| Vishay Intertechnology Inc | | Yankton Div | 1505 E Hwy 50 | | | Yankton | SD | 57078 | |
| Vishay Precision Center | | 18400 Precision Pl | PO Box 1827 | | | Hagarstown | MD | 21742 | |
| Vishay roederstien | | C o Trilogy Marketing | 1731 Harman Rd | | | Plymouth | MI | 48326 | |
| Vishay Semiconductor Gmbh | | Theresienstr 2 | | | | Heilbronn Bw | | 74072 | Germany |
| Vishay Si Technologies | | Revere Transducers | 14192 Franklin Ave | | | Tustin | CA | 92780 | |
| Vishay Si Technologies Revere Transducers | | 14192 Franklin Ave | | | | Tustin | CA | 92780 | |
| Vishay Siliconix | Lisa Lucht | PO Box 609 | | | | Columbus | NE | 68601 | |
| Vishay Sprague | | Vishay Intertechnology Inc | 678 Main St | | | Sanford | ME | 4073 | |
| Vishay Sprague | | 1122 23rd St | PO Box 609 | | | Columbus | NE | 68602-0609 | |
| Vishay Sprague   Eft | | PO Box 609 | | | | Columbus | NE | 68602-0609 | |
| Vishay Sprague Inc | | Sprague Electric | 678 Main St | | | Sanford | ME | 4073 | |
| Vishay Sprague Vishay Intertechnology Inc | | 3387 Collections Ctr Dr | | | | Chicago | IL | 60693-3387 | |
| Vishay Thinfilm Inc | | 2160 Liberty Dr | | | | Niagara Falls | NY | 14304-377 | |
| Vishay Transducers | Tony Smalarz jaci Thompson | 801 Sentous Ave | | | | City Industry | CA | 91748-1425 | |
| Vishay Transducers | | 677 Arrow Grand Cir | | | | Covina | CA | 91722 | |
| Vishay Vitramon | | Vishay vitramon | 10 Main St | | | Monroe | CT | 6468 | |
| Vishay Vitramon Inc Vishay vitramon | | 10 Main St | PO Box 544 | | | Monroe | CT | 6468 | |
| Vishnevskaya Oksana | | 1758 Gilda Way 28 | | | | San Jose | CA | 95124 | |
| Visi Track Worldwide Llc | | PO Box 484 | | | | East Liverpool | OH | 43920-5484 | |
| Visi Track Worldwide Llc | | 8400 Sweet Valley Dr Ste 406 | | | | Valley View | OH | 44125-4244 | |
| Visi Trak Worldwide Llc | | 8400 Sweet Valley Dr Ste 406 | | | | Valley View | OH | 44125 | |
| Visible Computer Supply Corp | | 2275 Cabot Dr | | | | Lisle | IL | 60532-3630 | |
| Visicomm Industries | | 4525 Sheridan Rd | | | | Racine | WI | 53403 | |
| Visiko Peter | | 630 Vintage Ln | | | | Rochester | NY | 14615-1032 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Visingardt Jennifer | | PO Box 1616 | | | | Palmyra | MI | 49268 | |
| Vision 2000 Financial Svcs | | PO Box 2151 | | | | Southfield | MI | 48037 | |
| Vision Business Products | | 600 Logan St | | | | Carnegie | PA | 15106-2251 | |
| Vision Business Products | | 8540 Cinder Bed Rd | | | | Vewington | VA | 22122 | |
| Vision Business Products Eft | | 600 Logan St | | | | Carnegie | PA | 15106-2251 | |
| Vision Computer Solutions | | 511 North Ctr St | | | | Northville | MI | 48167 | |
| Vision Controls Inc | | 1509 Culpepper Dr | | | | Naperville | IL | 60540 | |
| Vision Engineering | | 745 W Taft | | | | Orange | CA | 92865 | |
| Vision Engineering Inc | | Remove Eft 4 8 99 | 570 Danbury Rd | | | New Milford | CT | 6776 | |
| Vision Engineering Inc | | 570 Danbury Rd | | | | New Milford | CT | 06776-434 | |
| Vision Engineering Inc  Eft | | 570 Danbury Rd | | | | New Milford | CT | 6776 | |
| Vision Engineering Ltd | | Send Rd | | | | Woking | | GU217ER | United Kingdom |
| Vision Graphix Inc | | 165 Quinton Rd | | | | Atoka | TN | 38004 | |
| Vision Inspection Technology L | | 179 Ward Hill Ave | | | | Haverhill | MA | 1835 | |
| Vision Mexico | | 140 W 22nd St Ste 301 | | | | New York | NY | 10011 | |
| Vision Quest High School | | C o Godfrey Lee Public Schools | 963 Joosten Sw | | | Wyoming | MI | 49509 | |
| Vision Quest High School C o Godfrey Lee Public Schools | | 963 Joosten Sw | | | | Wyoming | MI | 49509 | |
| Vision Research Inc | | 100 Dey Rd | | | | Wayne | NJ | 7470 | |
| Vision Research Inc | | 190 Parish Dr | | | | Wayne | NJ | 7470 | |
| Vision Service Plan | | Group 12031242 | PO Box 45210 | | | San Francisco | CA | 94145 | |
| Vision Service Plan | | 3333 Quality Dr | | | | Rancho Cordova | CA | 95670000 | |
| Vision Service Plan | | File 73280 | PO Box 60000 | | | San Francisco | CA | 94160-3280 | |
| Vision Service Plan | | Group 12031242 | PO Box 997100 | | | Sacramento | CA | 95899-7100 | |
| Vision Tool & Manufacturing | | Inc | 10670 Mercer Pike | Add Chng Ltr Mw 6 21 02 | | Meadville | PA | 16335 | |
| Vision Tool & Manufacturing Inc | | 10670 Mercer Pike | | | | Meadville | PA | 16335 | |
| Visionmakers | | 1679 Woodman Dr | | | | Dayton | OH | 45432 | |
| Visionmakers Of Dayton Inc | | Vision Optics | 1679 Woodman Dr | | | Dayton | OH | 45432 | |
| Visionpoint | | 1985 Nw 94th St Ste C | | | | Des Moines | IA | 50325 | |
| Visitech Communications | | 6060 Milo Rd | | | | Dayton | OH | 45414 | |
| Visiting Nurses Association | | 2745 E Skelly Dr Ste 114 | | | | Tulsa | OK | 74105-6209 | |
| Visiting Nurses Association | | Dept 7 PO Box 21228 | | | | Tulsa | OK | 74121-1228 | |
| Visnaw Mark | | 715 S Hamilton | | | | Saginaw | MI | 48602 | |
| Visnaw Philip | | 2299 Jarabec Rd | | | | Saginaw | MI | 48609-9203 | |
| Visnaw Terry | | 7035 Dutch Rd | | | | Saginaw | MI | 48609-9501 | |
| Vispac Inc Integrated  Eft Logistic | | PO Box 79001 | | | | Detroit | MI | 48279-0219 | |
| Vispac Inc Integrated Logistic | | Logistic | PO Box 79001 | | | Detroit | MI | 48279-0219 | |
| Viss Inc | | PO Box 4746 | | | | Brownsville | TX | 78526 | |
| Viss Inc | | Valley Industrial Supplies | 4604-b North Expressway 83 | | | Brownsville | TX | 78526 | |
| Visser Amber | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Visser Amber | | 4088 Quest Court Sw | | | | Wyoming | MI | 49418 | |
| Visser Roy | | 3111 S 1330 E | | | | Greentown | IN | 46936 | |
| Visser Stephen | | 5611 Hogaboon Rd | | | | Groves | TX | 77619 | |
| Vista Convention Services | | 6804 Delilah Rd | | | | Pleasantville | NJ | 8232 | |
| Vista Convention Services | | PO Box 3000 | | | | Pleasantville | NJ | 8232 | |
| Vista Enterprises | | Vista Upholstery Furniture | 257 Manuella Ln | | | Sonoma | CA | 95476 | |
| Vista Healthplan  Eft | | 300 S Pk Rd | | | | Hollywood | FL | 33021 | |
| Vista Healthplan Eft | | 300 S Pk Rd | | | | Hollywood | FL | 33021 | |
| Vista Maria | | 20651 W Warren | | | | Dearborn Heights | MI | 48127 | |
| Vista Medical Ltd | | 55 Henlow Bay Unit 3 | | | | Winnipeg | MB | R3Y 1G4 | Canada |
| Vista Medical Ltd | | Unit 3 55 Henlow Bay | | | | Winnipeg | MB | R3Y 1G4 | Canada |
| Vista Systems Inc | | 1814 River Rd | | | | Huron | OH | 44839 | |
| Visteon | Anne Marie Glyd | 45000 Helm St | | | | Plymouth | MI | 48170 | |
| Visteon Automotive Systems | Stephen Mcgarry | 40 West 2 070 One Village Dr | | | | Vanburen Town Ship | MI | 48111 | |
| Visteon Automotive Systems | | Ford Motor Co | 15031 Commerce Dr | | | Dearborn | MI | 48120 | |
| Visteon Bellevue Plastics | Accounts Payable | 111 Hirt Dr | | | | Bellevue | OH | 44811 | |
| Visteon Carplastic Mty Carr Apodaca Huinala | | Km 18 Apodaca Nl 6400 | Visteon | | | Laredo | TX | 78045-9429 | |
| Visteon Climate Control System | | 4900 North America Dr Ste B | | | | West Seneca | NY | 14224 | |
| Visteon Corp | | PO Box 70386 | | | | Chicago | IL | 60673 | |
| Visteon Corp | | Visteon Automotive Systems | 290 Town Ctr Dr | | | Dearborn | MI | 48126 | |
| Visteon Corp | | Visteon Automotive Systems | 1 Village Ctr Dr | | | Belleville | MI | 48111-5711 | |
| Visteon Corporation | Central Accounting Services | PO Box 3051 | | | | Livonia | MI | 48150 | |
| Visteon Corporation | Central Accounting Services | PO Box 3061 | | | | Livonia | MI | 48150 | |
| Visteon Corporation | | 16630 Allen Rd | | | | Allen Pk | MI | 48101 | |
| Visteon Corporation | | PO Box 3054 | | | | Livonia | MI | 48150 | |
| Visteon Corporation | | C o Dickinson Wright | Attn Michael C Hammer | 301 E Liberty Ste 500 | | Ann Arbor | MI | 48104-2266 | |
| Visteon Corporation | | Lock Box 65265 | | | | Charlotte | NC | 28265-0265 | |
| Visteon Corporation C o Dickinson Wright | | Attn Michael C Hammer | 301 E Liberty Ste 500 | | | Ann Arbor | MI | 48104-2266 | |
| Visteon Glass Operations a joint venture member of Vito Flex SA de C V | | | | | | | | | |
| Visteon Philippines | Accounts Payable | Greenfield Automotive Pk Sez | | | | Sta Rosa Laguna | | 4026 | Philippines |
| Visteon Planta Cervantes Visteon Corporation | | 1301 Joe Battle | | | | El Paso | TX | 79936 | |
| Visteon Saline Plant Saline Plant | | 7700 Michigan Ave | Route28 | | | Saline | MI | 48176 | |
| Visteon Utica Trim Fd04a Utica Trim Operation | | 50500 Mound Rd | | | | Utica | MI | 48317 | |
| Visual Communication Inc | | 1000 Pine Valley | | | | Little Rock | AR | 72205-3533 | |
| Visual Edge Imaging Studios | | 819 Factory Rd Ste C | | | | Dayton | OH | 45434 | |
| Visual Edge Imaging Studios | | Visual Edge Imaging | 819 Factory Rd Ste C | | | Dayton | OH | 45434 | |
| Visual Gaging | | PO Box 100 | | | | Newfane | NY | 14108 | |
| Visual Productions Inc | | Exhibit Enterprises | 24050 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Visual Solutions Inc | | 487 Groton Rd | | | | Westford | MA | 1886 | |
| Visual Solutions Incorporated | Capital Markets | One University Plaza Ste 312 | | | | Hackensack | NJ | 7601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Visual Solutions Incorporated | | 487 Groton Rd | | | | Westford | MA | 18861148 | |
| Visual Solutions Incorporated | | 487 Groton Rd | | | | Westford | MA | 01886-1148 | |
| Visual South Inc | | 9280 Davidson Hwy Ste 100 | | | | Concord | NC | 28027 | |
| Visumatic Industrial Prod | Edda Estes | 856 Porter Pl | | | | Lexington | KY | 40508-3193 | |
| Vita Stat Medical Services Inc | Sales Dept | 15220 Ne 40th St | | | | Redmond | WA | 98052 | |
| Vita Stat Medical Services Inc | Sales Dept | 15220 Ne 40th St | Remit Updt 05 2000 Letter | | | Redmond | WA | 98052 | |
| Vita Stat Medical Services Inc | | 5343 Cotton Bay Dr W | | | | Indianapolis | IN | 46254 | |
| Vita Stat Medical Services Inc | | 15220 Ne 40th St | | | | Redmond | WA | 98052-9713 | |
| Vital International Corp Inc | | 2300 W Big Beaver Ste 17 | | | | Troy | MI | 48084 | |
| Vital International Corp Inc | | 2300 W Big Beaver Ste 17 | Ste 4 | | | Troy | MI | 48084 | |
| Vital International Programs | | Inc | 34514 Dequindre Rd Ste C | | | Sterling Heights | MI | 48310 | |
| Vital International Programs Inc | | 34514 Dequindre Rd Ste C | | | | Sterling Heights | MI | 48310 | |
| Vital Skills International Lc | | | 2.03E+08 | 2093 Cumberland Rd | | Rochester Hills | MI | 48307 | |
| Vital Skills International Lc | | 2093 Cumberland Rd | | | | Rochester Hills | MI | 48307 | |
| Vitale Jeffrey | | 130 Fireside Dr | | | | New Castle | PA | 16105 | |
| Vitale Joseph | | 950 Putney St | | | | Birmingham | MI | 48009 | |
| Vitalis Laura Y | | PO Box 523 | | | | Lake Hughes | CA | 93532 | |
| Vitality Inc | | 5600 N May Ste 335 | | | | Oklahoma City | OK | 73112 | |
| Vitec | Accounts Payable | 2627 Clark St | | | | Detroit | MI | 48207 | |
| Vitec Llc | | 2627 Clark St | | | | Detroit | MI | 48210 | |
| Vitech Inc | | 720 Industrial Dr Unit 133 | | | | Cary | IL | 60013-1992 | |
| Viteck Inc | | 170 Railroad Ave | | | | Paterson | NJ | 7501 | |
| Vitelli Michael | | 639 N Hartford Ave | | | | Youngstown | OH | 44509-1726 | |
| Vitkin Lev | | 13471 Violet Way | | | | Carmel | IN | 46032 | |
| Vitko Paul | | 7512 Corinth Court Rd | | | | Farmdale | OH | 44417 | |
| Vito Dawn | | 8245 Wilson Rd | | | | Otsville | MI | 48463 | |
| Vitolins Carol | | 27 Saddleback Trail | | | | Rochester | NY | 14624 | |
| Vitonet Co Ltd | | 2f Namyoung Bldg 416 2 Dogokdo | Kangnam-gu | | | Seoul | | 135 270 | Korea Republic Of |
| Vitonet Co Ltd    Eft 2f Namyoung Bd 416 2 | | Dogok Dong Kangnam Gu | Seoul 135 270 | | | | | | Korea Republic Of |
| Vitonet Co Ltd Eft | | 2f Namyoung Bd 416 2 | Dogok Dong Kangnam Gu | Seoul 135 270 | | | | | Korea Republic Of |
| Vitra Coat America | | 52817 Marina Dr | | | | Elkhart | IN | 46514-920 | |
| Vitracoat America Inc | | 52817 Marina Dr | | | | Elkhart | IN | 46514 | |
| Vitran | | Name Add Chng Eft Mw 2 02 | 751 Bowes Rd | Hld Td Confirmation | | Concord | ON | L4K 5C9 | Canada |
| Vitran Eft | | 751 Bowes Rd | | | | Concord | ON | L4K 5C9 | Canada |
| Vitran Express | | PO Box 633519 | | | | Cincinnati | OH | 45263-3519 | |
| Vitran Express Inc | | PO Box 7004 | | | | Indianapolis | IN | 46207 | |
| Vitran Express Inc | | Fmly Overland Transportation | 6500 E 30th St | | | Indianapolis | IN | 46206 | |
| Vitran Express Inc | | 6500 E 30th St | | | | Indianapolis | IN | 46219-1102 | |
| Vitran Express Inc Eft | | PO Box 7004 | | | | Indianapolis | IN | 46207 | |
| Vitran Express Inc Eft | | PO Box 7004 | | | | Indianapolis | IN | 46207 | |
| Vitrek Corporation | Annie | 9880 A Via Pasar | | | | San Diego | CA | 92126 | |
| Vitro Automotiz Sa De Cv Eft | | Av Central 101 Fracc Ind | Esfuerzo Nacional Xalosioc Edo | | | Do 55320 | | | Mexico |
| Vitro Automotiz Sa De Cv Eft | | Av Central 101 Fracc Ind | Esfuerzo Nacional Xalosioc Edo | | | Do 55320 Mexico | | | Mexico |
| Vitrohm Portuguesa Resistencias Ele | | Estrada Nacional 249 Km 4 Trajouce | | | | Sao Domingos De Rana Casc | | 2775 | Portugal |
| Vitullo & Associates Inc | | 24621 Schoenherr | | | | Warren | MI | 48089-4775 | |
| Vitullo James | | 24621 Schoenherr | | | | Warren | MI | 48089 | |
| Vitullo James | | 355 Imperial St | | | | Youngstown | OH | 44509 | |
| Viva Capital Funding Inc | | Assign Delram Transport | 10604 D Kin Ross | | | El Paso | TX | 79935 | |
| Viva Foam Products Inc | | 25 Parce Ave | | | | Fairport | NY | 14450 | |
| Vivendi Water Systems | | Derby Rd | | | | Wirksworth | | DE44SG | United Kingdom |
| Vivendi Water Systems Ltd Usf Ltd | | High St Ln End | | | | High Wycombe Bu | | HP14 3JH | United Kingdom |
| Viverette Edward | | PO Box 320620 | | | | Flint | MI | 48532 | |
| Viveros Richard | | 104 Turner Rd Apt D | | | | Dayton | OH | 45415 | |
| Vivian Al | | C o Basic | 1510 Westhaven Dr | | | Tecumseh | MI | 49286 | |
| Vivian Al C o Basic | | 1510 Westhaven Dr | | | | Tecumseh | MI | 49286 | |
| Vivian Campbell | | 410 West 5th Ave | | | | Foley | AL | 36535 | |
| Vivian Dennis | | 2489 Reynolds Rd | | | | Niagara Falls | NY | 14304 | |
| Vivian Diane S | | 181 Forest Meadow Ln | | | | Salisbury | NC | 28144 | |
| Vivian Value Cleaners | | 3102 Flushing Rd | | | | Flint | MI | 48504 | |
| Vivian Young | | 4279 1 Harbourtowne Dr | | | | Saginaw | MI | 48603 | |
| Vivians Value Cleaners | | 3301 Proctor | | | | Flint | MI | 48504 | |
| Vivians Value Cleaners | | 3301 Proctor | Add Change 07 17 03 Vc | | | Flint | MI | 48504 | |
| Vivo Marsha | | 3064 Bradley Brownlee | Rd | | | Cortland | OH | 44410 | |
| Vizi James | | 130 Liberty St2 | | | | North Jackson | OH | 44451 | |
| Vizina Maryann C | | 1364 South Oak Rd PO Box 284 | | | | Davison | MI | 48423-0284 | |
| Vizzaccaro Dina | | 7 Arell Court | | | | Alexandria | VA | 22304 | |
| Vj Electronix Inc | Don Frizzell | 89 Carlough Rd | | | | Bohemia | NY | 11716-2903 | |
| | Chester B Salomon Constantine D | | | | | | | | |
| Vj Technologies Inc | Pourakis | Stevens & Lee Pc | 485 Madison Ave 20th Fl | | | New York | NY | 10022 | |
| Vj Technologies Inc Eft | | 89 Carlough Rd | | | | Bohemia | NY | 11716 | |
| Vl Systems | | 9 Corporate Pk 150 | | | | Irvine | CA | 92606 | |
| Vl Torando | | PO Box 32145 | | | | Detroit | MI | 48232 | |
| Vlaanderen Bert | | 651 Franklin St Apt 4308 | | | | Mountain View | CA | 94041 | |
| Vlachos & Vlachos Pc | | 5659 Stadium Dr | | | | Kalamazoo | MI | 49009 | |
| Vlachos and Vlachos Pc | | 5659 Stadium Dr | | | | Kalamazoo | MI | 49009 | |
| Vlad Randall | | PO Box 8823 | | | | Warren | OH | 44484 | |
| Vlasic Barbara L | | 4275 Berkshire Dr Se Apt 6 | | | | Warren | OH | 44484-4872 | |
| Vlk Charles | | 9460 Bell Rd | | | | Birch Run | MI | 48415-9041 | |
| Vlr Embedded Inc | | 3035 W 15th St | | | | Plano | TX | 75075 | |
| Vlr Embedded Inc | | 411 E Buckingham Rd 636 | | | | Richardson | TX | 75081 | |
| Vlr Embedded Inc Eft | | 3035 W 15th St | Add Chg 03 04 05 Ah | | | Plano | TX | 75075 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vlsi Standards Inc | | 3087 N 1st St | | | | San Jose | CA | 95134 | |
| Vlsi Standards Inc | Marc X108 Or Yolanda X110 | File No 73641 PO Box 60000 | | | | San Francisco | CA | 94160-3641 | |
| Vlsi Standards Inc | | 3087 N First St | | | | San Jose | CA | 95134-2006 | |
| Vmc Specialized | | 44080 Hwy 17 South | PO Box 1617 | | | Vernon | AL | 35592 | |
| Vmi | | PO Box 932 | | | | Lexington | VA | 24450 | |
| Vmr International Ltd | | Merck House | | | | Poole | | BH15 1TD | United Kingdom |
| Vnahss Flu Program | | 25900 Greenfield Rd Ste100 | | | | Oak Pk | MI | 48237 | |
| Vnuk Helen | | 10169 S Janus Dr | | | | Oak Creek | WI | 53154-5758 | |
| Vnuk Paul | | 10169 S Janus Dr | | | | Oak Creek | WI | 53154-5758 | |
| Vo Anthony | | 16127 Etna Green Dr | | | | Westfield | IN | 46074 | |
| Vo Dong H | | PO Box 9452 | | | | Fountain Valley | CA | 92728 | |
| Vo Minh | | 5006 Karl Rd | | | | Columbus | OH | 43229 | |
| Vo Theresa | | 16127 Etna Green Dr | | | | Westfield | IN | 46074 | |
| Vo Trung | | 613 Pk Ln | | | | Friendswood | TX | 77546 | |
| Voa Colfab Inc | | 190 Macdonald Rd | | | | Collingwood | ON | L9Y 4N6 | Canada |
| Voa Southeast Inc | | 600 Azalea Rd | | | | Mobile | AL | 36609 | |
| Voakes James | | 5033 School St | | | | Swartz Creek | MI | 48473 | |
| Vobach Lucinda | | 8037 W Sunbury Ct | | | | Milwaukee | WI | 53219-3854 | |
| Vocal Image Pros | | 8508 Tidewater Dr | | | | Indianapolis | IN | 46236 | |
| Vocational Tech School | Julio Cardoza | 9201 California Ave | | | | South Gate | CA | 90280 | |
| Vocational Technical School | | 9201 California Ave | | | | South Gate | CA | 90280 | |
| Vocworks Ltd | | 5555 Glendon Ct | | | | Dublin | OH | 43016 | |
| Vocworks Ltd | | PO Box 182848 | | | | Columbus | OH | 43218-2848 | |
| Vodaphone | | PO Box 5583 | | | | Newbury | | 0RG14- 5FF | United Kingdom |
| Vodopyanov Ella | | 38060 Lantern Hill | | | | Farmington Hills | MI | 48331 | |
| Voeffray Anna | | 2046 Yorkshire | | | | Birmingham | MI | 48009 | |
| Voeffray Erich | | 2046 Yorkshire | | | | Birmingham | MI | 48009 | |
| Voelker Controls | Allen Dickson | 3000 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Voelker Controls Co | Alan Dixon | 3000 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Voelker Controls Co | | 3000 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Voelker Controls Co Inc | Al Dixon | 590 Congress Pk Dr | Rmt Add Chg 1 01 Tbk Ltr | | | Centerville | OH | 45475-0246 | |
| Voelker Controls Co Inc | | 3000 Commerce Ctr Dr | PO Box 750246 | | | Franklin | OH | 45005 | |
| Voelker Ii Thomas | | 12941 Tamarack Dr | | | | Burt | MI | 48417 | |
| Voelker John R | | 283 High St Apt 4 | | | | Lockport | NY | 14094-4517 | |
| Voelker Randy | | 3519 Riverview Dr | | | | Saginaw | MI | 48601-9311 | |
| Voelker Sandra | | 567 Cranbrook Cross Rd South | | | | Bloomfield Hills | MI | 48301 | |
| Voell Machinery Co Inc | | 21925 Doral Rd | | | | Brookfield | WI | 53187 | |
| Voell Machinery Company | | 21925 Doral Rd | | | | Waukesha | WI | 53187 | |
| Voell Machinery Company Inc | | PO Box 2103 | | | | Waukesha | WI | 53187 | |
| Voellinger John | | 112 Whitman Rd | | | | Rochester | NY | 14616-4112 | |
| Voerberg Betty Lou | | 1446 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Vogan Kimberlee | | 210 Euclid Ave | | | | Sharon | PA | 16146 | |
| Vogel Donna | | 1763 Arbor Dr | | | | Mineral Ridge | OH | 44440 | |
| Vogel Douglas | | 7108 W Cadmus Rd | | | | Cadmus | MI | 49221 | |
| Vogel Gary W | | 5476 Sunshine Ln | | | | Bay City | MI | 48706-9761 | |
| Vogel Lubrication Inc | Amy Jones | 1008 Jefferson Ave | | | | Newport News | VA | 23607 | |
| Vogel Trucking Inc | | 444 W Troy Ave | | | | Indianapolis | IN | 46225 | |
| Vogel Trucking Inc | | 444 West Troy Ave | | | | Indianapolis | IN | 46225 | |
| Vogel William | | 6402 Oriole Dr | | | | Lafayette | IN | 47905 | |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | | Lakewood | NJ | 08701-4638 | |
| Voges Diana | | 181 Kathy Circle | | | | Linden | MI | 48451 | |
| Vogler Michael | | 29253 Wagner | | | | Warren | MI | 48093 | |
| Vogrin Gregory | | 20784 Summitt Rd | | | | Noblesville | IN | 46062 | |
| Vogt Daniel | | 5666 Winslow Ct | | | | Ypsilanti | MI | 48197 | |
| Vogt Electronic Ag | | Erlau Erlautal 7 | | 94130 | | Obernzell | | | Germany |
| Vogt Electronic Ag | | Vogt Electronic Platz 1 | | | | Obernzell | | 94130 | Germany |
| Vogt Electronic De Mexico Sa De Cv | Accounts Payable | Col El Tigre Cp | | | | Zapopan Jal | | 45203 | Mexico |
| Vogt Electronic De Mexico Sa De Cv | | Carretera A Tesistan No 2450 | Col El Tigre Cp 45203 | | | Zapopan | | CP45203 | Mexico |
| Vogt Electronic Fuba Gmbh | | Fuba Gmbh | Bahnhofstrasse 3 | | | Gittelde | | 37534 | Germany |
| Vogt Electronic Of N A | | 150 Purchase St | | | | Rye | NY | 10580 | |
| Vogt Gary A | | 298 Chelsea Meadows Dr | | | | W Henrietta | NY | 14586-9628 | |
| Vogt Joseph | | 1299 Flynn Rd | | | | Rochester | NY | 14612 | |
| Vogt Leonard | | 2219 Birch Trace Dr | | | | Austintown | OH | 44515 | |
| Vogt Michael | | 791 Dartmouth Dr | | | | Rochester Hills | MI | 48307 | |
| Vogt Mitchell | | 319 Poplar St | | | | Lincolnton | NC | 28092 | |
| Vogt Robert | | 7511 Maple Rd | | | | Akron | NY | 14001 | |
| Vogts Flowers Inc | | 728 Garland St | | | | Flint | MI | 48503 | |
| Vogts Flowers Inc | | 728 Garland St | | | | Flint | MI | 48503-2439 | |
| Vogus Jeffrey | | 3015 Providence Ln | | | | Kokomo | IN | 46902 | |
| Vohwinkel Edward | | 50 N Long St | | | | Williamsville | NY | 14221-5312 | |
| Vohwinkle Merita | | 12140 Seymour Rd | | | | Montrose | MI | 48457 | |
| Voice | | Voice For Hearing Impaired | 4274 State St | | | Saginaw | MI | 48603 | |
| Voice Inc | | 4274 State St | | | | Saginaw | MI | 48603 | |
| Voice Inc | | 4274 State St | Add Chg 1 02 Mh | | | Saginaw | MI | 48603 | |
| Voice Viewer Tech | Mike Pietre | 200 N Bent St | | | | Powell | WY | 82435 | |
| Voicenet | | 17 Richard Rd | | | | Ivyland | PA | 18974 | |
| Voicestream Wireless | | PO Box 742596 | | | | Cincinnati | OH | 45274-2596 | |
| Voicestream Wireless Corp | | PO Box 742596 | | | | Cincinnati | OH | 45274-2596 | |
| Voight David A | | 11122 Davison Rd | | | | Davison | MI | 48423-8102 | |
| Voight Donald H | | 1316 Broad St | | | | Syracuse | NY | 13224 | |
| Voight Theodore | | 101 Eileen Dr | | | | Rochester | NY | 14616-2233 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Voight Timothy | | 422 Lakeshore Dr | | | | Hilton | NY | 14468 | |
| Voigt Abernathy Sales Cor | Sales | PO Box 425 | 7550 Commerce Circle | | | Trussville | AL | 35173 | |
| Voigt England Co Inc | | Add Chg 07 20 04 Ah | PO Box 425 | | | Trussville | AL | 35173 | |
| Voigt England Co Inc | | PO Box 425 | | | | Trussville | AL | 35173 | |
| Voigt England Company Inc | | Vessor Pumps | 5018 First Ave N | | | Birmingham | AL | 35212 | |
| Voigt Ronald | | 118 Clarmarc Dr | | | | Frankenmuth | MI | 48734 | |
| Voigt Ronald  Eft | | 118 Clarmarc | | | | Frankenmuth | MI | 48734 | |
| Voigt Ronald Eft | | 118 Clarmarc | | | | Frankenmuth | MI | 48734 | |
| Voiles Allen L | | 1344 King Richard Pkwy | | | | W Carrollton | OH | 45449-2302 | |
| Voiles Ricky | | 1335 Woodman Dr | | | | Dayton | OH | 45432 | |
| Voisard Tool Co | Greg Barga | PO Box 276 | | | | Russia | OH | 45363 | |
| Voisine Richard W | | 2160 Heritage Dr | | | | Bay City | MI | 48706-9461 | |
| Voit John | | 6251 Bartz Rd | | | | Lockport | NY | 14094 | |
| Voit Richard | | 4 Jonathan Pl | | | | Amherst | NY | 14228 | |
| Voit Steven | | 2425 Allerton Rd | | | | Auburn Hills | MI | 48326 | |
| Voith Howden Gmbh | | Stubentalstrabe 44 | D 89518 Heidenheim | | | | | | Germany |
| Voith Howden Gmbh | | Stubentalstrabe 44 | D-89518 Heidenheim | | | | | | Germany |
| Voith Howden Gmbh | | Stubenthalstr 44 | | | | Heidenheim | | 89518 | Germany |
| Vojtko Michael | | 814 Collar Price Rd Ne | | | | Brookfield | OH | 44403-9522 | |
| Voland Ii George | | 8971 S 700 E | | | | Fairmount | IN | 46928 | |
| Voland Ii George W | | 8971 S 700 E | | | | Fairmount | IN | 46928 | |
| Volaplast Werner Hoppach Eft | | Kg | Morshauser Weg 1 | 34286 Spangenberg | | | | | Germany |
| Volaplast Werner Hoppach Kg | | Morshauser Weg 1 | 34286 Spangenberg | | | | | | Germany |
| Volaplast Werner Hoppach Kg | | Moershaeuser Weg 1 | | | | Spangenberg | | 34286 | Germany |
| Volare Air Charter Co | | 6825 Convair Rd Ste 7 | | | | El Paso | TX | 79925 | |
| Volare Transport Inc | | 113 South Washington | | | | Oxford | MI | 48371 | |
| Volare Transport Inc | | Add Chng Mw 8 21 02 | 113 South Washington | | | Oxford | MI | 48371 | |
| Volcano Automotive | | 41740 6 Mile Rd Ste 104 | | | | Northville | MI | 48167 | |
| Volcano Automotive Group | | 41740 Six Mile Rd Ste 104 | | | | Northville | MI | 48167 | |
| Volcano Automotive Group | | 38955 Hills Tech Dr Ste 200 | | | | Farmington Hills | MI | 48331 | |
| Volcano Communications Technol | | 38955 Hills Tech Dr Ste 200 | | | | Farmington Hills | MI | 48331 | |
| Volcano Communications Technol | | Gruvg 35 A | | | | Vastra Frolunda | | 42130 | Sweden |
| Volcano Communications Technologies Mentor Graphics Corp | | | | | | | | | |
| Voldrich William | | 1378 N 19th St. | | | | Laramie | WY | 82072-2313 | |
| Volek Cassidy | | 12901 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Volek James | | 465 Eckford Dr | | | | Troy | MI | 48098 | |
| Volex | Shannon Galloway | 44250 Osgood Rd | | | | Fremont | CA | 94539 | |
| Volex Inc | | 1 Batterymarch Pk | | | | Quincy | MA | 2169 | |
| Volex Inc | | PO Box 3272 | | | | Boston | MA | 02241-3272 | |
| Volex Incorporated | Accounts Payable | PO Box 788 | | | | Quincy | MA | 2269 | |
| Volex Incorporated | | PO Box 788 | | | | Quincy | MA | 02269-0788 | |
| Volkas Anthony | | 1405 South Webster | | | | Kokomo | IN | 46902 | |
| Volk Colleen A | | 770 West Lone Mountain Rd | Apart 2080 | | | North Las Vegas | NV | 89031 | |
| Volk Corp | Patrick Smith | 23936 Industrial Pk Dr | | | | Farmington Hill | MI | 48335-2877 | |
| Volk Corp | | 23936 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-287 | |
| Volk Corp   Eft | | 23936 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Volk Corporation | Todd Critchfield | 23936 Industrial Pk Dr | | | | Farmington Hill | MI | 48335-2877 | |
| Volkman Ted | | 11213 East Us 40 | | | | Terre Haute | IN | 47803 | |
| Volkman Theodore | | 11213 E Us 40 | | | | Terre Haute | IN | 47803 | |
| Volkmuth Allen | | 31 Denishire Dr | | | | Rochester | NY | 14624 | |
| Volkosh John | | 10406 State Rd | | | | Middleport | NY | 14105 | |
| Volkswagen Ag | | | | | | Wolfsburg | | D-38436 | Germany |
| Volkswagen Ag | | Brieffach 1853 | Supplier 519551 Or 57986 | | | Wolfsburg | | 38436 | Germany |
| Volkswagen Ag | | Kreditorenbuchhaltung | PO Box 1853 5 | | | Wolfsburg | | 38436 | Germany |
| Volkswagen Ag | | Kreditoron Buchhaltung | | | | Wolfsburg | | 38436 | Germany |
| Volkswagen Ag | | PO Box 1675 | | | | Wolfsburg | | 38436 | Germany |
| Volkswagen Ag | | Postfach 1451 | | | | 34219 Baunatal | | | Germany |
| Volkswagen Ag | | Volkswagen Berliner Ring 2 | Wolfsburg Ns 38440 | | | | | | Germany |
| Volkswagen Ag Emden | Accounts Payable | | | | | Emden | | 26703 | Germany |
| Volkswagen Ag Hannover | Accounts Payable | Mecklenheidestrasse 74 | | | | Hannover | | 30419 | Germany |
| Volkswagen Brussel | Accounts Payable | Bd 2nd Armee Britanique 201 | B1190 Brussels | | | Belgium | | | Belgium |
| Volkswagen Brussels Sa | Accounts Payable | Bd De La Britanique 201 | | | | Brussels | | 1190 | Belgium |
| Volkswagen Canada Inc | Accounts Payable | 777 Bayly St | | | | Ajax | ON | L1S 7G7 | Canada |
| Volkswagen De Mexico | | Km 116 Autopista Mexico Puebla | Apartado Postal 875 | 72008 Puebla | | | | | Mexico |
| Volkswagen De Mexico Km 116 Autopista Mexico Puebla | | Apartado Postal 875 | 72008 Puebla | | | | | | Mexico |
| Volkswagen De Mexico Sa De Cv | | Autopista Mexico Puebla Km 116 | | | | Almecatia Cuautlancingo | | 72008 | Mexico |
| Volkswagen De Mexico Sa De Cv | | Rfc Vme 640813 Hf6 | Autopista Mexico Puebla Km 116 | | | Almecatia Cuautlancingo P | | 72008 | Mexico |
| Volkswagen De Mexico Sa De Cv | | Rfc Vme 640813 Hf6 | Autopista Mexico-puebla Km 116 | | | Almecatia Cuautlancingo P | | 72008 | Mexico |
| Volkswagen De Mexico Sa De Cv Rfc Vme 640813 Hf6 | | Autopista Mexico Puebla Km 116 | | | | Almecatia Cuautlancingo | | 72008 | Mexico |
| Volkswagen Do Brasil | Accounts Payable | Km 235 Via Anchieta | | | | Sao Bernardo Do Campo | | 09823-901 | Brazil |
| Volkswagen Of America | Accounts Payable | 3800 Hamlin Rd | | | | Auburn Hills | MI | 48326 | |
| Volkswagen Of America | | 3499 West Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Volkswagen Of America Inc | | 450 Barclay Blvd | | | | Lincolnshire | IL | 60069 | |
| Volkswagen Sachsen Gmbh | Accounts Payable | | | | | Mosel | | 8125 | Germany |
| Volkswagen Sachsen Gmbh | | PO Box 200 | | | | Mosel | | 8125 | Germany |
| Volkswagen Slovakia As | | Spol Sro Devinska Nova Des Sk 84301 | | | | Bratislava | | 84301 | Slovak Republic |
| Volkswagen Slovakia As | | Buchhaltung | Spol Sro Devinska Nova Ves | | | Bratislava | | 84301 | Slovakia Slovak Rep |
| Volkswagen Slovakia As | | Spol Sro Devinska Nova Des Sk 84301 | | | | Bratislava | | 84301 | Slovakia Slovak Rep |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Volkswagenwerk Ag Wolfsburg | | Kreditorenbuchhaltung | Brieffach 1853 | Supplier 51955 1 Or 57986 | | Wolfsburg | | 38436 | Germany |
| Volkswagen Do Brazil | Accounts Payable | Avenida Das Industrias Sn | | | | Vinhedo | | 13280-000 | Brazil |
| Volland Electric Eft | | Frmly Dynamic Control Solution | 75 Innsbruck Dr | | | Buffalo | NY | 14227 | |
| Volland Electric Equipment Cor | | 75 Innsbruck Dr | | | | Buffalo | NY | 14227-2789 | |
| Volland Electric Equipment Eft | | Corp | Frmly Dynamic Control Solution | 75 Innsbruck Dr | | Buffalo | NY | 14227 | |
| Volland Electric Equipment Eft Corp | | 75 Innsbruck Dr | | | | Buffalo | NY | 14227 | |
| Vollbrecht Dale | | 2125 Durham Dr | | | | Saginaw | MI | 48609 | |
| Volley Jason | | 3978 Thompson | | | | Dayton | OH | 45416 | |
| Vollkommer Roy | | 2020 Joseph St | | | | Woodstock | IL | 60098 | |
| Vollman Charles | | 48564 Waterford Dr | | | | Macomb Township | MI | 48044 | |
| Vollman Deana | | 5510 Broadmoor Ct | | | | Grand Blanc | MI | 48439 | |
| Vollmar Allen | | 1270 W Sanilac Rd | | | | Caro | MI | 48723 | |
| Vollmer Barbara | | 24026 Douglas Dr | | | | Plainfield | IL | 60585 | |
| Vollmer Barbara | | 906 Arundel Court | | | | Kokomo | IN | 46901 | |
| Vollmer Joseph | | 2385 Richley Rd | | | | Corfu | NY | 14036 | |
| Vollmer Robert | | 25 Julianna Court | | | | Amherst | NY | 14228 | |
| Volo Corrine | | 496 Whiting Rd | | | | Webster | NY | 14580 | |
| Volo Steven | | 496 Whiting Rd | | | | Webster | NY | 14580 | |
| Volpe John | | 2755 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Volpe Joseph | | 6133 Prospect St | | | | Newfane | NY | 14108 | |
| Volpe Justin | | 3417 N Narcissas Ave | | | | Broken Arrow | OK | 74012 | |
| Volpe Thomas | | 2755 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Volpi Manufacturing Usa Co Inc | | 26 Aurelus Ave | | | | Auburn | NY | 13021 | |
| Volpi Manufacturing Usa Co Inc | | 5 Commerce Way | | | | Auburn | NY | 13021 | |
| Volpi Manufacturing Usa Co Inc | | PO Box 1289 | | | | Auburn | NY | 13021 | |
| Volpone Anne | | 42231 Palmer Rd | | | | Canton Twp | MI | 48188 | |
| Volpone Matthew | | 42231 Palmer Rd | | | | Canton Twp | MI | 48188 | |
| Volpone Thomas | | 2084 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Volpp Mark | | 4240 Fallow St | | | | West Bloomfield | MI | 48323 | |
| Volt Temporary Service | | Volt Services Group | 2411 N Glassell | | | Orange | CA | 92865 | |
| Voltenburg Robert | | 11325 Breckenridge Dr | | | | Davison | MI | 48423 | |
| Voltohm Ohg  Eft | | Frutzstrasse 4 | 6832 Sulz | | | | | | Austria |
| Voltohm Ohg Eft | | Frutzstrasse 4 | 6832 Sulz | | | | | | Austria |
| Voltronics Inc | | 7746 W Addison St | | | | Chicago | IL | 60634 | |
| Voltronics Inc | | 7746 West Addison St | | | | Chicago | IL | 60634 | |
| Voltz Robert | | 435 Edison Dr | | | | Vermilion | OH | 44089 | |
| Volume Freight | | 559 Greenbriar Dr | | | | Columbus | MS | 39705-1454 | |
| Volunteer Center Of Morgan | | County | 708 6th Ave Se | Ad Chg Per Ltr 08 09 05 Gj | | Decatur | AL | 35601 | |
| Volunteer Center Of Morgan County | | 708 6th Ave Se | | | | Decatur | AL | 35601 | |
| Volunteer Express Inc | | PO Box 100886 | | | | Nashville | TN | 37224-0886 | |
| Volunteer Industrial Services | | & Associates | 2535 Sunnydale Rd | | | Greeneville | TN | 37743 | |
| Volunteer International Inc | | 626 Airways Blvd | | | | Jackson | TN | 38301-3227 | |
| Volunteer Vette Products Inc | Accounts Payable | 3103 East Governor John Sevier Hwy | | | | Knoxville | TN | 37914 | |
| Volunteers Of America | | Dept Of Deaf & Hard Of | Hearing | 600 Azalea Rd | | Mobile | AL | 36609 | |
| Volusense As | | Industrivlen 10 N 1473 | Lorenskog | | | | | | Norway |
| Volusense As | | Industrivlen 10 N 1473 | Lorenskog | | | | | | Norway |
| Volvo | Andrew Min | PO Box 26115 | 7900 National Service Rd | | | Greensboro | NC | 27402-6115 | |
| Volvo Bus Corporation | Accounts Payable | Department 80130 | | | | Gothenburg | | 405 08 | Sweden |
| Volvo Bus Finland Oy | Accounts Payable | Eturuskonkatu 2 | | | | Tampere | | 33720 | Finland |
| Volvo Bus Finland Oy | Accounts Payable | Teollisuuskuja 10 | | | | Lieto | | 21420 | Finland |
| Volvo Buses De Mexico Sa De Cv | Accounts Payable | Lago De Guadalupe 289 | | | | Tultilan | | 54900 | Mexico |
| Volvo Busse Industries Gmbh | | PO Box 1544 | | | | Heilbronn | | 74005 | Germany |
| Volvo Busse Industries Gmbh | Accounts Payable | PO Box 1544 | | | | Heilbronn | | 40508 | Germany |
| Volvo Car Corporation | | 100svs | | | | Gothenburg | | 405 31 | Sweden |
| Volvo Car Corporation | | S 40508 | | | | Se 405 31 Gotebor | | | Sweden |
| Volvo Car Corporation | | Se 405 31 | | | | Gothenburg | | 405 31 | Sweden |
| Volvo Car Corporation | | Se 405 31 | | | | Goteborg | | | Sweden |
| Volvo Car Corporation A p Dept | | C o Skandinaviska Enskilda | Banken Headoffice | S 405 04 Gothenburg | | | | | Sweden |
| Volvo Car Corporation A p Dept C o Skandinaviska Enskilda | | Banken Headoffice | S 405 04 Gothenburg | | | | | | Sweden |
| Volvo Car Customer Service | | Central Distribution Centre | 100 svs | Se 405 31 | | Goteborg | | | Sweden |
| Volvo Cars Uddevalla | | Varvsvagen S 451 84 | | | | Uddevalla | | 451 84 | Sweden |
| Volvo Construction Equipment | Accounts Payable | PO Box 789 | | | | Skyland | NC | 28776 | |
| Volvo Construction Equipment | Accounts Payable | PO Box 26114 | | | | Greensboro | NC | 27402-6114 | |
| Volvo Construction Equipment | Accounts Payable | | | | | Eskilstuna | | 631 85 | Sweden |
| Volvo Construction Equipment | | C o Volvo Business Services | PO Box 26111 | | | Greensboro | NC | 27402 | |
| Volvo Construction Equipment | | 8288 Green Meadows Dr | | | | Lewis Ctr | OH | 43035-9475 | |
| Volvo Construction Equipment Cabs | | | | | | Eskilstuna | | 631 85 | Sweden |
| Volvo Construction Equipment Cabs | | C o Vbs | | | | Eskilstuna | | 631 85 | Sweden |
| Volvo Construction Equipment Customer Support | | | | | | Eskilstuna | | 631 85 | Sweden |
| Volvo Construction Equipment Customer Support | | Seb | | | | Eskilstuna | | 631 85 | Sweden |
| Volvo Do Brasil Veiculos Ltda | Accounts Payable | Av Juscelino Kubitschek De Oliveira | | | | Curitiba | | 81260-900 | Brazil |
| Volvo Do Brasil Veiculos Ltda | | Av Juscelino K De Oliveira | Caixa Postal 660 | | | Cep Curitiba Pr | | 81260-900 | Brazil |
| Volvo Logistics Corp | | S 405 08 Gothenburg | | | | Gothenburg | | | Sweden |
| Volvo Logistics Corp Eft | | Skandinaviska Enskilda Banken | S-405 08 Gothenburg | | | | | | Sweden |
| Volvo Logistics North America | Accounts Payable | 113 Corporate Dr Department 0140 | | | | Radford | VA | 24141 | |
| Volvo Logistics North America Radford Industrial Center | | 113 Corporate Dr Department 0140 | | | | Radford | VA | 24141 | |
| Volvo Of Na | | 7 Volvo Dr | Building - A | | | Rockleigh | NJ | 7647 | |
| Volvo Parts Corporation | Accounts Payable | Vat No Be464866263 | | | | Gothenburg | | 405 08 | Sweden |
| Volvo Parts North America Inc | Eric Evans | 09 Box 26126 | | | | | NC | 27402-6126 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Volvo Parts North America Inc | | 8288 Green Meadows Dr | | | | Lewis Ctr | OH | 43035-9475 | |
| Volvo Parts Northamerica Ship To No 4173 | | 8288 Green Meadows Dr | | | | Lewis Ctr | OH | 43035-9475 | |
| Volvo Penta Of The Americas | Accounts Payable | PO Box 26248 | | | | Greensboro | NC | 27402-6248 | |
| Volvo Penta Of The Americas | | | | | | Greensboro | NC | 27402-6248 | |
| Volvo Penta Of The Americas | | 1300 Volvo Penta Dr | | | | Greensboro | NC | 27402-6248 | |
| Volvo Personvagnar Komponenter Ab | | Volvogatan 6 | | | | Floby | | S520 40 | Swe |
| Volvo Polska Sp Zoo | Accounts Payable | Ul Mydlana 2 | | | | Wroclaw | | 51-502 | Poland |
| Volvo Powertrain Corp | Accounts Payable | | | | | Goteborg | | 405 08 | Sweden |
| Volvo Truck | | Se 405 08 Gothenburg | | | | | | | Sweden |
| Volvo Truck Corporation Goteborg | Accounts Payable | X Hallen Lundby | | | | Goteborg | | 405 08 | Sweden |
| Volvo Truck Corporation Umea | Accounts Payable | Umea Plant | PO Box 1416 | | | Umea | | 901 24 | Sweden |
| Volvo Truck Corporation Umea | | | | | | Umea | | 901 24 | Sweden |
| Volvo Truck Corporation Umea | | Umea Plant | | | | Umea | | 901 24 | Sweden |
| Volvo Trucks Northamerica Ship To No 4388 | | 4881 Cougar Trail Rd | | | | Dublin | VA | 24084 | |
| Volvo Trucks N America | | Post Office Box 26126 | | | | Greensboro | NC | 27409 | |
| Volvo Trucks Namerica Inc | | PO Box 26240 | 7900 National Service Rd | | | Greensboro | NC | 27402 | |
| Volvo Trucks North America | Accounts Payable | PO Box 26115 | | | | Greensboro | NC | 27402-6115 | |
| Volvo Trucks North America | | Parts & Service Accounting | PO Box 26115 | | | Greensboro | NC | 27402-6115 | |
| Volvo Trucks North America | | Post Office Box 26115 | | | | Greensboro | NC | 27402-6115 | |
| Volvo Trucks North America | | PO Box 26126 | | | | Greensboro | NC | 27402-6126 | |
| Volvo Trucks North America | | 4881 Cougar Trail Rd | | | | Dublin | VA | 24084 | |
| Volvo Trucks North America Inc | Accounts Payable | PO Box 26126 | | | | Greensboro | NC | 27402-6126 | |
| Volvo Trucks North America Inc | Accounts Payable | PO Box 26240 | | | | Greensboro | NC | 27402-6240 | |
| Volvo Trucks North America Inc | | PO Box 24240 | | | | Greensboro | NC | 27401 | |
| Volvo Trucks North America Inc | | Partsservice Accounting | PO Box 26126 | | | Greensboro | NC | 27402-6126 | |
| Volvo Trucks North America Inc | | 7900 National Service Rd | | | | Greensboro | NC | 27409-941 | |
| Volvo Trucks North America Inc | | 7825 National Service Rd | | | | Greensboro | NC | 27409-9667 | |
| Volvo Trucks North America Parts & Service Accounting | | PO Box 26115 | | | | Greensboro | NC | 27402-6115 | |
| Volvo Wheel Loaders Ab | Accounts Payable | Arvikaverken Box 303 | | | | Arvika | | 671 27 | Sweden |
| Volway Edward J | | PO Box 127 | | | | Critz | VA | 24082-0127 | |
| Volz David | | 5110 Churchgrove Rd | | | | Frankenmuth | MI | 48734 | |
| Volz Gary A | | 70 So Miller St | | | | Sebewaing | MI | 48759-1308 | |
| Volz Melvin | | 10074 Sebewaing Rd | | | | Sebewaing | MI | 48759 | |
| Von Allmen Kurt | | 10841 W Rockne Ave | | | | Hales Corners | WI | 53130 | |
| Von Allmen Nicole | | 1006 E Locust St | | | | Milwaukee | WI | 53212 | |
| Von Allmen Shane | | 5614 16th Ave | | | | Kenosha | WI | 53140 | |
| Von Bacho Paul | | 201 Ida Red Ln | | | | Rochester | NY | 14626 | |
| Von Fintel Adam | | 5041 W Farrand Rd | | | | Clio | MI | 48420 | |
| Von Kampen Robert | | 30363 Flanders | | | | Warren | MI | 48093 | |
| Von Kreisler Selting Werner | | PO Box 102241 | D 50462 Koln | | | | | | Germany |
| Von Kreisler Selting Werner | | PO Box 102241 | D-50462 Koln | | | | | | Germany |
| Von Linsowe Jr John | | 3976 Green Corners Rd | | | | Metamora | MI | 48455 | |
| Von Schwedler Robert | | 1101 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Von Schwerdtner Benno | | 170 Sunset Dr | | | | Hudson | OH | 44236 | |
| Von Wald Susan B | | 12098 Boldrey Dr | | | | Fenton | MI | 48430-9653 | |
| Vona Daniel | | 55 Kingston Ln | | | | Cheektowaga | NY | 14225-4809 | |
| Vondersaar Dennis | | 2701 Marne Ct | | | | Kokomo | IN | 46902 | |
| Vondervellen Jeffrey | | 10341 Black Birch Dr | | | | Centerville | OH | 45458 | |
| Vondrak Lynn Frye | | 8124 Rumford Rd | | | | Indianapolis | IN | 46219 | |
| Vondrasek Nathan | | 9265 Gale Rd | | | | Otisville | MI | 48463 | |
| Vone L Dempsey C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Vonlinsowe David | | 7093 E Dodge Rd | | | | Mount Morris | MI | 48458-9746 | |
| Vonmatt Niklaus | | 5990 Hess Rd | | | | Saginaw | MI | 48601 | |
| Vonmoos John | | 987 Hazelwood Ave Se | | | | Warren | OH | 44484-4506 | |
| Vonmoss Renee A | | 806 Eastland Ave Se | | | | Warren | OH | 44484 | |
| Vonstockhausen Randy | | 8350 S Verdev Dr | | | | Oak Creek | WI | 53154-3225 | |
| Vontell Raymond | | 3010 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Vontell Raymond J | | 3010 Bardshar Rd | | | | Sandusky | OH | 44870-9683 | |
| Vonthron Deborah | | 309 Ctr St | | | | Huron | OH | 44839 | |
| Vonthron Jr Carl | | 309 Ctr St | | | | Huron | OH | 44839 | |
| Voorhees Jerald | | 2225 Nebraska St | | | | Saginaw | MI | 48601 | |
| Voorhees Michael | | 26 2nd St | | | | West Milton | OH | 45383 | |
| Voorhis Daniel | | 1901 S Goyer Rd 40 | | | | Kokomo | IN | 46902 | |
| Voorhis Roger | | 8867 E 400 S | | | | Greentown | IN | 46936 | |
| Voorhis Roger W | | 8867 East 400 S | | | | Greentown | IN | 46936 | |
| Voorhis Vicki | | 4801 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902 | |
| Voorhorst Inc | | 5363 Lansing Rd | | | | Charlotte | MI | 48813 | |
| Voplex Of Canada Inc | | Meridian Automotive Systems | 225 Henry St | | | Brantford | ON | N3S 7R4 | Canada |
| Vora Nirav | | 5876 N Crossview Rd | | | | Seven Hills | OH | 44131 | |
| Vorachek Pat | | 7071 Gillette Rd | | | | Flushing | MI | 48433 | |
| Vorce Parthine | | 1545 N Main St | | | | Niles | OH | 44446-1245 | |
| Vordenberg Cw | Linda Or Chuck | 11313 Springfield Pike | PO Box 40387 | | | Cincinnati | OH | 45246 | |
| Vordenberge C W Co | Chuck linda | 11313 Springfield Pike | PO Box 40387 | | | Cincinnati | OH | 45246 | |
| Vordonis Linda | | 143 City View Dr | | | | Rochester | NY | 14625-1307 | |
| Voreis Thomas | | 169 Wellington Pkwy | | | | Noblesville | IN | 46060 | |
| Vores Tim | | 234 S Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Voris Ii Thomas L | | 509 Zimmerman St | | | | New Carlisle | OH | 45344-1520 | |
| Vorne Industries Inc | Jim | 1445 Industrial Dr | | | | Itasca | IL | 60143-1849 | |
| Vorne Industries Inc | | 1445 Industrial Dr | | | | Itasca | IL | 60143 | |
| Vorne Industries Inc | | Remove Eft Mail Ck 1 8 98 | 1445 Industrial Dr | | | Itasca | IL | 60143-1849 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vorne Industries Inc Eft | | 1445 Industrial Dr | | | | Itasca | IL | 60143 | |
| Vortab Company | | 1755 La Costa Meadows Dr | | | | San Marcos | CA | 92069 | |
| Vortec Corp | | Vortec Plaza L 738 | | | | Cincinnati | OH | 45270 | |
| Vortec Corp Eft | | 75 Remittance Dr Ste 1061 | | | | Chicago | IL | 60675-1061 | |
| Vortec Corp Inc | | Vortec An Illinois Tool Works | 10125 Carver Rd | | | Cincinnati | OH | 45242-4798 | |
| Vortech Corporation | Accounts Payable | Box 16314 | | | | Greenville | SC | 29606 | |
| Vortech Engineering | | 1650 Pacific Ave | | | | Oxnard | CA | 93033-9901 | |
| Vortechnics | Sam Ellis | Votechnics Inc | 200 Enterprise Dr | | | Scarborough | ME | 4074 | |
| Vortex | John | 4 Dearborn Rd | | | | Peabody | MA | 1960 | |
| Vortex | | 906 Industry Dr Bldg 22 | | | | Seattle | WA | 98188 | |
| Vortex Technology Inc | | 8208 Indy Ln | Ad Chg Per Ltr 05 17 05 Gj | | | Indianapolis | IN | 46214 | |
| Vortex Technology Inc | | 8330 E 75th St Ste 332 | | | | Indianapolis | IN | 46250 | |
| Vortox | | 121 S Indian Hill Blvd | | | | Claremont | CA | 91711-4997 | |
| Vorwald Philip | | 4909 Lancaster Hill Dr Apt 284 | | | | Clarkston | MI | 48346 | |
| Vorwerck Conrad | | 68 Salzburg Rd | | | | Bay City | MI | 48706 | |
| Vorwerck Jeffrey | | 47 Missouri Ave | | | | Dayton | OH | 45410 | |
| Vorwerck Mark | | 2001 S Brentwood Pl | | | | Essexville | MI | 48732 | |
| Vorwerk & Sohn Gmbh & Co Kg | | Barmen Obere Lichtenplatzer St | | | | Wuppertal | | 42287 | Germany |
| Vorwerk & Sohn Gmbh & Co Kg | | C o Toplog Gmbh Automotive Log | Moeddinghofe 27 | | | Wuppertal | | 42279 | Germany |
| Vorwerk Autotec Gmbh & Co Kg | | Postfach 201964 | D 42219 Wuppertal | | | | | | Germany |
| Vorwerk Autotec Gmbh & Co Kg | | Obere Lichtenplatzer Str 336 | | | | Wuppertal | | 42287 | Deu |
| Vorwerk Autotec Gmbh & Co Kg | | Obere Lichtenplatzer Strabe | 336 D-42287 Wuppertal | | | | | | Germany |
| Vorys Sater Seymour & | | Pease Llp | 52 E Gay St | | | Columbus | OH | 43216-1008 | |
| Vorys Sater Seymour & Pease Llp | | 52 East Gray St | PO Box 1008 | | | Columbus | OH | 43216 | |
| Vorys Sater Seymour & Pease Llp | | PO Box 1008 | | | | Columbus | OH | 43216-1008 | |
| Vorys Sater Seymour And | | Pease Llp | 52 E Gay St | | | Columbus | OH | 43215 | |
| Vorys Sater Seymour And Pease Lip | Joseph C Blasko | 52 East Gay St | | | | Columbus | OH | 43216-1008 | |
| Vorys Sater Seymour And Pease Llp | Robert J Sidman Esq | 52 East Gay St | PO Box 1008 | | | Columbus | OH | 43216-1008 | |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Robert J Sidman Esq | 52 E Gay St | PO Box 1008 | | | Columbus | OH | 43216-1008 | |
| Vorys Sater Seymour And Pease LLP | | PO Box 73487 | | | | Cleveland | OH | 44193 | |
| Vos Jr Donald | | 4929 Tyler St | | | | Hudsonvile | MI | 49426-9725 | |
| Vose Gardiner C Inc | | 832 Crestview St | | | | Bloomfield Hills | MI | 48302 | |
| Voshall Jeremy | | 2247 Lodell | | | | Dayton | OH | 45414 | |
| Vosler Mary Beth | | 5918 Collins Dr | | | | Lockport | NY | 14094 | |
| Voss Andrew | | 5735 N Campbell Ave | | | | Tucson | AZ | 85718 | |
| Voss Automotive Inc | | 5109 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| Voss John F | | 1704 N Huron Rd | | | | Pinconning | MI | 48650-7911 | |
| Voss Katherine | | 246 Valley Ave Sw | | | | Grand Rapids | MI | 49504 | |
| Voss Leonore | | 716 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Voss Manufacturing Inc | Hodgson Russ LLP | Stephen H Gross Cheryl R Storie Stephen L Yonaty | One M&T Plz Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Voss Manufacturing Inc | Stephen L Yonty | Hodgson Russ Lip | One M&T Plaza Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Voss Manufacturing Inc | | 2345 Lockport Rd | | | | Sanborn | NY | 14132-9342 | |
| Voss Manufacturing Inc Eft | | 2345 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Voss Michaels Lee and Associates For Parker Motor Freight | | Account | PO Box 1829 | | | Holland | MI | 49422-1829 | |
| Voss Steven | | 3323 E Pinecrest | | | | Gladwin | MI | 48624-9739 | |
| Voss Timothy | | 716 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Votex Gmbh | | An Der Trift 67 | | | | Dreieich | | 63303 | Germany |
| Votex Gmbh | | Buchhaltung | An Der Trift 67 | | | Dreieich | | 63303 | Germany |
| Voto Andrew | | 1364 Baywood Circle | | | | Brighton | MI | 48116 | |
| Voto Randy L | | 5468 Wyndemere Sq | | | | Swartz Creek | MI | 48473-8906 | |
| Voto Robert | | 5845 Meadows Dr | | | | Clarkston | MI | 48348 | |
| Voto Robert | | 4272 Latifee Ct | | | | Swartz Creek | MI | 48473 | |
| Votral Matthew | | 415 Detroit Ave | | | | Royal Oak | MI | 48073 | |
| Votry Peter A | | 657 Beverly Dr | | | | Webster | NY | 14580-2304 | |
| Voula Industries Inc | | 1554 Thomas Rd SE | | | | Warren | OH | 44484-5119 | |
| Voula Industries Inc C O Warren Screw Machine | | 1554 Thomas Rd SE | | | | Warren | OH | 44484-5119 | |
| Voula Industries Inc Eft | | C O Warren Screw Machine | Formerly Lunal Inc | 49 West Federal St | | Niles | OH | 44446 | |
| Voulgaris George | | 3187 N M 52 | | | | Owosso | MI | 48867-1039 | |
| Voweis Kaye | | 1430 Farmlane Rd | | | | Lapeer | MI | 48446-8779 | |
| Voyager Technologies Inc | Alex Goodall | PO Box 3246 | | | | Farmington Hills | MI | 48333-3246 | |
| Voydanoff Christophe | | 8698 Sheridan | | | | Millington | MI | 48746 | |
| Voytek Matthew | | 191 Fox Run | | | | Cortland | OH | 44410 | |
| Voyten Electric & Electronics | | Rte 8 South | | | | Franklin | PA | 16323 | |
| Voyten Electric and Electronics | | PO Box 361 | | | | Franklin | PA | 16323 | |
| Voyton Bernard N | | 1615 Linwood Ave | | | | Niagara Falls | NY | 14305-2905 | |
| Voyzey Gregory | | 695 Pin Oak Cir | | | | Grand Island | NY | 14072-1346 | |
| Vp Supply Corp | | 2240 Harlem Rd | | | | Cheektowaga | NY | 14225 | |
| Vp Supply Corp | | 3445 Winton Pl | | | | Rochester | NY | 14692 | |
| Vp Supply Corp | | PO Box 23868 | | | | Rochester | NY | 14692 | |
| Vpc Virginia Panel Corp | Sandy Hamilton | 1400 New Hope Rd | | | | Waynesboro | VA | 22980-2649 | |
| Vrable Arnold | | 17687 Fordney Rd | | | | Oakley | MI | 48649 | |
| Vrable Brent | | 69 N Trumbull Rd | | | | Bay City | MI | 48708 | |
| Vrable Joseph | | 304 N Chilson St | | | | Bay City | MI | 48706-4422 | |
| Vrankovich George | | 6560 Johnson Rd | | | | Lowellville | OH | 44436 | |
| Vrankovich Kathryn | | 6560 Johnson Rd | | | | Lowellville | OH | 44436-9739 | |
| Vrankovich Olek Anna | | 316 Golf Dr Se | | | | Brookfield | OH | 44403-9640 | |
| Vrazel Chemicals Inc | | 11 N Broad St | | | | Mobile | AL | 36602 | |
| Vrazo Benjamin | | 46 High St | | | | Mt Clemens | MI | 48043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vrazo George | | 46 High St | | | | Mtclemens | MI | 48043 | |
| Vredeveld Michael | | 3279 Meadow Glen Dr | | | | Hudsonville | MI | 49426-9015 | |
| Vredevoogd Sheila D | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vredevoogd Sheila D | | 1755 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Vredevoogd Todd V | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vredevoogd Todd V | | 1815 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Vreeland Gary | | 3293 North Gravel Rd | | | | Medina | NY | 14103 | |
| Vreeland Jeffrey S Sr & Cynthia L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Vreeland Jeffrey S Sr & Cynthia L | | 1854 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Vrettos Dimitris | | 18125 Manorwood Circle | | | | Clinton Twp | MI | 48038 | |
| Vroman Janet | | 4021 Spring Hue Ln | | | | Davison | MI | 48423-8900 | |
| Vrs Marking | | 2053 D Preisked Ln | | | | Santa Maria | CA | 93454 | |
| Vrska Jeanette S | | 1926 Valley View Dr | | | | Claremore | OK | 74017 | |
| Vsi Automation | | 165 Pk St | | | | Troy | MI | 48084 | |
| Vsi Automation | | C o Control Tech | 465 Sovereign Ct | | | Manchester | MO | 63011 | |
| Vsi Automation Assembly Eft Inc | | 2700 Auburn Rd | | | | Auburn Hills | MI | 48326-3202 | |
| Vsi Automation Assembly Inc | | 2700 Auburn Ct | | | | Auburn Hills | MI | 48326-3202 | |
| Vsi Automation Assembly Inc | | 2700 Auburn Rd | | | | Auburn Hills | MI | 48326-3202 | |
| Vsi Corp | | 29111 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Vsi Corp | | D M E Div | 502 Brookpark | | | Cleveland | OH | 44109 | |
| Vsr Lock Inc | Ed Erxleben | 1506 Glendale Ave | | | | Sparks | NV | 89431 | |
| Vsr Technologies Inc | | 33875 Capital | | | | Livonia | MI | 48150 | |
| Vsr Technologies Inc | | 33875 Capitol Rd | | | | Livonia | MI | 48150 | |
| Vsr Technologies Inc | | 33875 Capitol Rd | Add Chg Ltr 8 20 01 Bt | | | Livonia | MI | 48150 | |
| Vt Aerospace | | Airwork Ltd Accts Dept | Bournemouth Intl Airport | Bournemouth Intl Airport | | | | BH23 6NW | United Kingdom |
| Vti Hamlin Oy | 01202 365200 | Martinkylantie 17a | | | | | | 1620 | Finland |
| Vti Hamlin Oy Eft | | 25200 Telegraph Rd Ste 301 | | | | Southfield | MI | 48034-7445 | |
| Vti Hamlin Oy Eft Div Of Breed Tech Inc | | Box 911637 File 4035 | | | | Dallas | TX | 75391-1637 | |
| Vti Technologies Oy | | Myllykivenkuja 6 | | | | | | 1621 | Finland |
| Vti Technologies Oy Eft | | PO Box 27 | Fin 01621 Vantaa | | | | | | Finland |
| Vti Technologies Oy Eft | | Frml Vti Hamlin Oy | Myllynkivenkuja 6 | Fin 01621 Vantaa | | | | | Finland |
| Vu Don | | 691 Spring Water Rd | | | | Kokomo | IN | 46902 | |
| Vu Phong X | | 13342 Deanann Pl | | | | Garden Grove | CA | 92843 | |
| Vu Quy M | | 13342 Deanann | | | | Garden Grove | CA | 92843 | |
| Vu Tran Kimberly P | | 2518 W 16th St | | | | Santa Ana | CA | 92706 | |
| Vu Trung | | 8811 Garden Ln | | | | Greendale | WI | 53129 | |
| Vucom Data Services Inc | | Vucom Graphic Systems | 1120 Keystone | | | Lansing | MI | 48911 | |
| Vucom Data Services Inc Eft | | 1120 Keystone Ave | | | | Lansing | MI | 48911-4084 | |
| Vucom Data Services Inc Eft | | Request To Remove Eft Ltr Gw | 1120 Keystone Ave | | | Lansing | MI | 48911-4084 | |
| Vue Jerry L | | 9100 Tejon St Lot 20 | | | | Federal Heights | CO | 80260 | |
| Vue Kao | | 4605 42nd Ave | | | | Sacramento | CA | 95824 | |
| Vukmer Carole J | | 1124 Lee Ave | | | | Port Clinton | OH | 43452-2232 | |
| Vukmer Stephen J | | 2319 South Whitehouse Circle | | | | Harlingen | TX | 78550-2710 | |
| Vukovich William | | 4568 N Camrose Ct Sw | | | | Wyoming | MI | 49509 | |
| Vulcan Chemicals Corp | | 8318 Ashland Rd | | | | Geismar | LA | 70734 | |
| Vulcan Information Pack | | PO Box 29 | Looseleaf Ln | | | Vincent | AL | 35178-0029 | |
| Vulcan Lead Inc | Steve Gamel X217 | 1400 W Pierce St | | | | Milwaukee | WI | 53204 | |
| Vulcan Lead Inc | | PO Box 1152 | | | | Kenosha | WI | 53141 | |
| Vulcan Lead Prods Co Inc | | 1400 W Pierce St | | | | Milwaukee | WI | 53204 | |
| Vulcan Signs | | 408 E Berry Ave | | | | Foley | AL | 36535 | |
| Vulcan Spring & Mfg Co | | 501 School House Rd | | | | Telford | PA | 18969-118 | |
| Vulcan Systems Inc | | 5740 F 41 | | | | Oscoda | MI | 48750 | |
| Vulcan Tool/ Vtc Inc/smith Hammers Holdings | c/o Katz Teller Brant & Hild | Daniel P Utt | 255 East Fifth St | Ste 2400 | | Cincinnati | OH | 45202-4787 | |
| Vulcan Tool/ Vtc Inc/smith Hammers Holdings | c/o Robinson & Cole LLP | Christopher Foster | One Boston Pl | | | Boston | MA | 2108 | |
| Vulco Aluminum Screen Co Inc | | French Awning & Screen Co | 4514 S Mcraven Rd | | | Jackson | MS | 39204 | |
| Vvp America Inc | | Binswanger Glass Co | 2410 Kemp Blvd | | | Wichita Falls | TX | 76309 | |
| Vvp Auto Glass Inc | | 43455 Schoenherr Rd Ste 9 | | | | Sterling Heights | MI | 48313 | |
| Vw Company Limited | | 75 Milton St | | | | Sheffield Yorkshire | | S3 7WG | United Kingdom |
| Vw Eimicke Assoc Inc | | Pobox 160 | | | | Bronxville | NY | 10708 | |
| Vwr Corp | Vwr Scientific | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Corp | | Vwr Scientific Div | 975 Overland Ct | | | San Diams | CA | 91773 | |
| Vwr Corp | | 911 Commerce Ct | | | | Buffalo Grove | IL | 60089 | |
| Vwr Corp | | Vwr Scientific | 60 Glacier Dr | | | Westwood | MA | 2090 | |
| Vwr Corp | | V W R Scientific | 3619 A Kennedy Rd | | | South Plainfield | NJ | 7080 | |
| Vwr Corp | | Vwr Scientific | 12835 Jess Pirtle Blvd | | | Sugar Land | TX | 77478 | |
| Vwr Corp Eft | | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| VWR International Inc | | 1230 Kennestone Cir | | | | Marietta | GA | 30066 | |
| Vwr International Inc | | Vwr Scientific Div | 1310 Goshen Pky | | | West Chester | PA | 19380-598 | |
| Vwr International Inc | | Furniture Div | 3021 Gateway Dr 280 | | | Irving | TX | 75063 | |
| Vwr Scientific | Jorge | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific | Vwr Scientific | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific | Vwr Scientific | Jorge | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific | | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific Inc | Kathie Busch | 800 E Fabyan Pkwy | | | | Batavia | IL | 60510-1406 | |
| Vwr Scientific Prodkak | Meg Mueller | 800 E Fabyan Pkwy | | | | Batavia | IL | 60510-1405 | |
| Vwr Scientific Products | Jeff Fodge hoyt | 800 E Fabyan Pkwy | | | | Batavia | IL | 60510 | |
| Vwr Scientific Products | L Nash | PO Box 640169 | | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific Products | Mike Wabber X | 3745 Bayshore | | | | Brisbane | CA | 94005 | |
| Vwr Scientific Products C | Jeannie Zupido | 4600 Hinckley Industrial Pky | Acct 2888166 | | | Cleveland | OH | 44109 | |
| Vwr Scientific Products C | Jeff Fodge Hoyt | 800 E Fabyan Pky | | | | Batavia | IL | 60510-1406 | |
| Vwr Scientific Products C | Sales | 800 E Fabyan Pkwy | PO Box 6629 | Ohare Amf | | Chicago | IL | 60666 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vwr Scientific Products C | Vwr Scientific Products C | Sales | 800 E Fabyan Pkwy | PO Box 6629 | Ohare Amf | Chicago | IL | 60666 | |
| Vwr Scientific Products Corp | Vwr Scientific Products Corp | | | 5100 W Henrietta Rd | | W Henrietta | NY | 14586 | |
| Vwr Scientific Products Corp | | Vwr Scientific Div | 975 Overland Court | | | San Dimas | CA | 91773 | |
| Vwr Scientific Products Corp | | 3745 Bayshore Blvd | | | | Brisbane | CA | 94005 | |
| Vwr Scientific Products Corp | | Vwr Scientific Division | 1050 Satellite Blvd | | | Suwanee | GA | 30024 | |
| Vwr Scientific Products Corp | | 1050 Satellite Blvd | | | | Suwanee | GA | 30174 | |
| Vwr Scientific Products Corp | | Vwr Scientific | 3000 Hadley Rd 3rd Fl | | | South Plainfield | NJ | 7080 | |
| Vwr Scientific Products Corp | | 405 Heron Dr | | | | Bridgeport | NJ | 8014 | |
| Vwr Scientific Products Corp | | Vwr Scientific | 5100 W Henrietta Rd | | | W Henrietta | NY | 14586 | |
| Vwr Scientific Products Corp | | Vwr Scientific | 4600 Hinckley Industrial Pky | | | Cleveland | OH | 44109 | |
| Vwr Scientific Products Corp | | PO Box 640169 | | | | Pittsburg | PA | 15264-0169 | |
| Vwr Scientific Products Corporation | | PO Box 640169 | | | | Pittsburg | PA | 15264-0169 | |
| Vxi Technology Inc | | 17912 Mitchell | | | | Irvine | CA | 92614 | |
| Vxi Technology Inc | | 2031 Main St | | | | Irvine | CA | 92614-6509 | |
| Vyas Kamal | | 175 Farr Dr | | | | Springboro | OH | 45066 | |
| Vyncolit North America Inc | | 24 Mill St | | | | Manchester | CT | 06040-2316 | |
| W & B Fire & Safety Inc | | Garden State Fire & Safety Ser | 10 S River Rd Ste 1005 | | | Cranbury | NJ | 8512 | |
| W & M International | Ron Wong | 5022 Hidden Creek Circle | | | | Solon | OH | 44139 | |
| W & M International Inc | | 36345 Grand River Ave 204 | | | | Farmington Hills | MI | 48335-3059 | |
| W & M International Inc | | 5022 Hidden Creek Circle | | | | Solon | OH | 44139 | |
| W & W Manufacturing Co Inc | Accounts Payable | 1944 Akron Penninsula Rd | | | | Akron | OH | 44313 | |
| W & W Manufacturing Company | | 800 S Broadway | | | | Hicksville | NY | 11801-5017 | |
| W A Drew Edmondson | | State Capitol | Rm 112 2300 N Lincoln Blvd | | | Oklahoma City | OK | 73105 | |
| W A Hammond Drierite Co | | 138 Dayton Ave | | | | Xenia | OH | 45385 | |
| W A Hammond Drierite Co | | PO Box 460 | | | | Xenia | OH | 45385 | |
| W A I | | 1101 Enterprise Dr | | | | Royersford | PA | 19468 | |
| W A Sanfrey Trucking Company | | PO Box 1770 | | | | Warren | OH | 44482-1770 | |
| W Alan Racette Dds | | Acct Of George Watts | Case 91-0083-sc | 1801 E Saginaw | | Lansing | MI | 42156-5072 | |
| W Alan Racette Dds Acct Of George Watts | | Case 91 0083 Sc | 1801 E Saginaw | | | Lansing | MI | 48912 | |
| W B Jones Spring Co Inc | | 140 South St | | | | Wilder | KY | 41071 | |
| W Burton Williamson | | 2521 W Elgin | | | | Broken Arrow | OK | 74012 | |
| W C Express Llc | | PO Box 94 | | | | New Boston | MI | 48164 | |
| W C Mc Quaide Inc | | 153 Macridge Ave | | | | Johnstown | PA | 15904 | |
| W Classman Corp | | PO Box 09467 | | | | Milwaukee | WI | 53209-3444 | |
| W Cole Durham Jr | | 490 E 3125 N | | | | Provo | UT | 84604 | |
| W Craig Barton | | PO Box 54886 | | | | Oklahoma City | OK | 73154 | |
| W D Sales Inc | | PO Box 886 | | | | Farmington | MI | 48332-0886 | |
| W D Sales Inc   Eft | | PO Box 886 | | | | Farmington | MI | 48332-0886 | |
| W D Sales Inc Eft | | PO Box 886 | | | | Farmington | MI | 48332-0886 | |
| W Dennis Chamberlain | | Attorney At Law | 1011 E Washington St | | | Greenville | SC | 29603 | |
| W Gerber Otto | | 6225 Gratiot Rd | | | | Saginaw | MI | 48603 | |
| W Gillies Technology Llc | | Addr Chg 2 25 00 | 250 Barber Ave | | | Worchester | MA | 1606 | |
| W H Brady Co | | Industrial Products Div | 6555 W Good Hope Rd | | | Milwaukee | WI | 53201 | |
| W H Brady Co Industrial Products Div | | PO Box 2131 | | | | Milwaukee | WI | 53201 | |
| W H Brady Company Limited | | Wildmere Industrial Estate | | | | Banbury | | OX167JU | United Kingdom |
| W H Fay Company | | 3020 Quigley Ave | | | | Cleveland | OH | 44113 | |
| W H Henken Industries Inc | | Industrial Radiation Ctr | 415 Lillard Rd | | | Arlington | TX | 76012 | |
| W H Manufacturing Inc | | 2606 Thornwood Southwest | | | | Wyoming Grand Rapids | MI | 49519 | |
| W I R C O Incorporated | | 105 Progress Way | | | | Avilla | IN | 46710-9609 | |
| W J Inc | | 34180 SOLON Rd | PO Box 39157 | | | SOLON | OH | 44139 | |
| W J Inc | | PO Box 72052 | | | | Cleveland | OH | 44192-0052 | |
| W J Staton Express Llc | | 6560 Ky Hwy 1194 | | | | Stanford | KY | 40484 | |
| W K Industries Inc | | 6120 Millett Ave | | | | Sterling Heights | MI | 48312-2642 | |
| W L Gore & Associates | | 1901 Barksdale Rd | | | | Newark | DE | 19711 | |
| W L Gore & Associates Inc | | Filtration Products Division | 100 Airport Rd Bldg 1 | | | Elkton | MD | 21922-155 | |
| W L Gore & Associates Inc Filtration Products Division | | 100 Airport Rd Bldg 1 | | | | Elkton | MD | 21922-1550 | |
| W L Gore and Associates Inc Eft | | Box 751334 | | | | Charlotte | NC | 28275-1334 | |
| W L Gore Associates U K Ltd | | Kirkton Campus | | | | Livingston | | EH54 7BT | United Kingdom |
| W L Logan Trucking Co | | 3224 Navarre Rd Sw | | | | Canton | OH | 44706-1897 | |
| W M Berg Inc | | 499 Ocean Ave | | | | East Rockaway | NY | 11518 | |
| W M Berg Inc | | 499 Ocean Ave | | | | East Rockaway | NY | 11518-0000 | |
| W N Pittschapter 13 Trustee | | Acct Of Virgil O Brown | Case 91-82431 | PO Box 634 | | Sheffield | AL | 36540-1067 | |
| W N Pittschapter 13 Trustee Acct Of Virgil O Brown | | Case 91 82431 | PO Box 634 | | | Sheffield | AL | 35660 | |
| W R Layne & Associates Inc | | 1300 South Meridian | Ste 108 | | | Oklahoma City | OK | 73108 | |
| W R Layne and Associates Inc | | 300 North Meridian | Ste 110n | | | Oklahoma City | OK | 73107 | |
| W S Bill Cartage | | 2 Norbert Pl | | | | Kitchener | ON | N2K 1E6 | Canada |
| W S Darley & Co | | 2000 Anson Dr | | | | Melrose Pk | IL | 60160-1087 | |
| W S Darley and Co | | PO Box 66973 Slot A 74 | | | | Chicago | IL | 60666-0973 | |
| W S F Industries Inc | | 7 Hackett Dr | | | | Tonawanda | NY | 14150 | |
| W S Walker & Co | | PO Box 265 | George Town | | | Grand Cayman | KY | | |
| W Schuyler Seymour | | 10751 S Saginaw St | Ste G | | | Grand Blanc | MI | 48439 | |
| W Schuyler Seymour Jr | | 10751 S Saginaw St Ste G | | | | Grand Blanc | MI | 48439 | |
| W Schuyler Seymour Jr | | 10751 S Saginaw St Ste G | | | | Grand Blanc | MI | 48439-8169 | |
| W Silver Recycling Co Inc | Accounts Payable | PO Box 307 | | | | El Paso | TX | 79943 | |
| W T G Group Inc | | Box 110850 | | | | Carrollton | TX | 75011 | |
| W T Glasgow Inc | | Aapex Show Mat | 10729 W 163rd Pl | | | Orland Pk | IL | 60467 | |
| W T Glasgow Inc Aapex Show Mat | | 10729 W 163rd Pl | | | | Orland Pk | IL | 60467 | |
| W T I Inc | | Warnke Tool Industries | 3285 Metamora Rd | | | Oxford | MI | 48371 | |
| W Timothy Miller Esq | | Taft Stettinius & Hollister LLP | 425 Walnut Street | Suite 1800 | | Cincinnati | OH | 45202 | |
| W Virginia Tax Department | | | | | | | | 4700 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 850 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| W W Custom Clad Inc | | 337 E Main St | | | | Canajoharie | NY | 13317-122 | |
| W W Engineering & Science Inc | | PO Box 98470 | | | | Chicago | IL | 60693 | |
| W W Fischer Inc | Charleen | 1735 Founders Pkwy | Ste S-100 | | | Alpharetta | GA | 30004 | |
| W W G Inc | | 5602 Elmwood Ave 222 | | | | Indianapolis | IN | 46203-6037 | |
| W W Grainger Inc | Doncella | 3001 Gulley Rd | Setech | | | Dearborn | MI | 48124 | |
| W W Grainger Inc | Doncella | 2321 Needmore Rd | | | | Dayton | OH | 45414-4147 | |
| W W Grainger Inc | | PO Box 11338 | | | | San Diego | CA | 92111-0000 | |
| W W Grainger Inc | | 310 E Ball Rd | | | | Anaheim | CA | 92805-4787 | |
| W W Grainger Inc | | 465 E Algonquin Rd | Arlington Heights Il 60005 | | | Alrington Heights | IL | 60005 | |
| W W Grainger Inc | | Dept 232 | | | | Palatine | IL | 60038 | |
| W W Grainger Inc | | PO Box Dept C Pay 248 | | | | North Suburban | IL | 60197 | |
| W W Grainger Inc | | Dept 232 | | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | Dept 864 | | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | Dept 864 847275625 | | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | Lock Box 232 | | | | Palatine | IL | 60038-0001 | |
| W W Grainger Inc | | Lock Box C Pay 248 | | | | Palatine | IL | 60038-0002 | |
| W W Grainger Inc | | Grainger Custom Solutions Div | PO Box 429 | | | Skokie | IL | 60076-0429 | |
| W W Grainger Inc | | PO Box 429 | | | | Skokie | IL | 60076-0429 | |
| W W Grainger Inc | | 10707 E Pine Drawer Dd | | | | Tulsa | OK | 74112 | |
| W W Grainger Inc Eft | | 5500 Howard | | | | Skokie | IL | 60077 | |
| W W Grainger Inc Grainger Custom Solutions Div | | PO Box 429 | | | | Skokie | IL | 60076-0429 | |
| W W Williams Co | Accounts Payable | 835 West Goodale Blvd | | | | Columbus | OH | 43212-3870 | |
| W W Williams Southwest Inc | | Po L 303 | | | | Columbus | OH | 43260 | |
| W Weatherspoon | | 219 Dutton St | | | | Buffalo | NY | 14211 | |
| W&m International Inc | Accounts Payable | 5022 Hidden Creek Circle | | | | Solon | OH | 44139 | |
| W&s Electric & Air Conditionin | | 1302 Central Pky Sw | | | | Decatur | AL | 35601 | |
| W2sg1u | | Transportation Officer | Ddsp New Cumberland Facility | Bldg Mission Door 113 134 | | New Cumberland | PA | 17070-5001 | |
| W9 Tib Real Estate Lp | | C O Trammell Crow Co | 1700 W Pk Dr | | | Westborough | MA | 1581 | |
| W9 Tib Real Estate Lp C O Trammell Crow Co | | 1700 W Pk Dr | | | | Westborough | MA | 1581 | |
| Waag Christopher | | 5006 Alpine Rose Ct | | | | Centerville | OH | 45458 | |
| Waag Gerald | | 2695 Coldsprings Dr | | | | Beavercreek | OH | 45434 | |
| Waag James | | 2212 Rosina Dr | | | | Miamisburg | OH | 45342 | |
| Waag Terry | | 7800 W Sugar Grove Rd | | | | Covington | OH | 45318-9789 | |
| Wabash Alloys Llc | | PO Box 99899 | | | | Chicago | IL | 60696-7699 | |
| Wabash Alloys Llc | | Wabash Aluminum Alloys Llc | 6223 Thompson Rd | | | East Syracuse | NY | 13057 | |
| Wabash Alloys Llc Eft | | 4525 W Old 24 | Rmt Chng 12 01 Ltr | | | Wabash | IN | 46992 | |
| Wabash Circuit Court Clerk | | 49 West Hill St | | | | Wabash | IN | 46992 | |
| Wabash City Court Clerk | | County Courthouse | | | | Wabash | IN | 46992 | |
| Wabash College | | PO Box 352 | | | | Crawfordsville | IN | 47933-0352 | |
| Wabash County Court | | 69 W Hill St | | | | Wabash | IN | 46992 | |
| Wabash County Treasurer | | Courthouse | 1 W Hall St Ste 4b | | | Wabash | IN | 46992-3179 | |
| Wabash Inc | | | | | | | | | |
| Wabash Magnetics Inc | | 1450 1st St | | | | Wabash | IN | 46992 | |
| Wabash Magnetics Inc Eft | | 1375 Swan St | | | | Huntington | IN | 46750 | |
| Wabash Magnetics Llc | | Po 829 | | | | Huntington | IN | 46750 | |
| Wabash National Trailer | | Centers | 1525 Georgesville Rd | | | Columbus | OH | 43228 | |
| Wabash National Trailer Center | | North American Trailer Ctrs | 1525 Georgesville Rd | | | Columbus | OH | 43228 | |
| Wabash National Trailer Centers | | 2270 Reliable Pkwy | | | | Chicago | IL | 60686-0022 | |
| Wabash Technologies | | PO Box 829 | | | | Huntington | IN | 46750-0829 | |
| Wabash Technologies | Accounts Payable | 2271 Arbor Blvd | PO Box 1246 | | | Dayton | OH | 45401 | |
| Wabash Technologies | Accounts Payable | Automotive Products Group | 1600 Riverfork Dr E | | | Huntington | IN | 46750 | |
| Wabash Technologies | | Chng Add Mw 6 18 02 | 1375 Swan St | PO Box 829 | | Huntington | IN | 46750 | |
| Wabash Technologies Inc | Accounts Payable | PO Box 552 | | | | Calexico | CA | 92232-0552 | |
| Wabash Technologies Inc | | 1375 Swan St | | | | Huntington | IN | 46750-169 | |
| Wabash Technologies Mellon Bank | | 5503 N Cumberland Ave | | | | Chicago | IL | 60656 | |
| Wabash Valley | | PO Box 406 | | | | Wabash | IN | 46992 | |
| Wabco Automotive North America | | Wabco Automotive | 2550 Telegraph Rd Ste 104 | | | Bloomfield Hills | MI | 48302 | |
| Wabco Automotive North America | | 4500 Leeds Ave | | | | Charleston | SC | 29405 | |
| Wabco Compressor Manufacturing | | 4500 Leeds Ave | | | | Charleston | SC | 29405 | |
| Wabco North America | | 4500 Leeds Ave | | | | Charleston | SC | 29405 | |
| Wabler Jeffrey | | 510 Chaucer Rd | | | | Riverside | OH | 45431 | |
| Wabler Jr Paul J | | 510 Chaucer Rd | | | | Dayton | OH | 45431-2011 | |
| Wabtec | Accounts Payable | 4600 Apple St | | | | Boise | ID | 83716 | |
| Wachner Brenda | | 2079 Ringle Rd | | | | Vassar | MI | 48768-9729 | |
| Wachner Jr Ronald | | 7065 Quain Rd | | | | Birch Run | MI | 48415-9024 | |
| Wachner Randy | | 2079 Ringle Rd | | | | Vassar | MI | 48768 | |
| Wachovia Bank | | 191 Peachtree St | | | | Atlanta | GA | 30303 | |
| Wachovia Bank | | PO Box 3099 | | | | Winston Salem | NC | 27150 | |
| Wachovia Bank Of Georgia Na | | Corp Trust Dept Mc Ga 1002 | PO Box 4148 | | | Atlanta | GA | 30302 | |
| Wachovia Bank Of Georgia Na Corp Trust Dept Mc Ga 1002 | | PO Box 4148 | | | | Atlanta | GA | 30302 | |
| Wachovia Bank Of Sc | | PO Box 127 | | | | Landrum | SC | 29356 | |
| Wachovia Capital Markets LLC | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Wachovia Capital Markets LLC | Sidley Austin LLP | A Robert Pietrzak Andrew W Stern Daniel A McLaughlin Donald P Renaldo II | 787 Seventh Ave | | | New York | NY | 10019 | |
| Wachowicz Dan | | 104 Bridgewood Dr | | | | Mansfield | TX | 76063-5540 | |
| Wachowicz Gary | | 14410 Dempsey Rd | | | | Saint Charles | MI | 48655-9706 | |
| Wachowicz Gregory | | 2220 Manchester Dr | | | | Saginaw | MI | 48609-9221 | |
| Wachowicz Jeffrey | | 9646 S Brennan | | | | Brant | MI | 48614 | |
| Wachowicz Jerome | | 9786 Brennan Rd | | | | Brant | MI | 48614 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 851 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wachowicz Jerome J | | 9786 S Brennan Rd | | | | Brant | MI | 48614-9767 | |
| Wachowicz Michael J | | 2603 Peale Dr | | | | Saginaw | MI | 48602-3468 | |
| Wachsmann Erich | | 502 Yakima Court | | | | Loothoie | CO | 80603 | |
| Wacht Adolph | | 147 Gertrude Ave | | | | Campbell | OH | 44405 | |
| Wachtell Lipton Rosen & Katz | Emil A Kleinhaus | 51 West 52nd St | | | | New York | NY | 10019-6150 | |
| Wachtendorf & Schmidt Gmbh | | Dahle Altenaer Str 73 | | | | Altena | | 58762 | Germany |
| Wachtendorf & Schmidt Gmbh | | Dahle Altenaer Str 73 | Dahle | | | Altena | | 58762 | Germany |
| Wachtendorf and Schmidt Gmbh | | Dahle | PO Box 80 28 | | | Altena Germany | DE | D 58754 | Germany |
| Wachter Electric Co | | 16001 W 99th St | | | | Lenexa | KS | 66219 | |
| Wachter Electric Co | | 16001 W 99th St | Add Chng Mw 10 15 02 | | | Lenexa | KS | 66219 | |
| Wachter Electric Co | | PO Box 878425 | | | | Kansas City | MO | 64187-8425 | |
| Wachter Corp  Eft | | PO Box 277469 | | | | Atlanta | GA | 30384-7469 | |
| Wackenhut Corp Eft | | 4200 Wackenhut Dr | | | | Palm Beach Gardens | FL | 33410 | |
| Wackenhut Corp The | | 3 Corporate Sq 201 | | | | Atlanta | GA | 30329 | |
| Wackenhut Corp The | | Wackenhut National Research Ce | Office Pk | | | Athens | OH | 45701-1526 | |
| Wackenhut National Research | | PO Box 5623 | | | | Athens | OH | 45701 | |
| Wackenhuth Donald W | | 6440 Johnson Rd | | | | Galloway | OH | 43119 | |
| Wackenhuth Donald W | | 6440 Johnson Rd | | | | Galloway | OH | 43119-9573 | |
| Wacker Chemical Corp | | Wacker Silicone Corp | 3301 Sutton Rd | | | Adrian | MI | 49221-9333 | |
| Wacker Chemical Corp | | Wacker Silicones Div | 3301 Sutton Rd | | | Adrian | MI | 49221-9333 | |
| Wacker Chemical Corporation | | PO Box 91773 | | | | Chicago | IL | 60693 | |
| Wacker Chemical Holding Corp | | 3301 Sutton Rd | | | | Adrian | MI | 49221-9335 | |
| Wacker Chemicalcorporation Ef | | Frmly Wacker Silicones Corp | 3301 Sutton Rd | | | Adrian | MI | 49221-9397 | |
| Wacker Engineered Ceramics Inc | | 3301 Sutton Rd | | | | Adrian | MI | 49221 | |
| Wacker Silicones Corp Eft | | PO Box 91773 | | | | Chicago | IL | 60693 | |
| Wacker Silicones Corp Eft | | 3301 Sutton Rd | | | | Adrian | MI | 49221-9397 | |
| Wacker Siltronic Corp | | PO Box 75078 | | | | Charlotte | NC | 28275 | |
| Wacker Siltronic Corp | | 1101 Capital Tx Hwy S Ste 205 | | | | Austin | TX | 78746 | |
| Wacker Siltronic Corp  Eft | | PO Box 83180 | | | | Portland | OR | 97283-0180 | |
| Wacker Siltronic Corp Eft | | PO Box 75078 | | | | Charlotte | NC | 28275 | |
| Wacker Siltronic Corp Eft | | PO Box 83180 | | | | Portland | OR | 97283-0180 | |
| Wackerle Craig M | | 1560 Wheeler Rd | | | | Bay City | MI | 48706-9445 | |
| Wackerle Kimberly K | | 926 E Linwood Rd | | | | Linwood | MI | 48634-0706 | |
| Wackerle Thomas | | 926 E Linwood Rd | | | | Linwood | MI | 48634 | |
| Wackler Jason | | 7970 Bradford Bloomer Rd | | | | Bradford | OH | 45308 | |
| Wackler Jeffrey | | 825 Kenosha Rd | | | | Dayton | OH | 45429 | |
| Wackler Matthew | | 8125 North State Rt 721 | | | | Bradford | OH | 45308 | |
| Wackler Robyn | | 8125 North St Rt 721 | | | | Bradford | OH | 45308 | |
| Waclaski Brian | | PO Box 61 | | | | Hartford | OH | 44424 | |
| Waclawski Lawrence | | 257 Helen Dr | | | | Rockford | MI | 49341-1119 | |
| Waco Electronics | | 4900 Monoco St | | | | Commerce City | CO | 80022 | |
| Waco Electronics Inc | Spencer | 4900 Monoco St | | | | Commerce City | CO | 80022 | |
| Waco International Corp | | Waco Scaffolding & Equipment | 601 Manor Pk Dr | | | Columbus | OH | 43228 | |
| Waco Scaffolding & Equipment | | 601 Manor Pk Dr | | | | Columbus | OH | 43228 | |
| Waco Scaffolding and Equipment | | PO Box 644137 | | | | Pittsburgh | PA | 15264-4137 | |
| Wacom Quartz | | 5050 S 38th Pl | | | | Phoenix | AZ | 85040 | |
| Wacom Quartz Inc | | 5050 S 38th Pl | | | | Phoenix | AZ | 85040 | |
| Wadawadigi Samagnesh | | 13950 Oliver Ln | | | | Westfield | IN | 46074 | |
| Waddell & Reed Investment Management Company | Mr Nathan Brown | 6300 Lamar Ave | | | | Overland Pk | KS | 66202-4247 | |
| Waddell Adam | | 4135 Purplefinch Ln | | | | Miamisburg | OH | 45342 | |
| Waddell Arvel D | | 7993 Anderson Ave Ne | | | | Warren | OH | 44484-1530 | |
| Waddell Batteries | | PO Box 3707 | | | | Hueytown | AL | 35023 | |
| Waddell Brian | | 3843 Kings Graves Rd | | | | Vienna | OH | 44473 | |
| Waddell Eva M | | 438 Saddle Ln | | | | Grand Blanc | MI | 48439-7089 | |
| Waddell James | | 2101 Mud Tavern Rd | | | | Decatur | AL | 35603-9509 | |
| Waddell Jerry D | | 9585 County Rd 612 | | | | Kalkaska | MI | 49646-9789 | |
| Waddell Justinn | | 7 Larkspur Dr | | | | Dayton | NJ | 8810 | |
| Waddington Donald | | 2118 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Waddington J B | | 7 Moorland Dr | Murdishaw | | | Runcorn | | WA7 6HL | United Kingdom |
| Waddle Karen | | 5910 Jordan Rd PO Box 526 | | | | Lewisburg | OH | 45338 | |
| Waddle Robert C | | 1663 Curlett Dr | | | | Beavercreek | OH | 45432 | |
| Wade Adelle | | 1200 Victory Ct | | | | Anderson | IN | 46016-2834 | |
| Wade Andrea | | 4631 Laurel Dr | | | | Dayton | OH | 45417 | |
| Wade Annette | | 17 E Elmwood Ave | | | | Dayton | OH | 45405 | |
| Wade Antonia | | 215 Hornwood Dr | | | | Dayton | OH | 45405 | |
| Wade Brian | | 674 Clarissa St | | | | Rochester | NY | 14608 | |
| Wade Carl | | 135 Chicory Rd | | | | Fitzgerald | GA | 31750 | |
| Wade Charles | | 3448 N 41 St | | | | Milwaukee | WI | 53216 | |
| Wade Christopher | | 2444 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Wade Dalynn | | W145 N5348 Thornhill Dr | | | | Menomonee Fls | WI | 53051 | |
| Wade David | | Rr1 Box 107 | | | | Thorn Hill | TN | 37881 | |
| Wade Dennis | | 120 Bradley Dr | | | | Germantown | OH | 45327 | |
| Wade Edna | | 125 Whitehall Dr | | | | Rochester | NY | 14616 | |
| Wade Eugene | | 1925 Arlene | | | | Dayton | OH | 45406 | |
| Wade Gary | | 8861 Wells Spring Pt | | | | Centerville | OH | 45458-2857 | |
| Wade Gina | | 1909 Greenleaf Av | | | | Jackson | MS | 39213 | |
| Wade Jack | | 2205 Auburn Dr Sw | | | | Decatur | AL | 35603 | |
| Wade Jared | | 272 Misty Oaks Ct | | | | Dayton | OH | 45415-1373 | |
| Wade Joanne | | 150 Lilburne Dr | | | | Youngstown | OH | 44505 | |
| Wade Joseph | | 3712 Biscayne Hill Dr | | | | Northport | AL | 35475 | |
| Wade Jr Edward | | 349 Queen Catherine Ln | | | | Jackson | MS | 39209 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wade Jr Robert | | 928 Winged Foot Dr Apt 101 | | | | O Fallen | MI | 63366-7613 | |
| Wade June | | 12 Maple Crescent | | | | Huyton | | L36 9UB | United Kingdom |
| Wade Kevin | | PO Box 63 | | | | Fenton | MI | 48430-0063 | |
| Wade La Vada J | | 2150 E Hill Rd Apt 36 | | | | Gr Blanc | MI | 48439-5135 | |
| Wade Larry | | W145 N5348 Thornhill Dr | | | | Menomonee Fls | WI | 53051-6861 | |
| Wade Lawrence | | 617 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Wade Lawrence | | 222 Grafton Ave | | | | Dayton | OH | 45406-5554 | |
| Wade Linda | | 22 Lovers Ln | | | | Laurel | MS | 39443-5842 | |
| Wade Lori | | 6287 Woodsdale Dr | | | | Grand Blanc | MI | 48439 | |
| Wade Marlando | | 1302 Sutton Ave | | | | Flint | MI | 48504-3289 | |
| Wade Maurice | | 1367 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Wade Michael | | 5844 Lawndale Dr | | | | El Paso | TX | 79912 | |
| Wade Nashonda | | 1876 Palisades Dr | | | | Dayton | OH | 45414 | |
| Wade Neysa | | 4330 Harvard Dr Se | | | | Warren | OH | 44485 | |
| Wade Ollie | | 3324 Lexington Dr | | | | Saginaw | MI | 48601 | |
| Wade Pam | | 303 1 2 S Inglewood Ave | | | | Inglewood | CA | 90301-2207 | |
| Wade Rashanda | | 395 Livingston Ave | | | | New Brunswick | NJ | 8901 | |
| Wade Rita J | | 2723 Hartwick Pines Dr | | | | Henderson | NV | 89052-7000 | |
| Wade Rochelle | | 1367 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Wade Ronald E | | 2919 N Waynesville Rd | | | | Oregonia | OH | 45054-9622 | |
| Wade Rudean | | 327 Troup St | | | | Rochester | NY | 14608 | |
| Wade S | | 42 Armstrong St | | | | Flushing | MI | 48433 | |
| Wade Services Inc | | PO Box 399 | | | | Ellisville | MS | 39437-0399 | |
| Wade Thomas | | 736 Genesee N E | | | | Warren | OH | 44483 | |
| Wade Tiffany | | 5757 Glendale Dr Apt A | | | | Lockport | NY | 14094 | |
| Wade Vickie F | | 3389 Eagles Loft Unit A | | | | Courtland | OH | 44410 | |
| Wade Wilbur | | Rt 1 Box 10 | | | | Barnsdall | OK | 74002 | |
| Wade Yasmin | | 1133 Livingston Ave Apt9 | | | | North Brunswick | NJ | 8902 | |
| Wadecki Allan L | | 8145 Ashare Ct | | | | Clarkston | MI | 48346 | |
| Wadhwani Anil | | 2450 Shidler 7 | | | | Brownsville | TX | 78520 | |
| Wadhwani Anil | | 3300 San Nicolas | | | | Mission | TX | 78572 | |
| Wadley Niles | | 2420 Phoenix St | | | | Saginaw | MI | 48601 | |
| Wadsworth David | | 921 Neil Armstrong | | | | Wapakoneta | OH | 45895 | |
| Wadsworth Dubbert Debbie | | 1137 Ottawa Dr | | | | Port Clinton | OH | 43452 | |
| Wadsworth Municipal Court | | 120 Maple St | | | | Wadsworth | OH | 44281 | |
| Wadsworth Slawson Inc | | 1792 E 40th St | | | | Cleveland | OH | 44103 | |
| Wadsworth Slawson Northeast | | 1792 E 40th St | | | | Cleveland | OH | 44103-3502 | |
| Wadsworth Slawson Northeast | | Zip Changed 7 2 03 | 1792 E 40th St | | | Cleveland | OH | 44103-3502 | |
| Waekon Corporation | | PO Box 72165 | | | | Cleveland | OH | 44192-0165 | |
| Wafer G | | 24 Buxted Rd | | | | Liverpool | | L32 6SQ | United Kingdom |
| Wagar Douglas J | | 6695 River Rd | | | | Flushing | MI | 48433-2511 | |
| Wagar Paul A | | 1809 Stratford Rd Se | | | | Decatur | AL | 35601-6635 | |
| Wage Tax Collector | | 309 5th St | | | | Charleroi | PA | 15022 | |
| Wagenknecht Donna | | 417 Spring Ave | | | | Franklin | OH | 45005 | |
| Wager Kevin | | 265 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Wagers Danelle | | 4583 Bufort Blvd | | | | Huber Heights | OH | 45424 | |
| Wagers Michael | | 13960 Creekview Rd | | | | Somerville | OH | 45064 | |
| Wagers Wayne | | 3810 Skyros Dr | | | | Dayton | OH | 45424 | |
| Waggoner Kaylin | | 1422 Bunyard Rd | | | | Clinton | MS | 39056 | |
| Waggoner Angela | | 65 Rita St | | | | Dayton | OH | 45404 | |
| Waggoner Everett | | 4110 Sodom Hutchings Rd | | | | Cortland | OH | 44410 | |
| Waggoner John | | 5060 Forest Rd | | | | Lewiston | NY | 14092-1905 | |
| Waggoner John | | 7061 Chama Trl | | | | Enon | OH | 45323-1518 | |
| Waggoner Mark | | 5662 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Waggoner Michael | | 1311 Eleanor | | | | Burkburnett | TX | 76354 | |
| Waggoner Ted | | 2099 Buena Vista | | | | Coshocton | OH | 43812 | |
| Wagle Arvind | | 512 Country Club Dr | | | | Gadsden | AL | 35901 | |
| Wagman Val | | 7424 Lapeer Rd | | | | Davison | MI | 48423 | |
| Wagner & Associates | | 756 Cr 109 | | | | Fremont | OH | 43420 | |
| Wagner & Geyer | | Gewuerzmuehlstrasse 5 | 80538 Munich | | | | | | Germany |
| Wagner Adolph | | 1210 Cedarwood Dr Sw | | | | Decatur | AL | 35603 | |
| Wagner Alternators & Supplies | Bob | PO Box 2680 | | | | Chino Hills | CA | 91709-0090 | |
| Wagner Alternators & Supplies | | PO Box 2680 | | | | Chino Hills | CA | 91709-0090 | |
| Wagner Amanda | | 555 Kristine Ln | | | | Franklin | OH | 45005 | |
| Wagner and Associates | | 756 Cr 109 | | | | Fremont | OH | 43420 | |
| Wagner and Geyer | | Gewuerzmuehlstrasse 5 | 80538 Munich | | | | | | Germany |
| Wagner Anthony R | | 9154 Coleman Rd | | | | Barker | NY | 14012-9549 | |
| Wagner Bonnie Sue | | 2632 N Emerald Dr | | | | Beavercreek | OH | 45431-8728 | |
| Wagner Bradford | | 2106 Springdale Dr Sw | | | | Hartselle | AL | 35640 | |
| Wagner Brian | | 2883 Hartland Rd | | | | Gasport | NY | 14067-9421 | |
| Wagner Charles | | 228 Fillmore | | | | Dayton | OH | 45410 | |
| Wagner Christopher | | 3028 Wildwood Court | | | | Saline | MI | 48176 | |
| Wagner Craig | | 169 Independence Dr | | | | Lockport | NY | 14094 | |
| Wagner Dean | | 2323 Bingham Rd | | | | Clio | MI | 48420 | |
| Wagner Dennis | | 2420 S Dye Rd | | | | Flint | MI | 48532 | |
| Wagner Dianne | | PO Box 2934 | | | | Kokomo | IN | 46904-2934 | |
| Wagner Don N | c/o Mark Wilson | 5231 Belleaire Blvd | | | | Bellaire | TX | 77401 | |
| Wagner E R Manufacturing Co | | 4611 N 32nd St | | | | Milwaukee | WI | 53209-602 | |
| Wagner Earlene | | 5805 Ramona Dr | | | | Greendale | WI | 53129-2813 | |
| Wagner Equipment Co | | 18000 Smith Rd | | | | Aurora | CO | 80011 | |
| Wagner Eric | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wagner Frederick | | 4440 Bridgeville Ct | | | | Hudsonville | MI | 49426 | |
| Wagner Frederick | | 11519 Strecker Rd | | | | Bellevue | OH | 44811 | |
| Wagner Gail | | Gail Wagner & Associates Llc | 5849 Terrace Pk Dr | | | Dayton | OH | 45429-6049 | |
| Wagner Gail Gail Wagner and Associates Llc | | 5849 Terrace Pk Dr | | | | Dayton | OH | 45429-6049 | |
| Wagner Gale | | 25 Pkridge Ct | | | | Springboro | OH | 45066-1129 | |
| Wagner Gary | | 1638 Willow Dr | | | | Sandusky | OH | 44870 | |
| Wagner Gerald | | 349 Puritan Rd | | | | Tonawanda | NY | 14150-7023 | |
| Wagner Gerald S | | 3194 Meadowlark Pl | | | | Dayton | OH | 45431-3372 | |
| Wagner Gerald W | | 213 S Carolina St | | | | Saginaw | MI | 48602-3017 | |
| Wagner Gmbh & Co Fahrzeugteile | | Frankfurter Str 80 86 | | | | Fulda | | 36043 | Germany |
| Wagner Harry | | 6085 St Paul Rd | | | | Troy | MI | 48098 | |
| Wagner Hydraulic Equipment Co | | 4515 S Centinela Ave | | | | Los Angeles | CA | 90066-6205 | |
| Wagner Industries | | 51 Sparta Rd | | | | Stanhope | NJ | 7874 | |
| Wagner Industries Inc | | 51 Sparta Rd | | | | Stanhope | NJ | 7849 | |
| Wagner Industries Inc | | Hold Per D Fiddler 05 24 05 Ah | 51 Sparta Rd | | | Stanhope | NJ | 7849 | |
| Wagner Instruments | | 17 Wilmot Ln | | | | Riverside | CT | 6878 | |
| Wagner Instruments | | PO Box 1217 | | | | Greenwich | CT | 68361217 | |
| Wagner Instruments | | PO Box 1217 | | | | Greenwich | CT | 06836-1217 | |
| Wagner James | | 1301 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Wagner James | | 1619 Gilbert St | | | | Saginaw | MI | 48602-1030 | |
| Wagner James | | 3808 Lockport Rd | | | | Sanborn | NY | 14132-9122 | |
| Wagner James R | | 1400 N Goldeneye Way | | | | Green Valley | AZ | 85614-6009 | |
| Wagner Jason | | 12176 Portage Rd | | | | Medina | NY | 14103 | |
| Wagner Jeanmarie | | 709 Aber Dr | | | | Waterford | WI | 53185-4566 | |
| Wagner John | | 4045 N Merrill | | | | Merrill | MI | 48637 | |
| Wagner John | | 231 Stone Haven Way | | | | Seneca | SC | 29672-9136 | |
| Wagner Jonathan | | 5697 Gross Dr | | | | Dayton | OH | 45431 | |
| Wagner Joseph | | 502 Fulton Ln | | | | Middletown | OH | 45044 | |
| Wagner Jude | | 1324 Waverly Rd | | | | Sandusky | OH | 44870 | |
| Wagner Karla | | 5525 N Stanton | 24c | | | El Paso | TX | 79912 | |
| Wagner Kenneth | | 5430 Sheridan Rd | | | | Flushing | MI | 48433-9713 | |
| Wagner Kenneth L | | 4773 Castle Rd | | | | Otter Lake | MI | 48464-9409 | |
| Wagner Kyle | | 455 North 300 East | | | | Flora | IN | 46929 | |
| Wagner Lewis S | | Rr 1 Box 2190 | | | | Palestine | WV | 26160-9700 | |
| Wagner Linda | | 24 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Wagner Margaret A | | 4762 Santa Fe St | | | | Yorba Linda | CA | 92886 | |
| Wagner Matthew | | 11084 Ridge Hwy | | | | Tecumseh | MI | 49286 | |
| Wagner Mcewen Lauri | | 1318 East Ashman St | | | | Midland | MI | 48642 | |
| Wagner Michael | | 2473 Pebbleridge Ct | | | | Davison | MI | 48423 | |
| Wagner Michael | | 125 Rossiter Ave | | | | Depew | NY | 14043 | |
| Wagner Michael | | 7366 Bear Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Wagner Michael | | 1144 Pkhurst Blvd | | | | Tonawanda | NY | 14150 | |
| Wagner Michael | | 80 W Line Dr | | | | Franklin | OH | 45005 | |
| Wagner Nancy M | | 6354 Oak Hill Dr | | | | W Farmington | OH | 44491-8705 | |
| Wagner Nelson & Weeks | | 1418 First Tn Bldg | | | | Chattanooga | TN | 37402 | |
| Wagner Patrick | | 6331 Dewhirst Rd | | | | Lockport | NY | 14094 | |
| Wagner Patrick | | 6331 Dewhirst Rd | | | | Lockport | NY | 14094-9341 | |
| Wagner Paul | | 4605 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Wagner Paul | | 5826 E Lake Rd | | | | Conesus | NY | 14435 | |
| Wagner Paving Inc | | 2640 Pemberton Rd | | | | Laura | OH | 45337 | |
| Wagner Paving Inc | | PO Box B | | | | Laura | OH | 45337 | |
| Wagner Paving Inc | | 2640 Pemberton Rd | | | | Laura | OH | 45337-974 | |
| Wagner R Dean | | 31319 S Indian Trail Rd | | | | Wilmington | IL | 60481 | |
| Wagner Randal | | 3248 95th St | | | | Sturtevant | WI | 53177 | |
| Wagner Richard Co | | 9636 Walkabout Ln | | | | Traverse City | MI | 49684 | |
| Wagner Richard Co | | 9636 E Walkabout Ln | | | | Traverse City | MI | 49684-6846 | |
| Wagner Richard Co | | 9636 E Walkabout Ln | | | | Traversecity | MI | 49684-6846 | |
| Wagner Richard D | | 5000 Hillview Dr | | | | Louisville | KY | 40258-1220 | |
| Wagner Richard W | | 15146 E Lee Rd | | | | Albion | NY | 14411-9546 | |
| Wagner Robert | | 9888 Overton | | | | Reese | MI | 48757 | |
| Wagner Robert | | 170 Robinhood Dr | | | | Montrose | MI | 48457-9415 | |
| Wagner Robert | | 2201 Avon St | | | | Saginaw | MI | 48602-3813 | |
| Wagner Robert | | 624 E Highwood | | | | Beaverton | MI | 48612-9802 | |
| Wagner Robert | | 63 Benson Ave | | | | West Seneca | NY | 14224 | |
| Wagner Robert | | 701 Jay Ave | | | | Mcallen | TX | 78504 | |
| Wagner Robert G Estate Of | | 4492 Sunderland Pl | | | | Flint | MI | 48507-3720 | |
| Wagner Robert K | | 8153 Groveland Rd | | | | Holly | MI | 48442-9432 | |
| Wagner Robert T | | 142 79th St | | | | Niagara Falls | NY | 14304-4202 | |
| Wagner Sales | | PO Box 159 | | | | Lake Orion | MI | 48361-0159 | |
| Wagner Sales Co | | 4140 S Lapeer Rd | | | | Orion | MI | 48359 | |
| Wagner Sales Co Ii | | Wagner Sales | 4140 S Lapeer Rd | | | Orion | MI | 48359 | |
| Wagner Sales Co Ii | | 4140 Soyth Lapeer Rd | | | | Lake Orion | MI | 48361-0159 | |
| Wagner Sara | | 2323 Bingham Rd | | | | Clio | MI | 48420 | |
| Wagner Smith Co The | | 3601 W Alexis Rd | | | | Toledo | OH | 43623 | |
| Wagner Smith Co The | | 3178 Encrete Ln | | | | Dayton | OH | 45439-1902 | |
| Wagner Smith Company Eft | | PO Box 710912 | | | | Cincinnati | OH | 45271-1285 | |
| Wagner Smith Company Eft | | Fmly Argo Intl & Ind Pump Div | 7601 Innovation Way | | | Cincinnati | OH | 45246 | |
| Wagner Sr Otto | | 822 Cataipa Dr | | | | Dayton | OH | 45407 | |
| Wagner Steven | | 483 S 700 E | | | | Greentown | IN | 46936 | |
| Wagner Steven | | 1603 East Maple Rd | | | | Milford | MI | 48381 | |
| Wagner Susan | | 7793 Gill Rd | | | | Gasport | NY | 14067 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 854 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wagner Suzanne | | 455 North 300 East | | | | Flora | IN | 46929 | |
| Wagner Systems Inc | | 175 Della Ct | | | | Carol Stream | IL | 60188 | |
| Wagner Terry | | 5197 Bayside Dr | | | | Riverside | OH | 45431 | |
| Wagner Theodore M | | 6080 Strauss Rd | | | | Lockport | NY | 14094-5814 | |
| Wagner Thomas | | 3460 Black Oak Ln | | | | Youngstown | OH | 44511-2653 | |
| Wagner Thomas V | | 4732 5th St | | | | Columbiaville | MI | 48421-9344 | |
| Wagner Timothy | | 14712 Drayton Dr | | | | Noblesville | IN | 46060 | |
| Wagner Timothy | | 1014 Rosewood | | | | Peru | IN | 46970 | |
| Wagner Vicky | | 3842 Delaware Ave | | | | Flint | MI | 48506 | |
| Wagner William | | 555 Kristine Ln | | | | Franklin | OH | 45005 | |
| Wagnitz Mark | | 1200 Highview Dr | | | | Lapeer | MI | 48446 | |
| Wagon Engineering Inc | | 25900 W 11 Mile Rd | | | | Southfield | MI | 48034 | |
| Wagon Engineering Inc Eft | | 25900 West Eleven Mile Rd | | | | Southfield | MI | 48034 | |
| Wagon Engineering Inc Eft | | Firmly Hawtal Whiting Inc | Design & Engineering 800 St | Ephenson Hwy | | Troy | MI | 48083-1120 | |
| Wagoner Bennie S | | 4276 Rudy Rd | | | | Tipp City | OH | 45371-9752 | |
| Wagoner Bryan | | 8248 Preble Co Ln Rd | | | | Brookville | OH | 45309 | |
| Wagoner Charles | | PO Box 6804 | | | | Camden | OH | 45005 | |
| Wagoner Moving & Storage Inc | | 3060 Brookline Rd | | | | North Canton | OH | 44720 | |
| Wagoner Moving and Storage Inc | | 3060 Brookline Rd | | | | North Canton | OH | 44720 | |
| Wagoner Scott | | PO Box 188 | | | | Camden | IN | 46970 | |
| Wagoner Sheryl | | 1500 Courter St | | | | Dayton | OH | 45427 | |
| Wagoner Teresa | | 9728 S Us 35 | | | | Walton | IN | 46994 | |
| Wagstaff Matreece | | 291 Mt Vernon Rd | | | | Amherst | NY | 14226 | |
| Wahab Samir | | 967 W Kim Rd | | | | Peru | IN | 46970 | |
| Wahalla Jessica | | 30 Nt Orchard St | | | | Manville | NJ | 8835 | |
| Wahalla John | | 30 Milltown Rd | | | | Bridgewater | NJ | 88072613 | |
| Wahba Brent | | 23 Hill Creek Rd | | | | Rochester | NY | 14625 | |
| Wahl John | | 1530 Hemmeter Rd | | | | Saginaw | MI | 48603-4628 | |
| Wahl Larry | | 12345 Lakefield Rd | | | | Saint Charles | MI | 48655-8566 | |
| Wahl Margo | | 6871 Berry Pointe Dr | | | | Clarkston | MI | 48348 | |
| Wahl Maryann | | 164 Terrace Pk | | | | Rochester | NY | 14619 | |
| Wahl Quintina | | 2058 Fox Run Rd | | | | Dayton | OH | 45459 | |
| Wahl Richard | | 121 Wildbriar Rd | | | | Rochester | NY | 14623 | |
| Wahl Richard | | 8739 Crenshaw Ln | | | | Huber Heights | OH | 45424 | |
| Wahl Timothy | | 6871 Berry Pointe Dr | | | | Clarkston | MI | 48348 | |
| Wahl Timothy | | 777 E Kinney Rd | | | | Munger | MI | 48747 | |
| Wahl Tom | | 13 Westwind Dr | | | | Norwalk | OH | 44857 | |
| Wahlberg Mccreary Inc | | PO Box 920780 | | | | Houston | TX | 77292-0780 | |
| Wahldick Rice Property | | Mgmt Inc | 5100 Edina Industrial Blvd | Not The Same As Rd066541012 | | Minneapolis | MN | 55439 | |
| Wahldick Rice Property Mgmt Inc | | 5100 Edina Industrial Blvd | | | | Minneapolis | MN | 55439 | |
| Wahlert Susan A | | 441 Puma Ln | | | | Milliken | CO | 80543 | |
| Wahlrab John | | 753 Woodspring Court | | | | Beavercreek | OH | 45430 | |
| Wahoski Lawrence A | | 6855 Suzanne Ct | | | | Howard City | MI | 49329-9213 | |
| Waibel Energy Systems Eft | | Dba Dayton Trane | 815 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| Waibel Energy Systems Inc | | Dayton Trane | 815 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| Waibel Mark | | 3224 Davison Rd | Mail Stop 485-240-120 | | | Flint | MI | 48556 | |
| Waid Bryan | | 2912 Colonial Ave | | | | Kettering | OH | 45419 | |
| Waid Corp | | 10200 Sweet Valley Dr | | | | Valley View | OH | 44125 | |
| Waid Dl Trucking Inc | | PO Box 81 | | | | Peoria | IL | 61650 | |
| Waidner John | | 13018 Southampton Ct | | | | Carmel | IN | 46032 | |
| Waild Sherry R | | 1728 Linden Ave | | | | N Tonawanda | NY | 14120-0000 | |
| Wailea Golf Llc | | 100 Wailea Golf Club Dr | | | | Wailea | HI | 96753-4000 | |
| Wainscott Carolyn | | 1138 N 300 E | | | | Kokomo | IN | 46901 | |
| Wainwright Industries | Accounts Payable | 1660 Bloomfield Pl Dr | 308 B | | | Bloomfield Hills | MI | 48302 | |
| Wainwright Industries | | 17 Cermak Blvd | | | | Saint Peters | MO | 63376 | |
| Wainwright Industries | Susan Cutler | Wainwright Industries Inc | 17 Cermak Blvd | | | St Peters | MI | 63376 | |
| Wainwright Industries Inc | | 17 Cermak Blvd | | | | Saint Peters | MO | 63376-101 | |
| Wainwright Industries Inc | | 17 Cermak Blvd | PO Box 640 | | | Saint Peters | MO | 63376-1096 | |
| Wainwright Industries Inc Eft | | PO Box 790051 | | | | Saint Louis | MO | 63179-0051 | |
| Wainwright Instruments Gmb H | | Sun Trust Bank | PO Box 405100 | | | Fort Lauderdale | FL | 33340-5100 | |
| Wainwright Instruments Gmb H Sun Trust Bank | | PO Box 405100 | | | | Fort Lauderdale | FL | 33340-5100 | |
| Wainwright Instruments Gmbh | | Widdersberger Str 14 | | | | Andechs Freiding | | D-82346 | Germany |
| Wainwright Josephine | | 58 Quernmore | | | | Northwood | | L33 6UZ | United Kingdom |
| Wainwright Kevin | | 12 Edgefold Rd | | | | Southdene | | L32 8TH | United Kingdom |
| Wainwright Thomas | | 243 Louise Ln | | | | San Mateo | CA | 94403 | |
| Wainwright Wj | | 41 Copplehouse Ln | | | | Liverpool | | L10 0AR | United Kingdom |
| Wait Richard | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Wait Richard | | 50986 Northview | | | | Plymouth | MI | 48170 | |
| Waite Colin | | 700 West University Ave | Apt 1204 | | | Flagstaff | AZ | 86001 | |
| Waite Jason | | 2337 Eaton Gate Dr | | | | Lake Orion | MI | 48360 | |
| Waite Lyle E | | 1200 E Chippewa River Rd | | | | Midland | MI | 48640-8360 | |
| Waite Nancy M | | 4138 W Purdue Ave | | | | Phoenix | AZ | 85051-1073 | |
| Waitukaitis Diana | | 810 Fallview Ave | | | | Englewood | OH | 45322-1814 | |
| Wajda Nancy | | 5141 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Wajed Edreys | | 43 Pembroke Ave | | | | Buffalo | NY | 14215 | |
| Wajer Dennis | | 6050 Country Way N | | | | Saginaw | MI | 48603 | |
| Wajer Mark | | 720 S Miller Rd | | | | Saginaw | MI | 48609-5110 | |
| Wake Co Nc | | Wake Co Tax Collector | PO Box 2331 | | | Raleigh | NC | 27602 | |
| Wake County Revenue Department | | PO Box 96084 | | | | Charlotte | NC | 28296-0084 | |
| Wake Cty Revenue Department | | Act Of D Nealy | PO Box 550 | | | Raleigh | NC | 27602 | |
| Wake Cty Revenue Department Act Of D Nealy | | PO Box 550 | | | | Raleigh | NC | 27602 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wake Darlene | | 1701 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Wake Forest University | | Box 7201 | Reynolda Station | | | Winston Salem | NC | 27109 | |
| Wakefield & Assoc Inc | | 3091 Jamiaca Ct 200 | | | | Aurora | CO | 80014 | |
| Wakefield Albert | | 4606 Bradley Brownlee Rd | | | | Farmdale | OH | 44417 | |
| Wakefield Barbara | | 1740 Kinsman Rd Nw | | | | N Bloomfield | OH | 44450 | |
| Wakefield Barbara A | | 330 Western Dreamer Dr | | | | Delaware | OH | 43015 | |
| Wakefield Cari | | 4606 Bradley Brownlee Rd | | | | Farmdale | OH | 44417 | |
| Wakefield Corp | Claire Samra | 29 Foundry St | | | | Wakefield | MA | 1880 | |
| Wakefield Engineering Inc | | C o Rathsburg Associates | 60 Audobon Rd | | | Wakefield | MA | 1880 | |
| Wakefield Engineering Inc | | Frmly Rathsburg Associates | 100 Cummings Ctr Ste 157h | | | Beverly | MA | 1915 | |
| Wakefield Engineering Inc | | C o Rathsburg Associates Inc | 41100 Bridge St | | | Novi | MI | 48375 | |
| Wakefield Engineering Inc | | Aham Tor Div | 33 Bridge St | | | Pelham | NH | 3076 | |
| Wakefield Engineering Inc | | 2717 Rock Wall Rd | | | | Nashville | TN | 37221 | |
| Wakefield Mervin | | 105 Cherry Bark Way | | | | Pearl | MS | 39208 | |
| Wakefield Robert | | 2666 Bears Den Rd | | | | Youngstown | OH | 44511 | |
| Wakefield Sales Inc | | 5677 S Transit Rd Pmb 285 | | | | Lockport | NY | 14094-5842 | |
| Wakefield Thermal Solutions | Jonathan R Doolittle | Vernil Dana Lip | One Portland Square | | | Portland | ME | 04112-0586 | |
| Wakeford David | | 970 Ne River Rd | | | | Lake Milton | OH | 44429 | |
| Wakeman Scott T | | Dba Scott T Wakeman Attorney | At Law Hld Per | 10332 Main St 152 | | Fairfax | VA | 22030-2410 | |
| Wakeman Scott T Dba Scott T Wakeman Attorney | | At Law | 10332 Main St 152 | | | Fairfax | VA | 22030-2410 | |
| Waker D | | 2039 Upper Bellbrook Rd | | | | Xenia | OH | 45385-9385 | |
| Waker Deborah | | 1048 Christopher Ave | | | | Gadsden | AL | 35901 | |
| Wakler Electric Supply Co | | 3347 Columbia Dr Ne | | | | Albuquerque | NM | 87107 | |
| Wakler Electric Supply Co | | PO Box 25343 | | | | Albuquerque | NM | 87125 | |
| WAKO Electronics USA Inc | Attn W Robinson Beard | c o Stites & Harbinson | WAKO Electronics | 400 W Market St Ste 1800 | | Louisville | KY | 40202 | |
| Wako Electronics Usa Inc | W Robinson Beard | Stites & Harbison Pllc | 400 West Market St Ste 1800 | | | Louisville | KY | 40202 | |
| Wako Electronics Usa Inc | | 2105 Production Dr | | | | Louisville | KY | 40299 | |
| Wako Electronics Usa Inc Eft | | 2105 Production Dr | | | | Louisville | KY | 40299 | |
| Wako Inc | | Wako Electronics Inc | 3600 Chamberlain Ln Bldg 500 | | | Louisville | KY | 40241 | |
| Wako Usa Inc | | Wako Electronics Usa Inc | 2105 Production Dr | | | Louisville | KY | 40299-2107 | |
| Wal Mart | | 1701 W Dorthy Ln | | | | Kettering | OH | 45439 | |
| Wal Mart | | 1500 S Lynn Riggs Blvd | | | | Claremore | OK | 74017 | |
| Wal Mart Stores Inc | | 702 Sw 8th St | | | | Bentonville | AR | 72716-6299 | |
| Wal Mart Stores Inc | | 1108 Se 10th St | | | | Bentonville | AR | 72716-0655 | |
| Wal Mart Stores Inc | | Supplier Code 739360 | 1108 Se 10th St | | | Bentonville | AR | 72716-0655 | |
| Wal Mart Stores Inc | | 702 Sw 8th St | | | | Bentonville | AR | 72716-6299 | |
| Wal Mart Stores Inc sams Club | | C o Corp Accounting | PO Box 500787 | | | St Louis | MO | 63150-0787 | |
| Wal Mart Stores Inc sams Club C o Corp Accounting | | PO Box 500787 | | | | St Louis | MO | 63150-0787 | |
| Wal Mildred A | | PO Box 632 | | | | E Troy | WI | 53120-0632 | |
| Walbert Trucking | | PO Box 1403 | | | | Glasgow | KY | 42142-1403 | |
| Walbert Trucking Inc | | PO Box 1403 | | | | Glasgow | KY | 42142-1403 | |
| Walblay Karis | | 5527 Chenoweth Rd | | | | Waynesville | OH | 45068 | |
| Walblay Robert | | 5527 Chenoweth Rd | | | | Waynesville | OH | 45068 | |
| Walbridge Aldinger Co Eft | | 613 Abbott St | | | | Detroit | MI | 48226-2521 | |
| Walbridge Aldinger Company In | | 613 Abbott St Ste 300 | | | | Detroit | MI | 48226-2513 | |
| Walbro Engine Management | | PO Box 8500 53628 | | | | Philadelphia | PA | 19178-3628 | |
| Walbro Engine Management Corp | | 6242 Garfield Ave | | | | Cass City | MI | 48726 | |
| Walburn Irma M | | PO Box 255 | | | | Burkburnett | TX | 76354-0255 | |
| Walchak George | | 1747 Morris St | | | | Mineral Ridge | OH | 44440 | |
| Walchak Mary | | 1747 Morris St | | | | Mineral Ridge | OH | 44440 | |
| Walchem Corp | | 5 Boynton Rd | Hopping Brook Pk | | | Holliston | MA | 1746 | |
| Walck Gary | | PO Box 494 | | | | Sanborn | NY | 14132-0494 | |
| Walck Robert | | 1658 N 400 W | | | | Kokomo | IN | 46901 | |
| Walco Corp | | 1714 Bent Pine Ct | | | | Ann Arbor | MI | 48108 | |
| Walco Corp | | 1651 E Sutter Rd | | | | Glenshaw | PA | 15116-1700 | |
| Walco Corporation | | 1651 Sutter Rd E | | | | Glenshaw | PA | 15116 | |
| Walco Corporation | | PO Box 9 | | | | Glenshaw | PA | 15116 | |
| Walco Corporation Eft | | PO Box 9 | | | | Glenshaw | PA | 15116 | |
| Walco Materials Group | | 2121 Chablis Court Ste 100 | | | | Escondido | CA | 92029 | |
| Walcott Kraig S | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Walcott Kraig S | | 1957 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Walczak Mark | | 2228 Cleveland Ave Apt 1 | | | | Niagara Falls | NY | 14301 | |
| Walczewski Marian | | 1238 Rennslaer St Nw | | | | Grand Rapids | MI | 49504-4053 | |
| Wald Wesley | | 15292 Murray Rd | | | | Byron | MI | 48418 | |
| Waldeck Harold G | | 826 Greenlawn Ave Nw | | | | Warren | OH | 44483-2129 | |
| Waldeck Ii Edward | | 133 Guernsey Ave | | | | Columbus | OH | 43204-2528 | |
| Waldeck Jeffery | | 351 Atwood St Nw | | | | Warren | OH | 44483-2116 | |
| Waldemar Schneider | | Managing Director | 25325 Regency Dr | | | Novi | MI | 48375 | |
| Waldemar Schneider | | | | | | | | | |
| Walden & Kirkland Inc | | 601 N Slappey Blvd | | | | Albany | GA | 31702-1787 | |
| Walden and Kirkland Inc | | PO Box 1787 | | | | Albany | GA | 31702-1787 | |
| Walden Carrie | | 2105 Princeton Dr | | | | Albany | GA | 31707 | |
| Walden Dannie R | | PO Box 12836 | | | | Chandler | AZ | 85248-4343 | |
| Walden Erika | | 11265 Sweet Potato Ridge Rd | | | | Brookville | OH | 45309 | |
| Walden Freda M | | PO Box 2402 | | | | Kokomo | IN | 46904-2402 | |
| Walden Michael | | 4446 Wentz Dr | | | | Carmel | IN | 46033 | |
| Walden Sharon | | 920 Gawain Circle | | | | W Carrollton | OH | 45449 | |
| Walden Thomas H | | 4155 E Old State Rd | | | | East Jordan | MI | 49727-8714 | |
| Walden University | | Institute For Advanced Studies | 801 Anchor Rode Dr | | | Naples | FL | 33940 | |
| Walden University | | Bursars Office | 24311 Walden Ctr Dr Ste 300 | | | Bonita Spring | FL | 34134 | |
| Walden University | | Bursars Office | 1001 Fleet St 4th Fl | | | Baltimore | MD | 21202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walden University Bursars Office | | 24311 Walden Ctr Dr Ste 300 | | | | Bonita Spring | FL | 34134 | |
| Walden University Bursars Office | | 1001 Fleet St 4th Fl | | | | Baltimore | MD | 21202 | |
| Walden University Institute For Advanced Studies | | 801 Anchor Rode Dr | | | | Naples | FL | 33940 | |
| Walder Cory | | 1823 Rutland | | | | Dayton | OH | 45406 | |
| Walder Dana | | 1823 Rutland Dr | | | | Dayton | OH | 45406 | |
| Walder Lavonne | | 4047 Eichelberger | | | | Dayton | OH | 45406 | |
| Walder Melvin | | 4047 Kammer Ave | | | | Dayton | OH | 45417 | |
| Walder Owen | | 8121 Mount Aetna St | | | | Huber Heights | OH | 45424 | |
| Waldes Truarc Co | | PO Box 99948 | | | | Chicago | IL | 60696 | |
| Waldes Truarc Co | | Rmt Add Chg 08 05 03 Vc | 500 Memorial Dr | | | Somerset | NJ | 88756723 | |
| Waldes Truarc Inc | | PO Box 99948 | | | | Chicago | IL | 60696 | |
| Waldes Truarc Inc | | 500 Memorial Dr | | | | Somerset | NJ | 8873 | |
| Waldes Truarc Inc | | 500 Memorial Dr | Chg Rmt Add 08 05 03 Vc | | | Somerset | NJ | 88756723 | |
| Waldinger Carole A | | 9782 Ridge Rd W | | | | Brockport | NY | 14420-9471 | |
| Waldman Terry D | | 189 Broadway Ave Se | | | | Warren | OH | 44484-4603 | |
| Waldmann Christine | | 1220 Hine Ave | | | | Bay City | MI | 48708 | |
| Waldmann Joann | | PO Box 1073 | | | | Kokomo | IN | 46903-1073 | |
| Waldmiller Richard G | | 4832 Laurel Lee Ct | | | | Iron Station | NC | 28080-8409 | |
| Waldner Janice | | 2849 N Sholes Ave | | | | Milwaukee | WI | 53210 | |
| Waldo Alicia | | 1113 Hudson Dr | | | | Howell | MI | 48843 | |
| Waldo Joseph | | 1017 Salisbury Rd | | | | Columbus | OH | 43204 | |
| Waldo Richard L And Gwendolyn A Waldo Plaintiffs V | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Waldo Stacey | | 1310 Pennoyer | | | | Grand Haven | MI | 49417 | |
| Waldo Stacey A | | 1310 Pennoyer | | | | Grand Haven | MI | 49417 | |
| Waldoch Steven | | 25806 Portsmouth Rd | | | | Wind Lake | WI | 53185-5529 | |
| Waldorf Teacher Develop Assn | | PO Box 2678 | | | | Ann Arbor | MI | 48106-2678 | |
| Waldran Mitchell | | 3870 Wild Pine Dr | | | | Saginaw | MI | 48603 | |
| Waldren Frederick S | | 882 Tomahawk Trl | | | | Xenia | OH | 45385-4134 | |
| Waldrep James | | 1720 Lake Pointe Dr Sw | | | | Decatur | AL | 35603 | |
| Waldrip Stephen | | 5040 Headquarters Rd | | | | Iowa Prk | TX | 76367 | |
| Waldron Donald | | 244 Greensview Dr | | | | Brandon | MS | 39047 | |
| Waldron Jim Pontiac Buick Gmc | | Waldron Jim Leasing Inc | 1146 S State Rd | | | Davison | MI | 48423-1112 | |
| Waldron Lynn | | 3180 Nottingham St Nw | | | | Warren | OH | 44485-2024 | |
| Waldron Lynn J | | 3180 Nottingham St Nw | | | | Warren | OH | 44485-2024 | |
| Waldron Lynne | | 6238 Muirloch Ctsouth | Muirfield Village | | | Dublin | OH | 43017 | |
| Waldron Mary | | 100 Springhill Dr | | | | Rainbow City | AL | 35906 | |
| Waldron Ronald E | | 607 Dakota Ave | | | | Niles | OH | 44446-1033 | |
| Waldron Steve | | 8931 Vestal Dr | | | | Saranac | MI | 48881 | |
| Waldron Steven | | 10625 S Barnes Rd | | | | Durand | MI | 48429 | |
| Waldrop & Hall Pa | | PO Box 726 | | | | Jackson | TN | 38302 | |
| Waldrop and Hall Pa | | PO Box 726 | | | | Jackson | TN | 38302 | |
| Waldrop Delores | | 1293 Laurel Lick Rd | | | | Sevierville | TN | 37862 | |
| Waldrop Douglas | | 10030 County Rd 460 | | | | Moulton | AL | 35650 | |
| Waldrop Heating & Air | | 8345 Taylor Colquitt | | | | Spartanburg | SC | 29303 | |
| Waldrop Len G | | 15510 Wire Rd | | | | Coaling | AL | 35453-2626 | |
| Waldrop Michael | | 1728 Sandpiper Court | | | | Huron | OH | 44839 | |
| Waldrop Rickey L | | 1293 Laurel Lick Rd | | | | Sevierville | TN | 37862-7777 | |
| Waldrup O | | 202 Ne Noeleen Ln | | | | Lees Summit | MO | 64086-3022 | |
| Wale Bruce A | | 172 Corinthia St | | | | Lockport | NY | 14094-2010 | |
| Walek Adam | | 5042 Baer Rd | | | | Cambria | NY | 14132 | |
| Walentowski Patrick | | 2245 W Van Norman Ave | | | | Milwaukee | WI | 53221-2239 | |
| Wales Dennis | | 8764 E 900 N | | | | Wilkinson | IN | 46186 | |
| Wales Harold | | 900 Hereford Dr | | | | Athens | AL | 35611 | |
| Wales Harold G | | 900 Hereford Dr | | | | Athens | AL | 35611-3642 | |
| Wales Jimmy | | 23557 Elkton Rd | | | | Athens | AL | 35614-6343 | |
| Wales Marcus | | 107 Sherborn Dr | | | | Madison | AL | 35756 | |
| Walgren Co | | 3677 Sysco Court Se | | | | Grand Rapids | MI | 49512 | |
| Walgura Jr Walter J | | 208 Bradstreet Rd | | | | Dayton | OH | 45459-4506 | |
| Waling Jan | | 5460 S Maple City Rd | | | | Maple City | MI | 49664 | |
| Waliszewski Leszek | | PO Box 8024 Mo481pol057 | | | | Plymouth | MI | 48170 | |
| Waliullah Syed | | 6335 Weiss St | | | | Saginaw | MI | 48603 | |
| Walker Aaron | | 359 Davison Rd | Apt 6 | | | Lockport | NY | 14094 | |
| Walker Aaron | | 5721 Troy Frederick Rd | | | | Tipp City | OH | 45371 | |
| Walker Acquisition Corp | | Walker Wire Ispat Inc | 660 E 10 Mile Rd | | | Ferndale | MI | 48220-1036 | |
| Walker Alfred | | 256 N Sunset Terrace | | | | Jackson | MS | 39212 | |
| Walker Alysa | | 4911 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Walker Anderson | | 8501 Mari Mar Dr | | | | Tuscaloosa | AL | 35405-8806 | |
| Walker Andrew | | 1553 Kings Carriage | | | | Grand Blanc | MI | 48439 | |
| Walker Anthony | | 577 S Sulphur Springs Rd | | | | New Lebanon | OH | 45345 | |
| Walker Anthony D | | 1212 Drexel Dr | | | | Anderson | IN | 46011-2441 | |
| Walker Archia L | | 103 Cambria Dr | | | | Huntsville | AL | 35806-3811 | |
| Walker Barbara | | 1784 Nason Ave | | | | Columbus | OH | 43207 | |
| Walker Belinda | | 6503 W 200 S | | | | Swayzee | IN | 46986 | |
| Walker Beth | | 280 Patrice Dr | | | | Windsor | ON | N8S 2R6 | Canada |
| Walker Bette | | 1800 Oak Trail | | | | Oxford | MI | 48370 | |
| Walker Betty J | | 2545 W Alto Rd | | | | Kokomo | IN | 46902-4603 | |
| Walker Beverly | | 121 Kathryn Dr | | | | Brandon | MS | 39042 | |
| Walker Bill | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Walker Bradley | | 609 Wilson St | | | | Bay City | MI | 48708 | |
| Walker Bradley | | 7249 Imperial Ridge Dr | | | | El Paso | TX | 79912 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walker Brent | | 9020 S Raucholz | | | | St Charles | MI | 48655 | |
| Walker Brian | | 2902 Santa Alejandra | | | | Mission | TX | 78572 | |
| Walker Bridgette | | 515 George Wallace Apt A56 | | | | Gadsden | AL | 35903 | |
| Walker Brush Co | | Walker kaizen | | | | Rochester | NY | 14608 | |
| Walker Brush Inc | | 215 Tremont St | 215 Tremont St | | | Rochester | NY | 14608 | |
| Walker Brush Inc | | Fmly Kaizen Inc | 215 Tremont St | Add Chg 01 26 04 Am | | Rochester | NY | 14608 | |
| Walker Calvin | | 344 S 7th | | | | Saginaw | MI | 48601 | |
| Walker Chad | | 837 Kimbrough | | | | Shreveport | LA | 71104 | |
| Walker Charles | | 2626 Chesterfield Pl | | | | Anderson | IN | 46012 | |
| Walker Charles | | 1208 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Walker Charles H | | PO Box 2 | | | | Robertsdale | AL | 36567 | |
| Walker Charlotte | | 5310 Oaktree Dr | | | | Flint | MI | 48532 | |
| Walker Chemical Corp | | Walker Chemical & Equipment | PO Box 483 | | | Milton | IN | 47357 | |
| Walker Chemical Corp Walker Chemical and Equipment | | PO Box 483 | | | | Milton | IN | 47357 | |
| Walker City Treasurer | | | | | | | | 2129 | |
| Walker Clarence | | 5004 Lake Dr | | | | Anderson | IN | 46011 | |
| Walker Clark | | 235 E Walnut St | | | | Greentown | IN | 46936 | |
| Walker Clementine | | 114 Weldon St | | | | Rochester | NY | 14611-4028 | |
| Walker Component Group | Darrell Shuss | 1795 E 66th Ave | | | | Denver | CO | 80229 | |
| Walker Connie | | 140 Johnson Ave | | | | Sardis City | AL | 35956 | |
| Walker County District Clk | | 1100 University Ave Rm 301 | | | | Huntsville | TX | 77340 | |
| Walker Craig | | PMB 346 | 1945 Scottsville Rd Ste B2 | | | Bowling Green | KY | 42104-5836 | |
| Walker Craig | | 1860 Eckley Ave | | | | Flint | MI | 48503-4526 | |
| Walker Curtis | | 1007 Lofton Dr | | | | Clayton | OH | 45315 | |
| Walker Cynthia | | 1196 Clearview | | | | Warren | OH | 44485 | |
| Walker Daniel | | 2201 2 E 151st St | | | | Carmel | IN | 46033 | |
| Walker David | | 525 J Walker Trail | | | | Altoona | AL | 35952 | |
| Walker Dennis | | PO Box 68694 | | | | Jackson | MS | 39286 | |
| Walker Denver R | | 1769 N County Rd 300 E | | | | Kokomo | IN | 46901-3510 | |
| Walker Don | | 24615 Wooley Springs Rd | | | | Athens | AL | 35613 | |
| Walker Donald L | | 11039 Myers Rd | | | | Moundville | AL | 35474-6117 | |
| Walker Doretta | | 1067 Sweet St Ne | | | | Grand Rapids | MI | 49505-5383 | |
| Walker Dorinda S | | 3275 Woodhaven Trail | | | | Kokomo | IN | 46902-5062 | |
| Walker Dorothy | | 1953 Laurel Oak Dr | | | | Flint | MI | 48507 | |
| Walker Dusty | | 1773 Arcanum Ithaca | | | | Arcanum | OH | 45304 | |
| Walker Edward | | 212 Mayhill Rd | | | | Newton Falls | OH | 44444 | |
| Walker Edward H | | 1018 Tralee Trl | | | | Beavercreek | OH | 45430-1217 | |
| Walker Elizabeth R | | 4021 S 118th E Ave | | | | Tulsa | OK | 74146 | |
| Walker Eric | | 4622 Shattuck Rd | | | | Saginaw | MI | 48603 | |
| Walker Exhausts Ltd | | 1 Orntermatopma Dr | | | | Monroe | | 48161 | |
| Walker Exhausts Ltd Eft | | PO Box 70537 Stn A | | | | Toronto | ON | 0M5W - 2X5 | Canada |
| Walker Forge Inc | | Bin 248 | | | | Milwaukee | WI | 53288-0248 | |
| Walker Forge Inc | | 7900 Durand Ave | PO Box 081100 | | | Racine | WI | 53408-1100 | |
| Walker Frank R | | 7053 Old English Rd | | | | Lockport | NY | 14094-9409 | |
| Walker Freddie | | 2520 East 200 North | | | | Anderson | IN | 46012 | |
| Walker Freddie L | | 4423 Bloomfield Dr | | | | Sterling Heights | MI | 48310 | |
| Walker Gary | | 3668 Beebe Rd | | | | Newfane | NY | 14108 | |
| Walker Gary | | 8735 Wildlane Dr | | | | South Charleston | OH | 45368 | |
| Walker Geoff | | 10530 E 200 S | | | | Lafayette | IN | 47905 | |
| Walker George | | 7441 S Canal Rd | | | | Lockport | NY | 14094-9405 | |
| Walker George | | 4574 Linchmere Dr | | | | Dayton | OH | 45415 | |
| Walker George J | | 5 Holland Ct | | | | Saginaw | MI | 48601-2627 | |
| Walker George W | | 4073 Root Rd | | | | Gasport | NY | 14067-9401 | |
| Walker Gerald | | 1002 Agricola Ave | | | | East Gadsden | AL | 35903 | |
| Walker Gillet Europe Gmbh | | | | | | Edenkoben | | 67480 | Germany |
| Walker Glenn | | 1427 Sunflower Ct | | | | Greentown | IN | 46936 | |
| Walker Gregory | | 1901 Hobson | | | | Flint | MI | 48504 | |
| Walker Gregory | | 1245 Walsh Ln Se | | | | Brookhaven | MS | 39601 | |
| Walker Gregory | | 5531 Sampson Dr | | | | Girard | OH | 44420 | |
| Walker Gregory | | 3435 Birchwood | | | | Warren | OH | 44484 | |
| Walker H Reed | | Acct Of Willie C Pearson | Case 88 D 00337 | | | Mission | KS | 48858-5860 | |
| Walker H Reed Acct Of Willie C Pearson | | Case 88 D 00337 | | | | Mission | KS | 66202 | |
| Walker Howard L | | G6216 Beecher Rd | | | | Flint | MI | 48532-0000 | |
| Walker Huey P | | 6313 S Whitham Dr | | | | Niagara Falls | NY | 14304-1247 | |
| Walker Iii Eddie | | 8032 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Walker Iii Paul | | 3081 Valerie Arms Apt 6 | | | | Dayton | OH | 45405-2809 | |
| Walker Iii Tolliver | | 2906 E 10th St | | | | Anderson | IN | 46012-4505 | |
| Walker International | | Transportation Llc | 70 East Sunrise Hwy | | | Valley Stream | NY | 11581-1260 | |
| Walker International Transportation Llc | | 70 East Sunrise Hwy | | | | Valley Stream | NY | 11581-1260 | |
| Walker International Transptn | | 70 E Sunrise Hwy Ste 604 | | | | Valley Stream | NY | 11581-1260 | |
| Walker Jackson Llp | | 6000 Interfirst Plaza | 901 Main St | | | Dallas | TX | 75202 | |
| Walker James | | 70 Line Dr | | | | Hartselle | AL | 35640-7241 | |
| Walker James | | 55501 Pk Pl | | | | New Hudson | MI | 48165 | |
| Walker James R | | 1936 S Mackenzie Ln | | | | Mt Pleasant | MI | 48858 | |
| Walker Jamie | | 60 High St 4 | | | | S Lebanon | OH | 45065 | |
| Walker Jan | | 1615 Winona St | | | | Flint | MI | 48504-2959 | |
| Walker Jason | | 7904 S 95th E Ave | | | | Tulsa | OK | 74133 | |
| Walker Jeannie | | 9209 W County Rd 200 N | | | | Kokomo | IN | 46901-8687 | |
| Walker Jeffrey | | 415 Ophelia Ave | | | | Newton Falls | OH | 44444 | |
| Walker Jeneen K | | 1448 West 350 North | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walker Jennifer | | 1247 Walsh Ln Se | | | | Brookhaven | MS | 39601 | |
| Walker Jerome L | | 131 Lansmere Way | | | | Rochester | NY | 14624-1166 | |
| Walker Jerry | | 340 Mount Pleasant Rd | | | | Muscle Shoals | AL | 35661-4931 | |
| Walker Jesse | | 120 Congress Ave | | | | Rochester | NY | 14611-4046 | |
| Walker Joel | | 4972 Fontaine Blvd Apt A 9 | | | | Saginaw | MI | 48603 | |
| Walker John | | 804 Lakeside Dr | | | | Kokomo | IN | 46901 | |
| Walker John | | 850 Glenwood Ne | | | | Warren | OH | 44483 | |
| Walker John | | 300 St Andrews | | | | Warren | OH | 44484 | |
| Walker John | | 3010 Pleasant Ave | | | | Sandusky | OH | 44870 | |
| Walker John A | | 1713 Blanchard St Sw | | | | Wyoming | MI | 49519-3317 | |
| Walker John W | | 198 Fulton St | | | | Wilmington | OH | 45177-1699 | |
| Walker Johnny C | | 24 Loderdale Rd | | | | Rochester | NY | 14624-2808 | |
| Walker Jones Estella L | | 6151 Neff Rd | | | | Mt Morris | MI | 48458-0000 | |
| Walker Joseph | | 1299 Beach Ave | | | | Rochester | NY | 14612 | |
| Walker Josephine | | PO Box 509 | | | | Kokomo | IN | 46903-0128 | |
| Walker Joyce | | 1908 Kreiser St | | | | Grand Rapids | MI | 49506 | |
| Walker Joyce I | | 1922 Berkley St | | | | Flint | MI | 48504-3437 | |
| Walker Jr Joseph | | 3244 Williamsburg Nw | | | | Warren | OH | 44485-2257 | |
| Walker Jr Lawrence | | 3905 Hoover Ave | | | | Dayton | OH | 45407 | |
| Walker Jr Robert | | 4851 West Northside Dr | | | | Clinton | MS | 39056 | |
| Walker Jr Robert Owen | | PO Box 234 | | | | Zionsville | IN | 46077-1924 | |
| Walker Jr Stephen | | 3452 Main St 5j | | | | Moraine | OH | 45439-1343 | |
| Walker Judith M | | 11180 Chicago Rd | | | | Warren | MI | 48093-1172 | |
| Walker K | | 348 Paper Woods Dr | | | | Lawrenceville | GA | 30045-5366 | |
| Walker Kathy | | 9383 Popular Point | | | | Athens | AL | 35611-6929 | |
| Walker Kevin | | 5078 Hilltop Estates | | | | Clarkston | MI | 48348 | |
| Walker Kevin K | | 7335 Grant Ranch Blvd 424 | | | | Littleton | CO | 80123 | |
| Walker Kristina | | 4010 Haney Rd | | | | Dayton | OH | 45416 | |
| Walker Lauren | | Walker Printing Co | 203 E Pine St | | | Fitzgerald | GA | 31750 | |
| Walker Ldj Electronics Inc | | Walker Ldj Scientific | 1280 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Walker Lee | | 424 Oak Hill Rd | | | | Barton | NY | 13734 | |
| Walker Lillie | | 241 Lux St | | | | Rochester | NY | 14621 | |
| Walker Lisa | | 9362 Pkview Cr | | | | Grand Blanc | MI | 48439 | |
| Walker Lisa Marie | | 26300 Dequindre Rd | | | | Warren | MI | 48091-1046 | |
| Walker Lois Y | | 478 W North St 550 | | | | Kokomo | IN | 46901-2842 | |
| Walker M | | 1324 Garden Ave | | | | Niagra Falls | NY | 14305-2032 | |
| Walker Magnetics Group Inc | | 17 Rockdale St | | | | Worcester | MA | 16061921 | |
| Walker Magnetics Group Inc | | 17 Rockdale St | | | | Worcester | MA | 01606-1921 | |
| Walker Manufacturing | | | | | | Culver | IN | 46511 | |
| Walker Manufacturing Canada | Accounts Payable | 500 Conestoga Blvd | | | | Cambridge | ON | N1R 5T7 | Canada |
| Walker Manufacturing Company | | Div Of Tenneco Automotive | One International Dr | | | Monroe | MI | 48161 | |
| Walker Manufacturing Usa | Accounts Payable | 929 Anderson Rd | | | | Litchfield | MI | 49252 | |
| Walker Manufacturing Usa | | 929 Anderson Rd | PO Box 420 | | | Litchfield | MI | 49252 | |
| Walker Marcia | | 4811 Plantation St | | | | Anderson | IN | 46013 | |
| Walker Marcia | | 2827 Merriweather St Nw | | | | Warren | OH | 44485-2510 | |
| Walker Mary | | 3 Shirdley Ave | | | | Southdene | | L32 7QG | United Kingdom |
| Walker Melva J | | 3611 W Marion St | | | | Milwaukee | WI | 53216-1736 | |
| Walker Michael | | 3863 Cabaret Trail W 3 | | | | Saginaw | MI | 48603 | |
| Walker Michael | | 9520 Gas Spring Rd | | | | Canaseraga | NY | 14822 | |
| Walker Michael | | 4300 Blankenship | | | | Wichita Falls | TX | 76308 | |
| Walker Michael K | | 9520 Gas Springs Rd | | | | Canaseraga | NY | 14822-9737 | |
| Walker Michelle | | 304 Pioneer St | | | | Gadsden | AL | 35903 | |
| Walker Michelle | | 510 Santa Monica Ave | | | | Liberty | OH | 44505 | |
| Walker Mike | | 25077 Bain Rd | | | | Athens | AL | 35613 | |
| Walker Mike | | 524 Tradewinds Dr | | | | Essexville | MI | 48732 | |
| Walker Myra | | 639 W Chickasaw St | | | | Brookhaven | MS | 39601 | |
| Walker Nanette | | 1792 W 136th St | | | | Grant | MI | 49327 | |
| Walker Nicole | | 3568 Roejack Dr | | | | Dayton | OH | 45408 | |
| Walker Norman | | 3849 Aleesa Dr Se | | | | Warren | OH | 44484-2911 | |
| Walker O S Co Inc | | 17 Rockdale St | | | | Worcester | MA | 16061921 | |
| Walker Office Supply & Printin | | Douglas Office City | 515c Peterson Ave | | | Douglas | GA | 31533 | |
| Walker Os Co Inc | Gail Cust Serv | 20 Rockdale St | | | | Worcester | MA | 01606-1921 | |
| Walker Patricia | | 5634 Hoover Ave | | | | Dayton | OH | 45427-2278 | |
| Walker Paula | | 5002 Ojbway Dr | | | | Kokomo | IN | 46902 | |
| Walker Paula | | 6543 Menlo Way | | | | Huber Heights | OH | 45424 | |
| Walker Penelope | | 730 Baldwin Se | | | | Grand Rapids | MI | 49503 | |
| Walker Philip O | | 17800 S Oaklawn Dr | | | | Claremore | OK | 74017 | |
| Walker Printing Co | | 203 E Pine St | | | | Fitzgerald | GA | 31750 | |
| Walker Process Equipment | | Division Of Mcnish Corp | 840 N Russell Ave | | | Aurora | IL | 60506 | |
| Walker Process Equipment Division Of Mcnish Corp | | PO Box 95490 | | | | Chicago | IL | 60694-5490 | |
| Walker Products | Rosa | 3600 San Pedro St | | | | Los Angeles | CA | 90011 | |
| Walker R | | 2641 Bryan Cir | | | | Grove City | OH | 43123 | |
| Walker Radio Co Inc | | Walker Electronic Supply Co | 3347 Columbia Dr Ne | | | Albuquerque | NM | 87107 | |
| Walker Raymond | | 1212 W Maple St | | | | Kokomo | IN | 46901-6270 | |
| Walker Richard D | | 7359 Cross Creek Dr | | | | Swartz Creek | MI | 48473-1712 | |
| Walker Richard L | | 3275 Woodhaven Trail | | | | Kokomo | IN | 46902-5062 | |
| Walker Robert | | PO Box 554 | | | | Ocilla | GA | 31774-0554 | |
| Walker Robert | | 122 Larado Dr | | | | Clinton | MS | 39056 | |
| Walker Robert | | 5509 Hartford Dr | | | | Lockport | NY | 14094 | |
| Walker Robert | | 911 Broadacres Dr Se | | | | Warren | OH | 44484 | |
| Walker Rodney | | 1515 Ironwood Dr | | | | Fairborn | OH | 45324 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walker Roger A | | 11 N Vernon St | | | | Middleport | NY | 14105-1015 | |
| Walker Rogerick | | 1927 Barrett Ave | | | | Jackson | MS | 39204 | |
| Walker Ronald | | 1104 Legacy Blvd | | | | Jacksonville | AL | 36265 | |
| Walker Royland | | 35225 Hillside Dr | | | | Farmington Hills | MI | 48355-0000 | |
| Walker Sabrina | | 440 Mayflower Dr | | | | Saginaw | MI | 48638 | |
| Walker Sandra | | 11476 See Dr | | | | Whittier | CA | 90601 | |
| Walker Sandra | | 3070 Hillwood Dr | | | | Davison | MI | 48423 | |
| Walker Sandra A | | 1105 Holtslander Ave | | | | Flint | MI | 48505 | |
| Walker Sandra A | | 1105 Holtslander Ave | | | | Flint | MI | 48505-1622 | |
| Walker Scott | | 3070 Hillwood Dr | | | | Davison | MI | 48423 | |
| Walker Shannon | | 211 Trailwood Dr | | | | Dayton | OH | 45415 | |
| Walker Sherry L | | 4074 Otis Dr | | | | Dayton | OH | 45416-2038 | |
| Walker Sr D | | 5705 East Texas No 15 | | | | Bossier City | LA | 71111 | |
| Walker Stainless Equipment Co | John Fearn | 625 State St | | | | New Lisbon | WI | 53950 | |
| Walker Stephanie | | 6116 Ropewalk Ln | | | | Riverside | CA | 92805 | |
| Walker Stephen | | 6503 W 200 S | | | | Swayzee | IN | 46986-9744 | |
| Walker Tamatha | | Pobox 332 | | | | Oakwood | OH | 45873 | |
| Walker Tamika | | 28 Woodland Way | | | | Jackson | MS | 39209 | |
| Walker Terry | | 104 Tindall Ln Sw | | | | Brookhaven | MS | 39601-8203 | |
| Walker Theresa | | 166 Baier Ave Apt 188a | | | | Somerset | NJ | 8873 | |
| Walker Thomas | | 2105 Autumnwood | | | | Hartselle | AL | 35640-1724 | |
| Walker Thomas | | 9460 N State Rd 29 | | | | Frankfort | IN | 46041-7752 | |
| Walker Thomas | | 5738 Locust St Ext | | | | Lockport | NY | 14094-6502 | |
| Walker Thomas J | | 133 N McMasters Bridge Rd | | | | Grayling | MI | 49738-9380 | |
| Walker Tina | | 11039 Meyers Rd | | | | Moundville | AL | 35474 | |
| Walker Tommy Ray | | PO Box 522 | | | | Gaines | MI | 48436-0522 | |
| Walker Transport Inc | | 3310 Bardaville Rd Ste 2 | | | | Lansing | MI | 48906 | |
| Walker Transport Inc | | PO Box 15182 | | | | Lansing | MI | 48901-5182 | |
| Walker Vicy V | | 741 Tod Ave Sw | | | | Warren | OH | 44485-3609 | |
| Walker S and Co | | PO Box 265 | | | | Grand Cayman | | | Cayman Islands |
| Walker Wayne | | 434 N West St | George Town | | | Tipton | IN | 46072-1329 | |
| Walker White Termite & Pest | | Control Inc | 732 Armstrong Ln | | | Columbia | TN | 38401 | |
| Walker White Termite and Pest Control Inc | | 732 Armstrong Ln | | | | Columbia | TN | 38401 | |
| Walker William | | 40891 Olivet | | | | Sterling Hgts | MI | 48313 | |
| Walker William | | 2310 N State Rd | | | | Davison | MI | 48423 | |
| Walker William | | 2998 Torrey Pines | | | | Beavercreek | OH | 45431 | |
| Walker William J | | 156 Cedars Ave | | | | Churchville | NY | 14428-9510 | |
| Walker Willis | | 1215 Vanderbilt Ave | | | | Niagara Falls | NY | 14305 | |
| Walker Wire Ispat Inc | | PO Box 3038 | | | | Indianpolis | IN | 46206-3038 | |
| Walker Wire Ispat Inc | | 660 E 10 Mile Rd | Rmt Chg 01 25 05 Ah | | | Ferndale | MI | 48220 | |
| Walker Yolanda | | 848 Riverview Terr Apt 405 | | | | Dayton | OH | 45407 | |
| Walker Zandreia | | PO Box 9753 | | | | Jackson | MS | 39286-9753 | |
| Walkers Machine Co | | 50 N Jackson St | | | | Port Clinton | OH | 43452 | |
| Walkiewicz Michael | | 2008 S Graham Rd | | | | Saginaw | MI | 48609 | |
| Walkington Kyle | | 41329 Wyndchase Blvd | | | | Canton | MI | 48188 | |
| Walkons Jr Anthony | | 900 Fonger Ne | | | | Sparta | MI | 49345 | |
| Walkowiak David P | | 400 W Munger Rd | | | | Munger | MI | 48747-9791 | |
| Walkowiak Roy | | 1411 S Erie St | | | | Bay City | MI | 48706-5125 | |
| Walks Jermaine | | 1136 S Jefferson Ave | | | | Saginaw | MI | 48601 | |
| Walkup Caren | | PO Box 59 | | | | Harrisburg | OH | 43126 | |
| Walkup Gary | | PO Box 59 | | | | Harrisburg | OH | 43126-0059 | |
| Wall Bruning Allociates Inc | | 501 N Pelham Dr N105 | PO Box 50710 | | | Columbia | SC | 29250 | |
| Wall Colmonoy Corp | | PO Box 79001 | Lock Box 0615 | | | Detroit | MI | 48279 | |
| Wall Colmonoy Corp | | 30261 Stephenson Hwy | | | | Madison Heights | MI | 48071-1613 | |
| Wall Donald | | 521 Manorside Court | | | | Dayton | OH | 45459 | |
| Wall Elaine E | | 5019 Pearl St | | | | Anderson | IN | 46013-4863 | |
| Wall Gary | | 2119 Mac Intyre | | | | Caledonia | NY | 14423 | |
| Wall Greg | | 2907 Tumbleweed | | | | Kokomo | IN | 46901 | |
| Wall Industries Inc | | PO Box 4525 | | | | Boston | MA | 02212-4525 | |
| Wall Industries Inc | | 5 Watson Brook Rd | | | | Exeter | NH | 3833 | |
| Wall Joseph W | | 448 C Bayberry Dr | | | | Grand Rapids | MI | 49544 | |
| Wall Jr Donald | | 1885 Weeks Ln Nw | | | | Brookhaven | MS | 39601-3689 | |
| Wall Judith | | 1003 Cherry St | | | | Summit | MS | 39666-9038 | |
| Wall Katherine E | | 1772 E 59th Pl | | | | Tulsa | OK | 74105 | |
| Wall Stephen W | | 1551 Via Hacienda | | | | Bonita | CA | 91902 | |
| Wall Street Journal | Janice Frazier | Ste 400 | 545 E John Carpenter Fwy | | | Irving | TX | 75062 | |
| Wall Street Journal | | 200 Burnett Rd | | | | Chicopee | MA | 1020 | |
| Wall Street Journal | | 200 Burnett Rd | | | | Chicopee | MA | 1021 | |
| Wall Street Journal | | 200 Burnett Rd | | | | Chicopee | MA | 10217030 | |
| Wall Street Journal | | PO Box 7030 | | | | Chicopee | MA | 01021-0730 | |
| Wall Street Journal | | PO Box 7030 | | | | Chicopee | MA | 01021-7030 | |
| Wall Street Systems Inc | | PO Box 847 | | | | Mantua | OH | 44255-0847 | |
| Wall Thomas | | 1981 Macintyre Rd | | | | Caledonia | NY | 14423-9712 | |
| Wall Toney | | 4050 Statesman Pkwy | | | | Lima | OH | 45806 | |
| Wallace & Tiernan Inc | | 25 Main St | | | | Belleville | NJ | 7109 | |
| Wallace B E Products Corp | | 71 Bacton Hill Rd | | | | Frazer | PA | 19355-1005 | |
| Wallace Barbara | | 1571 Apple Creek Trl | | | | Grand Blanc | MI | 48439-4963 | |
| Wallace Brenda | | 6190 S 425 W | | | | Pendleton | IN | 46064-9618 | |
| Wallace Brian | | 614 S Andre St Apt 15 | | | | Saginaw | MI | 48602 | |
| Wallace Brian | | 2260 Stewart Dr | | | | Warren | OH | 44485 | |
| Wallace Bruce | | 9455 Salem Church Rd | | | | Canal Wnchstr | OH | 43110-8982 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 860 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wallace Bryan | | 714 Alberta | | | | Dayton | OH | 45409 | |
| Wallace Buck | | 9455 Salem Church Rd | | | | C Winchester | OH | 43110 | |
| Wallace Carl | | 1286 River Trail Dr | | | | Grove City | OH | 43123-9088 | |
| Wallace Casonya | | 908 Willow St | | | | Gadsden | AL | 35901 | |
| Wallace Cheryl | | 3563 Annsbury Rd | | | | Grove City | OH | 43123 | |
| Wallace Christopher | | 17 Katherine St | | | | Jamesburg | NJ | 8831 | |
| Wallace Clemetine | | PO Box 586 | | | | Reform | AL | 35481 | |
| Wallace Clyde E | | 105 S Hague Ave | | | | Columbus | OH | 43204-3027 | |
| Wallace Colette | | G3100 Miller Rd Apt 5a | | | | Flint | MI | 48507 | |
| Wallace Computer Service Inc | | 2401 21st Ave S Ste 101 | | | | Nashville | TN | 37212 | |
| Wallace Computer Services | Sales | 260 Wales Ave | | | | Tonawanda | NY | 14150 | |
| Wallace Computer Services Inc | | Wallace | 2275 Cabot Dr | | | Lisle | IL | 60532 | |
| Wallace Computer Services Inc | | 2275 Cabot Dr | | | | Lisle | IL | 60532-3630 | |
| Wallace Computer Services Inc | | 95 Allens Creek Rd Bldg 2 104 | | | | Rochester | NY | 14618 | |
| Wallace Computer Services Inc | | 10201 W Lincoln Ave Ste 302 | | | | Milwaukee | WI | 53227 | |
| Wallace Cory | | 2750 Dakota Dr | | | | Anderson | IN | 46012 | |
| Wallace Daniel | | 5511 Council Ring Blvd | | | | Kokomo | IN | 46902-5431 | |
| Wallace Darcy | | 1140 N Lasalle St | Apt 533 | | | Chicago | IL | 60610 | |
| Wallace E J | | 67 Landford Ave | Sparrow Hall | | | Fazakerley | | L9 6BP | United Kingdom |
| Wallace Edwin | | 4156 Shelby Rd | | | | Youngstown | OH | 44511-3577 | |
| Wallace Edwin J | | 842 Sandy Cove Ln | | | | Ft Collins | CO | 80525 | |
| Wallace G Renn | | | | | | | | 37628-0966 | |
| Wallace Gary B | | 112 Grant St | | | | Lockport | NY | 14094-5033 | |
| Wallace Gary C | | 11998 Old Mill Rd | | | | Union | OH | 45322-9723 | |
| Wallace Glenn | | 529 Mendon Ctr Rd | | | | Pittsford | NY | 14534 | |
| Wallace Hw Inc | | 1245 S Cleveland Massillon Rd | Ste 2 | | | Akron | OH | 44321-1679 | |
| Wallace International | | 2761 E Edison Ave | | | | Fort Myers | FL | 33916-5302 | |
| Wallace Jason | | 3777 Elmira Dr | | | | Dayton | OH | 45439 | |
| Wallace Jeffery | | 1799 E Spring Valley Pk | | | | Centerville | OH | 45458 | |
| Wallace Jenny | | 2878 Shar Pei Ln | | | | Bogue Chitto | MS | 39629 | |
| Wallace Jerius S | | 23 County Rd 95 | | | | Moulton | AL | 35650-5019 | |
| Wallace Jimmie Ray | | 2018 Hill St | | | | Anderson | IN | 46012 | |
| Wallace Joel | | 163 Wynn Wallace Rd | | | | Hartselle | AL | 35640 | |
| Wallace John | | 733 Scenic Cir Ne | | | | Cullman | AL | 35055-6017 | |
| Wallace John G | | 7940 Thistlewood Ct | | | | Huber Heights | OH | 45424-1930 | |
| Wallace Johnny R | | 781 Norwood Ave | | | | Youngstown | OH | 44510-1234 | |
| Wallace Joseph | | 601 West Wenger Rd Apt 3 | | | | Englewood | OH | 45322 | |
| Wallace Jr Alga | | 5304 W Court St | | | | Flint | MI | 48532-3340 | |
| Wallace Jr James | | 5809 Marlowe Dr | | | | Flint | MI | 48504-7055 | |
| Wallace Kathy A | | 8209 E County Rd 700 N | | | | Forest | IN | 46039-0000 | |
| Wallace Kenneth | | 107 Arlington Ct | | | | Kokomo | IN | 46902 | |
| Wallace Kerry | | 1983 Fairfield Dr | | | | Rochester Hills | MI | 48306 | |
| Wallace Kim | | 4587 W County Rd 1300 S | | | | Galveston | IN | 46932-9503 | |
| Wallace L | | 1231 Phillips Ave | | | | Dayton | OH | 45410-1806 | |
| Wallace L Dennis | | Acct Of Emmett Burbage | Case 0006946 93 | | | | | | 22236-4808 | |
| Wallace L Dennis Acct Of Emmett Burbage | | Case 0006946 93 | | | | | | | |
| Wallace Law Registry The | | 43 Woodland St Ste 400 | | | | Hartford | CT | 6105 | |
| Wallace Lewis L | | 101 Tanglewood Dr | | | | Anderson | IN | 46012-1022 | |
| Wallace Lorraine | | 160 Taunton Pl | | | | Buffalo | NY | 14216 | |
| Wallace Mable | | 1722 Diane St Sw | | | | Decatur | AL | 35601 | |
| Wallace Marlyn | | 734 Warner Rd | | | | Vienna | OH | 44473-1872 | |
| Wallace Mary | | 746 North Greece Rd | | | | Rochester | NY | 14626 | |
| Wallace Milton | | 2429 Pennsylvania | | | | Flint | MI | 48506 | |
| Wallace Milton E | | 2001 N Ctr Rd | Apt 214 | | | Flint | MI | 48506- | |
| Wallace Nancy | | 1969 Mill Creek Ln | | | | Bogue Chitto | MS | 39629 | |
| Wallace Nelson | | 0107 Overpass Tri Se | | | | Bogue Chitto | MS | 39629 | |
| Wallace Parker | | 907 A 28th St | | | | Tuscaloosa | AL | 35401 | |
| Wallace Plumbing | | 3525 Griffith Ave | | | | Berkley | MI | 48072 | |
| Wallace Robert | | 20 Basket Walk Dr | | | | Bluffton | SC | 29909-6174 | |
| Wallace Ronnie | | 148 Napoleon Dr | | | | Kettering | OH | 45420 | |
| Wallace Russell | | 21 N East St | | | | Lebanon | OH | 45036 | |
| Wallace Scott | | 746 North Greece Rd | | | | Rochester | NY | 14626 | |
| Wallace Sherman W | | 314 E Court St | | | | Flint | MI | 48502 | |
| Wallace Shirley J | | 1908 Sherwood Dr | | | | Kokomo | IN | 46902-4525 | |
| Wallace Stephanie | | 2507 Woodway Ave | | | | Dayton | OH | 45406 | |
| Wallace Stephen | | Specialized Services | 92 Obrien Dr | | | Lockport | NY | 14094 | |
| Wallace Teresa | | 3060 Poplar Hill Rd | | | | Livonia | NY | 14487 | |
| Wallace Theodore | | PO Box 553 | | | | Fitzgerald | GA | 31750 | |
| Wallace Theodore | | PO Box 553 | | | | Fitzgerald | GA | 31750-0553 | |
| Wallace Thomas | | 2003 Celestial | | | | Warren | OH | 44484 | |
| Wallace Tyler | | 6004 Pinehurst | | | | El Paso | TX | 79912 | |
| Wallace Tyler | | Hld For Rc | 6004 Pinehurst | | | El Paso | TX | 79912 | |
| Wallace Vernon | | 133 Manor Crescent Bldg25 | | | | New Brunswick | NJ | 8901 | |
| Wallace W Creek | | | | | | | | 32732-9594 | |
| Wallace Waymon W | | 290 Morgan St | | | | Moulton | AL | 35650-1927 | |
| Wallace William | | 1109 Higdon Rd Sw | | | | Hartselle | AL | 35640-3777 | |
| Wallace William | | 8455 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Wallace Winifred | | 2 Haweswater Close | | | | Kirkby | | L33 2DJ | United Kingdom |
| Wallaert Andrews Anna | | 7081 Danny Dr | | | | Saginaw | MI | 48609 | |
| Wallbrown Natasha | | 1868 Forestdale Ave | | | | Beavercreek | OH | 45432 | |
| Walle James | | 2576 Haverford | | | | Troy | MI | 48098 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walled Lake Schools | | Walled Lake Community Ed | 615 N Pontiac Trail | | | Walled Lake | MI | 48088 | |
| Walled Lake Schools | | 615 N Pontiac Trail | 615 N Pontiac Trail | | | Walled Lake | MI | 48390 | |
| Walled Lake Schools Walled Lake Community Ed | | 615 N Pontiac Trail | | | | Walled Lake | MI | 48088 | |
| Wallen James | | 9058 N Raider Rd | | | | Middletown | IN | 47356 | |
| Waller & Waller | | PO Box 4 | | | | Jackson | MS | 39205 | |
| Waller Allen | | 48 Swanson Terrace | | | | Williamsville | NY | 14221 | |
| Waller Brian | | 1004 Deercreek Circle | | | | West Carrollton | OH | 45449 | |
| Waller Christopher | | 2062 Fawnwood Se | | | | Kentwood | MI | 49508 | |
| Waller Daniel | | PO Box 417 | | | | Mineral Ridge | OH | 44440-0477 | |
| Waller David | | 50759 Princeton Dr | | | | Macomb Twp | MI | 48044 | |
| Waller John | | 2778 West Arbor | | | | Ann Arbor | MI | 48103 | |
| Waller Kenneth | | 7562 W Mier Rd 27 | PO Box 49 | | | Converse | IN | 46919 | |
| Waller Lansden Dortch & Davis | | Nashville City Ctr | 511 Union St Ste 2100 | | | Nashville | TN | 37219-1750 | |
| Waller Lansden Dortch & Davis Pllc | Robert J Welhoelter Esq | 511 Union St | Ste 2700 | | | Nashville | TN | 37219 | |
| Waller Lansden Dortch and Eft Davis | | Nashville City Ctr | 511 Union St Ste 2100 | | | Nashville | TN | 37219-1750 | |
| Waller Mary Bethe | | 48 Swanson Terrace | | | | Williamsville | NY | 14221 | |
| Waller Michael | | 4212 Oarkridge Dr | | | | Dayton | OH | 45417 | |
| Waller Pamela | | 1201 Timberland Drsw | | | | Decatur | AL | 35603 | |
| Waller Peggy | | 1110 Garrett Dr | | | | Athens | AL | 35611 | |
| Waller Scott | | 601 Westover Pass | | | | Grand Blanc | MI | 48439-1007 | |
| Waller Vernon | | 2265 Sandgate Cir | | | | College Pk | GA | 30349-4345 | |
| Walley John C | | 703 Mississippi Ave | | | | Purvis | MS | 39475-4052 | |
| Wallick Adrian L Co | | 1013 Gahanna Pkwy | PO Box 30671 | | | Columbus | OH | 43230 | |
| Wallick Adrian L Co | | 1013 Gahanna Pkwy | | | | Columbus | OH | 43230 | |
| Walling Angela | | 4158 Oakdell Ave | | | | Riverside | OH | 45432 | |
| Walling George | | 2050 Jensis Rd | | | | Castleton | NY | 12033 | |
| Walling George E Jr | | 2050 Jensis Rd | | | | Castleton | NY | 12033 | |
| Walling Kim | | 61 Hidden Acres | | | | Greentown | IN | 46936 | |
| Walling Lawrence C | | 5680 Beattie Ave | | | | Lockport | NY | 14094-6117 | |
| Walling Rebecca | | 6654 Desmond | | | | Dayton | OH | 45427 | |
| Wallinga Scott M & Andrea K | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Wallinga Scott M & Andrea K | | 1738 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Wallis Lubricant Llc | | PO Box 411099 | | | | Kansas City | KS | 64141 | |
| Wallis Lubricant Llc | | 445 Sunshine Rd | Rm Chg Per Afc 11 10 04 Am | | | Kansas City | KS | 66115 | |
| Wallner Edward | | 236 E Columbine Ln | | | | Westfield | IN | 46074 | |
| Wallner Tooling Expac Inc | | 9076 Hyssop | | | | Rancho Cucamonga | CA | 91730 | |
| Wallner Tooling Expac Inc | | 9076 Hyssop Dr | | | | Rancho Cucamonga | CA | 91730 | |
| Wallner Tooling expac Inc | | 9160 Hyssop Dr | | | | Rancho Cucamonga | CA | 91730-5100 | |
| Wallo Gary | | 886 Golden Dr | | | | White Lake | MI | 48386 | |
| Wallover Enterprises Inc | | 401 Virginia Ave | | | | East Liverpool | OH | 43920 | |
| Wallover Oil Co | | 21845 Drake Rd | | | | Strongsville | OH | 44136 | |
| Wallover Oil Co Eft | | 1032 Pennsylvania Ave | | | | East Liverpool | OH | 43920 | |
| Wallover Oil Co Inc | Renee | 21845 Drake Rd | | | | Strongsville | OH | 44136 | |
| Wallover Oil Co Inc | | Woco | 1032 Pennsylvania Ave | | | East Liverpool | OH | 43920 | |
| Wallover Oil Co Inc | | Woco | 21845 Drake Rd | | | Strongsville | OH | 44149-6610 | |
| Wallover Oil Company Incorporated | | 21845 Drake Rd | | | | Strongsville | OH | 44149 | |
| Wallpe Jeffery | | 983 W 700 N | | | | Kokomo | IN | 46902 | |
| Wallpe Pamela | | 983 W 700 N | | | | Kokomo | IN | 46902-9303 | |
| Walls Cathy | | 2480 Robertson St E | | | | Southside | AL | 35907 | |
| Walls Charles | | 6781 Dutchview Ct | | | | Middletown | OH | 45005 | |
| Walls David | | 4694 Nisqually Rd | | | | Jackson | MS | 39206 | |
| Walls Delbert R | | 5533 W 00 North South | | | | Kokomo | IN | 46901-8805 | |
| Walls Gary | | 119 N 480 W | | | | Kokomo | IN | 46901 | |
| Walls Joan | | 119 N 480 W | | | | Kokomo | IN | 46901 | |
| Walls Joel | | 323 Marmion Ave | | | | Youngstown | OH | 44507 | |
| Walls Joyce | | 2102 Stewart Ave | | | | Youngstown | OH | 44505 | |
| Walls Joyce M | | 3105 Beulah St | | | | Saginaw | MI | 48601-4659 | |
| Walls Jr Calvin J | | 7687 Micawber Rd Ne | | | | Warren | OH | 44484-1474 | |
| Walls Jr Paul | | 6064 Rothchester Dr | | | | Galloway | OH | 43119 | |
| Walls Kathy W | | 226 Carnegie Ave | | | | Youngstown | OH | 44515-2803 | |
| Walls Larry | | 4255 Old Columbus Rd | | | | London | OH | 43140-8814 | |
| Walls Meridel | | 7687 Micawber Rd Ne | | | | Warren | OH | 44484 | |
| Walls Michael D | | 209 S Ctr St | | | | Greenfield | IN | 46140-9516 | |
| Walls Robert | | 2030 Joann Rd | | | | Pulaski | TN | 38478 | |
| Walls Steven | | 9397 W 300 N | | | | Converse | IN | 46919 | |
| Walls Timothy | | 701 Shadowood Ln | | | | Warren | OH | 44484 | |
| Walma James P | | 16970 Shawano Dr | | | | Sand Lake | MI | 49343-8811 | |
| Walmart Supercenter | | 2200 S Mckenzie St | | | | Foley | AL | 36535 | |
| Waln Marilyn | | 728 Hedwick St | | | | New Carlisle | OH | 45344 | |
| Walnut Creek Apartments | | 4600 Cotter Dr | | | | Kokomo | IN | 46902 | |
| Walnut Creek Auto Radio | | 2016 N Main St | | | | Walnut Creek | CA | 94596-3706 | |
| Walnut Hills Physical Therapy | | Mount Carmel walnut Hills Phys | 5965 E Broad St Ste 390 | | | Columbus | OH | 43213 | |
| Walnut Ridge Properties Inc | | 1411 N Woodward Ste 313 | | | | Birmingham | MI | 48009 | |
| Walos David | | 25 Niagara Shore Dr | | | | Tonawanda | NY | 14150 | |
| Walraven Gerald | | 1804 Devonshire Dr Se | | | | Decatur | AL | 35601 | |
| Walriven Dale | | 2078 South Parry Dr | | | | Warsaw | IN | 46580 | |
| Walroth Fred | | 5038 W Dodge Rd | | | | Clio | MI | 48420 | |
| Walschlager Edmund C | | 3630 Layton Rd | | | | Anderson | IN | 46011 | |
| Walser Garold L | | 408 Superior St | | | | Houghton Lake | MI | 48629-9759 | |
| Walsh & Katz Ltd | A Sidney Katz Robert B Breisblatt & Thomas L Gemmell | 120 S Riverside Plaza 22nd Fl | | | | Chicago | IL | 60606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walsh A | | Orchard Nursing Home | The Orchard St Marys Rd | | | Liverpool | | L36 5UY | United Kingdom |
| Walsh Angela | | 640 Wiltshire Blvd | | | | Kettering | OH | 45419 | |
| Walsh Beverly | | 3927 Reinwood Dr | | | | Dayton | OH | 45414 | |
| Walsh Charles | | 921 NE 32nd St | | | | Cape Coral | FL | 33909-3536 | |
| Walsh Charles J | | 9440 Graham Rd | | | | Middleport | NY | 14105-9610 | |
| Walsh Christopher | | 798 Plymouth | | | | Saginaw | MI | 48603 | |
| Walsh College | | 3838 Livernois Rd | | | | Troy | MI | 48083 | |
| Walsh College | | Corporate Services | 41500 Gardenbrook Rd | | | Novi | MI | 48375-1313 | |
| Walsh College Corporate Services | | 41500 Gardenbrook Rd | | | | Novi | MI | 48375-1313 | |
| Walsh College Of Accountancy | | And Business Administration | 3838 Livernois Rd | PO Box 7006 | | Troy | MI | 48007-7006 | |
| Walsh College Of Accountancy | | And Business Administration | PO Box 7006 | Continuing Education | | Troy | MI | 48007-7006 | |
| Walsh College Of Accountancy And Business Administration | | 3838 Livernois Rd | PO Box 7006 | | | Troy | MI | 48007-7006 | |
| Walsh College Of Accountancy And Business Administration | | PO Box 7006 | Continuing Education | | | Troy | MI | 48007-7006 | |
| Walsh Daniel | | Flat 4 8 Ivanhoe Rd | | | | | | L178XG | United Kingdom |
| Walsh Diane | | 1520 Cambron Ct | | | | Vandalia | OH | 45377 | |
| Walsh Diane S | | 1520 Cambron Ct | | | | Vandalia | OH | 45377 | |
| Walsh Donald | | 3110 Woodcreek Dr | | | | Downers Grove | IL | 60515 | |
| Walsh Engineering Services | | Ecsco Calibration Laboratory | 14 Alpha Rd | | | Chelmsford | MA | 1824 | |
| Walsh Friction Welding Inc | | 43430 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Walsh Friction Welding Inc | | 43430 Merrill Rd | Add Change 02 02 04 Ah | | | Sterling Heights | MI | 48314 | |
| Walsh Friction Welding Inc | | 5225 Davis Rd | | | | Saginaw | MI | 48604 | |
| Walsh Iii James | | 15436 Heath Circle | | | | Westfield | IN | 46074 | |
| Walsh J | | 4 Domville | Whiston | | | Prescot | | L35 3JF | United Kingdom |
| Walsh Jessica | | 1520 Cambron Court | | | | Vandalia | OH | 45377 | |
| Walsh Jim | | 4909 West Joshua Blvd 2073 | | | | Chandler | AZ | 85226 | |
| Walsh Kerry | | 2316 Rancroft Beat | | | | Rochester Hills | MI | 48306 | |
| Walsh Kerry | | 10740 N Sunnydale Ln | | | | Mequon | WI | 53092 | |
| Walsh Kevin | | 5741 Hithergreen Dr | | | | Dayton | OH | 45429 | |
| Walsh Law Offices | | 120 S State St 4th Fl | | | | Chicago | IL | 60603 | |
| Walsh Law Offices | | Add Chg 10 98 | 120 S State St 4th Fl | | | Chicago | IL | 60603 | |
| Walsh Manufacturing | Frank joe | 13825 Triskett Rd | | | | Cleveland | OH | 44111 | |
| Walsh Manufacturing Eft | | Corporation | 13825 Triskett Rd | | | Cleveland | OH | 44111 | |
| Walsh Manufacturing Eft Corporation | | 13825 Triskett Rd | | | | Cleveland | OH | 44111 | |
| Walsh Matthew | | 1888 West 500 South | | | | Sharpsville | IN | 46068 | |
| Walsh Mfg Corp | Joe Trcaska | 13825 Triskett Rd | | | | Cleveland | OH | 44111 | |
| Walsh Michael A | | 21246 Hopkins Rd | | | | Parksley | VA | 23421-2340 | |
| Walsh Natalie A Client Trust | | Acct C O Walsh Law Offices | 2100 Nona Farm Rd | | | Print Frederick | MD | 20678 | |
| Walsh Natalie A Client Trust Acct C O Walsh Law Offices | | 2100 Nona Farm Rd | | | | Print Frederick | MD | 20678 | |
| Walsh Patrick | | 1455 Colleen Ln | | | | Davison | MI | 48423 | |
| Walsh Tammy | | 6930 Rt 40 East | | | | Lewisburg | OH | 45338 | |
| Walsh Trucking Service Inc | | 50 Burney Ave | | | | Massena | NY | 13662-2342 | |
| Walsh Trucking Service Inc Eft | | 50 Burney Ave | | | | Massena | NY | 13662-2392 | |
| Walsh University | | Business Office | 2020 Easton St | | | North Canton | OH | 44720 | |
| Walsh University Business Office | | 2020 Easton St | | | | North Canton | OH | 44720 | |
| Walsh Western Manufacturing | | Ballycorreen Industrial Estate | Airport Rd | | | Cork | | | Ireland |
| Walsin Lihwa Corp | | Wic | 566 Kao Shi Rd | | | Yang Mei Taoyuan Hs | | | Taiwan |
| Walsin Lihwa Corp  Eft | | 12f 117 Section 3 Ming Sheng | E Rd Taipei | | | Taiwan R O C | | | China |
| Walsin Lihwa Corp  Eft | | 12f 117 Section3 Ming Sheng | E Rd Taipei | | | Roc | | | Taiwan Prov China |
| Walsin Lihwa Corp Eft | | Walsin Financial Building | 12f 117 Section 3 Ming Sheng | E Rd Taipei | | R O C | | | Taiwan |
| Walsin Lihwa Corp Eft | | Walsin Financial Building | 12th Fl 117 Section J Ming | Shang East Rd Taipei | | Roc | | | Taiwan |
| Walston Leonard | | 2107 Kitchen Dr | | | | Anderson | IN | 46017 | |
| Walstrom Tami | | 5447 Pontiac Lake Rd | | | | Waterford | MI | 48327 | |
| Walsworth Services | | 37 Watertank Rd | | | | Laurel | MS | 39443 | |
| Walt Disney Parks & Resort | | 200 Celebration Pl 6th Fl | | | | Celebration | FL | 34747 | |
| Walt Disney Parks and Resort | | 200 Celebration Pl 6th Fl | | | | Celebration | FL | 34747 | |
| Walt Patricia | | PO Box 752214 | | | | Dayton | OH | 45475 | |
| Waltec Forgings Inc | | PO Box 74593 | | | | Chicago | IL | 60690 | |
| Waltec Forgings Inc | | 125 Mason St | | | | Wallaceburg | ON | N8A 4L7 | Canada |
| Waltec Forgings Inc | | Hold Per D Fiddler 05 24 05 Ah | 125 Mason St | | | Wallaceburg | ON | N8A 4L9 | Canada |
| Waltemyer Lennis L | | 707 Mccormick St | | | | Bay City | MI | 48708-7738 | |
| Waltenburg Shawn | | 2010 Penile Rd | | | | Louisville | KY | 40272 | |
| Waltenburg William | | 12344 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Walter Burinda | | 1092 Michigan | | | | Lincoln Pk | MI | 48146 | |
| Walter Calvin R | | 1114 Eddie Dr | | | | Auburn | MI | 48611-9422 | |
| Walter Claude R | | 3204 Ipswich Dr Nw | | | | Grand Rapids | MI | 49544-1647 | |
| Walter Connie | | 1884 Transit Rd | | | | Burt | NY | 14028 | |
| Walter Daniel | | 606 Pavement Rd | | | | Lancaster | NY | 14086-9012 | |
| Walter Denese | | 3727 Dakota Ave | | | | Flint | MI | 48506-3111 | |
| Walter Gary | | 7795 Rome Rd | | | | Adrian | MI | 49221 | |
| Walter Goletz Gmbh | | Osemundstr 27 | | | | Kierspe Germany | | 58566 | Germany |
| Walter Grinders Inc | Don Liller | 5160 Lad Land Dr | | | | Fredericksburg | VA | 22407 | |
| Walter Grinders Inc | | Ltr On File Address Change | 5160 Lad Land Dr | | | Fredericksburg | VA | 22407 | |
| Walter Grinders Inc | | 5160 Lad Land Dr | | | | Fredericksburg | VA | 22407-8702 | |
| Walter Grinders Inc  Eft | Walter Grinders Inc | 5160 Lad Land Dr | | | | Fredericksburg | VA | 22407-8702 | |
| Walter Ii Duane | | 3727 Dakota Ave | | | | Flint | MI | 48506-3111 | |
| Walter Jeremy | | 3705 Hackett | | | | Saginaw | MI | 48603 | |
| Walter John | | 7353 Five Oaks Court | | | | Springboro | OH | 45066 | |
| Walter John W | | 713 East Geneso | | | | Lafayette | CO | 80026 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 863 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walter John W | | PO Box 87 | | | | Swartz Creek | MI | 48473-0087 | |
| Walter Johnson | | 6205 Maple Rd | | | | Grand Blanc | IL | 48439 | |
| Walter Jr Claude | | 3204 Ipswich Dr Nw | | | | Grand Rapids | MI | 495441 | |
| Walter Keith Lawson | | Alexander Corder Plunk | & Shelly Pc | PO Box 1129 | | Athens | AL | 35612 | |
| Walter Kevin | | 13359 Brookville Pyrmont Rd | | | | Brookville | OH | 45309-9703 | |
| Walter Kidde Aerospace | | Kidde Technologies | 4200 Airport Dr Bldg B | | | Wilson | NC | 27893 | |
| Walter L Hunter | | 203 Sunview Ave | | | | Jeannette | PA | 15644-3007 | |
| Walter Larry J | | 3301 Starkweather St | | | | Flint | MI | 48506-2615 | |
| Walter Lendal L | | 12 Columbine Dr | | | | South Haven | MI | 49090-7108 | |
| Walter M Lucas Iii Dds | | 120 Flushing Rd Ste 3 | | | | Flint | MI | 48504 | |
| Walter Maeder | | | | | | | | 11340-2800 | |
| Walter Mark | | 4935 Meyer Rd | | | | N Tonawanda | NY | 14120-9580 | |
| Walter Matt | | 4257 Livernois Rd | | | | Troy | MI | 48098 | |
| Walter Mechanical Service | | Dba Ati Group | 3419 Pierson Pl | | | Flushing | MI | 48433 | |
| Walter Mechanical Service Dba Ati Group | | 3419 Pierson Pl | | | | Flushing | MI | 48433 | |
| Walter Mechanical Service Inc | | Ati Group | 3419 Pierson Pl | | | Flushing | MI | 48433 | |
| Walter Michael | | 7206 Little Richmond Rd | | | | Dayton | OH | 45427 | |
| Walter Ocheskey Trustee | | | | | | | | | |
| Walter Perry | | 2338 Rescue Rd | | | | Union Grove | AL | 35175-5133 | |
| Walter Rochelle | | 4910 W Wackerly Rd | | | | Midland | MI | 48640 | |
| Walter Roger | | 2565 N east Dr | | | | Tawas City | MI | 48763-9409 | |
| Walter Schlotfeldt | | | | | | | | 54338-7109 | |
| Walter Scott | | 19020 Stockton Dr | | | | Noblesville | IN | 46062 | |
| Walter Scott | | 7711 Riva Ridge Rd | | | | Kokomo | IN | 46901 | |
| Walter Shawn | | 3705 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Walter W Noss | | 33 River St | | | | Chagrin Falls | OH | 44022 | |
| Walter William E Inc | | 511 N Rosemary | | | | Lansing | MI | 48917 | |
| Walter William E Inc | | Mechanical Contractors | 1917 Howard Ave | | | Lansing | MI | 48503-425 | |
| Walter William E Inc | | Walter William E Mechanical | 1563 Treanor | | | Saginaw | MI | 48601-4644 | |
| Walter William E Inc Eft | | PO Box 391 | | | | Flint | MI | 48503 | |
| Walterbusch John | | 6875 Adamwald Ct | | | | Dayton | OH | 45459 | |
| Walterhouse Jeffrey | | 3488 Blue Lake Dr | | | | Flint | MI | 48506-2063 | |
| Watermire Douglas L | | 33 S Mustin Dr | | | | Anderson | IN | 46012-3153 | |
| Walters Angela | | 5 Clark Dr | | | | Riverside | OH | 45431 | |
| Walters Bernadette | | 6940 Marble Canyon Dr | | | | El Paso | TX | 79912 | |
| Walters Bridget | | 9 Lancaster Walk | | | | Huyton | | L36 1UT | United Kingdom |
| Walters Charles | | 3678 Worth Rd | | | | Pinconning | MI | 48650 | |
| Walters David | | 1009 Justin Ridge Way | | | | Waynesville | OH | 45068 | |
| Walters David | | 441 North Village Dr | | | | Centerville | OH | 45459 | |
| Walters Eldra | | 2300 East Ave 3 | | | | Tuscaloosa | AL | 35405 | |
| Walters Gary D | | 3393 Perma Ct | | | | Bay City | MI | 48706-1621 | |
| Walters Grant C | | 311 Prospect St | | | | Niles | OH | 44446-1519 | |
| Walters Gregory G | | 14 Abbey Ct | | | | Anderson | IN | 46013 | |
| Walters Hoag Darnice | | 3221 Helber St | | | | Flint | MI | 48504 | |
| Walters James | | 159 Red Oak Ln | | | | Carmel | IN | 46033 | |
| Walters James | | 3475 Lilac La Apt E | | | | Troy | OH | 45373 | |
| Walters James | | 2724 Haig Ave | | | | Kettering | OH | 45419 | |
| Walters Janiece | | 331 Homewood Ave Se | | | | Warren | OH | 44483 | |
| Walters Jodi | | 9 W Waterbury Dr | | | | Springboro | OH | 45066 | |
| Walters Jr Donald | | 839 Partridge Ln | | | | Webster | NY | 14580-2634 | |
| Walters Jr James | | 4271 Jose Rd | | | | Omer | MI | 48749 | |
| Walters Jr William | | 9770 Daugherty | | | | Brooklyn | MI | 49230 | |
| Walters Larry | | 3750 Oakview Dr | | | | Girard | OH | 44420 | |
| Walters Linda R | | 930 Churchill Rd | | | | Girard | OH | 44420-2125 | |
| Walters Marla | | 5434 N Waynesville Rd 14 | | | | Oregonia | OH | 45054 | |
| Walters Michael | | 1463 Pepperwood Dr | | | | Niles | OH | 44446 | |
| Walters Paulette | | 8530 Delaney Dr | | | | Freeland | MI | 48623 | |
| Walters Randall | | 1024 N 300 E | | | | Kokomo | IN | 46901 | |
| Walters Rolland | | 1070 Bristol Champion Town | | | | Bristolville | OH | 44402 | |
| Walters Roxanne D R Walters Court Reporting | | PO Box 1749 | | | | Pontiac | MI | 48343 | |
| Walters Sheila | | 14 Abbey Court | | | | Anderson | IN | 46013 | |
| Walters Sheila | | 1009 Justin Ridge Way | | | | Waynesville | OH | 45068 | |
| Walters Sr Jack | | 161 Pine St | | | | N Tonawanda | NY | 14120-4615 | |
| Walters Sue | | 933 Broadmoor Dr | | | | Dayton | OH | 45419 | |
| Walters T | | 500 Southport Rd | Bootle | | | Liverpool | | L20 5AF | United Kingdom |
| Walters Thomas | | 4506 Lisa Ln | | | | Wichita Falls | TX | 76309 | |
| Walters William | | 4715 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Walthall Co Ms | | Walthall Co Tax Collector | 200 Ball Ave | | | Tylertown | MS | 39667 | |
| Walthall County | | Tax Collector | 200 Ball Ave | | | Tylertown | MS | 39667 | |
| Walthall County Clerk | | 200 Ball Ave | | | | Tylertown | MS | 39667 | |
| Walthall Steven R | | 4908 W Jackson Rd | | | | Enon | OH | 45323-9776 | |
| Walther Charles | | 4035 Dream Acre Dr | | | | North Branch | MI | 48461-8923 | |
| Walther Key Maupin Oats Cox | | Klaich & Le Goy Inc | PO Box 30000 | | | Reno | NV | 89520 | |
| Walther Key Maupin Oats Cox Klaich and Le Goy | | PO Box 30000 | | | | Reno | NV | 89520 | |
| Walthers Cathy | | Pobox 1204 | | | | Bay City | MI | 48706 | |
| Walthour Jack | | 1744 W Jefferson | | | | Kokomo | IN | 46901 | |
| Waltko Mark S | | 2066 Vernon Ave Nw | | | | Warren | OH | 44483-3150 | |
| Waltman Heating | | Acct Of Judy Moore | Case 93-3424-gc | 1036 S Grand Traverse | | Flint | MI | 37858-1652 | |
| Waltman Heating Acct Of Judy Moore | | Case 93 3424 Gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Walton Brian | | 434 Cedarwook Ct | | | | Flushing | MI | 48433 | |
| Walton Corey | | 2720 W Auburn Dr | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walton Doyce | | 857 Schafer St | | | | Flint | MI | 48503 | |
| Walton Gay | | One Quail Cove | | | | Clinton | MS | 39056 | |
| Walton Gaythel | | 1214 Dodd Dr Sw | | | | Decatur | AL | 35601-3748 | |
| Walton Gina | | 1041 Hutchins Ave | | | | Gadsden | AL | 35901 | |
| Walton Jr Calvin | | 3230 Hess Ave | | | | Saginaw | MI | 48601-4506 | |
| Walton Jr James | | 1004 Heathwood Dr | | | | Englewood | OH | 45322 | |
| Walton Jr Levi | | 777 Fairmont Ave | | | | Youngstown | OH | 44510 | |
| Walton Jr Thomas | | 8 E Lakeshore Dr Apt 27 | | | | Cincinnati | OH | 45237 | |
| Walton Lantaff Schroeder & | | Carson | Two S Biscayne Blvd Ste 2500 | | | Miami S | FL | 33131 | |
| Walton Lantaff Schroeder and Carson | | Two S Biscayne Blvd Ste 2500 | | | | Miami | FL | 33131 | |
| Walton Latina | | 554 Valencia Dr | | | | Pontiac | MI | 48342 | |
| Walton Lewis | | 229 Kings Borough Rd | | | | Fitzgerald | GA | 31750 | |
| Walton Lloyd | | 2625 13th St | | | | Sandusky | OH | 44870 | |
| Walton Management Services Inc | | 3321 Doris Ave | | | | Ocean | NJ | 7712 | |
| Walton Management Services Inc | | 3321 Doris Ave | | | | Ocean Twp | NJ | 7712 | |
| Walton Manor | | 229 E Walton | | | | Pontiac | MI | 48340 | |
| Walton Marvin | | 379 Abba Church Rd | | | | Fitzgerald | GA | 31750 | |
| Walton Michael | | 3470 Trimble Ave | | | | Cincinnati | OH | 45207 | |
| Walton Michele | | 3684 Senora Ave Se | | | | Kentwood | MI | 49508-5502 | |
| Walton Richard | | 900 Crescent Dr | | | | Kokomo | IN | 46901 | |
| Walton Richard | | 2904 Kingston Ave | | | | Dayton | OH | 45420 | |
| Walton Robert | | 126 Laura Ln | | | | Brockport | NY | 14420-9405 | |
| Walton S | | 63 Endmore Rd | | | | Huyton | | L14 9UH | United Kingdom |
| Walton Shirley M | | 11720 Mason Rd | | | | Castalia | OH | 44824-9761 | |
| Walton Stacy | | 4141 Indian Runn Dr Apt A | | | | Dayton | OH | 45415 | |
| Walton Teresa | | 466 Dearborn Ave | | | | Dayton | OH | 45418 | |
| Walton Tye | | 6256 Emberwood Rd | | | | Dublin | OH | 43017 | |
| Walton Tye | | 2330 Shirlene Dr | | | | Grove City | OH | 43123 | |
| Waltz Christophe | | 705 Oakview Dr | | | | Kettering | OH | 45429 | |
| Waltz David | | 101 Lynnfield Circle | | | | Union | OH | 45322 | |
| Waltz Holst Blow Pipe Co | | 230 Alta Dale Se | | | | Ada | MI | 49301 | |
| Waltz Holst Blow Pipe Co | | 230 Alta Dale Se | | | | Ada | MI | 49301-9113 | |
| Walz Michael | | 1800 N Mccord 3 | | | | Toledo | OH | 43615 | |
| Wamar Products | Suegloria | 5041 68th St Se | | | | Caledonia | MI | 49316-9516 | |
| Wambaugh John | | 4397 Fairwood Dr | | | | Burton | MI | 48529 | |
| Wamco Inc | Chester B Salomon Constantine D Pourakis | Stevens & Lee Pc | 485 Madison Ave 20th Fl | | | New York | NY | 10022 | |
| Wamco Inc | James Snyder | 2978 Main St | | | | Buffalo | NY | 14214 | |
| Wamco Inc | Nancy Louie | Akin Gump Strauss Hauer & Feld Llp | 2829 Century Pk East Ste 2400 | | | Los Angeles | CA | 90067-3012 | |
| Wamco Inc | Stevens & Lee PC | Chester B Salomon | 485 Madison Ave 20th Fl | | | New York | NY | 10022 | |
| Wamco Inc | | 11555 Coley River Circle Ste A | | | | Fountain Valley | CA | 92708 | |
| Wamco Inc | | 11555a Coley River Circle | | | | Fountain Valley | CA | 92708 | |
| Wamco Inc | | Co Schillinger Assoc | 2297 East Blvd | | | Kokomo | IN | 46902 | |
| Wamco Inc Eft | | 11555 A Coley River Circle | | | | Fountain Valley | CA | 92708-4272 | |
| Wampler Roy A | | 17850 Sw 55th St | | | | Sw Ranches | FL | 33331-2212 | |
| Wamsley David | | 514 Pkland | | | | Brownsville | TX | 78521 | |
| Wamsley David B | | 514 Pkland Dr | | | | Brownsville | TX | 78521-4233 | |
| Wan Kwok | | 1171 Miners Run | | | | Rochester | MI | 48306 | |
| Wan Li | | 24849 Sarah Flynn Dr | | | | Novi | MI | 48374 | |
| Wan Phuong | | 1171 Miners Run | | | | Rochester | MI | 48306 | |
| Wanagas Fed Credit Union For Deposit To The Account Of | | Michael Masica 25532 3 99 | 1837 Bagley St | | | Saginaw | MI | 48601 | |
| Wand Barbra K | | 4652 S County Rd 500 E | | | | Kokomo | IN | 46902-9387 | |
| Wand Enterprises Inc | | Wand Tool Co Inc | 852 Seton Ct | | | Wheeling | IL | 60090 | |
| Wand Special Equip Design | | Dba Wand Tool Co | 852 Seton Ct | | | Wheeling | IL | 60090 | |
| Wand Stephen L | | 4652 S County Rd 500 E | | | | Kokomo | IN | 46902-9387 | |
| Wand Tool Co Inc | Attn William N Anderson | 852 Seton Ct | | | | Wheeling | IL | 60090 | |
| Wand Tool Company | Bob Schaefer | 852 N Seton Court | | | | Wheeling | IL | 60090 | |
| Wanda Almond | | 7152 Banks Mill Rd | | | | Douglasville | GA | 30135 | |
| Wanda Horne | | PO Box 754 | | | | Foley | AL | 36536 | |
| Wanda Howard | | 2833 B Black Knight Blvd | | | | Indianapolis | IN | 46229 | |
| Wanda Howard | | 21 Goulding Ave | | | | Buffalo | NY | 14208 | |
| Wanda W Cross | | 5405 Fox Plaza Dr Ste 100 | | | | Memphis | TN | 38115 | |
| Wanda W Cross | | PO Box 771859 | | | | Memphis | TN | 38177 | |
| Wander Gregory | | 6221 Sapphire Ct | | | | Grand Blanc | MI | 48439 | |
| Wander Janet | | 746 N Deerpath Trail 9 | | | | Suttons Bay | MI | 49682-9681 | |
| Wander Keith | | | | | | | | | |
| Wandrey Ruth | | 6944 Beech Rd | | | | Racine | WI | 53402 | |
| Wandrie Henry | | 1235 Town & Country Rd | Apt 3101 | | | Orange | CA | 92868 | |
| Wandrie Tricia | | 64 Fountayne Ln | | | | Lawrenceville | NJ | 8648 | |
| Wanecski Eugene C | | 12455 Porter Rd | | | | Medina | NY | 14103-9689 | |
| Wang Aijun | | 2799 Somerset Blvd | Apt 213 | | | Troy | MI | 48084 | |
| Wang Bor Jeng | | 4062 Bonhill Dr | | | | Arlington Heights | IL | 60004 | |
| Wang Chen | | 1901 South Pk Rd | Apt E 104 | | | Kokomo | IN | 46902 | |
| Wang Chih Chin | | 206 E Main St 31 | | | | Lansing | MI | 48933 | |
| Wang Da Yu | | 2188 Lancer Dr | | | | Troy | MI | 48085 | |
| Wang Daisy | | PO Box 8024 Mc 481chn077 | | | | Plymouth | MI | 48170 | |
| Wang Hongyu | | 29477 Laurel Woods Dr | | 101 | | Southfield | MI | 48034 | |
| Wang Jian | | 6 East Squire Dr Apt 5 | | | | Rochester | NY | 14623 | |
| Wang Kai | | 831 Valencia Dr | | | | Milpitas | CA | 95035 | |
| Wang Kun | | 31470 John R Rd | Apt 145 | | | Madison Heights | MI | 48071 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wang Leon | | 7563 Northcrest Ct Apt C | | | | Indianapolis | IN | 46256 | |
| Wang Liang | | 2257 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Wang Lily | | 5797 Faircastle Dr | | | | Troy | MI | 48098 | |
| Wang Mingyu | | 15 Old Hempstead Ct | | | | E Amherst | NY | 14051 | |
| Wang Paulw | | 2899 Laurel Pk Dr | | | | Saginaw | MI | 48603 | |
| Wang Percy | | PO Box 70002 | | | | Rochester Hills | MI | 48307 | |
| Wang Qian | | 393 Deer Path Trail | | | | Waterford | MI | 48327 | |
| Wang Qian | | 2929 Buckner St | | | | Lake Orion | MI | 48362 | |
| Wang Qing Heng | | 31048 Dorchester 267 | | | | New Hudson | MI | 48165 | |
| Wang Rebecca | | 38845 Pkwood Ct | | | | Northville | MI | 48167 | |
| Wang Richard and Co Law Office Union Bldg | | 100 Yanan Rd E Site 1108 | | | | Shanghai Pr China | | 200002 | China |
| Wang Samuel | | 33640 Outley Park Dr | | | | Solon | OH | 44139-4464 | |
| Wang Shengyu | | 372 Ariel Dr | | | | Kokomo | IN | 46901 | |
| Wang Song | | 38 Aggie Village D | | | | Logan | UT | 84341 | |
| Wang Su Chee | | 4776 Rambling Dr | | | | Troy | MI | 48098-6630 | |
| Wang Ting | | 3991 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Wang Wei | | 1269 Lakeside Dr Apt 2094 | | | | Sunnyvale | CA | 94085 | |
| Wang Wei Ming | | 4141 Visions Dr | | | | Fullerton | CA | 92833 | |
| Wang Wendy | | 111 W Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Wang Wun Yein | | 2801 W Carter | | | | Kokomo | IN | 46901 | |
| Wang Xiao Gang | | 2060 Somerset Blvd Apt 103 | | | | Troy | MI | 48084 | |
| Wang Xiao Jun | | 613 B Residenz Pkwy | | | | Kettering | OH | 45429 | |
| Wang Xiaofan | | 1602 McIntyre Dr | | | | Ann Arbor | MI | 48105 | |
| Wang Xiaoqin | | 360 Fordcroft Dr | | | | Rochester Hills | MI | 48309 | |
| Wang Xin | | Ezra Wang | 2256 Berberovich Dr | | | Saginaw | MI | 48603 | |
| Wang Xin Ezra Wang | | 2256 Berberovich Dr | | | | Saginaw | MI | 48603-3690 | |
| Wang Xinmei | | 6378 Charles Dr | | | | West Bloomfield | MI | 48322 | |
| Wangda Advanced International Trading | | 1281 Bradbury | | | | Troy | | 48098 | China |
| Wangda Advanced Intl Trading Co | Accounts Payable | 1281 Bradbury | | | | Troy | MI | 48098 | |
| Wani Vijay | | 5220 Hedgewood Dr | Apt 414 | | | Midland | MI | 48640 | |
| Wanigas Fed Credit Union | | For Deposit To The Account Of | Michael Masica 25532 3 99 | 1837 Bagley St | | Saginaw | MI | 48601 | |
| Wanigas Fed Credit Union | | For Deposit To The Account Of | Daniel Dralle 24227100 | 1837 Bagley St | | Saginaw | MI | 48601-3107 | |
| Wanigas Fed Credit Union For Deposit To The Account Of | | Daniel Dralle 24227100 | 1837 Bagley St | | | Saginaw | MI | 48601-3107 | |
| Wanigas Federal Credit Eft | | Union | 1837 Bagley St | | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Eft Union | | 1837 Bagley St | | | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Union | | 1837 Bagley St | | | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Union | | For Deposit To The Account Of | Daniel Lapinsky 39282980 | 1837 Bagley St | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Union | | For Deposit To The Account Of | John Stanley 331082 | 1837 Bagley St | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Union For Deposit To The Account Of | | Daniel Lapinsky 39282980 | 1837 Bagley St | | | Saginaw | MI | 48601 | |
| Wanigas Federal Credit Union For Deposit To The Account Of | | John Stanley 331082 | 1837 Bagley St | | | Saginaw | MI | 48601 | |
| Wanke Judy | | 2641 South 300 East | | | | Kokomo | IN | 46902 | |
| Wann Engineering Co | | 466 Pk St | | | | Noblesville | IN | 46060 | |
| Wansitler Michael | | 11488 Bristol Rd | | | | Lennon | MI | 48449-9416 | |
| Wanta Sherry | | S81 W19345 Highland Pk Dr | | | | Muskego | WI | 53150 | |
| Wanta Susan | | 700 E Village Green 1 | | | | Oak Creek | WI | 53154 | |
| Wanta Wayne | | S81 W19345 Highland Pk Dr | | | | Muskego | WI | 53150 | |
| Wantland Richard L | | 12615 Hotchkiss Rd | | | | Freeland | MI | 48623-9355 | |
| Wanttaja Iva G | | R1 Box 325 | | | | Baraga | MI | 49908-9753 | |
| Wantz David L | | 3600 W Woodstock Ln | | | | Muncie | IN | 47302-9481 | |
| Wanxiang America Corporation | | 88 Airport Rd | | | | Elgin | IL | 60123 | |
| Wanzo David H | | 1539 Olmsted Pl | | | | Dayton | OH | 45406-4548 | |
| Wap Inc | | Woodville Auto Parts | 4930 Woodville Rd | | | Toledo | OH | 43619 | |
| Wap Inc Woodville Auto Parts | | 4930 Woodville Rd | | | | Toledo | OH | 43619 | |
| Wapen Edward R | | 5128 Nw 24th Pl | | | | Gainesville | FL | 32606 | |
| Waple Joseph E | | 3678 Beebe Rd | | | | Newfane | NY | 14108-9619 | |
| Waples Daniel | | 2901 Meadowcrest Ln | | | | Muncie | IN | 47303 | |
| War Memorial Hospital | | 202 Fairfax St | | | | Berkeley Spr | WV | 25411 | |
| Warbrick E M | | 4 Haweswater Close | | | | Liverpool | | L33 2DJ | United Kingdom |
| Warbrick R | | 64 Clent Ave | | | | Liverpool | | L31 0AZ | United Kingdom |
| Warburton Michael A | | 3611 Rice Mine Rd Ne Lot 331 | | | | Tuscaloosa | AL | 35406-1557 | |
| Warby Kara | | 3328 Kappel Dr | | | | Springfield | OH | 45503 | |
| Ward Adhesives Inc | Mark Reichmann | N27 W23539 Paul Rd | | | | Pewaukee | WI | 53072 | |
| Ward Alma M | | 27 E Salzburg Rd | | | | Bay City | MI | 48706-9712 | |
| Ward Amy | | 6814 Grg Twn Verona Rd | | | | Lewisburg | OH | 45338 | |
| Ward Andrea | | 4849 Stony Creek Nw | | | | Comstock Pk | MI | 49321 | |
| Ward Anna | | 7608 N Apperson Way | | | | Kokomo | IN | 46901-6003 | |
| Ward B A | | 53 Hartwood Rd | | | | Southport | | PR9 9AN | United Kingdom |
| Ward Barbara | | 3704 Mandalay Dr | | | | Dayton | OH | 45416 | |
| Ward Barbara K | | 3754 N 41st St | | | | Milwaukee | WI | 53216 | |
| Ward Bobby | | 6300 Dog Leg Rd | | | | Dayton | OH | 45415 | |
| Ward Bruce L | | 167 Lincoln Ct | | | | Rockford | MI | 49341-1317 | |
| Ward C P Inc | | 100 River Rd | | | | Scottsville | NY | 14546 | |
| Ward C P Inc | | 100 River Rd PO Box 900 | | | | Scottsville | NY | 14546 | |
| Ward Cammella S | | 16505 Vista Conejo Dr | | | | Moreno Valley | CA | 92553 | |
| Ward Candice | | 797 Pkside Pl | | | | Mcdonald | OH | 44437 | |
| Ward Carolyn | | 5619 Brinstead Ave | | | | W Carrollton | OH | 45449-2727 | |
| Ward Charles | | 5204 Soldiers Home Msbg Rd | | | | Miamisburg | OH | 45342-1457 | |
| Ward Charles C | | 808 Woodlake Dr | | | | Jackson | MS | 39206-2220 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ward Charles Leon | | Dba Wards Landscaping | 92 Charlie Ward Rd | | | Laurel | MS | 39443 | |
| Ward Charles Leon Dba Wards Landscaping | | 92 Charlie Ward Rd | | | | Laurel | MS | 39443 | |
| Ward Charme | | 4333 Riverside Dr Apt G2 | | | | Dayton | OH | 45405 | |
| Ward Clifton | | 9590 Cobblestone Dr | | | | Clarence | NY | 14031 | |
| Ward Constance F | | 3174 Roland Dr | | | | Newfane | NY | 14108-9720 | |
| Ward County Court Clerk | | County Courthouse | | | | Minot | ND | 58701 | |
| Ward Daniel K | | 6411 Windwood Dr | | | | Kokomo | IN | 46901-3704 | |
| Ward Darold D | | 2934 Marshall St | | | | Ann Arbor | MI | 48108-1831 | |
| Ward Darrell | | 6125 Sandy Ln | | | | Burton | MI | 48519-1309 | |
| Ward David | | 2030 Vaughn Bridge Rd | | | | Hartselle | AL | 35640-7724 | |
| Ward David | | 10550 Runyan Lake Point | | | | Fenton | MI | 48430 | |
| Ward David | | 8739 Tuscarora Rd | | | | Niagara Falls | NY | 14304 | |
| Ward David | | 2446 W Third St | | | | Dayton | OH | 45417 | |
| Ward David | | 257 Burman Ave | | | | Dayton | OH | 45426-2713 | |
| Ward David B Pc | | 170 Mt Airy Rd Ste Aa 2 | | | | Basking Ridge | NJ | 7920 | |
| Ward David D | | 7237 Townline Rd | | | | North Tonawanda | NY | 14120-1346 | |
| Ward Dennis | | 303 Deepwood Ln | | | | Amherst | OH | 44001 | |
| Ward Dennis R | | Rr 4 Box 827aa | | | | Albany | KY | 42602-9312 | |
| Ward Denzil | | 2538 N Buckeye | | | | Kokomo | IN | 46901 | |
| Ward Diana | | 1876 Coomer Rd | | | | Burt | NY | 14028 | |
| Ward Diane | | 1318 Wamajo Dr | | | | Sandusky | OH | 44870-4354 | |
| Ward Don C | | 4760 Ide Rd | | | | Wilson | NY | 14172-9644 | |
| Ward Donald H | | 1314 Rolling Ridge Dr | | | | Round Rock | TX | 78664-7844 | |
| Ward Douglas | | 308 Tyler St | | | | Sandusky | OH | 44870 | |
| Ward Erika | | 324 Huron Ave | | | | Dayton | OH | 45417 | |
| Ward Eugene | | 570 Creekside Dr | | | | Alden | NY | 14004-8600 | |
| Ward Evan | | 3793 Old Elm Dr | | | | Kentwood | MI | 49512 | |
| Ward Gary L | | 5311 Olde Saybrooke | | | | Grand Blanc | MI | 48439-0000 | |
| Ward Harlon | | 2101 Springdale Dr Sw | | | | Hartselle | AL | 35640-4020 | |
| Ward Helen M | | 990 E 22nd Ave | | | | Columbus | OH | 43211-2125 | |
| Ward Ii William E | | 27 E Salzburg Rd | | | | Bay City | MI | 48706-9712 | |
| Ward International Trucks | | 139 Industrial Blvd | | | | Pensacola | FL | 32505-2201 | |
| Ward International Trucks | | 2101 Perimeter Rd | | | | Mobile | AL | 36615-1129 | |
| Ward International Trucks | | 4856 Blountstown Hwy | | | | Tallahassee | FL | 32304-9020 | |
| Ward J | | 220 Gilcher Ct | | | | Sandusky | OH | 44870-5425 | |
| Ward Jack | | 2629 Lyndonville Rd | | | | Medina | NY | 14103-9657 | |
| Ward James | | 7385 Whittingham Way | | | | West Bloomfield | MI | 48322-3288 | |
| Ward James | | 424 Lake St | | | | Wilson | NY | 14172 | |
| Ward James F | | 13850 W Townline Rd | | | | Saint Charles | MI | 48655-9772 | |
| Ward James P | | 484 Lake St | | | | Wilson | NY | 14172-0712 | |
| Ward James P | | PO Box 712 | | | | Wilson | NY | 14172-0712 | |
| Ward Jamie | | 690 Round Top Hills Rd | | | | Meadville | MS | 39653 | |
| Ward Janet L | | 34 William St | | | | W Carrollton | OH | 45449-1238 | |
| Ward Jb & Sons Inc | | 60 Kennedy Ave | | | | Ogdensburg | NJ | 7439 | |
| Ward Jeffery | | 2660 Bushwick Dr | | | | Dayton | OH | 45439 | |
| Ward Jerris | | 5601 Mt Olive Ct | | | | Trotwood | OH | 45426 | |
| Ward Jerrold | | 1022 Bennett Ave | | | | Sandusky | OH | 44870-1703 | |
| Ward Jerry | | 10069 Yale | | | | Miamisburg | OH | 45342 | |
| Ward Jerry L | | 10069 Yale | | | | Miamisburg | OH | 45342 | |
| Ward Jessica | | 3174 Roland Dr | | | | Newfane | NY | 14108 | |
| Ward John | | 7942 Beech Run Rd | | | | Waynesville | OH | 45068 | |
| Ward John | | 9670 Kerby Rd | | | | Windsor | ON | N8R 1K2 | Canada |
| Ward Joseph | | 3213 County Rd 36 | | | | Akron | AL | 35441-0006 | |
| Ward Jr Eddie B | | 8000 Sycamore Blvd | | | | Trotwood | OH | 45426-3896 | |
| Ward Jr Willie | | 70102 Royal Court | | | | Brandon | MS | 39042 | |
| Ward Kandance | | 3995 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Ward Karmel A | | 2925 S Pk Rd | | | | Kokomo | IN | 46902-3210 | |
| Ward Kathy | | 7054 Delisle Fourman Rd | | | | Arcanum | OH | 45304 | |
| Ward Kenneth | | 3706 N 53rd St | | | | Milwaukee | WI | 53216-2954 | |
| Ward Kenneth A | | 1501 S Narcissus Ave | | | | Broken Arrow | OK | 74012 | |
| Ward Kenneth T | | 4269 Bradford Dr | | | | Saginaw | MI | 48603-3049 | |
| Ward Kimberly | | Alpha 442 Signal Bn | | | | Fort Gordon | GA | 30905 | |
| Ward Lance | | 2188 Addison Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Ward Larry | | 3405 Mcclure East | | | | Newton Falls | OH | 44444 | |
| Ward Lashundria | | 105 Hillmount Circle | | | | Clinton | MS | 39056 | |
| Ward Leroy | | 12073 Clover Knoll Dr | | | | Fenton | MI | 48430 | |
| Ward Leslie | | 58 Moorhey Rd | | | | Maghull | | L315LQ | United Kingdom |
| Ward Manesta | | 958 Brentwood Ave | | | | Youngstown | OH | 44511-1451 | |
| Ward Marcus | | 820 N Euclid Ave | | | | Dayton | OH | 45407 | |
| Ward Margie | | 105 Hillmount Circle | | | | Clinton | MS | 39056 | |
| Ward Margie | | 614 E Bishop Ave | | | | Flint | MI | 48505-3346 | |
| Ward Marvin | | 105 Hilmont Circle | | | | Clinton | MS | 39056 | |
| Ward Mary A | | 11650 Gunsmoke Dr | | | | Collinsvill | OK | 74021 | |
| Ward Matthew | | 4415 Robinwood | | | | Royal Oak | MI | 48073 | |
| Ward Matthew | | 734 Preston Dr | | | | Waynesville | OH | 45068 | |
| Ward Maurice | | 105 Hillmount Circle | | | | Clinton | MS | 39056 | |
| Ward Mclaughlin & Company | | Wardcraft Conveyor Div | | | | Spring Arbor | MI | 49283-9757 | |
| Ward Mclaughlin and Company Wardcraft Conveyor Div | | One Wardcraft Dr | One Wardcraft Dr | | | Spring Arbor | MI | 49283-9757 | |
| Ward Michael | | 4365 Springcreek Dr | | | | Dayton | OH | 45405 | |
| Ward Michael D | | 2780 Mohican Ave | | | | Kettering | OH | 45429-3737 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ward Michael R | | 4617 Brown Rd | | | | Vassar | MI | 48768-9101 | |
| Ward Michelle | | 1901 Benson Dr | | | | Dayton | OH | 45406 | |
| Ward Michelle | | 3906 Palmerston Ave | | | | Dayton | OH | 45408 | |
| Ward Millie | | 70 Cowdray Pk Dr | | | | Columbia | SC | 29223 | |
| Ward Myers | | PO Box 119 | | | | Marysville | MI | 48040 | |
| Ward Nicole | | G 3148 Carr St | | | | Flint | MI | 48506 | |
| Ward Norris Heller & Reidy Llp | | Uptd 05 26 05 Gj | 300 State St | | | Rochester | NY | 14614 | |
| Ward Octavia F | | 5059 Pkwood Ct | | | | Flushing | MI | 48433-1390 | |
| Ward Olivia | | 13 Fairchild Rd | | | | Rochester | NY | 14606 | |
| Ward Otis J | | 1710 Halford St | | | | Anderson | IN | 46016-3244 | |
| Ward Patricia | | 281 Service Rd | | | | Laurel | MS | 39443 | |
| Ward Patricia | | 5255 Germantown Pike | | | | Dayton | OH | 45418 | |
| Ward Paul J | | 88 Jefreelind Dr | | | | Rochester | NY | 14616-2034 | |
| Ward Phillip M | | 308 W Jefferson St | | | | Kirklin | IN | 46050-9634 | |
| Ward Process Inc | | American Acoustical Products | 6 October Hill Rd | | | Holliston | MA | 17460546 | |
| Ward Process Inc American Acoustical Products | | 6 October Hill Rd | | | | Holliston | MA | 01746-0546 | |
| Ward Products Llc | | Mccarter & English Llp | 245 Pk Ave 27th Fl | | | New York | NY | 10167 | |
| Ward Products Llc | David J Adler Brian F Moore | 36142 Treasury Ctr | | | | Chicago | IL | 60694-6100 | |
| Ward Products Llc | | 633 Nassau St | Add Chg 11 09 04 Ah | | | North Brunswick | NJ | 8902 | |
| Ward Ralph | | 6439 Winding Way | | | | Maineville | OH | 45039-8622 | |
| Ward Richard | | 420 Oak St | | | | Hudson | MI | 49247 | |
| Ward Richard | | PO Box 1143 | | | | Lockport | NY | 14095 | |
| Ward Ricky | | 2521 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Ward Robert | | 8987 Altura Dr | | | | Warren | OH | 44484 | |
| Ward Robert O | | 1876 Coomer Rd | | | | Burt | NY | 14028-9736 | |
| Ward Roger | | 167 Mcgovern Rd | | | | Hartselle | AL | 35640 | |
| Ward Ronald | | 17428 Harble Griffith Rd | | | | Logan | OH | 43138-9778 | |
| Ward Ryan | | 3213 County Rd 36 | | | | Akron | AL | 35441 | |
| Ward Scarlett | | 21574 Us Hwy 11 | | | | Steele | AL | 35987 | |
| Ward Shirley | | 614 W Thackery | | | | Flint | MI | 48505 | |
| Ward Software & Services Inc | | 12 Pine Hill Cir | | | | Waltham | MA | 2451 | |
| Ward Software & Services Inc | | PO Box 597 | | | | Nutting Lake | MA | 18650597 | |
| Ward Software and Services Inc | | PO Box 597 | | | | Nutting Lake | MA | 01865-0597 | |
| Ward Steel | Shelia | PO Box 1051 | 3050 Dryden Rd | | | Dayton | OH | 45401 | |
| Ward Stephen | | PO Box 15569 | | | | Rochester | NY | 14615-0569 | |
| Ward Supply Co Inc | | 739 Clinton Ave S | | | | Rochester | NY | 14620 | |
| Ward Susan | | 2930 Pond Ln | | | | Warren | OH | 44481 | |
| Ward Susan | | 7013 Kinsey Rd | | | | Englewood | OH | 45322 | |
| Ward T | | 1859 Alamo Ave | | | | Springfield | OH | 45503-6001 | |
| Ward Terry | | 609 Terra Court | | | | New Carlisle | OH | 45344 | |
| Ward Timothy | | 3995 Trimm Rd | | | | Saginaw | MI | 48609-9770 | |
| Ward Timothy | | 9847 State Rd | | | | Kinsman | OH | 44428-9708 | |
| Ward Toby L | | 8052 Achterman Rd | | | | Pleasant Plain | OH | 45162-9264 | |
| Ward Transportation | | 450 Amity Rd | | | | Conway | AR | 72032-8925 | |
| Ward Trucking | | PO Box 1553 | | | | Altoonia | PA | 16603 | |
| Ward Vickie | | 2900 N Apperson Way Trlr 208 | | | | Kokomo | IN | 46901-1480 | |
| Ward Vickie J | | 2900 N Apperson Way | | | | Kokomo | IN | 46901 | |
| Ward Vintricia | | 103 Barnside Dr | | | | Union | OH | 45322 | |
| Ward W | | 46 Blackthorn Crescent | | | | Liverpool | | L28 1N1 | United Kingdom |
| Ward Walter W | | 1035 Ward Ln | | | | Bolton | MS | 39041-9287 | |
| Ward Wanda | | 1330 S Locke St | | | | Kokomo | IN | 46902-3971 | |
| Ward Wilma | | 2334 Pkland | | | | Dayton | OH | 45405 | |
| Ward Yvette | | 1844 Dewitt Dr | | | | Dayton | OH | 45406 | |
| Warde Cormac | | 3908 Peachtree Pk Dr | Ne | | | Atlanta | GA | 30309 | |
| Wardell Griffin | | 1816 Horton Se Box 7701 | | | | Grand Rapids | MI | 49510 | |
| Warden Annie | | 435 Gilpin Dr Apt 2 | | | | Springboro | OH | 45066 | |
| Warden Cherrie | | 13150 Clio Rd | | | | Clio | MI | 48420 | |
| Warden Linda M | | 1316 Imperial Dr | | | | Kokomo | IN | 46902-5617 | |
| Warder Jr Conrad | | 2029 N Country Club Rd | | | | Peru | IN | 46970-9802 | |
| Wardin Carolyn | | 17300 Lunney Rd | | | | Hemlock | MI | 48626 | |
| Wardin Jonathan | | 2972 N Fordney Rd | | | | Hemlock | MI | 48626 | |
| Wardlaw Kenneth | | 21850 Constitution | | | | Southfield | MI | 48076 | |
| Wardrop & Wardrop | | 300 Ottawa Ave Nw Ste 150 | | | | Grand Rapids | MI | 49503 | |
| Wardrop David | | 3520 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Wards Auto Parts Inc | | 605 Pine Ave Se | | | | Warren | OH | 44483 | |
| Wards Auto Parts Inc | | Riverside Industrial | 605 Pine Ave Se | | | Warren | OH | 44483-6548 | |
| Wards Communications | | 3000 Town Ctr Ste 2750 | | | | Southfield | MI | 48075 | |
| Wards Communications Inc | | Ste 2750 | 3000 Town Ctr | | | Southfield | MI | 48075 | |
| Wardwell Braiding Machine | Tony Quadros | 1211 High St | | | | Central Falls | RI | 02863-0237 | |
| Wardwell Braiding Machine Co | | 1211 High St | PO Box 40000 | | | Hartford | CT | 61511128 | |
| Wardwell Braiding Machine Co | | 1211 High St | PO Box 40000 | | | Hartford | CT | 06151-1128 | |
| Wardwell Braiding Machine Co | | Lock Box 1128 | PO Box 40000 | | | Hartford | CT | 06151-1128 | |
| Wardwell Braiding Machine Co | | 1211 High St | | | | Central Falls | RI | 28631505 | |
| Wardwell Kenneth | | 3526 Brkpt Spncrpt | | | | Spencerport | NY | 14559 | |
| Wardwell Kenneth E | | 3526 Brkpt Spncrpt | | | | Spencerport | NY | 14559 | |
| Wardynski Donald | | 2075 River Rd | | | | Kawkawlin | MI | 48631-9409 | |
| Wardynski Gary | | 1511 N Ringle | | | | Fairgrove | MI | 48733 | |
| Wardynski Jason | | 204 High St | | | | Bay City | MI | 48708 | |
| Wardynski Wayne | | 3035 South Glenway Dri | Ve | | | Bay City | MI | 48706 | |
| Ware | | 4005 Produce Rd | | | | Louisville | KY | 40218 | |
| Ware Bobbie | | 4558 Irelan St | | | | Dayton | OH | 45440 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ware Brianna | | 240 Smith St | | | | Dayton | OH | 45408 | |
| Ware Clayton | | 3061 Tod Nw | | | | Warren | OH | 44485 | |
| Ware Craig | | 9337 Oak Rd | | | | Otisville | MI | 48463-9745 | |
| Ware Ethel I | | 4030 Springridge Rd | | | | Raymond | MS | 39154-8335 | |
| Ware Gayle | | 310 Chandler Rd Apt 4l | | | | Greer | SC | 29651 | |
| Ware Gregory T | | 3011 Earlham Dr | | | | Dayton | OH | 45406-4210 | |
| Ware Industries Inc | | Elyria Spring & Specialty | 123 Elbe St | | | Elyria | OH | 44035 | |
| Ware Ivan & Son Inc | | 4005 Produce Rd | | | | Louisville | KY | 40218 | |
| Ware Jerome | | 5582 Autumnleaf Dr Apt 2 | | | | Trotwood | OH | 45426 | |
| Ware Jimmye | | 2951 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Ware Jr Harold W | | 5275 Keener Rd | | | | Brookville | OH | 45309-9302 | |
| Ware Kenneth | | 611 Carriage Way | | | | Davison | MI | 48423 | |
| Ware Shakia | | 4150 Indian Ln | | | | Dayton | OH | 45416 | |
| Ware Timothy | | 393 E Braeburn | | | | Saginaw | MI | 48603 | |
| Warehouse Associates Lp | | Transportation Div | 2000 N Sugar St | | | Lima | OH | 45801 | |
| Warehouse Associates Lp Eft Transportation Div | | PO Box 1422 Attn S Miller | | | | Lima | OH | 45802 | |
| Warehouse Car Stereo Inc | | 7277 Pacific Ave Ste 1 | | | | Stockton | CA | 95207-1950 | |
| Warehouse Dist Inc | | 22 11 38th Ave | | | | Long Island City | NY | 11101-3508 | |
| Warehouse Equipment & | Mark Dunaway | Supply Company | | | | Mobile | AL | 36693 | |
| Warehouse Equipment & Sup Co | | 116 W Pk Dr | | | | Birmingham | AL | 35211-4469 | |
| Warehouse Equipment & Supply | | Add Chg 1 97 | PO Box 19808 | 116 W Pk Dr | | Birmingham | AL | 35219-0808 | |
| Warehouse Equipment & Supply C | | 1800 Sportsman Ln | | | | Huntsville | AL | 35816-1442 | |
| Warehouse Equipment & Supply Co | | PO Box 11310 | | | | Huntsville | AL | 35814 | |
| Warehouse Equipment and Supply | | PO Box 19808 | | | | Birmingham | AL | 35219-0808 | |
| Warehouse Equipment Inc | | 2500 York Rd | | | | Elk Grove | IL | 60007 | |
| Warehouse Equipment Inc | | Wei | 2500 York Rd | | | Elk Grove Village | IL | 60007-6319 | |
| Warehouse Equipment Inc | | PO Box 71383 | | | | Chicago | IL | 60694-1383 | |
| Warehouse Equipment Products | | PO Box 119 | | | | Minster | OH | 45865 | |
| Warehouse Equipment Products L | | Warehouse Energy Power | 21 S Jefferson St | | | Minster | OH | 45865 | |
| Warehouse On Wheels Inc | | 7155 S 76th E Ave | | | | Tulsa | OK | 74133-2834 | |
| Warehousehog Equipment | Bruce Cobb | PO Box 1777 | | | | Greer | SC | 29652-1777 | |
| Warehousing & Distribution Service Inc | | 3 Tucker Dr | | | | Poughkeepsie | NY | 12603 | |
| Warenda Alan | | 3210 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Wares Jason | | 5463 Hopkins Rd | | | | Flint | MI | 48506 | |
| Wares Kenneth | | 5463 Hopkins Rd | | | | Flint | MI | 48506 | |
| Warestar Inc | | 11633 W 83rd Terrace | | | | Lenexa | KS | 66214 | |
| Warfel Nathan | | 400 N River Rd Apt 412 | | | | West Lafayette | IN | 47906 | |
| Warfield Electric Of Texas Inc | | 1221 Champion Cr Ste 105 | | | | Carrollton | TX | 75006 | |
| Warfield Electric Of Texas Inc | | PO Box 560425 | | | | Dallas | TX | 75247 | |
| Warfield Electric Of Texas Inc | | 8727 Empress Row | | | | Dallas | TX | 75247-3901 | |
| Warfield William | | 893 Tait Rd Sw | | | | Warren | OH | 44481-9632 | |
| Warford Linda M | | 2101 W Bliss Rd | | | | Caro | MI | 48723-9277 | |
| Wargacki James | | 4875 Weaver Rd | | | | Berlin Ctr | OH | 44401 | |
| Wargacki Paul | | 8326 Herbert Rd | | | | Canfield | OH | 44406 | |
| Wargin Bruce | | 4903 N 72nd St | | | | Milwaukee | WI | 53218-3843 | |
| Wargin Ronald | | 1621 Homecourt | | | | Alden | NY | 14004 | |
| Wargo Charles | | Rt 2 Box 15 1 | | | | Frenchcreek | WV | 26218 | |
| Wargo Dorothy | | 133 Mount Ridge Cir | | | | Rochester | NY | 14616-4829 | |
| Wargo Jeffrey | | 9597 Newton Falls Rd | | | | Ravenna | OH | 44266 | |
| Wargo John | | 6336 Sr 225 | | | | Ravenna | OH | 44266 | |
| Warhol Andrei | | 8539 Ivy Hills Dr | | | | Poland | OH | 44514 | |
| Warhoops Auto Parts Inc | | 7575 18 1 2 Mile Rd | | | | Sterling Hts | MI | 48314 | |
| Waring Oil Co | | Add Chg 112404 Ah | 630 Hwy 80 E | | | Flowood | MS | 39232 | |
| Waring Oil Co Inc | | Waring Oil | 630 Hwy E | | | Flowood | MS | 39208-3201 | |
| Warju James | | 1313 Cameron Rd | | | | Caro | MI | 48723-9305 | |
| Wark Deborah | | 7030 W Saginaw Rd | | | | Bay City | MI | 48706 | |
| Warman Leonard | | 1412 Jordan Ave | | | | Dayton | OH | 45410 | |
| Warmbein Jerry | | 6001 Sycamore Woods Blvd | | | | Trotwood | OH | 45426 | |
| Warmbier Jeremy | | 1453 Hotchkiss Rd | | | | Freeland | MI | 48623 | |
| Warmoth Rodney | | 2 Terrence Ct | | | | W Carrollton | OH | 45449 | |
| Warmus Edward | | 4341 Autumn Trail | | | | Clarence | NY | 14031 | |
| Warmus Edward | | 4341 Autumn Trl | | | | Clarence | NY | 14031-2326 | |
| Warmuskerken Otis | | Dba Northwest Lawn Sprinkling | Lawn Care & Sprinkling Srvs | 2447 Behler Rd | | Ravenna | MI | 49451 | |
| Warmuskerken Otis Dba Northwest Lawn Sprinkling | | Lawn Care and Sprinkling Srvs | 2447 Behler Rd | | | Ravenna | MI | 49451 | |
| Warn Industries Inc | | 13270 Se Pheasant Court | | | | Milwaukie | OR | 97222 | |
| Warne Digital Images | Mariann Valentine | Fmly Warne Type Slide | 263 Main St PO Box 187 | | | Tonawanda | NY | 14150 | |
| Warne Digital Images | | PO Box 187 | | | | Tonawanda | NY | 14150 | |
| Warne Mark | | 6064 Hoover Rd | | | | Sanborn | NY | 14132-9216 | |
| Warne Peggy | | 6909 Maple Dr | | | | N Tonawanda | NY | 14120 | |
| Warne Type Service Inc | | 263 Main St | | | | Tonawanda | NY | 14150 | |
| Warneke James | | 4494 Woodridge Dr | | | | Austintown | OH | 44515 | |
| Warneke Paper Co | Joe Zaborsky | 4500 Joliet St | | | | Denver | CO | 80239 | |
| Warner & Smith | | PO Box 1626 | | | | Fort Smith | AR | 72902 | |
| Warner and Smith | | PO Box 1626 | | | | Fort Smith | AR | 72902 | |
| Warner Angela | | 48 Angela Ct | | | | Germantown | OH | 45327 | |
| Warner Ann | | 9 Hewlyn Ave | | | | Litherland | | L21 9LD | United Kingdom |
| Warner Bradley | | 1158 Burket Ave | | | | New Carlisle | OH | 45344 | |
| Warner Clinton | | 611 Kingston Rd | | | | Deford | MI | 48729 | |
| Warner Daniel | | 9065 Bedford Court | | | | Centerville | OH | 45458 | |
| Warner Daniel L & Jacqueline J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Warner Daniel L & Jacqueline J | | 7899 Elbow Dr | | | | Georgetown Twp | MI | 49428 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 869 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warner Door | | 250 Kleiner St Unit A | | | | Frankenmuth | MI | 48734 | |
| Warner Electric | Accounts Payable | 802 East Short St | | | | Columbia City | IN | 46725 | |
| Warner Electric | | Nw 5525 PO Box 1450 | Add Chg 01 12 05 Ah | | | Minneapolis | MN | 55485-5525 | |
| Warner Electric Eft | | 802 E Shore St | | | | Columbia City | IN | 46725 | |
| Warner Electric Llc | | 802 E Short St | | | | Columbia City | IN | 46725 | |
| Warner Electric Llc | | Nw 5525 PO Box 1450 | | | | Minneapolis | MN | 55485-5525 | |
| Warner Elta | | 3609 Aldridge Bnd | | | | Decatur | AL | 35603-5443 | |
| Warner Eno Leslie | | PO Box 400 | | | | Madison | AL | 35758 | |
| Warner Ervin | | 7312 W Harrison St | | | | Forest Pk | IL | 60130 | |
| Warner Floyd | | 4237 S State Rd | | | | Davison | MI | 48423 | |
| Warner Gary | | 3632 Summit Ridge Dr | | | | Rochester Hills | MI | 48306 | |
| Warner Glenwyn | | 170 North Arlington Ave | | | | Niles | OH | 44446 | |
| Warner Gregory | | 1440 Judy Ln | | | | Sandusky | OH | 44870 | |
| Warner Heather | | 37 Wainwright Dr | | | | Riverside | OH | 45431 | |
| Warner Janice M | | 611 Kingston Rd | | | | Deford | MI | 48729-9606 | |
| Warner Jason | | 4434 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Warner Jeffrey | | 3383 Claydor Dr | | | | Beavercreek | OH | 45431 | |
| Warner Jill | | 3056 Monda Court | | | | Kettering | OH | 45440 | |
| Warner Joe D | | PO Box 1184 | | | | Kokomo | IN | 46903-1184 | |
| Warner Jr Eahrmel W | | 472 W Mill St | | | | Middletown | IN | 47356-9301 | |
| Warner Julian | | 3609 Aldridge Bnd | | | | Decatur | AL | 35603-5443 | |
| Warner Lambert Co | | 201 Tabor Rd | | | | Morris Plains | NJ | 7950 | |
| Warner Laurence A | | 7885 Madeline | | | | Saginaw | MI | 48609-4954 | |
| Warner Linda | | Pobox 214 | | | | Petersburg | MI | 49270 | |
| Warner Linear Llc | | 1300 N State St | | | | Marengo | IL | 60152 | |
| Warner Linear Llc | | 3813 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Warner Mark | | 5486 Rt 422 | | | | Southington | OH | 44470 | |
| Warner Mark | | 2809 Winton Dr | | | | Kettering | OH | 45419-2318 | |
| Warner Marva R | | 3147 Vinton Circle | | | | Kokomo | IN | 46902 | |
| Warner Matthew | | 1849 Maple Ln | | | | Beavercreek | OH | 45432 | |
| Warner Morris | | PO Box 2493 | | | | Kokomo | IN | 46904 | |
| Warner Morris | | PO Box 2493 | | | | Kokomo | IN | 46904-2493 | |
| Warner Nicholas | | 7885 Madeline | | | | Saginaw | MI | 48609 | |
| Warner Norcross & Judd | | 2000 Town Ctr | Ste 2700 | | | Southfield | MI | 48075 | |
| Warner Norcross & Judd Llp | Gordon J Toering | 900 Fifth Third Ctr | 111 Lyon St Nw | | | Grand Rapids | MI | 49503 | |
| Warner Norcross & Judd Llp | Michael G Cruse | 2000 Town Ctr | Ste 2700 | | | Southfield | MI | 48075 | |
| Warner Norcross and Judd Llp | | 111 Lyon St Nw Ste 900 | | | | Grand Rapids | MI | 49503-2489 | |
| Warner Norcross and Judd Llp | | 111 Lyon St Nw Ste 900 | | | | Grand Rapids | MI | 49503-2489 | |
| Warner Richard | | 238 Dowell Rd | | | | Deerfield | MI | 49238 | |
| Warner Roderick | | 6622 Presidential Dr | | | | Jackson | MS | 39213 | |
| Warner Ronald E | | 6177 Cloverdale Dr | | | | Greentown | IN | 46936-9708 | |
| Warner Smith & Harris Plc | | 214 N Sixth St | | | | Fort Smith | AR | 72901 | |
| Warner Smith and Harris Plc | | 214 N Sixth St | | | | Fort Smith | AR | 72901 | |
| Warner Stanley | | 6227 Chablis Dr | | | | Hamilton | OH | 45011 | |
| Warner Stephen R | | 219 S 162nd E Ave | | | | Tulsa | OK | 74108 | |
| Warner Steven C | | 2729 South Blvd | | | | Kettering | OH | 45419-2313 | |
| Warner Supply Inc | Tom Zilafro | 709 W 9th St | | | | Muncie | IN | 47307-0788 | |
| Warner Supply Inc | | 709 W 9th St | | | | Muncie | IN | 47302-316 | |
| Warner Supply Inc | | PO Box 2788 | | | | Muncie | IN | 47307-0788 | |
| Warner Supply Inc | | PO Box 2788 | 709 W 9th | | | Muncie | IN | 47307-0788 | |
| Warner Terry | | 4146 N 900 W | | | | Sharpsville | IN | 46068 | |
| Warner Thomas C | | 7163 Frederick Garland Rd | | | | Englewood | OH | 45322-9621 | |
| Warner Tina | | 5544 Misty Ln | | | | Huber Heights | OH | 45424 | |
| Warner Transport Co | | PO Box 406 | | | | Belding | MI | 48809-0406 | |
| Warner Warren | | 2201 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Warner William | | Kw Industrial Services | 201 Ionia | | | Bay City | MI | 48706 | |
| Warning David | | 831 20th | | | | Otsego | MI | 49078 | |
| Warnke Tool Industries Inc Eft | | Wti | 3287 Metamora Rd | | | Oxford | MI | 48371 | |
| Warnke Tool Industries Inc Eft Wti | | 3287 Metamora Rd | | | | Oxford | MI | 48371 | |
| Warnock Donald | | 2315 N Waugh | | | | Kokomo | IN | 46901 | |
| Warnock Precision Ind | Edward Warnock | 187 Ward Hill Ave | | | | Haverhill | MA | 1835 | |
| Warnock Spring | | C o International Spring Co | 7901 North Nagle Ave | | | Morton Grove | IL | 60053 | |
| Warnock Spring & Mfg Co | | C O International Spring Co | 7901 N Nagle Ave | | | Morton Grove | IL | 60053-2714 | |
| Warnock Spring & Mfg Co C O | | International Spring Co | 7901 N Nagle Ave | | | Morton Grove | IL | 60053-271 | |
| Warnock Spring and Mfg Co Eft C O International Spring Co | | 7901 N Nagle Ave | | | | Morton Grove | IL | 60053-2714 | |
| Warnock William | | PO Box 81 | | | | Converse | IN | 46919-0081 | |
| Warpup Charles P | | 703a N Roscommon Rd | | | | Roscommon | MI | 48653-8579 | |
| Warr Hattie G | | 515 Redondo Rd | | | | Youngstown | OH | 44504-1424 | |
| Warrant Donnely L | | 3744 Creek Rd | | | | Youngstown | NY | 14174-9709 | |
| Warrell Daniel | | 135 Meadowbrook Dr | | | | Springboro | OH | 45066 | |
| Warrell Darlene | | 2919 Fields Ave | | | | Kettering | OH | 45420 | |
| Warrell Michelle | | 901 Gardner Rd | | | | Kettering | OH | 45429 | |
| Warren & Alice Martin | | Family Trust | 2554 Arlington Blvd | | | El Cerrito | CA | 94530 | |
| Warren & Kathryn Runyan | | 5965 Southward | | | | Waterford | MI | 48329 | |
| Warren Annette | | 3282 Mills Acres St | | | | Flint | MI | 48506-2131 | |
| Warren Automotive Inc | | 21400 Van Dyke Ave | | | | Warren | MI | 48089 | |
| Warren Avenue Labor Offices | | Omega Temporary | 250 S Executive Dr Ste 101 | | | Brookfield | WI | 53005-4274 | |
| Warren Berry | | 1104 Southlawn Ave | | | | Flint | MI | 48507 | |
| Warren Billy | | 604 Beechwood Ave | | | | Middletown | IN | 47356-1245 | |
| Warren Bobby E | | 76 Orchard Creek Cir | | | | Rochester | NY | 14612-3506 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warren Brian | | 11880 S 100 W | | | | Lafountaine | IN | 46940 | |
| Warren Broach & Machine Co | | 6541 Diplomat Dr | | | | Sterling Heights | MI | 48314-1421 | |
| Warren Broach & Machine Corp | | 6541 Diplomat | | | | Sterling Heights | MI | 48314 | |
| Warren Broach and Machine Co | | 6541 Diplomat | | | | Sterling Hgts | MI | 48314 | |
| Warren Circuit Court Clerk | | Acct Of Ronald J Langwell | Case 93-ci-00062 | PO Box 2170 | | Bowling Green | KY | 22138-0607 | |
| Warren Circuit Court Clerk Acct Of Ronald J Langwell | | Case 93 Ci 00062 | PO Box 2170 | | | Bowling Green | KY | 42102 | |
| Warren City Of | | Sewerage Revenue Fund | 2323 Main Ave | | | Warren | OH | 44481 | |
| Warren City Of Macomb | | Treasurer | PO Box 2113 | | | Warren | MI | 48090 | |
| Warren City Ofutilsrvcs Oh | | 580 Laird Ave Se | PO Box 670 | | | Warren | OH | 44482-0670 | |
| Warren City Schools | | PO Box 391 | | | | Warren | OH | 44482 | |
| Warren City Schools | | Professional Ctr | 202 Loveless Sw | | | Warren | OH | 44485 | |
| Warren City Schools Professional Center | | 202 Loveless Sw | | | | Warren | OH | 44485 | |
| Warren Clyde | | 115 Quarterdeck Pl | | | | Rochester | NY | 14612 | |
| Warren Cnty Bureau Of Support | | Acct Of James Cook | Case 10517 | PO Box 440 | | Lebanon | OH | 27636-7040 | |
| Warren Cnty Bureau Of Support Acct Of James Cook | | Case 10517 | PO Box 440 | | | Lebanon | OH | 45036 | |
| Warren Cnty Justice Cirt Clk | | PO Box 1598 | | | | Vicksburg | MS | 39181 | |
| Warren Co Ky | | Warren County Sheriff | 429 E 10th St | Courthouse | | Bowling Green | KY | 42101 | |
| Warren Communications News | c/o Wiley Rein & Fielding | Thomas Kirby | 1776 K St Nw | | | Washington | DC | 20006 | |
| Warren Communications News | c/o Wiley Rein & Fielding LLP | Thomas W Kirby | 1776 K St Nw | | | Washington | DC | 20006 | |
| Warren Communications News | | 2115 Ward Ct Nw | | | | Washington | DC | 20037 | |
| Warren Concrete & Supply Co | | Hamilton & Meigs Hardware Div | 1113 Pkman Rd Nw | | | Warren | OH | 44485-2468 | |
| Warren Concrete and Supply Eft Co | | PO Box 1408 | | | | Warren | OH | 44482 | |
| Warren Connie | | 300 Hopewell Rd | | | | Danville | AL | 35619-6804 | |
| Warren Consolidated School | | Butcher Community Ctr | 27500 Cosgrove | | | Warren | MI | 48092 | |
| Warren Consolidated School Butcher Community Center | | 27500 Cosgrove | | | | Warren | MI | 48092 | |
| Warren County | | Tax Commissioner | PO Box 189 | | | Warrenton | GA | 30828-0189 | |
| Warren County C S E A | | Account Of Charles R Little | Case 6996 | PO Box 440 | | Lebanon | OH | 26844-3963 | |
| Warren County C S E A Account Of Charles R Little | | Case 6996 | PO Box 440 | | | Lebanon | OH | 45036 | |
| Warren County Child Support | | 1001 Center St. 206 | | | | Bowling Grn | KY | 42101-2191 | |
| Warren County Circuit Clerk Div Ii | | 107 South Hwy 47 | | | | Warrenton | MO | 63383 | |
| Warren County Circuit Court | | Clerk | 104 West Main | | | Warrenton | MO | 63383 | |
| Warren County Circuit Court Clerk | | 104 West Main | | | | Warrenton | MO | 63383 | |
| Warren County Clerk | | 1340 State Route 9 | | | | Lake George | NY | 12845 | |
| Warren County Community | | College | 475 Route 57 West | | | Washington | NJ | 78829605 | |
| Warren County Community College | | 475 Route 57 West | | | | Washington | NJ | 07882-9605 | |
| Warren County Court | | Acct Of Glennon M Burnett | Case 93cv51218 | | | | | | |
| Warren County Court Acct Of Glennon M Burnett | | Case 93cv51218 | | | | | | 49046-1160 | |
| Warren County Court Clerk | | 550 Justice Dr | | | | Lebanon | OH | 45036 | |
| Warren County Csea | | Acct Of Judy Osborne | Case 4383 | PO Box 440 | | Lebanon | OH | 27748-3168 | |
| Warren County Csea | | Account Of Robert D Wight | Case 14711 | PO Box 440 | | Lebanon | OH | 45036 | |
| Warren County Csea Account Of Robert D Wight | | Case 14711 | PO Box 440 | | | Lebanon | OH | 45036 | |
| Warren County Csea Acct Of Judy Osborne | | Case 4383 | PO Box 440 | | | Lebanon | OH | 45036 | |
| Warren County Friend Of Court | | PO Box 1430 | | | | Bowling Grn | KY | 42102 | |
| Warren County Ga | | Warren County Tax Commissioner | PO Box 189 | | | Warrenton | GA | 30828 | |
| Warren County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Warren County Treasurer | | Jim Lefevers | 406 Justice Dr | Add Chg 10 05 04 Cp | | Lebanon | OH | 45036 | |
| Warren County Treasurer Jim Lefevers | | 406 Justice Dr | | | | Lebanon | OH | 45036 | |
| Warren County United Way | | 645 Oak St | | | | Lebanon | OH | 45036 | |
| Warren County Voactional | | School District | 3525 North St | Route 48 | | Lebanon | OH | 45036 | |
| Warren County Voactional School District | | 3525 North St | Route 48 | | | Lebanon | OH | 45036 | |
| Warren Court Clerk | | PO Box 2170 | | | | Bowling Grn | KY | 42102 | |
| Warren Cty Circuit Ct Clerk | | 104 West Main | | | | Warrenton | MO | 63383 | |
| Warren Cty Common Pleas Ct | | PO Box 238 | | | | Lebanon | OH | 45036 | |
| Warren Cty Csea | | Act Of J M Turiak 97drd22163 | PO Box 440 | | | Lebanon | OH | 16148-0302 | |
| Warren Cty Csea Act Of J M Turiak 97drd22163 | | PO Box 440 | | | | Lebanon | OH | 45036 | |
| Warren Cty Ct Clerk Garns | | PO Box 238 | | | | Lebanon | OH | 45036 | |
| Warren Cty Ct Clk | | Garnishments | PO Box 238 | | | Lebanon | OH | 45036 | |
| Warren Cty Ct Clk Garnishments | | PO Box 238 | | | | Lebanon | OH | 45036 | |
| Warren D Hill | | 1900 Christy Ct | | | | Rochester Hills | MI | 48309 | |
| Warren Danny | | 6152 Sugarloaf Dr | | | | Grand Blanc | MI | 48439-9159 | |
| Warren Debra | | PO Box 1361 | | | | Flint | MI | 48501 | |
| Warren Debra | | 610 Hampden Ct | | | | Midland | MI | 48640 | |
| Warren Dennis | | 135 Ellinwood Dr | | | | Rochester | NY | 14622 | |
| Warren Dist Court Clerk | | 1001 Ctr St | | | | Bowling Grn | KY | 42101 | |
| Warren Donald | | 930 Winston Ln | | | | Tipp City | OH | 45371 | |
| Warren Door & Plant Industrial | | Equipment Div Of Traichal | Construction | 332 Plant St | | Niles | OH | 44446-0070 | |
| Warren Door and Plant Industrial Equipment Div Of Traichal | | Construction | PO Box 70 | | | Niles | OH | 44446-0070 | |
| Warren Douglas | | 1724 34th St Sw | | | | Wyoming | MI | 49509-3311 | |
| Warren Eddie | | 14944 Fairmount Drve | | | | Detroit | MI | 48205-0002 | |
| Warren Elton | | 4940 Miller South Rd | | | | Bristolville | OH | 44402 | |
| Warren Erica | | 25 Autumn Creek Ln | Apt G | | | East Amherst | NY | 14051 | |
| Warren Family Mission | | 361 Elm Rd Ne | | | | Warren | OH | 44483 | |
| Warren Fire Equipment Inc | | 2240 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Warren Frances L | | 6316 Pker Rd | | | | Castalia | OH | 44824-9380 | |
| Warren Gary | | 26 Lewis Ave | | | | Batavia | NY | 14020 | |
| Warren Gayle | | 11880 S 100 W | | | | Lafountaine | IN | 46940 | |
| Warren Gibson Ltd | | 206 Church St S | | | | Alliston | ON | L9R 1T9 | Canada |
| Warren Gibson Ltd | | PO Box 100 | | | | Alliston Canada | ON | L9R 1T9 | Canada |
| Warren Gilda | | 4840 Conway Rd | | | | Dayton | OH | 45431 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warren Glass Service | | Chng State Mw 8 29 02 | PO Box 1028 | | | Warren | OH | 44482 | |
| Warren Glass Service | | PO Box 1028 | | | | Warren | OH | 44482 | |
| Warren Glass Service Inc | | Warren Glass Window & Door C | 1203 Youngstown Rd Se | | | Warren | OH | 44484-4243 | |
| Warren Gorham Lamont | | 210 South St | | | | Boston | MA | 21112797 | |
| Warren Gorham Lamont | | 210 South St | | | | Boston | MA | 02111-2797 | |
| Warren Hardware Co The | | Warren Mill Supply | 829 High St Ne | | | Warren | OH | 44483-5826 | |
| Warren Henry E | | 1229 W 11th St | | | | Anderson | IN | 46016-2921 | |
| Warren Hollis L | | 9172 Gumlog Rd | | | | Bailey | MS | 39320 | |
| Warren Hunter | | 1300 W Rahn Rd | | | | Dayton | OH | 45459 | |
| Warren Industries Inc | | 22805 Interstate Dr | | | | Clinton Township | MI | 48035 | |
| Warren Industries Inc | | 22805 Interstate Dr | | | | Clinton Twp | MI | 48035 | |
| Warren Jacqueline K | | 2676 Mahan Denman Rd | | | | Bristolville | OH | 44402 | |
| Warren James | | 2440 Mcintyre Rd | | | | Bad Axe | MI | 48413 | |
| Warren John | | 1370 Dewey Mcglamry Rd | | | | Fitzgerald | GA | 31750-7246 | |
| Warren Karen | | 930 Winston Ln | | | | Tipp City | OH | 45371 | |
| Warren Lacretia | | 49 Sandhurst Dr | | | | Dayton | OH | 45405 | |
| Warren Leroy | | 198 Rockway Dr | | | | Rochester | NY | 14612-1637 | |
| Warren Linda | | 1034 East Bundy | | | | Flint | MI | 48505 | |
| Warren M Pulner | | Attorney for Plaintiff | 747 E San Antonio Ste 201 | | | El Paso | TX | 79901 | |
| Warren Marjorie B | | 465 Gypsy Ln Manor Apt 412 | | | | Youngstown | OH | 44504 | |
| Warren Martin | | 300 Hopewell Rd | | | | Danville | AL | 35619-6804 | |
| Warren Matthew | | 85 Goering Ave | | | | Cheektowaga | NY | 14225 | |
| Warren Mckinley | | 446 E 67th S Ave | | | | Tulsa | OK | 74112 | |
| Warren Melvina | | 198 Rockway Dr | | | | Rochester | NY | 14612-1637 | |
| Warren Michael | | PO Box 451 | | | | Bridgeport | MI | 48722-0451 | |
| Warren Mill Supply | | 829 High St Ne | | | | Warren | OH | 44483 | |
| Warren Mill Supply | | PO Box 7627 | | | | New Castle | PA | 16107 | |
| Warren Mundt & Martin Pc | | 405 South Cascade | Ste 301 | | | Colorado Spgs | CO | 80903 | |
| Warren Mundt and Martin Pc | | 405 South Cascade | Ste 301 | | | Colorado Spgs | CO | 80903 | |
| Warren Municipal Court | Clerk Of Court Garn Dept | 141 South St | | | | Warren | OH | 44482-5799 | |
| Warren Municipal Court | | PO Box 1550 | | | | Warren | OH | 44481 | |
| Warren Municipal Court | | 141 South St | | | | Warren | OH | 44482 | |
| Warren Municipal Court | | Acct Of Cordelius Middleton | Case 93cvi3032 | PO Box 1550 | | Warren | OH | 16036-8011 | |
| Warren Municipal Court | | Acct Of Cordelius Middleton | Case 94-cvi-1542 | PO Box 1550 | | Warren | OH | 16036-8011 | |
| Warren Municipal Court | | Acct Of Frank A Petak | Case 94-cvi-1419 | PO Box 1550 | | Warren | OH | 26844-5600 | |
| Warren Municipal Court | | Acct Of Marsha Crawford | Case 94 Cvi 1286 | PO Box 1550 | | Warren | OH | 29442-8093 | |
| Warren Municipal Court | | Acct Of Margaret Salvato | Case 93-cvi-4014 | 141 South St Se | | Warren | OH | 29846-5330 | |
| Warren Municipal Court | | Acct Of Diane K Bielecki | Case 94-cvi-2925 | PO Box 1550 | | Warren | OH | 30252-1789 | |
| Warren Municipal Court | | Attnclerk Of Court Garn Dept | 141 South St | | | Warren | OH | 44482-5799 | |
| Warren Municipal Court | | Acct Of James Gorsuch | Case 93-cvi-344 | | | | | 28142-4422 | |
| Warren Municipal Court | | Acct Of Lloyd Flenoury | Case 92-cvf-823 | | | | | 29236-8033 | |
| Warren Municipal Court | | Acct Of Lloyd Flenoury | Case 92-cvf-2008 | | | | | 29236-8033 | |
| Warren Municipal Court | | Acct Of Guy Harris Iii | Case 93-cvi-2519 | | | | | 29238-5836 | |
| Warren Municipal Court | | Acct Of Norman Kubilis | Case 92 Cvh1125 | | | | | 29240-0844 | |
| Warren Municipal Court | | Acct Of Marcia L Crawford | Case 91-cvf-2726 | | | | | 29442-8093 | |
| Warren Municipal Court | | Acct Of Michael Ellens | Case 94-cvf-2328 | | | | | 34442-9966 | |
| Warren Municipal Court | | Acct Of Robert Faulkner Sr | Case 94-cvi-687 | | | | | 40564-2991 | |
| Warren Municipal Court Ac Ct Of M J Vanden Wymelenberg | | Case 95 Cvi 637 | PO Box 1550 | | | Warren | OH | 44488 | |
| Warren Municipal Court Acc | | T Of M J Vanden Wymelenberg | Case 95 Cvi 637 | PO Box 1550 | | Warren | OH | 27760-0400 | |
| Warren Municipal Court Acct Of Cordelius Middleton | | Case 93cvi3032 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Warren Municipal Court Acct Of Cordelius Middleton | | Case 94 Cvi 1542 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Warren Municipal Court Acct Of Diane K Bielecki | | Case 94 Cvi 2925 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Warren Municipal Court Acct Of Frank A Petak | | Case 94 Cvi 1419 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Warren Municipal Court Acct Of Guy Harris Iii | | Case 93 Cvi 2519 | | | | | | | |
| Warren Municipal Court Acct Of James Gorsuch | | Case 93 Cvi 344 | | | | | | | |
| Warren Municipal Court Acct Of Lloyd Flenoury | | Case 92 Cvf 823 | | | | | | | |
| Warren Municipal Court Acct Of Lloyd Flenoury | | Case 92 Cvi 2008 | | | | | | | |
| Warren Municipal Court Acct Of Marcia L Crawford | | Case 91 Cvf 2726 | | | | | | | |
| Warren Municipal Court Acct Of Margaret Salvato | | Case 93 Cvi 4014 | 141 South St Se | | | Warren | OH | 44484 | |
| Warren Municipal Court Acct Of Marsha Crawford | | Case 94 Cvi 1286 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Warren Municipal Court Acct Of Michael Ellens | | Case 94 Cvf 2328 | | | | | | | |
| Warren Municipal Court Acct Of Norman Kubilis | | Case 92 Cvh1125 | | | | | | | |
| Warren Municipal Court Acct Of Robert Faulkner Sr | | Case 94 Cvi 687 | | | | | | | |
| Warren Municipal Court Clerk | | PO Box 1550 | | | | Warren | OH | 44488 | |
| Warren Municipal Crt Acct Of | | Carole J Barboza 99cv101872 | PO Box 1550 | | | Warren | OH | 21136-4497 | |
| Warren Municipal Crt Acct Of Carole J Barboza 99cv101872 | | PO Box 1550 | | | | Warren | OH | 44482 | |
| Warren Municipal Ct Clerk | | PO Box 1550 | | | | Warren | OH | 44482 | |
| Warren News Agency | | PO Box 236 | | | | Vienna | OH | 44473-0236 | |
| Warren Pamela | | 648 Ingleside Ave | | | | Flint | MI | 48505 | |
| Warren Pamela M | | 648 Ingleside Ave | | | | Flint | MI | 48505 | |
| Warren Pipe & Supply Co | | 23833 Hoover Rd | | | | Warren | MI | 48089 | |
| Warren Pipe & Supply Co | | 23883 Hoover Rd | | | | Warren | MI | 48089 | |
| Warren Pipe and Supply Co | | 18660 15 Mile Rd | | | | Fraser | MI | 48026 | |
| Warren Printing Inc | | 4265 State Route 7 | | | | Burghill | OH | 44404-9707 | |
| Warren Printing Inc Eft | | 4265 State Route 7 | | | | Burghill | OH | 44404-9707 | |
| Warren Printing Incorporated | | 4265 State Route 7 | | | | Burghill | OH | 44404-9707 | |
| Warren Ralph D | | 3402 Rolston Rd | | | | Fenton | MI | 48430-1036 | |
| Warren Rescue Mission | | 361 Elm Rd Ne | | | | Warren | OH | 44483 | |
| Warren Richard S | | PO Box 504 | | | | Lynn | NC | 28750 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Warren Riley | | 2812 Castle Court | | | | Peru | IN | 46970 | |
| Warren Robert | | 4790 Mcguffey Rd | | | | Lowellville | OH | 44436-9792 | |
| Warren Rodney | | 4247 Pembrook Rd | | | | Austintown | OH | 44515 | |
| Warren S Rosenfeld | | 5335 Wisconsin Ave Nw 360 | | | | Washington | DC | 20015 | |
| Warren Screw Machine Eft | | Div Of Voula Ind Inc | 49 West Federal St | Add Chg Sf 10 24 02 | | Niles | OH | 44446 | |
| Warren Thomas | | 30555 Fort Hampton St | | | | Ardmore | TN | 38449-3232 | |
| Warren Township Court Clerk | | 501 N Post Rd | | | | Indianapolis | IN | 46219 | |
| Warren Transport Inc | | PO Box 420 | | | | Waterloo | IA | 50704 | |
| Warren trumbull County Naacp | | C o Colette Jenkins Pker | | | | Warren | OH | 44485 | |
| Warren trumbull County Naacp C o Colette Jenkins Parker | | 705 Miller St Sw | | | | | | | |
| Warren Trumbull Urban League | | Inc | 290 W Market St | | | Warren | OH | 44485 | |
| Warren Trumbull Urban League Inc | | 290 W Market St | | | | Warren | OH | 44481 | |
| Warren Waste Transfer Inc | | 5610 Flanders | | | | Warren | MI | 48089 | |
| Warrender Ltd | | 28401 N Ballard Unit H | Lake Forest Il 60045 | | | Lake Forrest | IL | 60045 | |
| Warrick Deloris | | 5727 22nd Ave E | | | | Tuscaloosa | AL | 35405 | |
| Warrick Deloris | | 5727 22nd Ave E | | | | Tuscaloosa | AL | 35405-5215 | |
| Warrick James | | 3304 Northgate Dr | | | | Indianapolis | IN | 46228 | |
| Warrick Martha J | | 2017 Short Rd | | | | Raymond | MS | 39154 | |
| Warrick Willie | | 2017 Short Rd | | | | Raymond | MS | 39154 | |
| Warriner Lance | | 1026 Yellowbrick Rd | | | | Pendleton | IN | 46064 | |
| Warriner Lance W | | 1026 Yellowbrick Rd | | | | Pendleton | IN | 46064-9130 | |
| Warrington Karen | | 2302 Deindorfer St | | | | Saginaw | MI | 48602 | |
| Warrington Robert | | 8 Dogwood Dr | | | | Howell | NJ | 77313073 | |
| Warrior Arthur L | | 716 Danville Rd Sw | | | | Decatur | AL | 35601-2961 | |
| Warrior Baseball | | 21 Abbey Ave | | | | Dayton | OH | 45417 | |
| Warrior Baseball | | Add Corr 7 07 04 Cp | 21 Abbey Ave | | | Dayton | OH | 45417 | |
| Warrior Business Machines Inc | | 3711 Resource Dr | | | | Tuscaloosa | AL | 35401 | |
| Warrior Business Machines Inc | | Imagistics International Inc | 3711 Resource Dr | Chge Remit Address 8 02 | | Tuscaloosa | AL | 35401 | |
| Warrior Business Machines Inc Imagistics International Inc | | PO Box 11407 | | | | Birmingham | AL | 35246-0829 | |
| Warrix Jr Kenneth | | 1893 Whitt St | | | | Xenia | OH | 45385 | |
| Warrum Hayse | | 1007 S Norfolk St | | | | Indianapolis | IN | 46241 | |
| Warrum John | | 6830 W 250 S | | | | Russiaville | IN | 46979 | |
| Warrum Mildred | | 4214 W 32nd St | | | | Anderson | IN | 46011-4523 | |
| Warsaw Patricia | | 4824 Mansfield Ave | | | | Royal Oak | MI | 48073 | |
| Warski Marcin | | 529 S Sunblest Blvd | | | | Fishers | IN | 46038 | |
| Wartley Cleo | | 50107 Shenandoah Dr | | | | Macomb Township | MI | 48044 | |
| Wartsila Na Inc | Angie Zorrilla | 2900 Sw 42nd St | | | | Ft Lauderdale | FL | 33312 | |
| Wartsila Nainc | | 2900 Sw 42nd St | | | | Ft Lauderdale | FL | 33312 | |
| Wartzman Cassin Sagal Et Al | | PO Box 6724 | | | | Towson | MD | 21285 | |
| Warwick Hills Golf & Country | | Club | G-9057 S Saginaw Rd | | | Grand Blanc | MI | 48439 | |
| Warwick Hills Golf and Country Club | | G 9057 S Saginaw Rd | | | | Grand Blanc | MI | 48439 | |
| Warwick Joyce | | 2900 N Appersonway L341 | | | | Kokomo | IN | 46901 | |
| Warwick Linda | | 32 Townsend Ct | | | | Franklin Pk | NJ | 88231520 | |
| Warwick Yvonne | | 713 E Monroe St | | | | Kokomo | IN | 46901 | |
| Warzala Pamela L | | 2580 Edgewater Dr | | | | Cortland | OH | 44410-8602 | |
| Warzecha Emily | | 37 Kohlwood Dr | | | | Rochester | NY | 14617 | |
| Warzecha Trent | | 5385 N River Rd | | | | Freeland | MI | 48623 | |
| Warzyn Inc | | Montgomery Watson Americas Inc | 300 N Lake Ave Ste 1200 | | | Pasadena | CA | 91101 | |
| Warzyn Inc | | PO Box 5385 | | | | Madison | PA | 53705-0385 | |
| Was Shirley P | | 2516 Unity Tree Dr | | | | Edgewater | FL | 32141-4812 | |
| Wasalaski David L | | 3381 Curtis Rd | | | | Birch Run | MI | 48415-9060 | |
| Wasalaski Philip | | 7327 Michigan Rd | | | | Bay City | MI | 48706 | |
| Waschensky Steven | | 3652 Klemer Rd | | | | N Tonawanda | NY | 14120-1218 | |
| Wasco Funding Corp | Kaye Martin | 150 East 58th St | | | | New York | NY | 10155 | |
| Wasco Inc | Ron | 3130 Skyway Dr | Unit 701 | | | Santa Maria | CA | 93455 | |
| Wasco Michael | | 13 Cobblestone Pl | | | | Saginaw | MI | 48603 | |
| Wasco Michael | | 2196 Zink Rd | 2e | | | Fairborn | OH | 45324 | |
| Waselich Nancy | | 1413 Melbourne Dr Se | | | | Vienna | OH | 44473 | |
| Wash B | | 4530 N 42nd St | | | | Milwaukee | WI | 53209-5826 | |
| Wash Dept Of Labor & Ind | | PO Box 34022 | | | | Seattle | WA | 98124-1022 | |
| Wash Douglas S | | 4530 N 42nd St | | | | Milwaukee | WI | 53209 | |
| Wash International Trucks Sales | | 1105 Fayette St | | | | Washington | PA | 15301-5627 | |
| Wash Joe | | 605 E Dayton St | | | | Flint | MI | 48505-4326 | |
| Wash Kerry | | 3705 Oakhurst | | | | Kokomo | IN | 46902 | |
| Wash Kevin | | 1797 E 400 N | | | | Anderson | IN | 46012 | |
| Wash Linda D | | 1303 Council Ct | | | | Kokomo | IN | 46902-5422 | |
| Wash Me Car Wash Jensen Richard J & Suzanne M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Wash Me Car Wash Jensen Richard J & Suzanne M | | 13105 Myers Lake Ave Ne | | | | Cedar Springs | MI | 49509 | |
| Washabaugh Clinton | | 321 Xenia Ave | | | | Dayton | OH | 45410 | |
| Washabaugh Kathleen | | 321 Xenia Ave | | | | Dayton | OH | 45410 | |
| Washam Amy | | 133 Gulf St | | | | Medina | NY | 14103 | |
| Washak Arthur | | 133 Gulf St | | | | Medina | NY | 14103-1250 | |
| Washak Jr Ronald | | 14 Freeman Ave | | | | Middleport | NY | 14105 | |
| Washam Stanley | | 1255 Jones Chapel Rd | | | | Piedmont | AL | 36272 | |
| Washbon Lawrence | | 11776 Munzel Rd | | | | Medina | NY | 14103 | |
| Washburn & Key Attorneys | | 631 Washington St | | | | Paducah | KY | 42002-2733 | |
| Washburn and Key | | PO Box 2733 | | | | Paducah | KY | 42002-2733 | |
| Washburn Electric Inc | | 297 Meyer Rd | | | | Buffalo | NY | 14224-2021 | |
| Washburn Mark | | 6429 W Allerton Ave | | | | Greenfield | WI | 53220-3411 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Washburn Sara | | 350 Walnut St | | | | Lockport | NY | 14094 | |
| Washburn Suzanne L | | 13210 S 4230 Rd | | | | Claremore | OK | 74017 | |
| Washburn University Of Topeka | | 1700 Sw College Ave | | | | Topeka | KS | 6621 | |
| Washco Gerard | | 24521 County Rd 460 | | | | Trinity | AL | 35673 | |
| Washers Inc | | Alpha Stamping Co | 33375 Glendale St | | | Livonia | MI | 48150-161 | |
| Washers Inc | | 33375 Glendale St | | | | Livonia | MI | 48150-1615 | |
| Washers Inc Dba Alpha Stamping | | Co | 33375 Glendale | | | Livonia | MI | 48150-1657 | |
| Washers Inc Eft | | Dba Alpha Stamping Co | PO Box 67000 | | | Detroit | MI | 48267-2260 | |
| Washington Mills Electro Min C | | 1801 Buffalo Ave | | | | Niagara Falls | NY | 14303-152 | |
| Washington Mills Electro Min Corp | | 1801 Buffalo Ave | | | | Niagara Falls | NY | 14303-1528 | |
| Washington & Hollingsworth Co | | Lpa | Wright Stop Plaza | 4 S Main St Ste 1200 | | Dayton | OH | 45402 | |
| Washington and Hollingsworth Co Lpa | | Wright Stop Plaza | 4 S Main St Ste 1200 | | | Dayton | OH | 45402 | |
| Washington Andre | | 243 Rachel Ct | | | | Franklin Pk | NJ | 8823 | |
| Washington Andre | | 5800 Woodstone | | | | Trotwood | OH | 45426 | |
| Washington Anita | | 3966 Potomac Dr Apt 3 | | | | Memphis | TN | 38128-5518 | |
| Washington Anne | | 8334 National Rd | | | | Brookville | OH | 45309-2600 | |
| Washington Automotive Press | | Associatic | One Thomas Circle 10th Fl | | | Washington | DC | 20006 | |
| Washington Automotive Press Associatic | | One Thomas Circle 10th Fl | | | | Washington | DC | 20006 | |
| Washington Belinda | | 705 W Mulberry St | | | | Kokomo | IN | 46901-4482 | |
| Washington Belt & Drive Sys | | 1234 W Marine Vied Dr | | | | Everett | WA | 98201 | |
| Washington Broderick | | 5100 Old Birmingham Hwy | Apt 2508 | | | Tuscaloosa | AL | 35404 | |
| Washington Calibration Inc | | 4700 S Mill No 8 | | | | Tempe | AZ | 85282 | |
| Washington Carolyn | | 902 Black Ave | | | | Flint | MI | 48505-3570 | |
| Washington Ceatra | | 1823 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Washington Cecelia | | 2820 Ave A | | | | Flint | MI | 48505 | |
| Washington Ch Municipal | | 119 N Main 18 | | | | Washington | OH | 43160 | |
| Washington Christine | | 4234 Grand Blanc Rd | | | | Swartz Creek | MI | 48473-9111 | |
| Washington Co Ky | | Washington County Sheriff | PO Box 127 | | | Springfield | KY | 40069 | |
| Washington Co Ms | | Washington Co Tax Collector | PO Box 9 | | | Greenville | MS | 38702 | |
| Washington Co Ms | | Tax Collector | PO Box 9 | | | Greenville | MS | 38702 | |
| Washington County In | | Washington County Treasurer | 99 Public Sq | Ste 101 | | Salem | IN | 47167 | |
| Washington County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Washington County Sheriff | | PO Box 127 | | | | Springfield | KY | 40069 | |
| Washington County Tax Collector | | PO Box 9 | | | | Greenville | MS | 38702 | |
| Washington County Treasurer | | 99 Public Sq Ste 101 | | | | Salem | IN | 47167 | |
| Washington Cty Community Serv | | Acct Of Mary A Kraft | Case Co761706 | 14900 61st St No PO Box 6 | | Stillwater | MN | 46980-0298 | |
| Washington Cty Community Serv Acct Of Mary A Kraft | | Case Co761706 | 14900 61st St No PO Box 6 | | | Stillwater | MN | 55082-0006 | |
| Washington Cty Court Clerk | | 99 Public Square | | | | Salem | IN | 47167 | |
| Washington Cty Ct Clerk | | PO Box 901 | | | | Plymouth | NC | 27962 | |
| Washington David | | 8334 National Rd | | | | Brookville | OH | 45309 | |
| Washington David | | 2608 Willowgate Rd | | | | Grove City | OH | 43123-1588 | |
| Washington Delores S | | 815 Burlington Dr Apt 5 | | | | Flint | MI | 48503-2952 | |
| Washington Earnest | | 3356 Lyndon | | | | Flint | MI | 48504 | |
| Washington Eddie | | 3902 Edith Dr | | | | Albany | GA | 31707 | |
| Washington Eddye L | | 2435 Hosmer St | | | | Saginaw | MI | 48601-1573 | |
| Washington Eunice | | 1128 Jaguar Trl | | | | Summit | MS | 39666-9195 | |
| Washington Gigi | | 141 Griffin Court | | | | Fitzgerald | GA | 31750 | |
| Washington Group | | 720 Pk Blvd | | | | Boise | ID | 83712 | |
| Washington Group International | | Industrial Buildings Div | 3221 W Big Beaver Rd Ste 203 | | | Troy | MI | 48084-3216 | |
| Washington Group International | | Washington Group | 1500 W 3rd St | | | Cleveland | OH | 44113 | |
| Washington Group International | | Washington Group Construction | 1500 W 3rd St | | | Cleveland | OH | 44113 | |
| Washington Helen | | 2210 W Stewart Ave | | | | Flint | MI | 48504-3725 | |
| Washington Helen | | 1595 Tolivar Ln Se | | | | Bogue Chitto | MS | 39629-9794 | |
| Washington Helen B | | 7052 Gladhurst Rd | | | | Magnolia | MS | 39652-9129 | |
| Washington I Steve | | 3191 W Myrtle | | | | Flint | MI | 48504 | |
| Washington International | | Insurance Company | 1200 Arlington Heights Rd | Ste 400 | | Itasca | IL | 60143-2625 | |
| Washington International Insurance Company | | 1200 Arlington Heights Rd | Ste 400 | | | Itasca | IL | 60143-2625 | |
| Washington Ivory | | 50 Winding Way | | | | Princeton | NJ | 8540 | |
| Washington Jacqueline | | PO Box 26343 | | | | Trotwood | OH | 45426 | |
| Washington James | | 1344 Hickory Hollow Dr | | | | Flint | MI | 48532 | |
| Washington James | | 3502 Joann Dr | | | | Jackson | MS | 39213 | |
| Washington James | | 2600 Fairfield Pike | | | | Springfield | OH | 45502 | |
| Washington Jeanette | | 2136 Oilfield Rd Nw | | | | Brookhaven | MS | 39601 | |
| Washington Joyce | | Pobox 60974 | | | | Dayton | OH | 45406 | |
| Washington Jr Only | | 545 South 26th | | | | Saginaw | MI | 48601 | |
| Washington Judge L | | 126 Gooding St | | | | Lockport | NY | 14094-2204 | |
| Washington Keith | | 21231 Patrick Henry Hwy | | | | Jetersville | VA | 23083 | |
| Washington Kenneth | | 3732 26th St | | | | Tuscaloosa | AL | 35401 | |
| Washington Kurt | | 1941 Euclid Ave No 5 | | | | Schenectady | NY | 12306-4903 | |
| Washington L | | 44434 Palmer Rd | | | | Canton | MI | 48188 | |
| Washington Laboratories Ltd | Michael Violette | 7560 Lindbergh Dr | | | | Gaithersburg | MD | 20879-5414 | |
| Washington Latisha | | 2812 Lakeridge Ct | | | | Dayton | OH | 45408 | |
| Washington Lavelle | | 193 S Division St | | | | Buffalo | NY | 14204 | |
| Washington Lee T | | 66 Patrician Dr S | | | | Rochester | NY | 14623-4407 | |
| Washington Legal Foundation | | 2009 Massachusetts Ave Nw | | | | Washington | DC | 20038 | |
| Washington Leon | | 127 Carl Ave | | | | Ridgeland | MS | 39157-1819 | |
| Washington Leon | | 42 Midvale Ter | | | | Rochester | NY | 14619-2116 | |
| Washington Leshell | | 5632 Glo Ct | | | | Dayton | OH | 45424-6824 | |
| Washington Liftruck | | 700 South Chicago | | | | Seattle | WA | 98108-4394 | |
| Washington Linda | | 1639 Nicholas Ave | | | | Jackson | MS | 39201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Washington Linda | | 66 Patrician Dr S | | | | Rochester | NY | 14623 | |
| Washington Linda A | | 1851 Mcphail St | | | | Flint | MI | 48503-4366 | |
| Washington Lisa | | 543 S 11th | | | | Saginaw | MI | 48601 | |
| Washington Louis | | 1401 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Washington Mannix | | 133 21st St | | | | Irvington | NJ | 7111 | |
| Washington Marice | | 301 Forest Pk Dr B | | | | Dayton | OH | 45405 | |
| Washington Mary | | 304 Spanish Ct | | | | Jackson | MS | 39202 | |
| Washington Melinda | | 645 E Pulaski | | | | Flint | MI | 48505 | |
| Washington Mills Electro | | Minerals | PO Box 15911 | | | Worcester | MA | 16150911 | |
| Washington Mills Electro Miner | | PO Box 3462 | | | | Boston | MA | 2241 | |
| Washington Mills Electro Minerals | | PO Box 3462 | | | | Boston | MA | 02241-3462 | |
| Washington Mills Electro Mnrl | | 20 North Main St | | | | North Grafton | MA | 15361558 | |
| Washington Monica | | 418 Burleigh Ave | | | | Dayton | OH | 45417 | |
| Washington Mutual | | 9451 Corbin Ave | | | | Northridge | CA | 91324 | |
| Washington Mutual Bank Fa | Alss Default Cash | Mailstop 0701satx | 9601 Mcallister Freeway | | | San Antonio | TX | 78216 | |
| Washington Mutual Bank Fa | | 9601 Mcallister Freeway | | | | San Antonio | TX | 78216 | |
| Washington Mutual Finance | | 1510 N Kickapoo | | | | Shawnee | OK | 74801 | |
| Washington Mutual Inc | Kerry Killingerchairman& Pres | 1201 3rd Ave | | | | Seattle | WA | 98101 | |
| Washington Mutual Mortgage Def Proc | | 75 Fairway Dr | | | | Vernon Hills | IL | 60061 | |
| Washington Nathaniel | | 1912 Edward Ln | | | | Jackson | MS | 39213-4436 | |
| Washington Nicholas | | 2217 W Fairlane Ave | | | | Glendale | WI | 53209 | |
| Washington Osby | | 2817 Seneca St | | | | Flint | MI | 48504 | |
| Washington Otis | | 3339 Southfield | | | | Saginaw | MI | 48601 | |
| Washington Patent Services Inc Florida Office | | The Office Complex Of Pasadena | 933 Oleander Way South Ste 3 | | | South Pasadena | FL | 33707 | |
| Washington Penn Plastic Co Eft Inc | | PO Box 360516m | | | | Pittsburgh | PA | 15251 | |
| Washington Penn Plastic Co Inc | | Automotive Div | 3069 University Dr Ste 210 | | | Auburn Hills | MI | 48326 | |
| Washington Penn Plastic Co Inc | | 2080 N Main St | PO Box 236 | | | Washington | PA | 15301 | |
| Washington Penn Plastic Co Inc | | 2080 N Main St | | | | Washington | PA | 15301-6146 | |
| Washington Perry | | 2109 Atwood Dr | | | | Anderson | IN | 46011 | |
| Washington R | | 3723 1St Place E | | | | Tuscaloosa | AL | 35404 | |
| Washington Ronald | | 7689 Mount Hood | | | | Dayton | OH | 45424-6923 | |
| Washington Shawn | | PO Box 40 | | | | Buffalo | NY | 14209 | |
| Washington Sherry | | 6985 Belleglade Dr | | | | Dayton | OH | 45424 | |
| Washington Soloman J | | 3502 Jo Ann Dr | | | | Jackson | MS | 39213-4445 | |
| Washington St Supp Rgstry | | PO Box 45868 | | | | Olympia | WA | 98124 | |
| Washington State | | Department Of Revenue | PO Box 34051 | | | Seattle | WA | 98124-1051 | |
| Washington State Department Of Revenue | | PO Box 34051 | | | | Seattle | WA | 98124-1051 | |
| Washington State Dept Of Revenue | | PO Box 34052 | | | | Seattle | WA | 98124 | |
| Washington State Of | | Department Of Licensing | Master License Service | PO Box 9048 | | Olympia | WA | 98507-9048 | |
| Washington State Of Department Of Licensing | | Master License Service | PO Box 9048 | | | Olympia | WA | 98507-9048 | |
| Washington State Supp Reg | | Act | PO Box 9010 | | | Olympia | WA | 25727-8752 | |
| Washington State Supp Reg | | Act Of J Mikolaizik | PO Box 9010 | | | Olympia | WA | 37258-4192 | |
| Washington State Supp Reg | | Act Of C Rhodes 2191395 | PO Box 9010 | | | Olympia | WA | 57792-1807 | |
| Washington State Supp Reg Act C Jordan 2758441 | | PO Box 9010 | | | | Olympia | WA | 98507 | |
| Washington State Supp Reg Act Of C Rhodes 2191395 | | PO Box 9010 | | | | Olympia | WA | 98507 | |
| Washington State Supp Reg Act Of J Mikolaizik 4014586 | | PO Box 9010 | | | | Olympia | WA | 98507 | |
| Washington State Support Reg | | Acct Of Curtis Jordan | Case 2758441 | PO Box 9009 | | Olympia | WA | 98507 | |
| Washington State Support Reg | | Acct Of James D Mikolaizik | Case 4014586 | PO Box 45868 | | Olympia | WA | 37258-4192 | |
| Washington State Support Reg | | Acct Of Christophe L Rhode | Case 2191395 | PO Box 45868 | | Olympia | WA | 57792-1807 | |
| Washington State Support Reg Acct Of Christophe L Rhodes | | Case 2191395 | PO Box 45868 | | | Olympia | WA | 98504 | |
| Washington State Support Reg Acct Of Curtis Jordan | | Case 2758441 | PO Box 9009 | | | Olympia | WA | 98507 | |
| Washington State Support Reg Acct Of James D Mikolaizik | | Case 4014586 | PO Box 45868 | | | Olympia | WA | 98504 | |
| Washington State Support Registry | | PO Box 9010 | | | | Olympia | WA | 98507 | |
| Washington State Treasurer | | Master License Service | PO Box 9034 | | | Olympia | WA | 98507-9034 | |
| Washington State Treasurer | | PO Box 9034 | | | | Olympia | WA | 98507-9034 | |
| Washington State Treasurer Master License Service | | PO Box 9034 | | | | Olympia | WA | 98507-9034 | |
| Washington State University | | Controllers Office | Controllers Office | | | Pullman | VA | 99164-1027 | |
| Washington State University Controllers Office | | PO Box 641027 | | | | Pullman | WA | 99164-1027 | |
| Washington Steve | | PO Box 424 | | | | Wesson | MS | 39191-0424 | |
| Washington Tangela | | 931 Bryant St | | | | Brookhaven | MS | 39601 | |
| Washington Teddy | | 105 Larkspur St | | | | Brookhaven | MS | 39601 | |
| Washington Thomas | | 2943 Macklem Ave | | | | Niagara Falls | NY | 14305 | |
| Washington Thomas | | 6201 Martins Way | | | | Westchester | OH | 45069 | |
| Washington Thomas | | 5400 Rubyvale Ct | | | | Dayton | OH | 45418 | |
| Washington Thomas G | | 2943 Macklem Ave | | | | Niagra Falls | NY | 14305 | |
| Washington Thomas G | | 2943 Macklem Ave | | | | Niagara Falls | NY | 14305-1829 | |
| Washington Thomasine | | PO Box 20792 | | | | Jackson | MS | 39289-1792 | |
| Washington Tillman | | 646 Randolph St | | | | Dayton | OH | 45408 | |
| Washington Torey | | 116 Mcgragor | | | | Trotwood | OH | 45426 | |
| Washington Trent | | 45 Concord St | | | | Rochester | NY | 14605 | |
| Washington Twp Court Clerk | | 2184 E 54th St | | | | Indianapolis | IN | 46220 | |
| Washington University | | 1 Brookings Dr | Box 1068 | | | St Louis | MO | 63130 | |
| Washington University | | PO Box 14627f | | | | St Louis | MO | 63150 | |
| Washington University | | Campus Box 1064 | One Brroking Dr | | | St Louis | MO | 63130-4899 | |
| Washington University | | Student Accounting Office | Campus Box 1147 | | | St Louis | MO | 63130-4899 | |
| Washington University Student Accounting Office | | Campus Box 1147 | | | | St Louis | MO | 63130-4899 | |
| Washington Vaughn | | 114 Grape St | | | | Buffalo | NY | 14204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Washington Vernon | | 1128 Jaquar Trail | | | | Summit | MS | 39666-9804 | |
| Washington William | | 334 N Truesdale | | | | Youngstown | OH | 44506 | |
| Washington William | | 8375 Paragon Rd | | | | Centerville | OH | 45458-2136 | |
| Washington William C | | 3346 Mckillop Rd | | | | Clifford | MI | 48727-9715 | |
| Washington Willie | | 1851 Nod Rd | | | | Benton | MS | 39039 | |
| Washington Zedric | | 6172 Glad Hurst Rd | | | | Magnolia | MS | 39652 | |
| Washoe County Sheriffs Office | | 630 Greenbrae Dr | | | | Sparks | NV | 89431 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Warren Allen | Case 93-00863-dm | PO Box 8645 | | Ann Arbor | MI | 31174-4391 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Klaus J Windschmitt | Case86-35746-dm | PO Box 8645 | | Ann Arbor | MI | 36552-4932 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Robert C Thornton | Casea 91-43881-dm | PO Box 8645 | | Ann Arbor | MI | 36650-9682 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Michael Abner | Case 89-38060-dp | PO Box 8645 | | Ann Arbor | MI | 37052-2128 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Timothy J Day | Case 90-42427-dm | PO Box 8645 | | Ann Arbor | MI | 37076-8817 | |
| Washtenaw Cnty Friend Of Court | | Acct Of James Callison | Case 86-36551dm21 | PO Box 8645 | | Ann Arbor | MI | 37154-1807 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Denis V Le Tourneau | Case 92-44076-dm-01 | PO Box 8645 | | Ann Arbor | MI | 37158-6008 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Joseph V Goldsmith | Case 91-42761-dm | PO Box 8646 | | Ann Arbor | MI | 37252-8357 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Wayne W Smith | Case 91-42939-dm | PO Box 8645 | | Ann Arbor | MI | 37550-5676 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Donald E Brougham | Case 91-43493-dm | PO Box 8645 | | Ann Arbor | MI | 37738-9188 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Aaron D Jones | Case 89-39654-dm61 | PO Box 8646 | | Ann Arbor | MI | 38062-9067 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Denise Coles | Case 79-16386-dd | PO Box 8645 | | Ann Arbor | MI | 38062-9743 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Edward H Rodenhouse | Case 89-36509-dp | PO Box 8645 | | Ann Arbor | MI | 38158-1978 | |
| Washtenaw Cnty Friend Of Court | | Account Of Osie B Moore | Case 90-38333-dp | PO Box 8645 | | Ann Arbor | MI | 38362-2837 | |
| Washtenaw Cnty Friend Of Court | | Account Of Michael J Crane | Case82-29471-dm | PO Box 8645 | | Ann Arbor | MI | 38456-8274 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Steve R Harden | Case 88-39272-dm | PO Box 8645 | | Ann Arbor | MI | 38468-5912 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Carl B Carter | Case 89-39653-dm | PO Box 8645 | | Ann Arbor | MI | 40992-8454 | |
| Washtenaw Cnty Friend Of Court | | Acct Of Allan Banda | Case 92-44282-dm | PO Box 8645 | | Ann Arbor | MI | 43931-7447 | |
| Washtenaw Cnty Friend Of Court Account Of Michael J Crane | | Case82 29471 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Account Of Osie B Moore | | Case 90 38333 Dp | PO Box 8645 | | | Ann Arbor | MI | 48107-8695 | |
| Washtenaw Cnty Friend Of Court Acct Of Aaron D Jones | | Case 89 39654 Dm61 | PO Box 8646 | | | Ann Arbor | MI | 48107-8646 | |
| Washtenaw Cnty Friend Of Court Acct Of Allan Banda | | Case 92 44282 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Carl B Carter | | Case 89 39653 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cnty Friend Of Court Acct Of Denis V Le Tourneau | | Case 92 44076 Dm 01 | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Denise Coles | | Case 79 16386 Dd | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Donald E Brougham | | Case 91 43493 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cnty Friend Of Court Acct Of Edward H Rodenhouse | | Case 89 36509 Dp | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of James Callison | | Case 86 36551dm21 | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Joseph V Goldsmith | | Case 91 42761 Dm | PO Box 8646 | | | Ann Arbor | MI | 48107-8646 | |
| Washtenaw Cnty Friend Of Court Acct Of Klaus J Windschmitt | | Case86 35746 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Michael Abner | | Case 89 38060 Dp | PO Box 8645 | | | Ann Arbor | MI | 48107-8646 | |
| Washtenaw Cnty Friend Of Court Acct Of Robert C Thornton | | Casea 91 43881 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Steve R Harden | | Case 88 39272 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Timothy J Day | | Case 90 42427 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Warren Allen | | Case 93 00863 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cnty Friend Of Court Acct Of Wayne W Smith | | Case 91 42939 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Community College | | Financial Services | 4800 E Huron River Dr | | | Ann Arbor | MI | 48106 | |
| Washtenaw Community College | | PO Box D 1 | Attn Accounts Receivable | | | Ann Arbor | MI | 48106 | |
| Washtenaw Community College | | 4800 E Huron River Dr | | | | Ann Arbor | MI | 48105-0572 | |
| Washtenaw Community College Financial Services | | PO Box D 1 | | | | Ann Arbor | MI | 48106 | |
| Washtenaw County Foc | | PO Box 8645 | | | | Ann Arbor | MI | | |
| Washtenaw County Friend Court | | Account Of Chester D Lesniak | Case No 88-38400-dm | PO Box 8645 | | Ann Arbor | MI | | |
| Washtenaw County Friend Court Account Of Chester D Lesniak | | Case No 88 38400 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Foc | | Acct Of J Cramer 91 43489 Dm 51 | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Foc | | Acct Of Warren M Allen | Case 94-3163-ds | PO Box 8645 | | Ann Arbor | MI | 31174-4391 | |
| Washtenaw Cty Foc | | Acct J Cramer 91 43489 Dm 51 | PO Box 8645 | | | Ann Arbor | MI | 37350-5891 | |
| Washtenaw Cty Foc Acct Of Warren M Allen | | Case 94 3163 Ds | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Foc Acct J Cramer 91 43489 Dm 51 | | PO Box 8645 | | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Foc Acct Of J Cramer 91 43489 Dm 51 | | PO Box 8645 | | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Friend Of Court | | Acct Of Richard Koschalk | Case 82-29710-dm | PO Box 8645 | | Ann Arbor | MI | 26854-0159 | |
| Washtenaw Cty Friend Of Court | | Acct Of Steven Buhr | Case 93-01249dm01 | PO Box 8645 | | Ann Arbor | MI | 28750-3515 | |
| Washtenaw Cty Friend Of Court | | Acct Of Randall Bonnell | Case 80-26953-dm | PO Box 8645 | | Ann Arbor | MI | 36360-8769 | |
| Washtenaw Cty Friend Of Court | | Acct Of Daniel R Tereau | Case 94-01469-dm 51 | PO Box 8645 | | Ann Arbor | MI | 36880-4189 | |
| Washtenaw Cty Friend Of Court | | Account Of Sammie L Rolax | Case 94-1897-do | PO Box 8645 | | Ann Arbor | MI | 37242-1913 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Washtenaw Cty Friend Of Court | | For Account Of Dr Stange | Case84-32592-dm | PO Box 8645 | | Ann Arbor | MI | 37352-7277 | |
| Washtenaw Cty Friend Of Court | | Acct Of James D Sattler | Case 94-2003-dm | Po Abox 8645 | | Ann Arbor | MI | 38084-0719 | |
| Washtenaw Cty Friend Of Court | | Account Of Roger Buxton | Case75-16777dm | PO Box 8645 | | Ann Arbor | MI | | |
| Washtenaw Cty Friend Of Court | | Acct Of K R Crouse | Case88-38782-dm | PO Box 8645 | | Ann Arbor | MI | | |
| Washtenaw Cty Friend Of Court Account Of Roger Buxton | | Case75 16777dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court Account Of Sammie L Rolax | | Case 94 1897 Do | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Friend Of Court Acct Of Daniel R Tereau | | Case 90 41469 Dm 51 | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court Acct Of James D Sattler | | Case 94 2003 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Friend Of Court Acct Of K R Crouse | | Case88 38782 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court Acct Of Randall Bonnell | | Case 80 26953 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court Acct Of Richard Koschalk | | Case 82 29710 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court Acct Of Steven Buhr | | Case 93 01249dm01 | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of Court For Account Of Dr Stange | | Case84 32592 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107-8645 | |
| Washtenaw Cty Friend Of The Ct | | For Acct Of R C Sullivan | Case82-28984 Dm | PO Box 8645 | | Ann Arbor | MI | | |
| Washtenaw Cty Friend Of The Ct | | For Acct Of R J Wilson | Case81-28704 Dm | PO Box 8645 | | Ann Arbor | MI | | |
| Washtenaw Cty Friend Of The Ct For Acct Of R C Sullivan | | Case82 28984 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Friend Of The Ct For Acct Of R J Wilson | | Case81 28704 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Washtenaw Cty Juvenile Court | | 2270 Platt Rd | | | | Ann Arbor | MI | 48104 | |
| Washtenaw Judicial Circuit Ct | | 101 East Huron St | | | | Ann Arbor | MI | 48107 | |
| Washtenaw United Foundation | | PO Box 3813 | | | | Ann Arbor | MI | WX | |
| Washtenaw United Foundation C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| Wasieczko Scott | | 258 Main St | | | | Tonawanda | NY | 14150 | |
| Wasielewski Edward A | | PO Box 444 | | | | Oak Creek | WI | 53154-0444 | |
| Wasik Mark | | 11102 Lake Circle Dr | South | | | Saginaw | MI | 48609 | |
| Wasik Ryan | | 2260 East Dayton Rd | | | | Caro | MI | 48723 | |
| Wasilewski Cristasha | | 9022 County Rd 33 | | | | Ashville | AL | 35953 | |
| Wasilewski Donald | | 3571 Demura St | | | | Warren | OH | 44484 | |
| Wasiluk John | | 1085 E Pk Rd | | | | Grand Island | NY | 14072-3018 | |
| Wasino Copr Usa | | 4070 Winnetka Ave | | | | Rolling Meadows | IL | 60008 | |
| Wasino Corp Usa | | 4070 Winnetka | | | | Rolling Meadows | IL | 60008 | |
| Wasino Corp Usa | | 4070 Winnetka Ave | | | | Rolling Meadows | IL | 60008 | |
| Wasino Corp Usa | | Chg Per Ltr 3 26 03 At | 4070 Winnetka Ave | | | Rolling Meadows | IL | 60008 | |
| Waskevich Christopher | | 4777 E Letts Rd | | | | Midland | MI | 48642 | |
| Waskiewicz Michael | | 6132 W Eden Pl | | | | Milwaukee | WI | 53220-1356 | |
| Wasko G L & Sons Llc | | 3876 Livingston Rd | | | | Bridgman | MI | 49106 | |
| Wasko G L and Sons Llc | | PO Box 806 | | | | Bridgman | MI | 49106 | |
| Wasko Jr Eugene | | 808 Eldridge Rd | | | | Fairless Hls | PA | 19030-2514 | |
| Waskoski Jacquelyn | | 3361 E Frances Rd | | | | Clio | MI | 48420 | |
| Waskoski Wayne | | 2801 S Dort Hwy | | | | Flint | MI | 48507 | |
| Waskoviak Linda Rae | | 1706 Benjamin St | | | | Saginaw | MI | 48602-5312 | |
| Waslawski Benjamin | | 122 Sand Creek Hwy Apt 805 | | | | Adrian | MI | 49221 | |
| Waslusky Bruce | | 22154 Gratiot | | | | Merrill | MI | 48637 | |
| Wasner William | | 1650 Horlachor Ave | | | | Dayton | OH | 45420 | |
| Wass Dennis L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1509 | |
| Wass Dennis L | | 1028 60th St Se | | | | Kentwood | MI | 49509 | |
| Wass English Shannon | | PO Box 205 | | | | Barker | NY | 14012 | |
| Wass Krista | | 8502 Lake Rd | | | | Barker | NY | 14012 | |
| Wassco | | 406 Amapola Ave Ste 220 | | | | Torrance | CA | 90501 | |
| Wassco | | 12778 Brookprinter Pl | | | | Poway | CA | 92064-0000 | |
| Wassco | | PO Box 509022 | | | | San Diego | CA | 92150-9022 | |
| Wasse Siegfried A | | 94 Colonial Dr | | | | Grand Island | NY | 14072-1807 | |
| Wassef Andrew | | PO Box 130658 | | | | Ann Arbor | MI | 48113 | |
| Wassom Pierre | | 1344 Winding Ridge Dr Apt 2b | | | | Grand Blanc | MI | 48439 | |
| Wasson Catherine | | 4979 Harwich Ct | | | | Kettering | OH | 45440 | |
| Wasson Ece Instrumentation | | 101 Rome Court | | | | Fort Collins | CO | 80524 | |
| Wasson Kristopher | | 1256 Klose Ave | | | | New Carlisle | OH | 45344 | |
| Wasson William L | | 3712 E 600 N | | | | Alexandria | IN | 46001-8896 | |
| Waste And Hazardous Materials Division | George Bruchmann | PO Box 30241 | | | | Lansing | MI | 48909 | |
| Waste Connections Of Tn | | 386 Industrial Dr Sw | | | | Cleveland | TN | 47311 | |
| Waste Information & Management | | Services Inc | 818 Ave D | | | Traverse City | MI | 49686-3532 | |
| Waste Information and Management Services Inc | | 818 Ave D | | | | Traverse City | MI | 49686-3532 | |
| Waste Management | Kim Lorenz | 245 East Walton Blvd | | | | Pontiac | MI | 48340 | |
| Waste Management | | PO Box 932599 | | | | Atlanta | GA | 31193-2599 | |
| Waste Management | | Of Nashville Hauling | Po 9001054 | | | Louisville | KY | 40290-1054 | |
| Waste Management | | 48797 Alpha Dr Ste 150 | | | | Wixom | MI | 48393 | |
| Waste Management | | Frmly Ces Of Saginaw | 1311 N Niagara | Add Chng Per Mj 24 5 04 | | Saginaw | MI | 48602 | |
| Waste Management Automotive | | PO Box 932599 | | | | Atlanta | GA | 31193-2599 | |
| Waste Management Automotive Ips | | PO Box 932599 | | | | Atlanta | GA | 31193-2599 | |
| Waste Management Co Inc | Acct No 312 2451954 | Document Disintegration Div | PO Box 186 | | | Gardena | CA | 90247-0000 | |
| Waste Management Holdings Inc | | 3150 35th St | | | | Tuscaloosa | AL | 35401 | |
| Waste Management Inc | Debra Kopsky Legal Department | 720 Butterfield Rd | | | | Lombard | IL | 60148 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Waste Management Inc | | 3003 Butterfield Rd | | | | Oak Brook | IL | 60521 | |
| Waste Management Inc | | Mideast Region | 48797 Alpha Dr | | | Wixom | MI | 48393 | |
| Waste Management Inc | | 11622 E Corunna Rd | | | | Lennon | MI | 48449 | |
| Waste Management Inc | | Columbus Div | 1006 Walnut St | | | Canal Winchester | OH | 43110 | |
| Waste Management Inc | | Waste Management Of N W Ohio | 6525 Wales Rd | | | Northwood | OH | 43619 | |
| Waste Management Inc | | 1001 Fannin | Ste 4000 | | | Houston | TX | 77022 | |
| Waste Management Inc | | 1001 Fannin St Ste 4000 | | | | Houston | TX | 77002-6711 | |
| Waste Management Incl / Chemical Waste Management | c/o Quarles & Brady LLP | Rachel A Schneider | 411 East Wisconsin Ave | Ste 2040 | | Milwaukee | WI | 53202 | |
| Waste Management Incl / Chemical Waste Management | c/o Tucker Ellis & West LLP | Martin H Lewis/Carter E Strang | 925 Euclid Ave | 1150 Huntington Bldg | | Cleveland | OH | 44115 | |
| Waste Management Incl / Chemical Waste Management | James Forney Dir Closed Sites | 3970 Heritage Ave | Ste A | | | Okemos | MI | 48864 | |
| Waste Management Industrial | | PO Box 70610 | | | | Chicago | IL | 60673-0610 | |
| Waste Management Industrial | | Services Inc | PO Box 70610 | Address Chg 8 97 Letter | | Chicago | IL | 60673-0610 | |
| Waste Management Industrial | | 1425 S Joplin | | | | Tulsa | OK | 74112 | |
| Waste Management Industrial Services Inc | | PO Box 70610 | | | | Chicago | IL | 60673-0610 | |
| Waste Management Mob baldwin | Jim Nowak 979 3987 | 4770 Hamilton Blvd | | | | Mobile | AL | 36582 | |
| Waste Management Of | | Nashville Hauling | 1428 Antioch Pike | | | Antioch | TN | 37013-2775 | |
| Waste Management Of Alabama | | 3150 35th St | PO Box 2708 | | | Tuscaloosa | AL | 35401 | |
| Waste Management Of Alabama Ef | | PO Box 105447 | | | | Atlanta | GA | 30348-5447 | |
| Waste Management Of Delaware | | PO Box 830003 | | | | Baltimore | MD | 21283-0003 | |
| Waste Management Of Mich | | Firmly Valley Rubbish | 17250 Newburgh Rd Ste 100 | Mideast Gp Off sandy Latack | | Livonia Rm Eft 8 1 | MI | 48152 | |
| Waste Management Of Mich Eft | | PO Box 932599 | | | | Atlanta | GA | 31193 | |
| Waste Management Of Nashville Hauling | | Po 9001054 | | | | Louisville | KY | 40290-1054 | |
| Waste Management Of Northwest | | Ohio | 6525 Wales Rd | | | Northwood | OH | 43619 | |
| Waste Management Of Northwest Ohio | | PO Box 642390 | | | | Pittsburgh | PA | 15264-2390 | |
| Waste Management Of Ohio Eft | | Industrial Waste Disposal Co | 3975 Wagoner Ford Rd | | | Dayton | OH | 45414 | |
| Waste Management Of Ohio Inc | | 17250 Newburgh Rd Ste 100 | | | | Livonia | MI | 48152-2618 | |
| Waste Management Of Ohio Inc | | Waste Management Of Ohio Koogl | 1700 N Broad St | | | Fairborn | OH | 45324 | |
| Waste Management Of Ohio Inc | | Industrial Waste Disposal Co | 3975 Wagoner Ford Rd | | | Dayton | OH | 45414 | |
| Waste Management Of Ohio Inc | | 1700 North Broad St | | | | Fairborn | OH | 45324-9747 | |
| Waste Management Of Ohio Inc | | Stoney Hollow Recycling & Disp | 2460 S Gettsburg Ave | | | Dayton | OH | 45418-2323 | |
| Waste Management Of Sc | | 390 Innovation Way | | | | Wellford | SC | 29385 | |
| Waste Management Of South | | Carolina | 390 Innovation Way | | | Wellford | SC | 29385-8900 | |
| Waste Management Of South Carolina | | PO Box 9001504 | | | | Louisville | KY | 40290-1504 | |
| Waste Management Of Tennessee | | 1428 Antioch Pike | | | | Antioch | TN | 37213 | |
| Waste Management Orange County | | PO Box 78261 | | | | Pheonix | AZ | 86062-8251 | |
| Waste Management Tulsa | | PO Box 78251 | | | | Phoenix | AZ | 85062-8251 | |
| Waste Mgmt Of Del Val No | | Bristol Pa | PO Box 9001176 | | | Louisville | KY | 40290-1176 | |
| Waste Mgmt Of Orange County | | 1800 S Grand Ave | | | | Santa Ana | CA | 92705-4800 | |
| Waste Resource Management | | Addr Chg 02 17 97 | 4153 Westridge Dr | | | Mason | OH | 45040 | |
| Waste Resource Management Inc | | 4153 Westridge Dr | | | | Mason | OH | 45040 | |
| Waste Technology Services Inc | | PO Box 8000 Dept No 389 | | | | Buffalo | NY | 14267 | |
| Waste Technology Services Inc | | 640 Pk Pl | | | | Niagara Falls | NY | 14301-1026 | |
| Wastech Controls & Engineerin | | Wastech Engineering | 21201 Itasca St | | | Chatsworth | CA | 91311-492 | |
| Wastech Controls & Engineering | | 21201 Itasca St | | | | Chatsworth | CA | 91311 | |
| Wastech Controls & Engineering | | Inc | 9305 Eton Ave | | | Chatsworth | CA | 91311 | |
| Wastech Controls & Engineering Inc | | 21203 Itasca St | | | | Chatsworth | CA | 91311 | |
| Wastech Controls & Engineering Inc | | 21201 Itasca St | | | | Chatsworth | CA | 91311-492 | |
| Wastenaw Cty Friend Of Court | | Account Of Richard C Tubbs | Case 89-39714-dm | PO Box 8645 | | Ann Arbor | MI | | |
| Wastenaw Cty Friend Of Court Account Of Richard C Tubbs | | Case 89 39714 Dm | PO Box 8645 | | | Ann Arbor | MI | 48107 | |
| Wastequip Manufacturing Co | | Wastequip Accurate Of La | 5712 3rd St | | | Alexandria | LA | 71302 | |
| Wastequip Manufacturing Co | | Wastequip Accurate Industries | 1031 Hicksdown Rd | | | Sicklerville | NJ | 8081 | |
| Wastex Accepting Parties | | Nancy Reinhart Morgan Lewis | 101 Pk Ave | | | New York | NY | 10178-0060 | |
| Wastex Accepting Parties Nancy Reinhart Morgan Lewis | | 101 Pk Ave | | | | New York | NY | 10178-0060 | |
| Wastex Joint Steering Committe | | Nancy Reihart  Morgan Lewis | 101 Pk Ave | | | New York | NY | 10178 | |
| Wastex Joint Steering Committe Nancy Reihart  Morgan Lewis | | 101 Pk Ave | | | | New York | NY | 10178 | |
| Waston Metal Masters | | 864 West Enterprise Ln | | | | Nixa | MO | 65714 | |
| Wasukewicz Paul | | 37811 Brookwood | | | | Sterling Heights | MI | 48312 | |
| Wasylink Sheila | | 1934 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Wasylink Terry | | 1934 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Watahan Nohara Intl Inc | | 1744 Rollins Rd | | | | Burlingame | CA | 94010-2208 | |
| Watchorn Andrew | | 623 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Watco | | 701 Woodswether Rd | | | | Kansas City | MO | 64105 | |
| Watco Supply Co Inc | | 701 Woodswether Rd | | | | Kansas City | MO | 64105 | |
| Watechagt Sarawoot | | 395 Village Green Blvd | Apt 106 | | | Eastlake | MI | 48105-3610 | |
| Water & Wastewater Equipment | | Company | 1466 East 357th St | | | Eastlake | OH | 44095 | |
| Water & Wastewater Equipment Company | | 1466 East 357th St | | | | Eastlake | OH | 44095 | |
| Water Environment Federation | | PO Box 18044 | | | | Merrifield | VA | 22118-0045 | |
| Water Gremlin Co | | 1610 Whitaker Ave | | | | St Paul | MN | 55110 | |
| Water Gremlin Co | | 1610 Whitaker Ave | Rmt Ad Chg Per Ltr 052605 Gj | | | White Bear Lake | MN | 55110 | |
| Water Gremlin Co | | 1610 Whitaker St | | | | White Bear Lake | MN | 55110-375 | |
| Water Gremlin Co | | C/o Mizuho Corporate Bank Ltd | PO Box 3235 Church St Station | | | New York | NY | 10008-3235 | |
| Waterfield Mortgage Co Inc | | 7500 W Jefferson Blvd | | | | Fort Wayne | IN | 46804 | |
| Waterfield Mortgage Co Inc | | PO Box 7007 | | | | Indianapolis | IN | 46207 | |
| Waterford Adult Community Educ | | 1415 Crescent Lake Rd | | | | Waterford | MI | 48327-2417 | |
| Waterford Continuing Education | | 2989 Van Zandt | | | | Waterford | MI | 48329 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Waterfront Frame & Art | | PO Box 1020 | | | | Catoosa | OK | 74015 | |
| Waterlink Separations Inc | | 29850 N Skokie Hwy | | | | Lake Bluff | IL | 60044-1192 | |
| Waterlink Separations Inc | | Not A Div Of Honeywell K S | 29850 N Skokie Hwy | Addr Chg 1 9 04 Ltr Gw | | Lake Bluff | IL | 60044-1192 | |
| Waterlink Separations Inc | | C o Delta Products | 2346 S Lynnhurst Rd Ste B105 | | | Indianapolis | IN | 46241 | |
| Waterloo David | | 1415 Shadowtree Ln | | | | Lapeer | MI | 48446-8703 | |
| Waterloo Maple Inc | | 57 Erb St W | | | | Waterloo | ON | N2L 6C2 | Canada |
| Waterloo Maple Inc | | Maplesoft | 615 Kumpf Dr | | | Waterloo | ON | N2V 1K8 | Canada |
| Waterman Charles E | | 1945 Shining Tree Dr | | | | Belmont | MI | 49306 | |
| Waterman Daniel | | 1945 Shining Tree Dr | | | | Belmont | MI | 49306 | |
| Waterman John | | 11230 Brookshire | | | | Grand Blanc | MI | 48439 | |
| Waterman Laura | | 10176 E Wilson Rd | | | | Otisville | MI | 48463 | |
| Waterman Meredith | | 11230 Brookshire | | | | Grand Blanc | MI | 48439 | |
| Waterman Thomas W | | 1734 Kaiser Tower Rd | | | | Pinconning | MI | 48650-7450 | |
| Waters Brandon J | | 48 Victorian Gateway | | | | Columbus | OH | 43215 | |
| Waters Corp | | 34 Maple St | | | | Milford | MA | 1757 | |
| Waters Corp Eft | | 4559 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Waters Donald | | 12016 Million Dollar Hwy | | | | Medina | NY | 14103 | |
| Waters Eric | | 16915 Darling Rd | | | | Woodburn | IN | 46797 | |
| Waters Frederick G | | 2872 Hess Rd | | | | Appleton | NY | 14008-9636 | |
| Waters Garrett | | 4684 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Waters Gary | | 60 South Vernon St Lower Apt | | | | Middleport | NY | 14105 | |
| Waters Ineatha | | 2933 Begole St | | | | Flint | MI | 48505 | |
| Waters International | | 65 Hwy 19 N | | | | Meridian | MS | 39307-7217 | |
| Waters Jack | | 660 Westchester | | | | Saginaw | MI | 48603 | |
| Waters Jacqueline | | 155 Ford Ln | | | | Landrum | SC | 29356 | |
| Waters James | | 7860 E Oakland Manor Dr | | | | Waterford | MI | 48327 | |
| Waters Jeffery | | 603 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Waters Jeffery | | 10161 Dodge Rd | | | | Montrose | MI | 48457-9009 | |
| Waters John | | 6740 Nw 105th Ln | | | | Parkland | FL | 33076 | |
| Waters Joseph | | 111 Johnson Rd | | | | Rochester | NY | 14616 | |
| Waters Joseph J | | 111 Johnson Rd | | | | Rochester | NY | 14616 | |
| Waters Jr Philip | | 1545 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Waters Keith | | 370 E Braeburn Dr | | | | Saginaw | MI | 48603-5722 | |
| Waters Kenneth W | | 8183 W 400 S | | | | Russiaville | IN | 46979-9535 | |
| Waters Lana | | 128 Argyle Ln | | | | Gadsden | AL | 35904 | |
| Waters Larry | | 1143 County Rd 316 | | | | Trinity | AL | 35673-3649 | |
| Waters Mark | | 3611 River Pk Dr | | | | Anderson | IN | 46012 | |
| Waters Marshall | | 13 Bergen Ct | | | | New Brunswick | NJ | 8901 | |
| Waters Michael | | 1189 Oakmont Dr | | | | Oxford | MI | 48371 | |
| Waters Peter | | 3610 Packard Rd | | | | Niagara Falls | NY | 14303 | |
| Waters Stanley | | PO Box 5244 | | | | Flint | MI | 48505-0244 | |
| Waters Truck | | 96 E Plymouth | | | | Columbus | MS | 39703 | |
| Waters Winston E | | 17573 Country Rd 54 | | | | Robertsdale | AL | 36567 | |
| Watersolve International Eft | | Llc | 630 W Vermijo Ave | | | Colorado Springs | CO | 80905 | |
| Watersolve International Eft Llc | | 630 W Vermijo Ave | | | | Colorado Springs | CO | 80905 | |
| Watersolve International Llc | | 630 W Vermijo Ave | | | | Colorado Springs | CO | 80705 | |
| Waterson Debra | | 2920 N Dexter St | | | | Flint | MI | 48506 | |
| Waterstons | Vincent H Hylton | 30050 South Hill Rd | | | | New Hudson | MI | 48165 | |
| Waterstradt Steven | | 11732 Republic | | | | Warren | MI | 48089 | |
| Waterstraw John | | 170 Mill Rd | | | | Rochester | NY | 14626 | |
| Waterstreet Jr Richard | | 943 Stowell Dr Apt 2 | | | | Rochester | NY | 14616 | |
| Watertech Of America Inc | | 9415 W Forest Home | | | | Hales Corners | WI | 53130-1680 | |
| Watertown Charter Township | | Treasurers Department | 12803 S Wacousta Rd | | | Grand Ledge | MI | 48837 | |
| Watertown Charter Township Treasurers Department | | 12803 S Wacousta Rd | | | | Grand Ledge | MI | 48837 | |
| Watertown Twp Clinton | | Treasurer | 12803 South Wacousta Rd | | | Grand Ledge | MI | 48837 | |
| Waterville Tg Inc | | 1095 Crooks Rd | | | | Troy | MI | 48084 | |
| Waterville Usa | | PO Box 1017 | | | | Gulf Shores | AL | 36547 | |
| Waterworld Usa | | 10875 Fallstone Rd | | | | Houston | TX | 77099-3411 | |
| Waterworth Martin | | 48631 Roma Valley Dr | | | | Utica | MI | 48317 | |
| Wates Gregory | | 22 Lexie Dr | | | | Cleveland | MS | 38732-8745 | |
| Wathen Industries Inc | | Holland Supply | 8225 Green Meadows Dr N | | | Lewis Ctr | OH | 43035-8660 | |
| Wathen Mark | | 13662 1 2 Dronfield Ave | | | | Sylmar | CA | 91342 | |
| Watia Jennifer | | 4093 Pruess Rd | | | | Freeland | MI | 48623 | |
| Watier Michael A | | 626 Walnut St | | | | Lockport | NY | 14094-3132 | |
| Watier Sandra J | | 626 Walnut St | | | | Lockport | NY | 14094-3132 | |
| Watkins & Eager Pllc | | Add Chg 12 97 | 400 E Capitol St Ste 300 | | | Jackson | MS | 39201 | |
| Watkins & Shepard Trucking Inc | | PO Box 5328 | | | | Missoula | MT | 59806-5328 | |
| Watkins and Eager Pllc | | PO Box 650 | | | | Jackson | MS | 39205 | |
| Watkins and Shepard Trucking Inc | | PO Box 5328 | | | | Missoula | MT | 59806-5328 | |
| Watkins Andrew | | 4091 State Rd Lot 9 | | | | Hillsdale | MI | 49242-8732 | |
| Watkins Angela | | 2721 Normandy Dr | | | | Youngstown | OH | 44511-2236 | |
| Watkins Anita K | | 2534 County Rd 358 | | | | Trinity | AL | 35673-5515 | |
| Watkins Archie | | 519 Lisa Ln Nw | | | | Huntsville | AL | 35811-1767 | |
| Watkins Arthur | | 3703 Cornell Woods Dr | | | | Dayton | OH | 45416 | |
| Watkins Audrey | | 208 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Watkins Benjamin | | 3133 Eutaw Forest Dr | | | | Waldorf | MD | 20603 | |
| Watkins Billy | | 14828 Mac Cir | | | | Duncanville | AL | 35456-1412 | |
| Watkins Bobbie | | 2519 Bonbright St | | | | Flint | MI | 48505-4908 | |
| Watkins Brenda | | 4467 W Oakland St Sw | | | | Newton Falls | OH | 44444-9535 | |
| Watkins Carol | | 703 Vine St Nw | | | | Decatur | AL | 35601-1021 | |
| Watkins Christopher | | 585 Northwestern Dr | | | | Adrian | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Watkins Dalton H | | Dba The Watkins Law Firm | 1221 Richland St | | | Columbia | SC | 29202 | |
| Watkins Dalton H Dba The Watkins Law Firm | | 1221 Richland St | | | | Columbia | SC | 29202 | |
| Watkins Daryl L | | 1301 Stuart Ave Sw | | | | Decatur | AL | 35601-3731 | |
| Watkins Donyhal | | 24 French St | | | | Buffalo | NY | 14211 | |
| Watkins Elenora | | 4101 Blackberry Crk | | | | Burton | MI | 48519-1939 | |
| Watkins Gail | | 1370 Flanders Dr | | | | Saginaw | MI | 48604 | |
| Watkins Glen International | | PO Box 500t | | | | Watkins Glen | NY | 14891 | |
| Watkins Glen International Inc | | 2790 County Rd 16 | | | | Watkins Glen | NY | 14891-9511 | |
| Watkins Glenda | | 1055 River Forest Dr | | | | Flint | MI | 48532 | |
| Watkins Glenn | | 1831 N 300 E | | | | Kokomo | IN | 46901 | |
| Watkins Jacqueline | | 6631 Pkbelt Dr | | | | Flint | MI | 48505 | |
| Watkins Janice | | 6154 Eastknoll Dr Apt 246 | | | | Grand Blanc | MI | 48439-5035 | |
| Watkins Jerry | | 4572 Dunmann Way | | | | Grove City | OH | 43123 | |
| Watkins Jr Donald | | 4001 Jenera Ln | | | | Dayton | OH | 45424 | |
| Watkins Jr Will | | 4001 Pk Forest St | | | | Flint | MI | 48507 | |
| Watkins Juanita | | 2384 Kenwood Dr | | | | Adrian | MI | 49221 | |
| Watkins Leann | | 4572 Dunmann Way | | | | Grove City | OH | 43123 | |
| Watkins Linda | | 3240 Vicksburg Dr Sw | | | | Decatur | AL | 35603-3108 | |
| Watkins Ludlam Winter & | | Stennis Pa | Fmrly Watkins Ludlam & Stennis | PO Box 427 | | Jackson | MS | 39205 | |
| Watkins Ludlam Winter & | | Stennis Pa | PO Box 427 | | | Jackson | MS | 39205-0427 | |
| Watkins Ludlam Winter and Stennis Pa | | PO Box 427 | | | | Jackson | MS | 39205 | |
| Watkins Ludlam Winter and Stennis Pa | | PO Box 427 | | | | Jackson | MS | 39205-0427 | |
| Watkins Manufacturing | Barb | 10565 Medallion Dr | | | | Cincinnati | OH | 45241 | |
| Watkins Manufacturing Inc | Freia Ocker | 10565 Medallion Dr | | | | Cincinnati | OH | 45241 | |
| Watkins Manufacturing Inc | | 10565 Medallion Dr | | | | Cincinnati | OH | 45241-2550 | |
| Watkins Marilyn Y | | 145 Green St Apt 3 | | | | Lockport | NY | 14094-2809 | |
| Watkins Mark | | 2444 Archwood Dr | | | | Dayton | OH | 45406 | |
| Watkins Marlon | | 6372 Abraham Lincoln Dr | | | | Jackson | MS | 39213 | |
| Watkins Mfg Inc | | 10565 Medallion Dr | | | | Cincinnati | OH | 45241 | |
| Watkins Mfg Inc | | Add Chg 3 97 | 10565 Medallion Dr | | | Cincinnati | OH | 45241 | |
| Watkins Milton G | | PO Box 2405 | | | | Saginaw | MI | 48605-2405 | |
| Watkins Morris | | 7220 Fitzwilliam Dr | | | | Dublin | OH | 43017-2406 | |
| Watkins Motor Lines | Warren M Pulner Attny At Law | 747 S San Antonio | Ste 201 | | | El Paso | TX | 79901 | |
| Watkins Motor Lines Inc | | PO Box 95001 | | | | Lakeland | FL | 33804-5001 | |
| Watkins Motor Lines Inc | Wanda Torres | Corporate Headquarters | PO Box 95001 | | | Lakeland | FL | 33804-5001 | |
| Watkins Motors Lines | | 1017 Montana Ave | | | | El Paso | TX | 79902-5411 | |
| Watkins Oscar | | PO Box 111 | | | | Moulton | AL | 35650-0111 | |
| Watkins Philip | | 2404 Alexandria St Sw | | | | Decatur | AL | 35603 | |
| Watkins Productions | Carole Lockhart | PO Box 4208 | | | | Pensacola | FL | 32507-0208 | |
| Watkins Raymond | | 34 W Mckinley St | | | | Brookville | OH | 45309-1607 | |
| Watkins Roger | | 17 Marson Dr | | | | Dayton | OH | 45405-2917 | |
| Watkins Sally | | 2410 E Baxter Apt 4 | | | | Kokomo | IN | 46902 | |
| Watkins Sherelyn | | 1301 Stuart Ave Sw | | | | Decatur | AL | 35601 | |
| Watkins Susan | | 7416 Bedford Rd | | | | Hubbard | OH | 44425 | |
| Watkins Terry | | 1106 Wells Rd | | | | Bellevue | TX | 76228 | |
| Watkins Tillie | | 4127 Middlehurst | | | | Dayton | OH | 45406 | |
| Watkins William | | 102 Foxboro Pl | | | | Huntsville | AL | 35806 | |
| Watkins William | | 1325 Avalon Ave | | | | Saginaw | MI | 48638 | |
| Watkins William | | 1500 Hastings Lake Rd | | | | Jonesville | MI | 49250 | |
| Watlow Electric Manufacturing | | 28 W Aurora Rd | | | | Northfield Ctr | OH | 44067 | |
| Watlow Electric Mfg Co | Dale Lange Ext 21 | 12001 Lackland Rd | | | | St Louis | MO | 63146 | |
| Watlow Electric Mfg Co | | 36785 Treasury Ctr | | | | Chicago | IL | 60694-6700 | |
| Watlow Electric Mfg Co | | 12001 Lackland Rd | | | | Saint Louis | MO | 63146-4001 | |
| Watnik Lynn | | 5 Laureldale Dr | | | | Pittsford | NY | 14534 | |
| Watroba Thomas | | 8105 Cherry Ln | | | | Niagara Falls | NY | 14304 | |
| Watrobski Matthew | | 2471 Brafferton Ave | | | | Hudson | OH | 44236 | |
| Wats International Inc | | 200 Manchester Rd | Attn Deanna | | | Poughkeepsie | NY | 12603 | |
| Watson & Watson | | PO Box 26 | | | | St Joseph | LA | 71366 | |
| Watson Albert M | | 2620 N River Rd | | | | Saginaw | MI | 48609-9606 | |
| Watson Allen | | 197 Linwood Ave | | | | N Tonawanda | NY | 14120 | |
| Watson and Watson | | PO Box 26 | | | | St Joseph | LA | 71366 | |
| Watson Anne | | 158 Lordens Rd | | | | Liverpool 14 | | L14 8UB | United Kingdom |
| Watson Annette | | 1502 Pierce St | | | | Gadsden | AL | 35901 | |
| Watson Ashley | | 860 Osmond Ave | | | | Dayton | OH | 45407 | |
| Watson Brandon | | 4536 Waymire Ave | | | | Dayton | OH | 45406 | |
| Watson Brian | | 5875 Greenville Palestine Rd | | | | Greenville | OH | 45331 | |
| Watson Brindell | | Bldga Apt 4 Oaktree Dr | | | | No Brunswick | NJ | 8902 | |
| Watson Carl | | 4385 Mcconnell St | | | | Southington | OH | 44470 | |
| Watson Charles | | 5980 Jacilie Ave | | | | Kalamazoo | MI | 49048-9263 | |
| Watson Dale | | 4737 Cottonville Rd | | | | Jamestown | OH | 45335 | |
| Watson Danal | | 236 North Second St | | | | Tipp City | OH | 45371 | |
| Watson Daniel | | 1839 Bern Dr | | | | Corona | CA | 92882-3724 | |
| Watson Darrin | | 4851 Westchester Dr | | | | Austintown | OH | 44515 | |
| Watson David | | 220 3rd St | | | | Trenton | OH | 45067-1708 | |
| Watson David L | | 3 Meadow Moor Way | | | | Mitchell | IN | 47446-1060 | |
| Watson Dennis | | PO Box 2193 | | | | Jackson | MS | 39225-2193 | |
| Watson Diane | | 333 W Hall | | | | Sharpsville | IN | 46068 | |
| Watson Donald | | 6970 S Palmer Rd | | | | New Carlise | OH | 45344 | |
| Watson Douglas | | 1523 Irene Ave | | | | Flint | MI | 48503 | |
| Watson Dwight | | 1432 Sheridan St | | | | Anderson | IN | 46016 | |
| Watson Electric Supply Co Inc | | 401 A N T St | | | | Harlingen | TX | 78550 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Watson Electric Supply Co Inc | | 401 A N T St | | | | Harlingen | TX | 78551 | |
| Watson Electric Supply Co Inc | | PO Box 2602 | | | | Harlingen | TX | 78551 | |
| Watson Engineering | | 6867 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Watson Engineering | | 16455 Rocho Rd | | | | Taylor | MI | 48180 | |
| Watson Engineering Inc | | Eft | 16455 Racho Rd | | | Taylor | MI | 48180 | |
| Watson Engineering Inc | | 16455 Racho Rd | | | | Taylor | MI | 48180-5210 | |
| Watson Engineering Inc | | PO Box 44926 | | | | Detroit | MI | 48244-092 | |
| Watson Engineering Inc Eft | | PO Box 44926 | | | | Detroit | MI | 48244-0926 | |
| Watson Eric | | 12420 Paseo Largo Circle | | | | El Paso | TX | 79928 | |
| Watson Frank W | | 5358 Dryden Dr | | | | Fairborn | OH | 45324-1803 | |
| Watson Fred | | 498 Avalon Dr | | | | Warren | OH | 44484 | |
| Watson Gaylord | | 103 Blossom Circle | | | | Dayton | NJ | 8810 | |
| Watson Gina | | 2003 Powder Mill Run | | | | Youngstown | OH | 44505 | |
| Watson Grace A | | 5658 S Peoria | Apt 106n | | | Tulsa | OK | 74105 | |
| Watson Gregory | | PO Box 6411 | | | | Kokomo | IN | 46904-6411 | |
| Watson Gregory | | 137 Clubview Dr | | | | Jackson | MS | 39209 | |
| Watson Hazel | | 44 Clinton St | | | | Youngstown | OH | 44506 | |
| Watson Industries | | 3041 Melby Rd | | | | Eau Claire | WI | 54703 | |
| Watson Industries Inc | | 3041 Melby Rd | | | | Eau Claire | WI | 54703-0463 | |
| Watson Irvin | | PO Box 429 | | | | Buffalo | NY | 14215-0429 | |
| Watson James | | 343 Oak Glen | | | | Davison | MI | 48423 | |
| Watson Jason | | 910 Carole Ave | | | | Miamisburg | OH | 45342 | |
| Watson Jeffrey | | 4350 Reed Rd | | | | Durand | MI | 48429 | |
| Watson Jeffrey | | 2390 Merrill | | | | Merrill | MI | 48637 | |
| Watson Jimmy R | | 4666 Country Ct | | | | Anderson | IN | 46012-9700 | |
| Watson Joe L | | 5322 Laurene St | | | | Flint | MI | 48505-2508 | |
| Watson John | | 4256 Pheasant Run | | | | Hudsonville | MI | 49426 | |
| Watson Joseph | | 501 Vernon Rd | | | | Clinton | MS | 39056 | |
| Watson Jr Charles | | 21742 Bean Rd | | | | Athens | AL | 35614 | |
| Watson Jr Patrick | | 524 W Federal St | | | | Niles | OH | 44446 | |
| Watson Jr Russell | | 146 Polk Ln | | | | Fitzgerald | GA | 31750-6301 | |
| Watson Jr Sanford | | PO Box 791 | | | | Grayson | GA | 30017 | |
| Watson Juanita | | 302 River Bend Dr | | | | Jackson | MS | 39272 | |
| Watson Keith E | | 3121 Greenfield St Nw | | | | Warren | OH | 44485-1346 | |
| Watson Kelly | | 2562 Freeland | | | | Freeeland | MI | 48623 | |
| Watson Kevin | | 553 Bedford Rd | | | | West Middlesex | PA | 16159 | |
| Watson Larry | | 3188 County Rd 221 | | | | Moulton | AL | 35650 | |
| Watson Linda W | | 9300 S Greenway Dr | | | | Daleville | IN | 47334-9719 | |
| Watson Mark | | 203 Lindsay Pl | | | | N Tonawanda | NY | 14120 | |
| Watson Marlow Bredel | | 37 Upton Technology Pk | | | | Wilmington | MA | 1887 | |
| Watson Marlow Bredel Pumps | Nell Roman | 37 Upton Technology Pk | | | | Wilmington | MA | 01887-10 | |
| Watson Marlow Bredel Pumps | | 37 Upton Technology Pk | | | | Wilmington | MA | 00188-710 | |
| Watson Marlow Bredel Pumps | | 37 Upton Technology Pk | | | | Wilmington | MA | 00188-7-10 | |
| Watson Marlow Bredel Pumps | | 37 Upton Technology Park | | | | Wilmington | MA | 01887-10 | |
| Watson Marlow Inc | | Watson Marlow Inc | 37 Upton Technology Part | | | Wilmington | MA | 1887 | |
| Watson Mary | | 2932 Hwy 468 Apt 2a | | | | Pearl | MS | 39208 | |
| Watson Mechanical Services | | Formerly Rester A.c & Heat | PO Box 65167 | | | Baton Rouge | LA | 70896 | |
| Watson Metal Masters Inc | | 864 W Enterprise Ln | | | | Nixa | MO | 65714 | |
| Watson Michael | | 500 W Payton St 80 | | | | Greentown | IN | 46936 | |
| Watson Michelle | | 346 Stillwood Dr | | | | Jackson | MS | 39206 | |
| Watson Michelle | | 4411 B9 Burkhardt Ave | | | | Riverside | OH | 45431 | |
| Watson Nichole | | 1450 Canfield Dr | | | | Dayton | OH | 45406 | |
| Watson Pamela | | 4627 Shephard Rd | | | | Batavia | OH | 45103-1034 | |
| Watson Patricia | | 501 Vernon Rd | | | | Clinton | MS | 39056-3351 | |
| Watson Paula | | 8050 Barton Dr | | | | Mt Morris | MI | 48458 | |
| Watson Pearlie M | | 49 Bolton Trl | | | | North Chili | NY | 14514-9772 | |
| Watson Power Equipment Co | | 6151 Wilson Mills Rd Ste 304 | | | | Cleveland | OH | 44143 | |
| Watson Publications | | 10540 Portal Crossing Ste 105 | | | | Bradenton | FL | 34211 | |
| Watson Publications & | | Promotions Inc | 10540 Portal Crossing Ste 105 | Add Chg 04 20 05 | | Bradenton | FL | 34211 | |
| Watson Rhenania | | PO Box 111411 | | | | Pittsburgh | PA | 15238 | |
| Watson Rhenania Coatings | | PO Box 111411 | | | | Pittsburgh | PA | 15238 | |
| Watson Rhenania Coatings Co | | 1360 Low Grade Rd | | | | Harwick | PA | 15049 | |
| Watson Richard | | 2250 Amity Rd | | | | Hilliard | OH | 43026-9738 | |
| Watson Robert W | | 14055 Vassar Rd | | | | Millington | MI | 48746-9210 | |
| Watson Rondal | | 801 Westhafer Rd | | | | Vandalia | OH | 45377 | |
| Watson Rosanne | | 1426 Westwood Ave | | | | N Tonawanda | NY | 14120 | |
| Watson Roy | | 6952 N 300 W | | | | Sharpsville | IN | 46068 | |
| Watson Sandra | | 1902 W Genesee St | | | | Flint | MI | 48504-3805 | |
| Watson Sandra | | 347 Liberty Circle | | | | Prospect | TN | 38477 | |
| Watson Scott | | 1560 Marshbank Dr | | | | Pontiac | MI | 48340 | |
| Watson Scott | | 1024 Chelsea Blvd | | | | Oxford | MI | 48371 | |
| Watson Sherrie D | | 18972 Watson Rd | | | | Athens | AL | 35611-6657 | |
| Watson Spence Lowe & Chambless | | PO Box 2008 | | | | Albany | GA | 31702-2008 | |
| Watson Spence Lowe and Chambless | | PO Box 2008 | | | | Albany | GA | 31702-2008 | |
| Watson T | | 27 Beech Ave | Melling | | | Liverpool | | L31 1BJ | United Kingdom |
| Watson T | | 73 Croxteth Dr | Rainford | | | St Helens | | WA11 8L | United Kingdom |
| Watson Teresa | | 1516 Moon Rd | | | | Boaz | AL | 35957 | |
| Watson Terry P | | 4393 Lambeth Dr | | | | Dayton | OH | 45424-5931 | |
| Watson Thomas G | | 5022 S Gravel Rd | | | | Medina | NY | 14103-9526 | |
| Watson Timothy L | | 1610 S Harrison St | | | | Alexandria | IN | 46001-2816 | |
| Watson Valeria | | 231 W Hamilton Ave | | | | Flint | MI | 48503-1049 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Watson William | | 2562 E Freeland Rd | | | | Freeland | MI | 48623-9420 | |
| Watson William | | 950 S Johnson Rd | | | | Ludlow Falls | OH | 45339 | |
| Watson Wyatt & Co | | 1500 K St Nw | | | | Washington | DC | 20005 | |
| Watson Wyatt & Co | | Watson Wyatt Worldwide | 1717 H St Nw Ste 800 | | | Washington | DC | 20006 | |
| Watson Wyatt & Company | Richard P Miller | One Northwestern Plaza Ste 500 | | | | Southfield | MI | 48034-5544 | |
| Watson Wyatt & Company | | | 5.30E+08 | 1717 H St Nw | | Washington | DC | 20006 | |
| Watson Wyatt & Company | | | 5.30E+08 | 1717 H St Nw | | Washington | DC | 20006-3000 | |
| Watson Wyatt & Company | | | 5.30E+08 | 1 Northwestern Plaza Ste 500 | 28411 Northwestern Hwy | Southfield | MI | 48034-5544 | |
| Watson Wyatt and Co | | 1500 K St Nw | | | | Washington | DC | 20005 | |
| Watson Wyatt and Co | | PO Box 277665 | | | | Atlanta | GA | 30384-7665 | |
| Watson Wyatt and Company | | 1717 H St Nw | | | | Washington | DC | 20006 | |
| Watson Wyatt and Company | | 1717 N St Nw | | | | Washington | DC | 20006-3900 | |
| Watson Wyatt and Company | | 1079 Solutions Ctr | | | | Chicago | IL | 60677-1000 | |
| Watson Wyatt Data Services | | 218 Route 17 North | | | | Rochelle Pk | NJ | 7662 | |
| Watt Brian | | 725 Mound St | | | | Brookville | OH | 45309 | |
| Watt Douglas | | 1702 Brentwood Dr | | | | Greenville | PA | 16125 | |
| Watt Jr Edward | | 4163 Dewberry | | | | Burton | MI | 48529 | |
| Watt Roy | | 3433 Woodland Ct | | | | Saginaw | MI | 48601-1912 | |
| Wattawa Connie | | 2308 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Watteredge Inc | | 567 Miller Rd | | | | Avon Lake | OH | 44012-2304 | |
| Watteredge Unifiex Inc | | 567 Miller Rd | | | | Avon Lake | OH | 44012 | |
| Watteredge Unifiex Inc | | PO Box 75109 | | | | Cleveland | OH | 44101-2199 | |
| Watters Ted | | 530 Puritan Dr | | | | Saginaw | MI | 48603 | |
| Watters William | | 1840 E 37th St | | | | Anderson | IN | 46013 | |
| Watterson Donna | | 2891 Hess Rd | | | | Appleton | NY | 14008 | |
| Watterson Donna | | 2891 Hess Rd | | | | Appleton | NY | 14008-9636 | |
| Watts Aaron | | 4700 Kings Hwy | | | | Dayton | OH | 45406 | |
| Watts Angela | | 212 Hamilton Ave | | | | Dayton | OH | 45403 | |
| Watts Bobby | | 3969 Rainey Rd | | | | Jackson | MS | 39212 | |
| Watts Christel | | 2747 West Creek Rd | | | | Newfane | NY | 14108 | |
| Watts Deborah | | 7628 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Watts Donese | | 1430 S Madison Ave | | | | Clearwater | FL | 33756 | |
| Watts Emanuel | | 164 Archie Dr | | | | Albany | GA | 31707 | |
| Watts Engineering Sales Inc | | 903 Decatur Hwt | | | | Fultondale | AL | 35068 | |
| Watts Engineering Sales Inc | | 903 Decatur Hwy | | | | Fultondale | AL | 35068 | |
| Watts Engineering Sales Inc | | PO Box 969 | | | | Fultondale | AL | 35068 | |
| Watts Ethel R | | 732 Burleigh Ave | | | | Dayton | OH | 45402-5203 | |
| Watts Heather | | 515 Greenwald Ave | | | | Dayton | OH | 45410 | |
| Watts Iii Lawrence | | 4635 Gardendale Ave | | | | Trotwood | OH | 45427 | |
| Watts Jeanette | | 164 Archie Dr | | | | Albany | GA | 31707 | |
| Watts Larry E | | 7013 Edison Ave | | | | Saint Louis | MO | 63121 | |
| Watts Lisa | | 5184 Roberts Dr | | | | Flint | MI | 48506 | |
| Watts Melissa | | 5773 Tornberg St | | | | Huber Heights | OH | 45424 | |
| Watts Michael | | 4098 Cd Rayborn Rd | | | | Jayess | MS | 39641 | |
| Watts Molly J | | 1224 Bryant St Apt 201 | | | | Saint Louis | MO | 63106-3228 | |
| Watts Monroe C | | PO Box 876 | | | | Hightstown | NJ | 08520-0876 | |
| Watts Nancy B | | PO Box 244 | | | | Athens | AL | 35612 | |
| Watts Rita | | PO Box 159 | | | | Elkton | TN | 38455-0159 | |
| Watts Robert J | | 5112 Christie Ct | | | | Midland | MI | 48640-3209 | |
| Watts Roger | | 38 Woodhill Dr | | | | Springboro | OH | 45066 | |
| Watts Shannon | | 1295 E Lincoln Ave 12 | | | | Anaheim | CA | 92805 | |
| Watts Susan | | 2001 Hill Ave | | | | Middletown | OH | 45042 | |
| Watts Up | | 9320 Johnson Dr | | | | Merriam | KS | 66203 | |
| Watts Up Recycling Inc | | 9320 Johnson Dr | | | | Merriam | KS | 66203 | |
| Watts Vincent | | 1014 Dennison Ave | | | | Dayton | OH | 45408 | |
| Watts William | | 9200 Heatherfield | | | | Saginaw | MI | 48609 | |
| Watz Brian | | 510 Pilgrim Dr East | | | | Saginaw | MI | 48603 | |
| Watz Christopher | | 58 Salzburg | | | | Bay City | MI | 48706 | |
| Watz Michael | | 840 Lutzke | | | | Saginaw | MI | 48609 | |
| Wauconda Tool & Engineering Co | | 821 W Algonquin Rd | | | | Algonquin | IL | 60102-2480 | |
| Wauconda Tool & Engr Co Eft | | 821 W Algonquin Rd | | | | Algonquin | IL | 60102 | |
| Wauconda Tool & Engr Co Eft | | 821 W Algonquin Rd | Nte 9909031241091 | | | Algonquin | IL | 60102 | |
| Wauconda Tool and Engr Co Eft | c o Redrock Capital Partners LLC | 111 S Main St Ste C11 | PO Box 9095 | | | Breckenridge | CO | 80424 | |
| Waugh Jeffery | | 1604 7th Ave Sw | | | | Decatur | AL | 35601-4708 | |
| Waugh Jr James D | | 2730 Southridge Dr | | | | Columbus | OH | 43224-3010 | |
| Waugh Mark | | 2722 Wilderness Cv | | | | Germantown | TN | 30139-5324 | |
| Waukee Engineering Co | | C o J & M Products | 1354 N Clark Lake | | | Brighton | MI | 48116 | |
| Waukee Engineering Co | Cust Service | 5600 W Florist Ave | | | | Milwaukee | WI | 53218 | |
| Waukee Engineering Co | | C o Kenney George & Co | 2235 Enterprise Pky E | | | Twinsburg | OH | 44087 | |
| Waukee Engineering Co Inc | | 5600 W Florist Ave | | | | Milwaukee | WI | 53218 | |
| Waukee Engineering Co Inc | | 5600 W Florist Ave | | | | Milwaukee | WI | 53218-1621 | |
| Waukee Engineering Co Inc Eft | | 5600 W Florist Ave | | | | Milwaukee | WI | 53218 | |
| Waukesha Cnty Clerk Of Court | | Acct Of Keith Grube | Case 91 Fa 963 | 515 W Moreland Blvd Room 202 | | Waukesha | WI | 38958-5857 | |
| Waukesha Cnty Clerk Of Court Acct Of Keith Grube | | Case 91 Fa 963 | 515 W Moreland Blvd Room 202 | | | Waukesha | WI | 53188 | |
| Waukesha County Tech College | | 800 Main St | | | | Pewaukee | WI | 53072 | |
| Waukesha dresser | Accounts Payable | 1001 West Paul Ave | | | | Waukesha | WI | 53188 | |
| Waukesha Electric Systems | | Systems | 395 Summit Point Dr Ste 1 | | | Henrietta | NY | 14467 | |
| Waukesha Electric Systems Inc | | 395 Summit Point Dr Ste 1 | | | | Henrietta | NY | 14467 | |
| Waukeshadresser | | Waukesha Engine Divisiondresser | Ind 1101 W St Paul Ave | | | Waukesha | WI | 53188-4999 | |
| Wauneka Yvondra | | PO Box 552 | | | | Fort Defiance | AZ | 86504 | |
| Waupaca Foundry Inc | Gary Thoe | 311 S Tower Rd | | | | Waupaca | WI | 54981-0249 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Waupaca Foundry Inc | | 311 S Tower Rd | | | | Waupaca | WI | 54981 | |
| Waupaca Foundry Inc | | Addr Chg 6 19 01 | 311 S Tower Rd | | | Waupaca | WI | 54981 | |
| Waupaca Foundry Inc | | Lock Box 68 9343 | | | | Milwaukee | WI | 53268-9343 | |
| Waupaca Foundry Inc | | 311 S Tower Rd | PO Box 249 | | | Waupaca | WI | 54981-0249 | |
| Waupaca Trucking Inc | | 455 Industrial Dr | | | | Waupaca | WI | 54981 | |
| Waupaca Trucking Inc | | PO Box 342 | | | | Waupaca | WI | 54981 | |
| Wav Inc | | 2380a Prospect Dr | | | | Aurora | IL | 60504 | |
| Wav Inc | | PO Box 95259 | | | | Palatine | IL | 60095-0259 | |
| Wave Inc | | 245 W Roosevelt Rd Bldg 7 Ste | | | | West Chicago | IL | 60185 | |
| Wave Technologies | | 10845 Olive Blvd | Ste 250 | | | St Louis | MO | 63141 | |
| Waverly Chiropractic Ctr | | PO Box 931 | | | | Flint | MI | 48842 | |
| Wavetek San Diego Inc | | 9650 Chesapeake Dr | | | | San Diego | CA | 92123-1307 | |
| Wavra Matt | | 2107 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Wavra Robert | | 2805 Congress | | | | Kokomo | IN | 46902 | |
| Wawn A E | | 31 Redbourne Dr | | | | Widnes | | WA8 4TS | United Kingdom |
| Wawro David W | | 23 Audet Dr | | | | Cheektowaga | NY | 14227-3005 | |
| Wax Flo | | 2957 Edgemoor Ln | | | | Moraine | OH | 45439 | |
| Wax Law Group | Jeffrey Wax | 2118 Wilshire Blvd 407 | | | | Santa Monica | CA | 90403 | |
| Wax Law Group | | 2118 Wilshire Blvd Ste 407 | | | | Santa Monica | CA | 90403 | |
| Waxie Sanitary Supply | | PO Box 81006 | | | | San Diego | CA | 92138 | |
| Waxies Enterprises Inc | | Waxie Kleen Line | 3220 S Fairview St | | | Santa Ana | CA | 92704 | |
| Waxies Enterprises Inc | | 3220 S Fairview St | PO Box 28929 | | | Santa Ana | CA | 92799 | |
| Way Dennis | | 1406 S Monroe St | | | | Bay City | MI | 48708-8074 | |
| Way Linda | | 41 N Broadway St | | | | Farmersville | OH | 45325 | |
| Way To Go Expediting Inc | | 1800 S Livernois Ste 100 | | | | Rochester Hills | MI | 48307 | |
| Way Transportation Co Inc | | 05916 Us 31 South | | | | Charlevoix | MI | 49720 | |
| Wayac Inc | | 2899 Rome Hilliard Rd | | | | Hilliard | OH | 43026 | |
| Wayac Inc | | Wayac Scales | 2899 Rome-hilliard Rd | | | Hilliard | OH | 43026 | |
| Waybrant Miles | | 1422 Knapp | | | | Flint | MI | 48503 | |
| Waycross Office City | | Formerly Walkers | 608 Alice St | | | Waycross | GA | 31501 | |
| Waycross Office City | | PO Box 1276 | | | | Waycross | GA | 31502 | |
| Waydelis Ronald A | | 10 Janet Ln | | | | Rochester | NY | 14606-4632 | |
| Wayest Safety Inc | | 3745 Nw 37th Pl | | | | Oklahoma City | OK | 73112 | |
| Wayest Safety Inc | | 5514 S 94th E Ave | | | | Tulsa | OK | 74145 | |
| Wayland Baptist University | | 5530 E Northern Lights Blvd | Ste 24 | | | Anchorage | AK | 99504 | |
| Wayland Baptist University | | 426 Fifth Ave | Ste 7 | | | Sheppard Afb | TX | 76311 | |
| Wayland Baptist University | | 1900 West 7th St | | | | Plainview | TX | 79072 | |
| Wayland John M | | 1903 Grandview Rd | | | | Lake Milton | OH | 44429-9754 | |
| Wayland Stephen | | 3833 Holly Ave | | | | Flint | MI | 48506-3108 | |
| Waymire Dave | | 10406 N State Rd 13 | | | | Elwood | IN | 46036 | |
| Waymire David | | 502 San Bernardino Trail | | | | Union | OH | 45322 | |
| Waymire Gary | | 1412 N Canal St | | | | Alexandria | IN | 46001 | |
| Waymire John | | PO Box 13452 | | | | Dayton | OH | 45413 | |
| Waymire Kathleen | | 6581 W 300 N | | | | Sharpsville | IN | 46068 | |
| Waymire Ned | | 6947 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Waymire Nicholas | | 715 N Main St | | | | Sidney | OH | 45365 | |
| Waymire Richard | | 4190 N 1000 W | | | | Alexandria | IN | 46001 | |
| Waymire Russell | | 2104 East 45th St | | | | Anderson | IN | 46013 | |
| Waymire Sheila S | | 315 W Chestnut | | | | Junction City | KS | 66441-3518 | |
| Wayne A Zahlit | | 4385 St Andrews Way | | | | Harrisburg | PA | 17112 | |
| Wayne Associates and Son Inc | | 12021 Plano Rd Ste 110 | | | | Dallas | TX | 75243 | |
| Wayne Christopher | | 12187 Palatial Dr | | | | Freeland | MI | 48623 | |
| Wayne Cnty Municipal Crt | | 207 N Main St | | | | Orrville | OH | 44676 | |
| Wayne Community Chest Inc | | PO Box 65 | | | | Wayne | NE | 68787-0065 | |
| Wayne County Circuit Court | | City County Building | | | | Detroit | MI | 48226 | |
| Wayne County Clerk | | PO Box 1206 | | | | Richmond | IN | 47375 | |
| Wayne County Clerk Of Court | | PO Box 1206 | | | | Richmond | IN | 47375 | |
| Wayne County Common Pleas Crt | | Courthouse PO Box 507 | 107 W Liberty | | | Wooster | OH | 44691 | |
| Wayne County Community College | | Accounts Receivables Dept | 801 W Fort St | | | Detroit | MI | 48226 | |
| Wayne County Community College Accounts Receivables Dept | | 801 W Fort St | | | | Detroit | MI | 48226 | |
| Wayne County Court Clerk | | PO Box 1206 | | | | Richmond | IN | 47375 | |
| Wayne County Csea | | PO Box 57 | | | | Wooster | OH | 44691 | |
| Wayne County Foc | | 645 Griswold | | | | Detroit | MI | 48226 | |
| Wayne County Foc | | PO Box 33199 | | | | Detroit | MI | 48232 | |
| Wayne County Foc | | Act Of B Mckean 97709874dm | 645 Griswold Ave | | | Detroit | MI | 30982-0400 | |
| Wayne County Foc | | Acct Of Marvin L King | Case 91-153345-ds | 645 Griswold | | Detroit | MI | 36460-4419 | |
| Wayne County Foc Acct Of Marvin L King | | Case 91 153345 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Foc Act Of B Mckean 97709874dm | | 645 Griswold Ave | | | | Detroit | MI | 48226 | |
| Wayne County Fotc | | Acct Of Chester N Deering | Case 95-502963-dm | 645 Griswold | | Detroit | MI | 26486-0767 | |
| Wayne County Fotc | | Acct Of Charles Danforth | Case 93-335824 Ds | 645 Griswold | | Detroit | MI | 27438-5837 | |
| Wayne County Fotc Acct Of Charles Danforth | | Case 93 335824 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Fotc Acct Of Chester N Deering | | Case 95 502963 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court | | Acct Of Charlie E Suber | Case 86-653251-ds | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court | | Acct Of Sam W Duncan | Case 82-235400-dm | 1100 Cadillac Tower | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court | | Acct Of Shirley Mccallister | Case 92-221823-do | 1100 Cadillac Tower | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court | | Acct Of Jeffrey Kimpan | Case 91-100223-dm | 1100 Cadillac Tower | | Detroit | MI | 10402497 | |
| Wayne County Friend Of Court | | Acct Of Gregory D Richters | Case 85-502667-dm | 645 Griswold | | Detroit | MI | 14742-7031 | |
| Wayne County Friend Of Court | | Acct Of Clifton Crawford Jr | Case 90-071577-dp | 1100 Cadillac Tower | | Detroit | MI | 17436-9001 | |
| Wayne County Friend Of Court | | Acct Of Robert Puller | Case 93-319133-dw | 1100 Cadillac Tower | | Detroit | MI | 17642-5690 | |
| Wayne County Friend Of Court | | Acct Of Kevin J Johnson | Case 94-406130-dm | 645 Griswold | | Detroit | MI | 21380-5409 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of Court | | Acct Of Roger L Stoneking | Case 93-327712-dm | 645 Griswold | | Detroit | MI | 23402-1859 | |
| Wayne County Friend Of Court | | Acct Of A G Mc Donald | Case 86-617364-dm | 1100 Cadillac Tower | | Detroit | MI | 24486-6317 | |
| Wayne County Friend Of Court | | Acct Of Thomas M Burrell | Case 89-980243-du | 645 Griswold | | Detroit | MI | 25194-8673 | |
| Wayne County Friend Of Court | | Acct Of Alphonso Dial Iii | Case 89-927228-dm | 645 Griswold | | Detroit | MI | 28234-8913 | |
| Wayne County Friend Of Court | | Acct Of Steven P Puhl | Case 92-220009-dm | 645 Griswold | | Detroit | MI | 28734-5930 | |
| Wayne County Friend Of Court | | Acct Of Joseph M Ogundu | Case 92-267505-dp | 645 Griswold | | Detroit | MI | 29178-7517 | |
| Wayne County Friend Of Court | | Acct Of Reginald Mc Carthy | Case 83-313026-dm | 1100 Cadillac Tower | | Detroit | MI | 32246-1878 | |
| Wayne County Friend Of Court | | Acct Of Liaquat Ali Khan | Case 88-808927-dm | 645 Griswold | | Detroit | MI | 32548-7658 | |
| Wayne County Friend Of Court | | Acct Of Joseph A Boor | Case 94-414499 Do | 645 Griswold | | Detroit | MI | 34648-9949 | |
| Wayne County Friend Of Court | | Acct Of Ronald L Bullock | Case 85-513812-dc | 645 Griswold | | Detroit | MI | 36242-4015 | |
| Wayne County Friend Of Court | | Acct Of Richard Porter | Case 80-046995-dm | 645 Griswold | | Detroit | MI | 36248-7952 | |
| Wayne County Friend Of Court | | Acct Of Michael Bird | Case 93-305283-dm | 1100 Cadillac Tower | | Detroit | MI | 36252-5936 | |
| Wayne County Friend Of Court | | Acct Of Michael R Bird | Case 93-305283 Dm | 645 Griswold Ave | | Detroit | MI | 36252-5936 | |
| Wayne County Friend Of Court | | For Acct Of H Ar Rasheed | Case82-234772-dm | 1100 Cadillac Tower | | Detroit | MI | 36254-6667 | |
| Wayne County Friend Of Court | | Acct Of Hanolf B Weber | Case 94-425597 Dm | 645 Griswold | | Detroit | MI | 36258-2829 | |
| Wayne County Friend Of Court | | Acct Of James C Mason | Case 89-950324-ds | 645 Griswold | | Detroit | MI | 36266-4922 | |
| Wayne County Friend Of Court | | Acct Of Lee T Fountain | Case 92-202983-dm | 1100 Cadillac Tower | | Detroit | MI | 36268-4737 | |
| Wayne County Friend Of Court | | Acct Of Terry L Ellis | Case 86-622429-ds | 1100 Cadillac Tower | | Detroit | MI | 36268-9249 | |
| Wayne County Friend Of Court | | Acct Of Michael P Campau | Case 93-303324-dm | 1100 Cadillac Tower | | Detroit | MI | 36362-3318 | |
| Wayne County Friend Of Court | | Acct Of Rick C Pope | Case 92-217148-dm | 1100 Cadillac Tower | | Detroit | MI | 36448-5938 | |
| Wayne County Friend Of Court | | Acct Of Robert C Justin | Case 92-215986-dm | 1100 Cadillac Tower | | Detroit | MI | 36542-3029 | |
| Wayne County Friend Of Court | | Acct Of John Jr Burns | Case 85-508625-dm | 645 Griswold | | Detroit | MI | 36550-4938 | |
| Wayne County Friend Of Court | | Acct Of Daniel Serafin | Case 92-226267 Dm | 1100 Cadillac Tower | | Detroit | MI | 36550-8749 | |
| Wayne County Friend Of Court | | Acct Of Daniel T Serafin | Case 92-226267d | 645 Griswold | | Detroit | MI | 36550-8749 | |
| Wayne County Friend Of Court | | For Acct Of D W Curtis | Case84-430-606-dm | 1100 Cadillac Tower | | Detroit | MI | 36558-5138 | |
| Wayne County Friend Of Court | | Acct Of David B Maccaughan | Case 88-864013-dp | 1100 Cadillac Tower | | Detroit | MI | 36578-4008 | |
| Wayne County Friend Of Court | | Acct Of Larry E Brownlee | Case 90-026097-dm | 1100 Cadillac Tower | | Detroit | MI | 36580-3824 | |
| Wayne County Friend Of Court | | Acct Of William Miller | Case 86-609978-dm | 1100 Cadillac Tower | | Detroit | MI | 36656-4725 | |
| Wayne County Friend Of Court | | Acct Of Timothy J Boyer | Case 92-228438-dm | 1100 Cadillac Tower | | Detroit | MI | 36660-5328 | |
| Wayne County Friend Of Court | | Acct Of Bennie Gregory | Case 95-561519-dp | 645 Griswold | | Detroit | MI | 36662-4080 | |
| Wayne County Friend Of Court | | Acct Of Keith Clay | Case 92-217785-dm | 1100 Cadillac Tower | | Detroit | MI | 36662-6504 | |
| Wayne County Friend Of Court | | Acct Of Robert E Richey | Case 90-081465-du | 645 Griswold | | Detroit | MI | 36662-7361 | |
| Wayne County Friend Of Court | | Acct Of Tommie L Clark | Case84-409-326-dm | 1100 Cadillac Tower | | Detroit | MI | 36760-5504 | |
| Wayne County Friend Of Court | | Acct Of William Dunst | Case 89-911845-dm | 1100 Cadillac Tower | | Detroit | MI | 36772-4685 | |
| Wayne County Friend Of Court | | Acct Of Steven Mc Kenzie | Case 93-332349-do | 645 Griswold | | Detroit | MI | 36774-6322 | |
| Wayne County Friend Of Court | | Acct Of Gregory D Alford | Case 82-239223-ds | 645 Griswold | | Detroit | MI | 36850-5169 | |
| Wayne County Friend Of Court | | Account Of Gary L Putnam | Case 89-903402-dm | 1100 Cadillac Tower | | Detroit | MI | 36852-4393 | |
| Wayne County Friend Of Court | | Acct Of Kelvin J Germany | Case 88-850794-ds | 645 Griswold | | Detroit | MI | 36862-7014 | |
| Wayne County Friend Of Court | | Acct Of Roger M Mosley | Case 87-708491-dm | 1100 Cadillac Tower | | Detroit | MI | 36874-6574 | |
| Wayne County Friend Of Court | | Acct Of Edwin J Eddy | Case 87-726079-dm | 1100 Cadillac Tower | | Detroit | MI | 36946-2314 | |
| Wayne County Friend Of Court | | Acct Of Daniel Woelke | Case81-141-710dm | 1100 Cadillac Tower | | Detroit | MI | 36954-2220 | |
| Wayne County Friend Of Court | | Acct Of Thomas A Horvath | Case 91-127426-dm | 645 Griswold | | Detroit | MI | 36956-0572 | |
| Wayne County Friend Of Court | | Acct Of David Sellers | Case 81-147210-dm | 645 Griswold | | Detroit | MI | 36964-8065 | |
| Wayne County Friend Of Court | | Acct Of Lawrence Young | Case 93-322752-dm | 645 Griswold | | Detroit | MI | 36988-9013 | |
| Wayne County Friend Of Court | | Acct Of Carlos J Rozobueno | Case 91-163430-dg | 1100 Cadillac Tower | | Detroit | MI | 37048-5609 | |
| Wayne County Friend Of Court | | Acct Of Philip J Brooks | Case 91-126434-dm | 1100 Cadillac Tower | | Detroit | MI | 37052-7234 | |
| Wayne County Friend Of Court | | Acct Of Joseph Earl Jackson | Case 94-426817-dm | 645 Griswold | | Detroit | MI | 37062-6200 | |
| Wayne County Friend Of Court | | Acct Of Samuel Daramola | Case 93-366043-dp | 1100 Cadillac Tower | | Detroit | MI | 37084-8772 | |
| Wayne County Friend Of Court | | Acct Of Timothy D Addy | Case 82-213375-dm | 1100 Cadillac Tower | | Detroit | MI | 37142-7444 | |
| Wayne County Friend Of Court | | Acct Of William K Oconnell | Case 95-510083 Dm | 645 Griswold | | Detroit | MI | 37162-2302 | |
| Wayne County Friend Of Court | | Account Of Ronald Thompson | Case 94452255ds | 645 Griswold | | Detroit | MI | 37246-0421 | |
| Wayne County Friend Of Court | | Acct Of Gregory Szczembara | Case 92-222644 Dm | 1100 Cadillac Tower | | Detroit | MI | 37254-6840 | |
| Wayne County Friend Of Court | | Acct Of Robert T Currie | Case 85-526364-dm | 1100 Cadillac Tower | | Detroit | MI | 37256-6475 | |
| Wayne County Friend Of Court | | Acct Of Mark J Allen | Case 81-110231-dm | 1100 Cadillac Tower | | Detroit | MI | 37260-3572 | |
| Wayne County Friend Of Court | | Acct Of Keith V Huguley | Case 92-209793-dm | 1100 Cadillac Tower | | Detroit | MI | 37268-9692 | |
| Wayne County Friend Of Court | | Acct Of Willie E Barton | Case 94-467394-dp | 645 Griswold | | Detroit | MI | 37270-0505 | |
| Wayne County Friend Of Court | | Acct Of George G Baynes | Case 92-226891-dm | 1100 Cadillac Tower | | Detroit | MI | 37342-3341 | |
| Wayne County Friend Of Court | | Account Of Edward E Mitchell | Case 88-816064-dm | 1100 Cadillac Tower | | Detroit | MI | 37344-9464 | |
| Wayne County Friend Of Court | | Acct Of Steven R Wilson | Case 95-561203-dp | 645 Griswold | | Detroit | MI | 37360-1518 | |
| Wayne County Friend Of Court | | Acct Of Mark Bidwell | Case 88-820605 Dm | 645 Griswold | | Detroit | MI | 37364-7391 | |
| Wayne County Friend Of Court | | Acct Of Thomas F Murphy | Case 93-307610-dm | 1100 Cadillac Tower | | Detroit | MI | 37368-2162 | |
| Wayne County Friend Of Court | | Acct Of Stamper G Harwood | Case 91-126201-dm | 1100 Cadillac Tower | | Detroit | MI | 37370-6290 | |
| Wayne County Friend Of Court | | Acct Of Alfred D Boue | Case 94-403330 Dm | 645 Griswold | | Detroit | MI | 37370-7731 | |
| Wayne County Friend Of Court | | Acct Of Larry G Robinson | Case 92 209 893 Do | 1100 Cadillac Tower | | Detroit | MI | 37440-1839 | |
| Wayne County Friend Of Court | | Acct Of Brian J Muscoe | Case 95-507929-dm | 645 Griswold Ave | | Detroit | MI | 37460-7211 | |
| Wayne County Friend Of Court | | Account Of Richard Davison | Case 89-922630-dm | 65 Cadillac Square | | Detroit | MI | 37464-0418 | |
| Wayne County Friend Of Court | | Acct Of Charley Akers | Case 90-010489 Dm | 1100 Cadillac Tower | | Detroit | MI | 37560-0213 | |
| Wayne County Friend Of Court | | Acct Of Manuel E Robinson | Case 90-001225-dm | 645 Griswold | | Detroit | MI | 37568-1303 | |
| Wayne County Friend Of Court | | Acct Of Joseph Iovannisci | Case 94-407269-dm | 645 Griswold | | Detroit | MI | 37646-4998 | |
| Wayne County Friend Of Court | | Acct Of Donald Dills | Case 89-965617-dp | 645 Griswold | | Detroit | MI | 37652-8723 | |
| Wayne County Friend Of Court | | Acct Of Robert Preville Jr | Case 91-126775-dm | 1100 Cadillac Tower | | Detroit | MI | 37654-5180 | |
| Wayne County Friend Of Court | | Acct Of Carl Lawrence | Case 87-754572-ds | 645 Griswold | | Detroit | MI | 37656-4257 | |
| Wayne County Friend Of Court | | Acct Of Roy E Collins | Case 85-517260-dm | 1100 Cadillac Tower | | Detroit | MI | 37660-8837 | |
| Wayne County Friend Of Court | | Acct Of Brian E Greenwell | Case 86-623476-dm | 645 Griswold | | Detroit | MI | 37666-5661 | |
| Wayne County Friend Of Court | | Account Of Keith A Williams | Case 91-160029-dp | 645 Griswold | | Detroit | MI | 37670-3892 | |
| Wayne County Friend Of Court | | Acct Of Craig Kimble | Case 94-452258-ds | 645 Griswold | | Detroit | MI | 37686-1442 | |
| Wayne County Friend Of Court | | For Acct Of S L Bowden | Case75-083054-dm | 1100 Cadillac Tower | | Detroit | MI | 37752-0888 | |
| Wayne County Friend Of Court | | Acct Of Michael J Nicholls | Case 91-124606-dm | 645 Griswold | | Detroit | MI | 37752-8696 | |
| Wayne County Friend Of Court | | Acct Of Gary A Steinert | Case 93-323575 Dm | 645 Griswold Penobscot Bldg | | Detroit | MI | 37756-4710 | |
| Wayne County Friend Of Court | | Acct Of John W Wenk | Case 94-412030 Dm | 645 Griswold | | Detroit | MI | 37766-7700 | |
| Wayne County Friend Of Court | | Acct Of William F Swanger | Case 84-420604-dm | 1100 Cadillac Tower | | Detroit | MI | 37842-5661 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of Court | | Acct Of Horace J Bell | Case 78-824054-dm | 1100 Cadillac Tower | | Detroit | MI | 37852-7273 | |
| Wayne County Friend Of Court | | Acct Of Lavetta Junior | Acct 00993335 | | | Detroit | MI | 37854-6960 | |
| Wayne County Friend Of Court | | Acct Of Rodney B Wiley | Case 00-993038-dm | 1100 Cadillac Tower | | Detroit | MI | 37864-6972 | |
| Wayne County Friend Of Court | | Acct Of Mark A Childress | Case 91-133643-dm | 1100 Cadillac Tower | | Detroit | MI | 37870-0168 | |
| Wayne County Friend Of Court | | Acct Of Willie Barton | Case 87-772155-dp | 645 Griswold | | Detroit | MI | 37870-0505 | |
| Wayne County Friend Of Court | | Acct Of Timothy Dawkins | Case 00-092283-dp | 1100 Cadillac Tower | | Detroit | MI | 37936-6769 | |
| Wayne County Friend Of Court | | Acct Of B Whittaker | Case85-518-009-dm | 1100 Cadillac Tower | | Detroit | MI | 38050-2814 | |
| Wayne County Friend Of Court | | Acct Of Glenn Tayler | Case 84-421019-dm | 645 Griswold | | Detroit | MI | 38062-9176 | |
| Wayne County Friend Of Court | | Acct Of James P Macdonald | Case 77-733746-dm | 1100 Cadillac Tower | | Detroit | MI | 38238-2580 | |
| Wayne County Friend Of Court | | Acct Of Adrian D Miller | Case 83-31456-ds | 645 Griswold | | Detroit | MI | 38254-6206 | |
| Wayne County Friend Of Court | | Acct Of Ernest L Moore | Case 83-375309-dp | 645 Griswold | | Detroit | MI | 38264-9893 | |
| Wayne County Friend Of Court | | Acct Of Osie Moore | Case 92-265412-dp | 1100 Cadillac Tower | | Detroit | MI | 38362-2837 | |
| Wayne County Friend Of Court | | Acct Of Ernest Dodson Jr | Case 94-468388-dp | 645 Griswold | | Detroit | MI | 38372-4297 | |
| Wayne County Friend Of Court | | Acct Of Scott James Mira | Case 95-514715-dm | 1100 Cadillac Tower | | Detroit | MI | 38456-4581 | |
| Wayne County Friend Of Court | | Acct Of Jerome Passmore | Case 92-250736-ds | 1100 Cadillac Tower | | Detroit | MI | 38460-0168 | |
| Wayne County Friend Of Court | | Account Of Phillip Caldwell | Case87-717397-dm | 645 Griswold | | Detroit | MI | 38460-1759 | |
| Wayne County Friend Of Court | | Acct Of Philip Barry | Case 94-461855-dp | 645 Griswold | | Detroit | MI | 38470-1453 | |
| Wayne County Friend Of Court | | Acct Of Alphonza Thomas | Case 82-212812-dm | 645 Griswold | | Detroit | MI | 38554-3881 | |
| Wayne County Friend Of Court | | Acct Of Charles Mason | Case 85-514602-dm | 1100 Cadillac Tower | | Detroit | MI | 38556-3566 | |
| Wayne County Friend Of Court | | Acct Of Eric Williams | Case 95-353422-ds | 645 Griswold | | Detroit | MI | 38566-4437 | |
| Wayne County Friend Of Court | | Acct Of Michael Oconnor | Case 74-036725-dm | 1100 Cadillac Tower | | Detroit | MI | 38640-9375 | |
| Wayne County Friend Of Court | | Acct Of Duvaughn Banfield | Case 73-285064-dm | 645 Griswold | | Detroit | MI | 38650-2602 | |
| Wayne County Friend Of Court | | Acct Of Bruce Branch | Case 91-180134-du | 1100 Cadillac Tower | | Detroit | MI | 38650-3656 | |
| Wayne County Friend Of Court | | Acct Of Robert J Casper | Case 92-215434-dm | 1100 Cadillac Tower | | Detroit | MI | 38658-5616 | |
| Wayne County Friend Of Court | | Acct Of Broderick Chandler | Case 80-015675-dm | 645 Griswold | | Detroit | MI | 38658-6267 | |
| Wayne County Friend Of Court | | Acct Of Edward G Lafond | Case 92-216266-dm | 1100 Cadillac Tower | | Detroit | MI | 38664-0815 | |
| Wayne County Friend Of Court | | Acct Of Darryl L Massingille | Case 80-029024-dp | 645 Griswold | | Detroit | MI | 38670-1818 | |
| Wayne County Friend Of Court | | Acct Of Louis M Molnar | Case 93-308055 Dm | 1100 Cadillac Tower | | Detroit | MI | 38772-4210 | |
| Wayne County Friend Of Court | | For Acct Of William H Bridges | Case 86667944 | 1100 Cadillac Tower | | Detroit | MI | 40364-6188 | |
| Wayne County Friend Of Court | | Acct Of Gene A Cross | Case 94-450910-ds | 645 Griswold | | Detroit | MI | 41946-2416 | |
| Wayne County Friend Of Court | | Acct Of Lee Campbell | Case 93-351754-ds | 1100 Cadillac Tower | | Detroit | MI | 42994-5256 | |
| Wayne County Friend Of Court | | Acct Of George Lumpkin | Case 94-470381-dp | 645 Griswold | | Detroit | MI | 43284-4721 | |
| Wayne County Friend Of Court | | Acct Of John William Adams | Case 85-515644 Dm | 645 Griswold | | Detroit | MI | 44242-7155 | |
| Wayne County Friend Of Court | | Acct Of Nelson Cuevas | Case 88-810384-dm | 1100 Cadillac Tower | | Detroit | MI | 58296-7196 | |
| Wayne County Friend Of Court | | Account Of Calvin West | Case No 86-650-743-ds | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | Account Of Kathleen A Bauer | Case 84414481 | 645 Griswold | | Detroit | MI | | |
| Wayne County Friend Of Court | | Account Of Paul J Sillery | Case88-817873-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Account Of Dm Ison Case | 87-712940-dm | 1100 Cadillac Square | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Account Of Eg Wigley | Case86-621166-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of A Bessant | Case87-706281-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of D Marderosian | Case85-530984-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of I T Gooden | Case 84-48169 | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of J A Callaway | Case77-705766-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of R W Pascoe | Case80-046410-ds | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of T Addy | Case74-014898-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | For Acct Of T Bolden | Case85-506864-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of Court | | Acct Of Robert J Rebbe | Case 93-329415-dm | 645 Griswold | | Detroit | WI | 36972-7575 | |
| Wayne County Friend Of Court Account Of Calvin West | | Case No 86 650 743 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Edward E Mitchell | | Case 88 816064 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Gary L Putnam | | Case 89 903402 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Kathleen A Bauer | | Case 84414481 | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Keith A Williams | | Case 91 160029 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Paul J Sillery | | Case88 817873 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Phillip Caldwell | | Case87 717397 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Richard Davison | | Case 89 922630 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Account Of Ronald Thompson | | Case 9445225ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of A G Mc Donald | | Case 86 617364 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Adrian D Miller | | Case 83 331456 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Alfred D Bouie | | Case 94 403330 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Alphonso Dial Iii | | Case 89 927228 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Alphonza Thomas | | Case 82 212812 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of B Whittaker | | Case85 518 009 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Bennie Gregory | | Case 95 561519 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Brian E Greenwell | | Case 86 623476 Dm | 645 Griswold | | | Detroit | MI | 48226 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of Court Acct Of Brian J Muscoe | | Case 95 507929 Dm | 645 Griswold Ave | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Broderick Chandler | | Case 80 015675 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Bruce Branch | | Case 91 180134 Du | | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Carl Lawrence | | Case 87 754572 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Carlos J Rozobueno | | Case 91 163430 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Charles Mason | | Case 85 514602 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Charley Akers | | Case 90 010489 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Charlie E Suber | | Case 86 653251 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Clifton Crawford Jr | | Case 90 071577 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Craig Kimble | | Case 94 452258 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Daniel Serafin | | Case 92 226267 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Daniel T Serafin | | Case 92 226267d | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Daniel Woelke | | Case81 141 710dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Darryl L Massingille | | Case 80 029024 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of David B Maccaughan | | Case 88 864013 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of David Sellers | | Case 81 147210 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Donald Dills | | Case 89 965617 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Duvaughn Banfield | | Case 73 285064 Dm | 645 Griswold  R | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Edward G Lafond | | Case 92 216266 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Edwin J Eddy | | Case 87 726079 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Eric Williams | | Case 93 353422 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Ernest Dodson Jr | | Case 94 468388 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Ernest L Moore | | Case 83 375309 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Gary A Steinert | | Case 93 323575 Dm | 645 Griswold Penobscot Bldg | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Gene A Cross | | Case 94 450910 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of George G Baynes | | Case 92 226891 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of George Lumpkin | | Case 94 470381 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Glenn Tayler | | Case 84 421019 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Gregory D Alford | | Case 82 239223 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Gregory D Richters | | Case 85 502667 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Gregory Szczembara | | Case 92 222644 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Harold B Weber | | Case 94 425597 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Horace J Bell | | Case 78 824054 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of James C Mason | | Case 89 950324 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of James P Macdonald | | Case 77 733746 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Jeffrey Kimpan | | Case 91 100223 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Jerome Passmore | | Case 92 250736 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of John Jr Burns | | Case 85 508625 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of John W Wenk | | Case 94 412030 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of John William Adams | | Case 85 515644 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Joseph A Boor | | Case 94 414499 Do | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Joseph Earl Jackson | | Case 94 426817 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Joseph Iovannisci | | Case 94 407269 Dm | 645 Griswold | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of Court Acct Of Joseph M Ogundu | | Case 92 267505 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Keith Clay | | Case 92 217785 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Keith V Huguley | | Case 92 209793 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Kelvin J Germany | | Case 88 850794 Ds | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Kevin J Johnson | | Case 94 406130 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Larry E Brownlee | | Case 90 026097 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Larry G Robinson | | Case 92 209 893 Do | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Lavetta Junior | | Acct 00993335 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Lawrence Young | | Case 93 322752 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Lee Campbell | | Case 93 351754 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Lee T Fountain | | Case 92 202983 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Liaquat Ali Khan | | Case 88 808927 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Louis M Molnar | | Case 93 308055 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Manuel E Robinson | | Case 90 001225 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Mark A Childress | | Case 91 133543 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Mark Bidwell | | Case 88 820605 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Mark J Allen | | Case 81 110231 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Michael Bird | | Case 93 305283 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Michael J Nicholls | | Case 91 124606 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Michael Oconnor | | Case 74 036725 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Michael P Campau | | Case 93 303324 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Michael R Bird | | Case 93 305283 Dm | 645 Griswold Ave | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Nelson Cuevas | | Case 88 810384 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Osie Moore | | Case 92 265412 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Philip Barry | | Case 94 461855 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Philip J Brooks | | Case 91 126434 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Reginald Mc Carthy | | Case 83 313026 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Richard Porter | | Case 80 046095 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Rick C Pope | | Case 92 217148 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert C Justin | | Case 92 215986 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert E Richey | | Case 90 081465 Du | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert J Casper | | Case 92 215434 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert J Rebbe | | Case 93 329415 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert Preville Jr | | Case 91 126775 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert Puller | | Case 93 319133 Dw | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Robert T Currie | | Case 85 526364 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Rodney B Wiley | | Case 00 993038 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Roger L Stoneking | | Case 93 327712 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Roger M Mosley | | Case 87 708491 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Ronald L Bullock | | Case 85 513812 Dc | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Roy E Collins | | Case 85 517260 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Sam W Duncan | | Case 82 235400 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Samuel Daramola | | Case 93 366043 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Scott James Mira | | Case 95 514715 Dm | 645 Griswold | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of Court Acct Of Shirley Mccallister | | Case 92 221823 Do | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Stamper G Harwood | | Case 91 126201 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Steven Mc Kenzie | | Case 93 332349 Do | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Steven P Puhl | | Case 92 220009 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Steven R Wilson | | Case 95 561203 Dp | 645 Griswold  R | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Terry L Ellis | | Case 86 622429 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Thomas A Horvath | | Case 91 127426 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Thomas F Murphy | | Case 93 301610 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Thomas M Burrell | | Case 89 980243 Du | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Timothy D Addy | | Case 82 213375 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Timothy Dawkins | | Case 00 092283 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Timothy J Boyer | | Case 92 228438 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Tommie L Clark | | Case84 409 326 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of William Dunst | | Case 89 911845 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of William F Swanger | | Case 84 420604 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of William K Oconnell | | Case 95 510083 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of William Miller | | Case 86 609978 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Willie Barton | | Case 87 772155 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court Acct Of Willie E Barton | | Case 94 467394 Dp | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Account Of Dm Ison Case | | 87 712940 Dm | 1100 Cadillac Square | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Account Of Eg Wigley | | Case86 621166 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of A Bessant | | Case87 706281 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of D Marderosian | | Case85 530984 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of D W Curtis | | Case84 430 606 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of H Ar Rasheed | | Case82 234772 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of I T Gooden | | Case 84 481169 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of J A Callaway | | Case77 705766 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of R W Pascoe | | Case80 046410 Ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of S L Bowden | | Case75 083054 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of T Addy | | Case74 014898 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of T Bolden | | Case85 506864 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of Court For Acct Of William H Bridges | | Case 86667944 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct | | For Acct Of A Mobley | Case 86-606903-dm | 645 Griswold | | Detroit | MI | 25066-2369 | |
| Wayne County Friend Of The Ct | | For Acct Of D C Vogelsberg Jr | Case81-110195dm | 1100 Cadillac Tower | | Detroit | MI | 36848-2867 | |
| Wayne County Friend Of The Ct | | For Acct Of R C Byrd | Case79-925569dm | 1100 Cadillac Tower | | Detroit | MI | 37342-7843 | |
| Wayne County Friend Of The Ct | | For Acct Of K D Bailey | Case81-115134dp | 1100 Cadillac Tower | | Detroit | MI | 37658-2872 | |
| Wayne County Friend Of The Ct | | For Acct Of I V Weaver | Case86-635661-dm | 1100 Cadillac Tower | | Detroit | MI | 38360-8012 | |
| Wayne County Friend Of The Ct | | For Acct Of J M Cornett | Case77-728-978dp | 1100 Cadillac Tower | | Detroit | MI | 40252-6658 | |
| Wayne County Friend Of The Ct | | For Acct Of L C Harkless | Case78-821-934dm | 1100 Cadillac Tower | | Detroit | MI | 46682-3818 | |
| Wayne County Friend Of The Ct | | For Acct Of E Tyler Jr | Case82-234704ds | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of G E Smith | Case84424386dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of H L Bell | Case78-831-396dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of J G Simpson | Case 87702654 | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of J Jones | Case83-307-937-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of J M Wallace | Case82-220-093dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of J W Short | Case82-210291dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of K C Jordan | Case75-083225-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of L C Harkless | Case76-625-319dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of L S Powell | Case83-303291dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of P E Johnson | Case82-289209dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct | | For Acct Of R Frasier | Case80025030-dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Wayne County Friend Of The Ct For Acct Of A Mobley | | Case 86 606903 Dm | 645 Griswold | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne County Friend Of The Ct For Acct Of D C Vogelsberg Jr | | Case81 110195dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of E Tyler Jr | | Case82 234704ds | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of G E Smith | | Case84424386dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of H L Bell | | Case78 831 396dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of I V Weaver | | Case86 635661 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of J G Simpson | | Case 87702654 | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of J Jones | | Case83 307 937 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of J M Cornett | | Case77 728 978dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of J M Wallace | | Case82 220 093dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of J W Short | | Case82 210291dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of K C Jordan | | Case75 083225 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of K D Bailey | | Case81 1151134dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of L C Harkless | | Case76 625 319dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of L C Harkless | | Case78 821 934dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of L S Powell | | Case83 303291dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of P E Johnson | | Case82 280209dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of R C Byrd | | Case79 925569dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County Friend Of The Ct For Acct Of R Frasier | | Case80025030 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Wayne County In | | Wayne County Treasurer | 401 E Main St | County Adminstration Bldg | | Richmond | IN | 47374 | |
| Wayne County Municipal Court | | Small Claim | 538 North Market St | | | Wooster | OH | 44691 | |
| Wayne County Municipal Court Small Claim | | 538 North Market St | | | | Wooster | OH | 44691 | |
| Wayne County Scu | | PO Box 15354 | | | | Albany | NY | 12212-5354 | |
| Wayne County Treasurer | | County Administration Bldg | 401 E Main St | | | Richmond | IN | 47374 | |
| Wayne County Treasurer | | PO Box 3376 | | | | Farmngtn Hls | MI | 48333 | |
| Wayne County Treasurer | | 428 West Liberty St | | | | Wooster | OH | 44691 | |
| Wayne County Treasurer County Administration Bldg | | 401 E Main St | | | | Richmond | IN | 47374 | |
| Wayne Cty Common Pleas Crt | | Crthouse PO Box 507 107w Librt | | | | Wooster | OH | 44691 | |
| Wayne Cty Foc | | Acct Of Brian S Woodworth | Case 94-405182-dm | 645 Griswold | | Detroit | MI | 30384797 | |
| Wayne Cty Foc | | Acct Of George Leforge | Case 94-414221-dm | 645 Griswold | | Detroit | MI | 36348-2205 | |
| Wayne Cty Foc | | Acct Of Solomon Jr Smith | Case 94-421434-dm | 645 Griswold | | Detroit | MI | 37672-2481 | |
| Wayne Cty Foc Acct Of Brian S Woodworth | | Case 94 405182 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne Cty Foc Acct Of George Leforge | | Case 94 414221 Dm | 645 Griswold | | | Detroit | MI | 48226 | |
| Wayne Cty Foc Acct Of Solomon Jr Smith | | Case 94 421434 Dm | 645 Griswold | | | Detroit | MI | 48224 | |
| Wayne Cty Foc C o A Luvall | | PO Box 31 0920 | | | | Detroit | MI | 48231 | |
| Wayne Cty Muni Crt Small Clm | | 538 North Market St | | | | Wooster | OH | 44691 | |
| Wayne Dalton Corp | | PO Boxc 67 One Door Dr | | | | Mt Hope | OH | 44660 | |
| Wayne Dalton Corporation | | PO Box 80857 | | | | Lansing | MI | 48908 | |
| Wayne Disposal Canton Inc | | Dept 92601 PO Box 67000 | | | | Detroit | MI | 48076 | |
| Wayne Disposal Canton Inc | | Dept 92601 PO Box 67000 | | | | Detroit | MI | 48267-0926 | |
| Wayne Gallagher | | 721 Highland Pk | | | | Fallbrook | CA | 92028 | |
| Wayne Judicial Cir Crt | | Wayne 2 Woodward Ave | | | | Detroit | MI | 48228 | |
| Wayne Judicial Circuit Court | | Wayne 2 Woodward Ave | | | | Detroit | MI | 48228 | |
| Wayne Kerr Electronics Inc | | 165l New Boston St | | | | Woburn | MA | 1801 | |
| Wayne Kerr Electronics Inc | | 165l New Boston St | | | | Woburn | MA | 18011744 | |
| Wayne Kerr Electronics Inc | | 165l New Boston St | | | | West Sussex | | P022 9RL United Kingdom | |
| Wayne Kerr Electronics Limited | | Durban Rd Bognor Regis | | | | Bognor Regis West S | | P022 9RL | United Kingdom |
| Wayne Kerr Electronics Ltd | | Durban Rd | | | | Bognor Regis West S | | P022 9RL | United Kingdom |
| Wayne Mark F | | 1722 S 140th East Av | | | | Tulsa | OK | 74108 | |
| Wayne Metal Protection Inc | | 1511 Wabash Ave | | | | Fort Wayne | IN | 46835 | |
| Wayne Metal Protection Inc | | 1511 Wabash Ave | | | | Fort Wayne | IN | 46803 | |
| Wayne Metals Llc | Accounts Payable | 400 East Logan St | | | | Markle | IN | 46770 | |
| Wayne Oakland Disposal | | 2350 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Wayne Pipe & Supply Inc | | 1815 South Anthony Blvd | PO Box 2201 | | | Ft Wayne | IN | 46801 | |
| Wayne Pipe & Supply Inc | | 1815 S Anthony Blvd | | | | Ft Wayne | IN | 46803-3605 | |
| Wayne Pipe and Supply Inc Eft | | 1815 South Anthony Blvd | PO Box 2201 | | | Ft Wayne | IN | 46801 | |
| Wayne Probate Court | | 1305 City County Bldg | | | | Detroit | MI | 48226 | |
| Wayne Reclamation Recycling | | Rd Ra Settlors Trust Fund | Wm Hall Whitman Breed Abbott | 1215 17th St Nw | | Washington | DC | 20036 | |
| Wayne Reclamation Recycling Rd Ra Settlors Trust Fund | | Wm Hall Whitman Breed Abbott | 1215 17th St Nw | | | Washington | DC | 20036 | |
| Wayne Schilt | | | | | | Catoosa | OK | | |
| Wayne Schultz | | Schultzs Auto Salvage | 10101 Baisey Rd | | | Millington | MI | 48746 | |
| Wayne Shabaz Associates Inc | | 5415 N Lakeshore Dr | | | | Holland | MI | 49424 | |
| Wayne State College | | Financial Aid Office | 1111 Main St | | | Wayne | NE | 68787 | |
| Wayne State College Financial Aid Office | | 1111 Main St | | | | Wayne | NE | 68787 | |
| Wayne State University | | 471 Manoogian Hall | Junior Year In Munich | | | Detroit | MI | 48202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne State University | | 5050 Anthony Wayne Dr | | | | Detroit | MI | 48202 | |
| Wayne State University | | Cashiers Office | PO Box 02788 | | | Detroit | MI | 48202 | |
| Wayne State University | | Dept Of Electrical & Computer | 5050 Anthony Wayne Dr | | | Detroit | MI | 48202 | |
| Wayne State University | | Dept Of Mechanical Engineering | 5050 Anthony Wayne Dr | | | Detroit | MI | 48202 | |
| Wayne State University | | PO Box 02788 | | | | Detroit | MI | 48202 | |
| Wayne State University | | Sponsored Program | Administration | 656 W Kirby Fab Room 4002 | | Detroit | MI | 48202 | |
| Wayne State University | | The Management Ctr | 5229 Cass Ave | Room 240 | | Detroit | MI | 48202 | |
| Wayne State University | | Research & Sponsored Programs | 656 W Kirby Rm 4002 | | | Detroit | MI | 48202-3622 | |
| Wayne State University | | Acct Of Lynne G Thompson | | | | | | 36252-8834 | |
| Wayne State University Acct Of Lynne G Thompson | | Case 93 108 325 G933220 | | | | | | | |
| Wayne State University Sponsored Program | | Administration | 656 W Kirby Fab Room 4002 | | | Detroit | MI | 48202 | |
| Wayne State University The Management Center | | 5229 Cass Ave | Room 240 | | | Detroit | MI | 48202 | |
| Wayne Stenehjem | | State Capitol | 600 E Blvd Ave | | | Bismarck | ND | 58505-0040 | |
| Wayne Township Court Clerk | | 301 E Main St | | | | Richmond | IN | 47374 | |
| Wayne Township Court Clerk | | 5401 W Washington St | | | | Indianapolis | IN | 46241 | |
| Wayne Township Treasurer | | 51327 Atwood Rd | | | | Dowagiac | MI | 49047 | |
| Wayne Trail Technologies | | 203 East Pk Dr | | | | Fort Loramie | OH | 45845-0257 | |
| Wayne Trail Technologies Inc | Doug Knapke | 203 Pk St | | | | Fort Loramie | OH | 45845-9303 | |
| Wayne Trail Tool & Die Inc | | 203 Pk St | | | | Fort Loramie | OH | 45845 | |
| Wayne Trail Tool and Die Inc | | 203 Pk St | | | | Fort Loramie | OH | 45845 | |
| Wayne Twp Cass | | Treasurer | 51327 Atwood Rd | | | Dowagiac | MI | 49047 | |
| Wayne Westland Community Schls | | 36745 Marquette | | | | Westland | MI | 48185 | |
| Wayne Westland Fed Cr Union | | PO Box 190 | | | | Wayne | MI | 48184 | |
| Wayne Wire Cloth Products Eft Inc | | PO Box 156 | | | | Hillman | MI | 49746 | |
| Wayne Wire Cloth Products Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Wayne Wire Cloth Products Inc | | Foerst City Division | 200 Drsden St | | | Kalkaska | MI | 49646 | |
| Wayne Wire Cloth Products Inc | | PO Box 67000 Dept 141601 | | | | Detroit | MI | 48267-1416 | |
| Wayne Wire Cloth Products Inc | | 200 E Dresden St | | | | Kalkaska | MI | 49646-8589 | |
| Wayne Wire Cloth Products Inc | | Hillman Div | 221 Garfield | | | Hillman | MI | 49746-9206 | |
| Waynesburg College | | Business Office | | | | Waynesburg | PA | 15370 | |
| Ways Christopher | | 753 Ellsworth Dr | | | | Trotwood | OH | 45426 | |
| Wayt Charles | | 262 Washington St Nw | | | | Warren | OH | 44483-4735 | |
| Wazbinski Cathy | | 1217 17th St | | | | Bay City | MI | 48708 | |
| Wazeer Muhammad | | 6980 Campus Dr D | | | | Buena Pk | CA | 90621 | |
| Wazelle John | | 132 Willow St | | | | Cortland | OH | 44410 | |
| Wb Becherer Inc | | Modernfold Of Youngtown | 7905 Southern Blvd | | | Youngstown | OH | 44513 | |
| Wb Becherer Inc Modernfold Of Youngtown | | PO Box 3186 | | | | Youngstown | OH | 44513 | |
| Wb Cox Company Inc | | 1433 E Second St | | | | Tulsa | OK | 74120-2211 | |
| Wb Distributing | Joe Barthel | 111mill St | | | | Mt Orab | OH | 45154 | |
| Wb Tool & Die | | 12831 Western Ave Unit G | | | | Garden Grove | CA | 92614 | |
| Wb Tool & Die | | 12831 Western Ave G | | | | Garden Grove | CA | 92841 | |
| Wbfo Fm | | Frmly Wbfo Corporate Support | 3435 Main St | Name Updt 05 2000 Eds | | Buffalo | NY | 14214-3003 | |
| Wbfo University At Buffalo | | 3435 Main St 205 Allen Hall | | | | Buffalo | NY | 14214 | |
| Wc Storey & Son Inc | | 5130 Kennedy Ave | | | | Cincinnati | OH | 45213 | |
| Wc Storey and Son Inc | | 5130 Kennedy Ave | | | | Cincinnati | OH | 45213 | |
| Wcc For U Of M Credit Union | | 3055 Plymouth Rd Ste 102 | | | | Ann Arbor | MI | 48105 | |
| Wci Inc | | 324 Ridgefield Court | | | | Asheville | NC | 28806 | |
| Wcisel Dale | | 8264 E Carpenter Rd | | | | Davison | MI | 48423-8962 | |
| Wcisel Lynne | | 1521 Leith St | | | | Flint | MI | 48506 | |
| Wcp Upper Sandusky | Accounts Payable Wcp 95 | 500 North Warpole | | | | Upper Sandusky | OH | 43351 | |
| Wcp Upper Sandusky | | 500 North Warpole St | | | | Upper Sandusky | OH | 43351 | |
| Wdl Systems Inc | Seth Cobler | 220 Chatham Business Dr | | | | Pittsboro | NC | 27312 | |
| Wdw Trucking Inc | | PO Box 548 | | | | Jonesboro | GA | 30237 | |
| We Energies | | 231 W Michigan St | | | | Milwaukee | WI | 53201 | |
| We Energies | | PO Box 2046 | | | | Milwaukee | WI | 53201 | |
| We Energies Wi | | PO Box 2089 | | | | Milwaukee | WI | 53201-2089 | |
| We Mac Manufacturing Co | | 326 E 14th Ave | | | | North Kansas City | MO | 64116-0378 | |
| We Mowrey | | 1435 University Ave | | | | Saint Paul | MN | 55104-4003 | |
| Weakley Christopher | | 3710 Cat Lake | | | | Mayville | MI | 48744 | |
| Weakley Curtis | | 310 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Weakley Kevin | | 310 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Weald Defense Systems | | Shingle Barn Farm | West Farleigh | | | Maidstonekent | | ME15 0DU | United Kingdom |
| Wear Guard Corp | | 1057 Solutions Centu | | | | Chicago | IL | 60677 | |
| Wear Guard Corp | | 1057 Solutions Ctr | | | | Chicago | IL | 60677 | |
| Wear Guard Corp | | 141 Longwater Dr | | | | Norwell | MA | 2061 | |
| Weare A E | | 1 Woodpecker Close | | | | Liverpool | | L12 0NY | United Kingdom |
| Weare Terence | | 1 Woodpecker Close | | | | The Ave | | L12ONY | United Kingdom |
| Wearnes Precision Shenyang Eft | | Ltd | No 46 Huahai Rd Yuhong | District Shenyang | | | | | China |
| Wearnes Precision Shenyang Eft Ltd | | No 46 Huahai Rd Yuhong | District Shenyang | | | | | | |
| Wearnes Precision Shenyang L | | 46 Huahai Lu Yuhong Qu Area | | | | Shenyang Liaoning | | 110141 | China |
| Weary Danyel | | 3268 Mysylvia | | | | Saginaw | MI | 48601 | |
| Weary Diane | | 536 W Gracelawn Ave | | | | Flint | MI | 48505-2677 | |
| Weary Jr Ephersin | | 3268 Mysylvin | | | | Saginaw | MI | 48601 | |
| Weary Latoya | | 3268 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Weasel Lee | | PO Box 273 | | | | Deerfield | MI | 49238 | |
| Weasel Leigh | | 530 Brooks Hollow Ct | | | | Dundee | MI | 48131-3627 | |
| Weasner Pamela | | 420 Brinker St | | | | Bellevue | OH | 44811 | |
| Weastec Inc | Accounts Payable | 1600 North High St | | | | Hillsboro | OH | 45133 | |
| Weastec Inc | Kyle R Grubbs | Frost Brown & Todd Llc | 2200 Pnc Ctr 201 East Fifth St | | | Cincinnati | OH | 45202-4182 | |
| Weastec Inc | | 1600 N High St | | | | Hillsboro | OH | 45133-9491 | |
| Weatherall Florence M | | 7516 Royal Crystal St | | | | Las Vegas | NV | 89149 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 890 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weatherall Jeffrey | | 7950 Lionel Dr | | | | Byron Ctr | MI | 49315 | |
| Weatherall Scott | | 96 Minard St | | | | Lockport | NY | 14094 | |
| Weatherby Keven | | 3329 Clovertree Ln | | | | Flint | MI | 48532 | |
| Weatherford Als | | PO Box 285 | | | | Laurel | MS | 39441-0285 | |
| Weatherford Anne | | 3644 Briggs Rd | | | | Otter Lake | MI | 48464 | |
| Weatherford David | | 11 West Walnut St | | | | Tipp City | OH | 45371 | |
| Weatherford International Inc | | Weatherford Artificial Lift Sy | 2932 Industrial Blvd | | | Laurel | MS | 39440 | |
| Weatherford Jr William | | 3644 Briggs Rd | | | | Otter Lake | MI | 48464-9734 | |
| Weatherguard Systems | | 23955 Old Foley Rd Unit 3 | | | | Elberta | AL | 36530 | |
| Weatherhead James | | 2485 Foxchase Ct E | | | | Troy | OH | 45373 | |
| Weatherhead Jonathan | | 1317 Mckaig Ave | | | | Troy | OH | 45373 | |
| Weatherproofing Technologies I | | 3735 Green Rd | | | | Beachwood | OH | 44122 | |
| Weathers Antowaun | | 1901 Arthur | | | | Saginaw | MI | 48602 | |
| Weathers Beatrice C | | 8822 Post Town Rd | | | | Trotwood | OH | 45426-4460 | |
| Weathers Earl R | | 8430 Mccarty Rd | | | | Saginaw | MI | 48603-9680 | |
| Weathers Francesca | | 947 Ferndale Ave | | | | Dayton | OH | 45406 | |
| Weathers Horace | | 109 Cresent Cir | | | | Madison | AL | 35758-2203 | |
| Weathers Joan M | | 1640 Piper Ln Apt 205 | | | | Dayton | OH | 45440-5022 | |
| Weathers Jr Ira | | 2707 Lynnwood Ave | | | | Saginaw | MI | 48601-7427 | |
| Weathers Judy | | 4486 Forsythe | | | | Saginaw | MI | 48603 | |
| Weathers Kimberly | | 8604 Harmony Bridge Pl | | | | Charlotte | NC | 28216 | |
| Weathers Maurice | | 2129 Eymer St | | | | Saginaw | MI | 48602 | |
| Weathers Paul H | | 8822 Post Town Rd | | | | Trotwood | OH | 45426-4460 | |
| Weathers Yvonne | | 4033 Webber | | | | Saginaw | MI | 48601 | |
| Weatherspoon Jocie W | | 1022 Bell Haven Rd | | | | Mc Comb | MS | 39648-9532 | |
| Weatherspoon Nancy L | | 305 Mary St Apt 1 | | | | Flint | MI | 48503-1456 | |
| Weatherspoon Sammie C | | 19755 Asbury Pk | | | | Detroit | MI | 48235-2408 | |
| Weatherspoon Terry | | 1350 Cr 322 | | | | Vickery | OH | 43464 | |
| Weaver Ada | | 14621 Brookhurst Dr | | | | Cement City | MI | 49233-9640 | |
| Weaver Ann | | 5313 Barrett Dr | | | | Dayton | OH | 45431 | |
| Weaver Anthony | | 1928 Sodom Hutchings Rd Ne | | | | Vienna | OH | 44473 | |
| Weaver Brad | | 3354 Magnolia Dr | | | | Troy | OH | 45373 | |
| Weaver Brian | | 3033 Creekview Cir | | | | Dayton | OH | 45414-2321 | |
| Weaver Bryan | | 758 Redway Circle | | | | Trotwood | OH | 45426 | |
| Weaver Cassandra | | 4395 Greenstown Dr | | | | West Bloomfield | MI | 48323 | |
| Weaver Charity | | 2901 Riverplace Dr Apt 1069 | | | | Arlington | TX | 76006-4919 | |
| Weaver Christopher | | 9318 Old Stage Rd | | | | Waynesville | OH | 45068 | |
| Weaver Christopher A | | 1000 Union Rd | | | | Clayton | OH | 45315-8842 | |
| Weaver Clinton W | | 4414 E Lake Rd | | | | Clio | MI | 48420-9176 | |
| Weaver Daniel | | 1538 Foxfire Ln | | | | Kokomo | IN | 46902 | |
| Weaver David | | 4567 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Weaver David | | 635 Skyview Dr | | | | W Carrollton | OH | 45449 | |
| Weaver Eugene R | | 1719 Thunderbird | | | | Saginaw | MI | 48609-4247 | |
| Weaver Fluid Power Inc | | 1865 Old Brandon Rd | | | | Pearl | MS | 39208 | |
| Weaver Frank | | 12 Bright St | | | | Lockport | NY | 14094 | |
| Weaver Frank D | | 43 Clay St | | | | Brookville | OH | 45309 | |
| Weaver Gerrie | | 2206 Whittier | | | | Saginaw | MI | 48601 | |
| Weaver Hope | | 678 Olive Rd | | | | Dayton | OH | 45427 | |
| Weaver Jacquelyn | | 613 N Gettysburg Ave | | | | Dayton | OH | 45417 | |
| Weaver James | | 6 Knobb Hill Dr | | | | Pittsford | NY | 14534 | |
| Weaver James | | 373 South Kimmel Rd | | | | Clayton | OH | 45315 | |
| Weaver James | | 1185 Main Dr | | | | Greenville | OH | 45331 | |
| Weaver Jason | | 2231 S Terrace Pl | | | | Peru | IN | 46970 | |
| Weaver Jennifer | | 4720 Tipp Elizabeth Rd | | | | Tipp City | OH | 45371 | |
| Weaver Joann | | 8486 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Weaver John | | 3709 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Weaver John | | 212 N Pearl | | | | Columbiana | OH | 44408 | |
| Weaver John A | | 1933 Wright Rd | | | | Raymond | MS | 39154-9220 | |
| Weaver John H | | 1393 Kenneth Ave | | | | Youngstown | OH | 44505 | |
| Weaver Joyce W | | 6909 State Route 571 | | | | Greenville | OH | 45331-9669 | |
| Weaver Jr Namon | | 5688 Desoto St | | | | Trotwood | OH | 45426 | |
| Weaver Jr William E | | 4444 S 100 W | | | | Anderson | IN | 46013-3636 | |
| Weaver June C | | 9779 New Rd | | | | North Jackson | OH | 44451-9708 | |
| Weaver Justin | | 401 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Weaver Kenneth | | 7807 Berchman Dr | | | | Huber Heights | OH | 45424 | |
| Weaver Larry | | 4414 W 25th St | | | | Anderson | IN | 46011 | |
| Weaver Laura | | 2025 Early Settlers Rd | | | | Richmond | VA | 23235 | |
| Weaver Lawrence | | 323 S Wheeler St | | | | Saginaw | MI | 48602-1862 | |
| Weaver Linda D | | 617 Chandler Dr | | | | Trotwood | OH | 45426-2507 | |
| Weaver Lori | | 519 York Rd | | | | Galveston | IN | 46932 | |
| Weaver Marcia A | | 415 Petrel Trl | | | | Bradenton | FL | 34212-2998 | |
| Weaver Mark | | 10203 S Linden Rd | | | | Grand Blanc | MI | 48439 | |
| Weaver Martin | | 721 Crawford St | | | | Flint | MI | 48507 | |
| Weaver Matthew | | 118 Commons Ave | | | | Englewood | OH | 45322 | |
| Weaver Megan | | 9217 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Weaver Metal & Roofing Co | | 40 Appenheimer Ave | | | | Buffalo | NY | 14214 | |
| Weaver Metal & Roofing Inc Eft | | 40 Appenheimer Ave | | | | Buffalo | NY | 14214 | |
| Weaver Metal and Roofing Inc Eft | | 40 Appenheimer Ave | | | | Buffalo | NY | 14214 | |
| Weaver Michael | | 6565 Otterbein Ithaca | | | | Arcanum | OH | 45331 | |
| Weaver Michael | | 234 Stonemill Rd | | | | Dayton | OH | 45409 | |
| Weaver Paint | Sharon Weaver | 114 E. Water St. | | | | Piqua | OH | 45356 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 891 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weaver Paul | | 3960 Ridgelea Dr | | | | Lockport | NY | 14094 | |
| Weaver Paul | | PO Box 1943 | | | | Sandusky | OH | 44870 | |
| Weaver Phillip | | 7497 N Barry Rd | | | | Wheeler | MI | 48662 | |
| Weaver Rayjane | | 2511 Bradford Ave | | | | Kokomo | IN | 46901 | |
| Weaver Richard | | 7947 East 250 South | | | | Walton | IN | 46994 | |
| Weaver Richard | | 8836 Solitude Dr | | | | Brighton | MI | 48116 | |
| Weaver Richard | | 12230 Ithaca Rd | | | | Saint Charles | MI | 48655-9531 | |
| Weaver Richard G | | 2279 Denby | | | | Waterford | MI | 48329-3807 | |
| Weaver Rickey | | 1401 Moss Chapel Rd Nw | | | | Hartselle | AL | 35640-7764 | |
| Weaver Rickey E | | 4216 Pleasanton Rd | | | | Englewood | OH | 45322-2656 | |
| Weaver Robert | | 3868 South Ln | | | | Greenville | OH | 45331 | |
| Weaver Rodney | | PO Box 218 | | | | Royal Center | IN | 46978-0218 | |
| Weaver Stacey | | 6222 Summerwood Court | | | | Fort Wayne | IN | 45835 | |
| Weaver Stephen | | 1035 W Pine St | | | | E Morris | MI | 48458 | |
| Weaver Steve | | 1860 Knowles St | | | | E Cleveland | OH | 44112 | |
| Weaver Summer | | 8486 West Oo Ns | | | | Kokomo | IN | 46901 | |
| Weaver Technologies Inc | | 7075 Sw Gonzaga St | | | | Tigard | OR | 97223 | |
| Weaver Thomas | | 14621 Brookhurst Dr | | | | Cement City | MI | 49233 | |
| Weaver Thomas | | 1689 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Weaver Tommy | | 6152 Cedar Court | | | | Monmouth Junction | NJ | 8852 | |
| Weaver Vicki | | 413 E Cr 900 S | | | | Bunker Hill | IN | 46914-9601 | |
| Web Converting Of Indianapolis | | 5240 Walt Pl | | | | Indianapolis | IN | 46254 | |
| Web Cradle Llc | | 15224 Kercheval St | | | | Grosse Pointe Pk | MI | 48230 | |
| Web Fire | | PO Box 4398 | | | | Wichita Falls | TX | 76308 | |
| Web Fire Communications Inc | | 3406 Mcniel Ave | | | | Wichita Falls | TX | 76308 | |
| Web Industries Inc | | Add Chg Ltr 7 01 Csp | Lock Box 845702 | | | Boston | MA | 22845702 | |
| Web Industries Inc | | Lock Box 845702 | | | | Boston | MA | 02284-5702 | |
| Web Litho Incorporated | | 6580 Cotter | | | | Sterling Heights | MI | 48314 | |
| Web Rigging Supply Inc | | 27 W 966 Commercial Ave | | | | Barrington | IL | 60010 | |
| Web Rigging Supply Inc | | 27w966 Commercial Ave | | | | Barrington | IL | 60010 | |
| Web Seal Inc | | 15 Oregon St | | | | Rochester | NY | 14605-3018 | |
| Web Seal Inc Eft | | 15 Oregon St | | | | Rochester | NY | 14605-3094 | |
| Web Seal Inc Eft | | Addr Chg 11 16 95 | 15 Oregon St | | | Rochester | NY | 14605-3904 | |
| Web Software Llc | | 1 Up | 206 W Sycamore St | | | Kokomo | IN | 46901 | |
| Web Software Llc | | Dba 1 Up Software | 206 West Sycamore St | | | Kokomo | IN | 46901 | |
| Web Software Llc Dba 1 Up Software | | 206 West Sycamore St | | | | Kokomo | IN | 46901 | |
| Webasto Sunroofs Incorporated | Accounts Payable | 2700 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Webb Acquiana | | 4906 Birchcrest | | | | Flint | MI | 48504 | |
| Webb Adrian | | 2185 Kilarney Rd | | | | Decatur | GA | 30032 | |
| Webb Albert | | 115 Thuman Ln | | | | Fitzgerald | GA | 31750 | |
| Webb Betty | | 230 Ellsworth Bailey Rd Sw | | | | Warren | OH | 44481-9776 | |
| Webb Beverly | | 8448 W Craig Dr | | | | Chagrin Falls | OH | 44023 | |
| Webb Brian | | 16397 Red Fox Trail | | | | Linden | MI | 48451 | |
| Webb Bruce | | 3706 Beechwood | | | | Flint | MI | 48506 | |
| Webb Carl | | 4280 Templeton Rd Nw | | | | Warren | OH | 44481-9180 | |
| Webb Charles | | 5693 Nancy Dr Sw | | | | Grandville | MI | 49418 | |
| Webb Charles R | | 1371 Sentry Ln | | | | Fairborn | OH | 45324-8518 | |
| Webb Christopher | | 77 Wilbur Ln | | | | Springboro | OH | 45066 | |
| Webb Christopher A | | 8801 Classic Ct | | | | Huber Heights | OH | 45424 | |
| Webb County | | Tax Assessor Collector | 1110 Victoria St Ste 107 | | | Laredo | TX | 78040 | |
| Webb County Clerk | | Act G Medina C 96 409 C3 | PO Box 661 | | | Laredo | TX | 78040 | |
| Webb County Clerk Act G Medina C 96 409 C3 | | PO Box 661 | | | | Laredo | TX | 78040 | |
| Webb County Court Clerk | | PO Box 667 | | | | Laredo | TX | 78042 | |
| Webb County District Clerk | | Act Of G Medina | 1110 Victoria | | | Laredo | TX | 78040 | |
| Webb County District Clerk | | Act Of K Schmies | 1110 Victoria | | | Laredo | TX | 78040 | |
| Webb County District Clerk | | Acct Of Albert J Patrick | Cause C-92-00904-c-1 | PO Box 667 | | Laredo | TX | 28050-7048 | |
| Webb County District Clerk Acct Of Albert J Patrick | | Cause C 92 00904 C 1 | PO Box 667 | | | Laredo | TX | 78042-0667 | |
| Webb County District Clerk Act Of G Medina | | 1110 Victoria | | | | Laredo | TX | 78040 | |
| Webb County District Clerk Act Of K Schmies | | 1110 Victoria | | | | Laredo | TX | 78040 | |
| Webb County District Ct Clerk | | 1110 Victoria | | | | Laredo | TX | 78040 | |
| Webb County Tax Assessor | | Collector | 1110 Victoria St Ste 107 | | | Laredo | TX | 78040 | |
| Webb County Tax Assessor | | Collector | PO Box 420128 | | | Laredo | TX | 78042 | |
| Webb County Tax Assessor  Collector | | PO Box 420128 | | | | Laredo | TX | 78042 | |
| Webb County Tax Assessor Collector | | 1110 Victoria St Ste 107 | | | | Laredo | TX | 78040 | |
| Webb County Tax Assessor Collector | | PO Box 420128 | | | | Laredo | TX | 78040 | |
| Webb County Tax Assessos | | Collector | PO Box 420218 | | | Laredo | TX | 78042-8128 | |
| Webb County Tax Assessos Collector | | PO Box 420218 | | | | Laredo | TX | 78042-8128 | |
| Webb County Tx | | Webb County Tax Assessor /collector | PO Box 420128 | | | Laredo | TX | 78042 | |
| Webb County Tx | | Webb County Tax Assessor /collector | PO Box 420128 | | | Laredo | TX | 78042 | |
| Webb Courtney | | 165 Louis Blvd | | | | Cortland | OH | 44410 | |
| Webb Cty Clerk Act K Schmies | | PO Box 667 | | | | Laredo | TX | 78042 | |
| Webb Cty District Court | | Acct Of Peter Fox | Case-C-92-1000-c1 | 1100 Victoria 2nd Flr | | Laredo | TX | 80405856 | |
| Webb Cty District Court Act Of Peter Fox | | Case C 92 1000 C1 | 1100 Victoria 2nd Flr | | | Laredo | TX | 78040 | |
| Webb Darrell | | 2278 W Russell Rd | | | | Sidney | OH | 45365-9054 | |
| Webb David | | 14 Flint Lock Circle | | | | Rochester | NY | 14624 | |
| Webb Delvin | | 624 Chadwyck Dr | | | | Duncan | SC | 29334 | |
| Webb Dennis | | 2629 Allerton Cir Sw | | | | Decatur | AL | 35603-4465 | |
| Webb Don | | 8801 Classic Ct | | | | Huber Heights | OH | 45424-6447 | |
| Webb Donald | | 4420 St Johns Ave | | | | Dayton | OH | 45406 | |
| Webb Elena | | 330 Rosewood Ave | | | | Springfield | OH | 45506 | |
| Webb Enterprises Inc | Accounts Payable | 320 8th St West | | | | West Fargo | ND | 58078 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Webb Frankie | | 4255 Atwood Ln | | | | Bridgeport | MI | 48722 | |
| Webb Fw Co | | 158 Syracuse St | | | | Syracuse | NY | 13204 | |
| Webb Gary L | | 1425 E 30th St | | | | Anderson | IN | 46016-5608 | |
| Webb Gerald | | 33 S Miami St | | | | West Milton | OH | 45383 | |
| Webb Henry | | 31 River Court | Apt 518 | | | Jersey City | NJ | 7310 | |
| Webb Howard W | | 912 Hinkley St | | | | Danville | IL | 61832-3123 | |
| Webb Jack | | 3467 Pinewood Court | | | | Davison | MI | 48423 | |
| Webb James | | 396 S 7th Ave | | | | Highland Pk | NJ | 89042808 | |
| Webb James L | | 1330 Apple Brook Ln | | | | Dayton | OH | 45458-9571 | |
| Webb James L | | 3200 S Fir | | | | Broken Arrow | OK | 74012 | |
| Webb Javain | | 1618 N Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Webb Jeffrey | | 10468 Richfield Rd | | | | Davison | MI | 48423 | |
| Webb Jeffrey | | 4824 S Portsmouth | | | | Bridgeport | MI | 48722 | |
| Webb Jennifer | | 165 Louis Blvd | | | | Cortland | OH | 44410 | |
| Webb Jerome | | 1438 Scenic River | | | | Dayton | OH | 45415 | |
| Webb Jerome | | 1438 Scenic River Dr | | | | Dayton | OH | 45415 | |
| Webb Jervis B | | 34375 W 12 Mile | | | | Farmington Hills | MI | 48331-5624 | |
| Webb Jervis B Co | | 34375 W 12 Mile Rd | | | | Farmington Hills | MI | 48331-3375 | |
| Webb Jervis B Intl Co | | 34375 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Webb Joann L | | 2598 Julie Dr | | | | Columbiaville | MI | 48421-8911 | |
| Webb Joseph | | 10457 E Richfield Rd | | | | Davison | MI | 48423 | |
| Webb Jr James | | 8049 Kensington Blvd Apt 71 | | | | Davison | MI | 48423-2294 | |
| Webb Julie | | 1945 W Skyview Dr | | | | Beavercreek | OH | 45432-2438 | |
| Webb Kay | | 2329 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Webb Kendra | | 1402 Voltar Dr | | | | Flint | MI | 48532 | |
| Webb Law Firm | | 700 Koppers Bldg | 436 7Th Ave | | | Pittsburgh | PA | 152191645 | |
| Webb Law Firm | | 700 Koppers Bldg | 436 7th Ave | | | Pittsburgh | PA | 15219-1645 | |
| Webb Law Firm | | Frnly Webb Ziesenheim Logsdon | Orkin & Hanson Pc Chg 8 15 05 | 436 7th Ave Ste 700 | | Pittsburgh | PA | 15219-1645 | |
| Webb Leonard | | 1726 S Buckeye | | | | Kokomo | IN | 46901 | |
| Webb Leonard F | | 1726 S Buckeye | | | | Kokomo | IN | 46901 | |
| Webb Leslie J | | 250 Glenburn Dr | | | | Dayton | OH | 45459-2117 | |
| Webb Mary | | 124 W Dewey St | | | | Flint | MI | 48505 | |
| Webb mason Incorporated | | PO Box 37289 | | | | Baltimore | MD | 21297-3289 | |
| Webb Maxine | | 3020 Pascal Dr | | | | Beavercreek | OH | 45431 | |
| Webb Maxine V | | 3020 Pascal Dr | | | | Beavercreek | OH | 45431-8518 | |
| Webb Michael | | 15200 W Del Cr 550 N | | | | Alexandria | IN | 46001 | |
| Webb Michael | | 102 Jetta Dr | | | | Camden | OH | 45311 | |
| Webb Michael D | | 3606 Darcey Ln | | | | Flint | MI | 48506-2648 | |
| Webb Norma | | 505 Robert Simmons Dr | | | | Carlisle | OH | 45005 | |
| Webb Phillip | | 3815 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Webb R K | | 86 Pilling Ln | | | | Liverpool | | L31 4HQ | United Kingdom |
| Webb Rebecca | | 820 Clover St | | | | Dayton | OH | 45410 | |
| Webb Richard | | 2697 Beaver Trail | | | | Cortland | OH | 44410 | |
| Webb Richard D | | 2697 Beaver Trl | | | | Cortland | OH | 44410-1808 | |
| Webb Ronald | | 1208 Spruce | | | | Troy | OH | 45373 | |
| Webb Ruby | | 919 Steele Ave | | | | Dayton | OH | 45410 | |
| Webb Russell | | 1006 Macdonald | | | | Flint | MI | 48507 | |
| Webb Russell D | | 8298 Hidden Creek Court | | | | Flushing | MI | 48433 | |
| Webb Sanders Deaton Balducci | | Smith & Faulks Pllc | PO Box 496 | | | Tupelo | MS | 38801 | |
| Webb Sanders Deaton Balducci Smith and Faulks Pllc | | PO Box 496 | | | | Tupelo | MS | 38801 | |
| Webb Shaun | | 5625 Chimney Circle Apt 1a | | | | Kettering | OH | 45440 | |
| Webb Shirley I | | 2300 Brush Creek Falls Rd | | | | Princeton | WV | 24740-6713 | |
| Webb Sonny C | | 632 Leila Ct | | | | Dayton | OH | 45449-1600 | |
| Webb Steve | | 290 N Danern Dr | | | | Beavercreek | OH | 45430 | |
| Webb Stiles Co | | Webb Stiles Of Alabama | 700 Industrial Pkwy | | | Gadsden | AL | 35903 | |
| Webb Stiles Co | | Rmt Chng 041304 Qz859y | 675 Liverpool Dr | | | Valley City | OH | 44280 | |
| Webb Stiles Co | | Webb Stiles Of Alabama | 675 Liverpool Dr | | | Valley City | OH | 44280-9717 | |
| Webb Tari C | | 1726 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Webb Vicki | | 89 Howard Ave | | | | Austintown | OH | 44515 | |
| Webb Vicky | | 108 Worman Dr | | | | Union | OH | 45322 | |
| Webb William | | 6341 2 Osborn Ave | | | | Fairborn | OH | 45324 | |
| Webb/mason Incorporated | | PO Box 37289 | | | | Baltimore | MD | 21297-3289 | |
| Webber & Thies Pc | | 202 Lincoln Square | PO Box 189 | | | Urbana | IL | 61801 | |
| Webber A N Inc | | 1 Issert Dr | | | | Kankakee | IL | 60901 | |
| Webber A N Inc  Eft | | PO Box 95 | | | | Chebanse | IL | 60922 | |
| Webber and Thies Pc 202 Lincoln Square | | PO Box 189 | | | | Urbana | IL | 61801 | |
| Webber Charles L | | 7294 Swamp Creek Rd | | | | Lewisburg | OH | 45338-9726 | |
| Webber Co Ut | | Weber County Assessor | PO Box 9700 | | | Ogden | UT | 84409 | |
| Webber David J | | 500 A St | | | | Sharon | PA | 16146-1218 | |
| Webber Dudley | | 134 Pippin Dr | | | | Martinsburg | WV | 25401 | |
| Webber James | | 3892 Woodbine Court | | | | Shelby Township | MI | 48316-1336 | |
| Webber James | | 1283 Moll St | | | | N Tonawanda | NY | 14120 | |
| Webber Julian | | 7122 Ctrville Rd | | | | Magnolia | MS | 39652 | |
| Webber Kenneth | | 709 North Main St | | | | Niles | OH | 44446 | |
| Webber Kenneth | | 3833 N 18th St | | | | Milwaukee | WI | 53206-2428 | |
| Webber Kraig | | 1318 N Cummings Rd | | | | Davison | MI | 48423 | |
| Webber Manufacturing Co Inc | | PO Box 19449 | | | | Indianapolis | IN | 46219 | |
| Webber Manufacturing Co Inc | | 8498 Brookville Rd | | | | Indianapolis | IN | 46239-9491 | |
| Webber Marie | | 7034 Spaulding Rd | | | | Ravenna | MI | 49451 | |
| Webber Melinda | | 3833 N 18th St | | | | Milwaukee | WI | 53206 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Webber Michael | | 1398 Farnham Rd | | | | Troy | OH | 45373 | |
| Webber Milton | | 5239 Brookleigh Dr | | | | Jackson | MS | 39212 | |
| Webber Phillip | | 7601 W Cr 700 N | | | | Middletown | IN | 47356 | |
| Webber Potterfield Equip | Earl Potterfiel | 3120 Wooster Rd | | | | Rocky River | OH | 44116 | |
| Webber Richard | | 2306 Willowsprings Rd | | | | Kokomo | IN | 46902 | |
| Webber Rickey L | | 617 Valley Dr | | | | Anderson | IN | 46011-2037 | |
| Webber Sandra | | 730 Locust Dr | | | | Davison | MI | 48423 | |
| Webber Timothy | | 7757 N 600 W | | | | Middletown | IN | 47356 | |
| Webco Electric Company | | 8185 E 46th St | | | | Tulsa | OK | 74145 | |
| Webco Environmental Management | | Inc | 6645 Miami Trails Dr | Add Chg 06 10 04 Ah | | Loveland | OH | 45140 | |
| Webco Environmental Management | | 11340 Montgomery Rd Ste 206 | | | | Cincinnati | OH | 45249 | |
| Webco Environmental Management Inc | | 6645 Miami Trails Dr | | | | Loveland | OH | 45140 | |
| Webco Industries Inc Eft | | Dept 77 3061 | | | | Chicago | IL | 60678-3061 | |
| Webco Industries Inc Eft | | 9101 W 21st St | | | | Sand Springs | OK | 74063 | |
| Webco Machine Tool | | 23485 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Webco Machine Tool Inc | | 23485 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Webcor Packaging Corp | | 5081 Exchange Dr | | | | Flint | MI | 48507 | |
| Webcradle Llc | | 15224 Kercheval St | | | | Grosse Pointe Pk | MI | 48230 | |
| Weber | | Macmerry Industrial Estate | | | | Tranent East Lothian Lt | | EH331HD | United Kingdom |
| Weber & Olcese | | 3250 W Big Beaver Rd St 124 | | | | Troy | MI | 48084 | |
| Weber Anthony | | 2299 S 870 W | | | | Russiaville | IN | 46979-9729 | |
| Weber Benjamin | | 5 Indian Valley Ln | | | | Telford | PA | 18969 | |
| Weber Bernard | | 11854 S Us 35 | | | | Galveston | IN | 46932 | |
| Weber Bradley | | 3125 Hobart Ave | | | | Kettering | OH | 45429 | |
| Weber Charlotte | | 10 West Cleveland Dr | | | | Buffalo | NY | 14205 | |
| Weber Chester | | 2505 Tammy Ln | | | | Racine | WI | 53402-1773 | |
| Weber Cindy | | PO Box 3540 | | | | Williamsburg | VA | 23187 | |
| Weber County Assessor | | P. O. Box 9700 | | | | Ogden | UT | 84409-0700 | |
| Weber County Assessor | | PO Box 9700 | | | | Ogden | UT | 84409-0700 | |
| Weber Darrell | | 299 W Dague Rd | | | | Sanford | MI | 48657-9565 | |
| Weber David | | 9201 Lake Rd | | | | Barker | NY | 14012-9638 | |
| Weber David L | | 2715 Kenwood Dr | | | | Racine | WI | 53403-3717 | |
| Weber Dennis | | 11969 Millstone Ct | | | | Loveland | OH | 45140 | |
| Weber Dennis | | 3895 Robertann Dr | | | | Kettering | OH | 45420 | |
| Weber Donald E | | 354 Midland Ave | | | | Hartford | WI | 53027-1028 | |
| Weber Gregory | | 9865 S 92nd St | | | | Franklin | WI | 53132-9551 | |
| Weber Herman | | 714 Beach St | | | | Flint | MI | 48502 | |
| Weber Industrial Service Inc | John L Topping Jr | 1427 N George St | Judith Gos Counsel | | | York | PA | 17404 | |
| Weber Industrial Service Inc | | Oil Wheel Div | 1427 N George St | | | York | PA | 17404 | |
| Weber James | | 1895 Meridian St | | | | Reese | MI | 48757 | |
| Weber James | | 1440 S Miller Rd | | | | Saginaw | MI | 48609-9588 | |
| Weber James | | 216 Macarthur Rd | | | | Rochester | NY | 14615 | |
| Weber Janell | | 1204 Smountain | | | | Bay City | MI | 48706 | |
| Weber Jeffery | | W872 Harmony Ln | | | | East Troy | WI | 53120-2238 | |
| Weber Jeffrey | | 1426 Central Ave | | | | Sandusky | OH | 44870 | |
| Weber Jennifer | | 1924 Green Meadow | | | | Sanford | MI | 48657 | |
| Weber Jennifer | | 734 Jackson Ave | | | | Defiance | OH | 43512 | |
| Weber John | | 17417 Buckingham Ave | | | | Beverly Hills | MI | 48025 | |
| Weber John | | 208 Nelson | | | | Pinconning | MI | 48650 | |
| Weber John | | 85 Bayberry Dr | | | | Springboro | OH | 45066 | |
| Weber Joyce | | 6739 N Cr 525 W | | | | Middletown | IN | 47356 | |
| Weber Karin | | 2050 W Stroop Rd | | | | Dayton | OH | 45439-2516 | |
| Weber Kenneth | | 525 Quarry Ln Ne | | | | Warren | OH | 44483-4534 | |
| Weber Kevin | | 13466 Morseville Rd | | | | Montrose | MI | 48457 | |
| Weber Kristina | | 152 Horizon Dr | | | | Rochester | NY | 14625 | |
| Weber L | | 73 Cedar Ave | Apt 58 | | | West End | NJ | 7740 | |
| Weber Lisa | | 5440 Yale Dr | | | | Franklin | WI | 53132 | |
| Weber Mark | | 757 Tennyson Downs Court | | | | Bloomfield Hills | MI | 48304 | |
| Weber Marking Systems | Jeff Davis | 711 W. Algonquin Rd | | | | Arlington Heigh | IL | 60005 | |
| Weber Marking Systems | | Macmerry Industrial Est | | | | Tranent | | 0EH33- 1HD | United Kingdom |
| Weber Marking Systems Inc | Lucy Bob Guyer Arlene | 711 W Algonquin Rd | | | | Arlington Heights | IL | 60005-4415 | |
| Weber Marking Systems Inc | | 711 W Algonquin Rd | | | | Arlington Heights | IL | 60005-4457 | |
| Weber Marking Systems Inc | | Weber Labeling & Codeing Solut | 711 W Algonquin Rd | | | Arlington Heights | IL | 60005-4520 | |
| Weber Marking Systems Inc | | 101 Ash Cir | | | | Noblesville | IN | 46060 | |
| Weber Marking Systems Inc | | 4841 Sherwood Dr | | | | Syracuse | NY | 13215 | |
| Weber Marking Systems Limited | | Lichfield Rd Ind Est | 789 Cavendish | | | Tamworth | | B797UL | United Kingdom |
| Weber Mary | | Guardian Anne E Krehbiel | 42 E Mulberry St | | | Lebanon | OH | 45036 | |
| Weber Michael | | 304 Bruce Court | | | | Kokomo | IN | 46902 | |
| Weber Nicole | | W872 Harmony Ln | | | | East Troy | WI | 53120 | |
| Weber Norm | | 5717 West Lake Rd | | | | Burt | NY | 14028 | |
| Weber Norman | | 5717 W Lake Rd | | | | Burt | NY | 14028 | |
| Weber Patrick R | | 3092 Kirk Rd | | | | Vassar | MI | 48768-9743 | |
| Weber Precision Graphics | | 2730 S Shannon St | | | | Santa Ana | CA | 92704-5232 | |
| Weber Raymond C | | 151 Cherry Rd | | | | Rochester | NY | 14612-5651 | |
| Weber Reynolds | | 1327 Central St | | | | Lafayette | IN | 47905 | |
| Weber Scott | | 8843 S Oak Pk Dr 17 | | | | Oak Creek | WI | 53154-6012 | |
| Weber Screw Driving | | C o High Speed Hammer | 313 Norton St | | | Rochester | NY | 14621 | |
| Weber Screwdriving Systems | | 1401 Front St | | | | Yorktown Height | NY | 10598 | |
| Weber Screwdriving System | Gustel | 1401 Front St | | | | Yorktown Height | NY | 10549 | |
| Weber Screwdriving System | Kelly | 1401 Front St | PO Box 577 | | | Yorktown Hts | NY | 10549 | |
| Weber Screwdriving System | Mike Fisher | 1401 Front St | | | | Yorktown Hts | NY | 10598 | |
| Weber Screwdriving Systems Inc | | Release J Matthews 4 2788 | 45 Kensico Dr | | | Mt Kisco | NY | 10549 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weber Screwdriving Systems Inc | | 1401 Front St | | | | Yorktown Heights | NY | 10598 | |
| Weber Screwdriving Systems Inc | | C o Automation Marketing | 4593 Dunleary Dr | | | Dublin | OH | 43017 | |
| Weber State University | | Cashiers Office | 3750 Harrison Blvd | | | Ogden | UT | 84408-1014 | |
| Weber State University | | Controller Acct 6 3 6024 | | | | Ogden | UT | 84408-1014 | |
| Weber State University Cashiers Office | | 3750 Harrison Blvd | | | | Ogden | UT | 84408-1014 | |
| Weber Ted | | 302 Edgewater Ln | | | | Kokomo | IN | 46902 | |
| Weber Thomas A | | 520 James St | | | | Freehold | NJ | 07728-3412 | |
| Weber Thomas M | | 4181 Autumn Rdg | | | | Saginaw | MI | 48603-8604 | |
| Weber Tina | | 16843 Kings Fairway Ln | | | | Grand Blanc | MI | 48439 | |
| Weber Tool & Mold | | PO Box 399 | Highway 12 | | | Midland | ON | L4R 4L1 | Canada |
| Weber Tool & Mold Eft | | PO Box 399 | Highway 12 | | | Midland | ON | L4R 4L1 | Canada |
| Weber Wesley | | 117 Viets Dr | | | | Cortland | OH | 44410 | |
| Weber William | | 7950 S Wayland Dr | | | | Oak Creek | WI | 53154 | |
| Weber William R | | 5354 Jack Morris Dr | | | | West Branch | MI | 48661-9698 | |
| Webers Inc | | 3050 Jackson Rd | | | | Ann Arbor | MI | 48103 | |
| Weblity Corporation | | 95 Woodridge Rd | | | | Wayland | MA | 17783624 | |
| Weblity Corporation | | 95 Woodridge Rd | | | | Wayland | MA | 01778-3624 | |
| Webraska | | 39555 Orchard Hill Pl Ste 600 | | | | Novi | MI | 48375 | |
| Webraska Mobile Technologies | | 22 Rue Guynemer Bp 107 | 78602 Maisons Laffitte Cedex | | | | | | France |
| Webraska Mobile Technologies | | Eft | 22 Rue Guynemer-bp 107 | 78602 Maisons Laffitte Cedex | | | | | France |
| Webster Albert Engineering Co | | 28141 Groesbeck Hwy | | | | Roseville | MI | 48066-2344 | |
| Webster Alfred R | | 5528 Territorial Rd | | | | Grand Blanc | MI | 48439-1945 | |
| Webster Anthony | | 18 Longmeadow | | | | Eccleston | | WA104LS | United Kingdom |
| Webster Associates | Sales | 2665 S Santa Fe Dr | | | | Denver | CO | 80223 | |
| Webster Brett | | 12118 Roundtree Rd | | | | Fishers | IN | 46038 | |
| Webster Carolyn | | 219 Hillview Terrace | | | | Fenton | MI | 48430 | |
| Webster Carolyn S | | 168 Damascus Way | | | | Mumfordville | KY | 42765 | |
| Webster Carroll E | | 2206 Executive Dr | | | | Kokomo | IN | 46902-3023 | |
| Webster Clifford W | | 14706 E Limestone Rd | | | | Harvest | AL | 35749-7214 | |
| Webster Crane Service Inc | | PO Box 1158 | | | | Webster | NY | 14580 | |
| Webster David | | 72 Town Row West | | | | Derby | | L125HQ | United Kingdom |
| Webster Debra | | 1929 Shelby St | | | | Sandusky | OH | 44870 | |
| Webster Dennis | | 9627 Cobblestone Dr | | | | Clarence | NY | 14031 | |
| Webster Dorothy | | PO Box 939 | | | | Flora | MS | 39071 | |
| Webster Dorothy M | | 3376 Lnwood Rd | | | | Jackson | MS | 39213 | |
| Webster Douglas | | 10970 Howe Rd | | | | Clarence | NY | 14031 | |
| Webster Eddie | | 3376 Lnwood Rd | | | | Jackson | MS | 39213-9700 | |
| Webster Engineering Co | | 28141 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Webster Equipment Corp | | Webster Crane Service | 610 Salt Rd | | | Webster | NY | 14580 | |
| Webster Essie | | 4050 Donegal St | | | | Dayton | OH | 45426-2364 | |
| Webster Express | | 4572 Loeb Rd | | | | Charlevoix | MI | 49720 | |
| Webster Iii Clarence | | 1029 Coker Circle | | | | Jackson | MS | 39213 | |
| Webster Immaru | | 315 Oak Knoll Se | | | | Warren | OH | 44483 | |
| Webster Jack A | | R1 Box 525 | | | | Delaware | OK | 74027 | |
| Webster James E | | 9424 E State Rd 26 | | | | Russiaville | IN | 46979-9611 | |
| Webster Jean E | | 9615 Bloomhill Dr | | | | Holly | MI | 48442-8627 | |
| Webster Jeffrey | | 1711 Mcarthur Ave | | | | Dayton | OH | 45418 | |
| Webster Jewel L | | 212 Alice Rita St | | | | Columbus | OH | 43228-1479 | |
| Webster John | | 1 Wyrescourt Rd | | | | West Derby | | L129EP | United Kingdom |
| Webster Jr Raymond | | 37 Hill St | | | | Lockport | NY | 14094 | |
| Webster Jr Roger | | 5385 Lisa Dr | | | | Bay City | MI | 48706 | |
| Webster Kaloni | | 5018 112th Pl | | | | Thornton | CO | 80233 | |
| Webster Kathy A | | 1108 Osborne Rd | | | | Pomona | KS | 66076-8910 | |
| Webster Lewis F | | 4609 Arbor Dr | | | | Midland | MI | 48640-2644 | |
| Webster Linda S | | 4666 King Graves Rd | | | | Vienna | OH | 44473-9700 | |
| Webster Lloyd J | | 4619 Eaton St | | | | Anderson | IN | 46013-2735 | |
| Webster Lori | | 5385 Lisa Dr | | | | Bay City | MI | 48706 | |
| Webster Mark | | 2818 Congress Dr | | | | Kokomo | IN | 46902 | |
| Webster Michael D | | 2208 Driftwood Dr | | | | Claremore | OK | 74017 | |
| Webster Michael R | | 2032 S Cross Creek Dr Se | | | | Grand Rapids | MI | 49508 | |
| Webster Mitchell | | 5512 Autumn Hill Dr 6 | | | | Trotwood | OH | 45426 | |
| Webster Nicole | | 1244 Hancock St | | | | Sidney | OH | 45365-1279 | |
| Webster Pam K | | PO Box 92 | | | | Forest | IN | 46039-0092 | |
| Webster Patricia | | 3881 E 400 S | | | | Kokomo | IN | 46902 | |
| Webster Patricia S | | 210 Wick Ave | | | | Hermitage | PA | 16148-1807 | |
| Webster Pearly C | | 1191 Webster Dr | | | | Jackson | MS | 39213-9759 | |
| Webster Plastics Inc | | 83 Estates Dr W | Rmt Add Chg 120204 Am | | | Fairport | NY | 14450 | |
| Webster Plastics Inc | | Webster Plastics Div | 83 Estates Dr W | | | Fairport | NY | 14450-8425 | |
| Webster R | | 170 Longton Ln | Rainhill | | | Prescot | | L35 8PD | United Kingdom |
| Webster Richard | | PO Box 301 | | | | Pleasant Hill | OH | 45359 | |
| Webster Richard D | | PO Box 301 | | | | Pleasant Hill | OH | 45359 | |
| Webster Robert | | 6 Woodgreen Rd | | | | Old Swan | | L13 3EA | United Kingdom |
| Webster Roger | | 7400 Rawsonville Rd | | | | Belleville | MI | 48111 | |
| Webster Ronald | | 13635 E County Rd 500 N | | | | Russiaville | IN | 46979 | |
| Webster Ronald | | 13635 East Co Rd 500 N | | | | Russiaville | IN | 46979 | |
| Webster Stephen | | 2180 South Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Webster Steven | | 828 Michigan Ave | | | | So Milwaukee | WI | 53172 | |
| Webster Theodore | | 1372 Ryan | | | | Flint | MI | 48532-3743 | |
| Webster Timothy | | 9465 Country Club Ln | | | | Davison | MI | 48423 | |
| Webster University | | Business Office | 470 E Lockwood Ave | | | St Louis | MO | 63119194 | |
| Webster University | | PO Box 1079 | 5290 Mcnutt Rd | | | Santa Teresa | NM | 88008 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Webster University Business Office | | 470 E. Lockwood Ave. | | | | St Louis | MO | 06311-9194 | |
| Webster William | | 612 Holly Ln | | | | Kokomo | IN | 46902 | |
| Webster William H | | 168 Damascus Way | | | | Mumfordville | KY | 42765 | |
| Websters Online Inc | | 276 Washington St 335 | | | | Boston | MA | 2108 | |
| Wechsler Harwood LLP | Robert I Harwood Esq & Jeffrey M Norton Esq | 488 Madison Ave 8th Fl | | | | New York | NY | 10022 | |
| Wecht Gene | | 12458 S Private Rd 930 E | | | | Galveston | IN | 46932-8782 | |
| Wecker William E Associates | | Inc | 505 San Marin Dr Ste B200 | | | Novato | CA | 94945 | |
| Wecker William E Associates Inc | | 505 San Marin Dr Ste B200 | | | | Novato | CA | 94945 | |
| Weckesser David | | 6330 Stoney Creek Dr | | | | Huber Heights | OH | 45424 | |
| Weckler Eileen | | 8100 Perry Rd | | | | Grand Blanc | MI | 48439 | |
| Weckler Eileen | | Petty Cashier Custodian Delphi | Energy & Chassis Systems | 1300 N Dort Hwy Mc 485 202 010 | | Flint | MI | 48556 | |
| Weco Products Inc | | 901 Tacoma Ct | | | | Clio | MI | 48420 | |
| Weco Products Ltd | | 901 Tacoma Ct | | | | Clio | MI | 48420 | |
| Weddell Darlene R | | 2492 Ridge Rd | | | | Vienna | OH | 44473-9706 | |
| Weddell Gregory | | 2120 E 100 S | | | | Tipton | IN | 46072 | |
| Weddell Richard | | 6343 East Division Rd | | | | Elwood | IN | 46036 | |
| Weddell Rodney B | | 3102 Ivy Hill Cir Unit D | | | | Cortland | OH | 44410-9364 | |
| Weddington Joseph | | 3758 Storms Rd | | | | Kettering | OH | 45429 | |
| Weddle Calvin L | | 13955 Wanda Way | | | | Jamul | CA | 91935 | |
| Wedeco Inc | | 14125 S Bridge Cir | | | | Charlotte | NC | 28273 | |
| Wedeco Ultraviolet | | Technologies | Fmly Ideal Horizons Inc | 14125 South Bridge Circle | | Charlotte | NC | 28273 | |
| Wedeco Ultraviolet Technologies | | PO Box 65067 | | | | Charlotte | NC | 28265-0067 | |
| Wedekindt Ronald C | | PO Box 810 | | | | East Amherst | NY | 14051-0810 | |
| Wedge Douglas | | Dawson Ct Apt 1 | | | | Sandusky | MI | 48471 | |
| Wedge Guy | | 908 Ridge Rd | | | | Lewiston | NY | 14092 | |
| Wedgewood Technologies | | 4123 E La Palma Ave Ste 200 | | | | Anaheim | CA | 92807-1868 | |
| Wedgeworth James | | 10184 County Rd 32 | | | | Greensboro | AL | 36744 | |
| Wednig Jon | | 10103 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Weed Alicia | | 5800 Dartmouth | | | | Kokomo | IN | 46902 | |
| Weed James | | 244 Coolidge Dr | | | | Bay City | MI | 48706-1437 | |
| Weed Jeffrey | | PO Box 114 | 824 S Buckeye St | | | Kokomo | IN | 46903-0114 | |
| Weed Maryam | | 2820 Lower Ridge Dr | | | | Rochester Hills | MI | 48307 | |
| Weed Maryam | | 2820 Lower Ridge Dr No 6 | | 6 | | Rochester Hills | MI | 48307 | |
| Weed Rick | | 3713 Candy Ln | | | | Kokomo | IN | 46902 | |
| Weeden Samuel | | 22332 Nelson Rd | | | | Merrill | MI | 48637 | |
| Weeden Willard L | | 6930 Radewahn | | | | Saginaw | MI | 48604 | |
| Weedman Mary | | 1032 Lasalle St | | | | Sandusky | OH | 44870 | |
| Weedon Thomas | | 160 Village Dr | | | | Springboro | OH | 45066 | |
| Weekley Gerald | | 4220 Williamsport Dr | | | | Dayton | OH | 45430-1837 | |
| Weeks Anderson Patricia | | 4276 E Lake Rd | | | | Wilson | NY | 14172 | |
| Weeks Bernice | | 267 Delaware St | | | | Dayton | OH | 45405 | |
| Weeks David | | 602 Mound St | | | | Brookville | OH | 45309 | |
| Weeks David | | 2606 Allenby Pl | | | | Dayton | OH | 45449 | |
| Weeks Ella Mae | | 13226 County Rd 55 | | | | Foley | AL | 36535 | |
| Weeks Howard | | 116 Thomas St | | | | Moulton | AL | 35650 | |
| Weeks James | | 183 James Rd | | | | Hartselle | AL | 35640 | |
| Weeks James | | 730 E Madison Ave | | | | Springfield | OH | 45503 | |
| Weeks John | | 170 County Rd 552 | | | | Trinity | AL | 35673 | |
| Weeks Jr Kenneth L | | 5350 State Route 45 | | | | Bristolville | OH | 44402-9604 | |
| Weeks Leroy | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Weeks Leroy | | PO Box 447 | | | | Magnolia Springs | AL | 36555 | |
| Weeks Shannon | | 995 Unity Church Rd | | | | Attalla | AL | 35954-8703 | |
| Weeks Shelia | | 3102 Beard Rd | | | | Wesson | MS | 39191 | |
| Weeks Susan J | | 4235 Stark Dr | | | | Youngstown | OH | 44515-1446 | |
| Weeks Terry | | 1009 Miller Dr | | | | Claremore | OK | 74017 | |
| Weeks Virgil L | | 13226 County Rd 55 | | | | Foley | AL | 36535 | |
| Weems Joseph B | | 342 E Bald Eagle Dr | | | | Shelton | WA | 98584-8605 | |
| Weems Jr Louis | | 2824 Capehart Dr | | | | Saginaw | MI | 48601-4560 | |
| Weems Jr Robert C | | 915 Emily St | | | | Saginaw | MI | 48601-2325 | |
| Weems Natisha | | 2316 Owen St | | | | Saginaw | MI | 48601 | |
| Weese Gerald | | 4279 Lake Rd | | | | Holley | NY | 14470 | |
| Weese Lawrence R | | 2740 Oak Orchard River Rd | | | | Medina | NY | 14103-9205 | |
| Weess Christine | | 8925 Townline | | | | Bridgeport | MI | 48722 | |
| Weess Kurtis | | 8925 Townline | | | | Bridgeport | MI | 48722 | |
| Wefien Stephen | | 1109 Melrose Dr | | | | Anderson | IN | 46011 | |
| Wegaplast Spa | | Via I Maggio 39 | | | | Toscanella Dozza | | 40060 | Italy |
| Wegaplast Spa | | Via I Maggio 39 | Toscanella Di Dozza Bo 40060 | | | | | | Italy |
| Wegaplast Spa Eft | | Via I Maggio 39 | Toscanella Di Dozza Bo 40060 | | | | | | Italy |
| Wegel Adam | | PO Box 998 | | | | Mountain View | CA | 94042 | |
| Wegener Clark | | 502 N Erie | | | | Bay City | MI | 48706 | |
| Wegener Randy | | 14030 Apple Dr | | | | Fruitport | MI | 49415 | |
| Weger Jeremy | | 481 Iverson Way | | | | Galloway | OH | 43119 | |
| Wegerski Randy | | 1883 Mount Hope Rd | | | | Lewiston | NY | 14092-9761 | |
| Weghorn Nathan | | 15089 School House Rd | | | | Brookville | OH | 45309 | |
| Wegner And Associates Pc | | 23201 Jefferson Ave | | | | St Cl Shrs | MI | 48080 | |
| Wegner Cantor Mueller & Player | | Pc | PO Box 18218 | | | Washington | DC | 20036-8218 | |
| Wegner Cantor Mueller and Player Pc | | PO Box 18218 | | | | Washington | DC | 20036-8218 | |
| Wegner Carl | | Wegner Automotive Research | N2258 Hilltop Rd | | | Markesan | WI | 53946 | |
| Wegner Carl | | Wegner Automotive Research | Route 2 Box 147 | | | Markesan | WI | 53946-9505 | |
| Wegner Carl Wegner Automotive Research | | N2258 Hilltop Rd | | | | Markesan | WI | 53946 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wegner Fraase Nordeng Johnson | | & Ramstad | 15 South 9th St | | | Fargo | ND | 58103 | |
| Wegner Fraase Nordeng Johnson and Ramstad | | 15 South 9th St | | | | Fargo | ND | 58103 | |
| Wegner Jason | | 600 South Thomas | | | | Saginaw | MI | 48609 | |
| Wegner Lance | | 5s475 Allison Ln | | | | Naperville | IL | 60540 | |
| Wegu Gummi Und Kunststoffwerke | | Muendener Strasse 31 Bettenhau | Postfach 310420 | | | 34123 Kassel Germany | | | Germany |
| Wegu Holding Gmbh & Co Kg | | Muendener Strasse 31 | | | | Kassel | | 34123 | Germany |
| Wehle Electric Co Inc | | 465 475 Ellicott St | | | | Buffalo | NY | 14203-1518 | |
| Wehle Electric Rochester Corp | | 465 475 Ellicott St | | | | Buffalo | NY | 14203-1518 | |
| Wehmeyer Philip G | | 4417 Amber Ln | | | | Kokomo | IN | 46902-4702 | |
| Wehner Larry S | | 5797 Birchcrest Dr | | | | Saginaw | MI | 48603-5902 | |
| Wehner Raymond | | 3085 Magnolia Dr | | | | Troy | OH | 45373 | |
| Wehner Roofing & Tinning Co | | 2933 Dryden Rd | | | | Dayton | OH | 45439 | |
| Wehner Roofing & Tinning Co | | 2933 Dryden Rd | | | | Dayton | OH | 45449-0217 | |
| Wehner Roofing and Tinning Co | | PO Box 217 | | | | Dayton | OH | 45449-0217 | |
| Wehner Virginia | | 3085 Magnolia Dr | | | | Troy | OH | 45373 | |
| Wehran Enviro Tech | | Eldredge Engineering Office | 850 Warrenville Rd Ste 106 | | | Lisle | IL | 60532-4326 | |
| Wehran Enviro Tech Eldredge Engineering Office | | 850 Warrenville Rd Ste 106 | | | | Lisle | IL | 60532-4326 | |
| Wehran New York Inc | | Dept 09861 PO Box 45108 | | | | San Francisco | CA | 94145-5108 | |
| Wehrlin Elaine S | | 47 Treehaven Dr | | | | Lockport | NY | 14094-5912 | |
| Wehrly James A | | 915 Edgehill Ln | | | | Anderson | IN | 46012-9709 | |
| Wehrly Steven W | | 3810 S Scatterfield Rd | | | | Anderson | IN | 46013-2621 | |
| Wehrman Donald J | | 1075 Weeden Rd | | | | Caro | MI | 48723-9583 | |
| Wehrmeyer Carol A | | 5412 Townline Rd | | | | Sanborn | NY | 14132-9371 | |
| Wehrmeyer David B | | 5695 Dunnigan Rd | | | | Lockport | NY | 14094-9537 | |
| Wehrmeyer Katharine | | 5695 Dunnigan Rd | | | | Lockport | NY | 14094 | |
| Wei Cha | | 26 Monrovia | | | | Irvine | CA | 92602 | |
| Wei Inc | | 107 Baker St | | | | Syracuse | NY | 13206 | |
| Wei Junbo | | 7916 B Moulins Dr | | | | Centerville | OH | 45459 | |
| Wei Larry | | 2325 Elliston Pl | Unit 102 | | | Nashville | TN | 37203 | |
| Wei Ming | | 112 S Desert Palm Av | | | | Broken Arrow | OK | 74012 | |
| Wei Shengfeng | | 31048 Dorchester Apt 267 | | | | New Hudson | MI | 48165 | |
| Wei Shengli | | 1545 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Wei Wenyu | | 4436 Des Cageux | | | | Montreal | PQ | H9J 3N2 | Canada |
| Weible Glen | | 20541 State Rt Ee | | | | Farmington | MO | 63640-7455 | |
| Weichel Richard C | | 1027 2nd St | | | | Sandusky | OH | 44870-3831 | |
| Weichman Adam | | 1145 Meadow Lakes Rd | | | | Rock Hill | SC | 29732 | |
| Weichman Thomas | | 6262 Robinson Rd Apt 12 | | | | Lockport | NY | 14094-9596 | |
| Weidel Pamela | | 3323 S State Route 721 | | | | Laura | OH | 45337-9702 | |
| Weideman John | | 12356 Dollar Lake Ct | | | | Fenton | MI | 48430 | |
| Weidmann Wahl & Partner Hase | | Anwaltskanzlei | Postfach 5926 | | | Wiesbaden | | 65049 | Germany |
| Weidmann Wahl and Partner Hase Anwaltskanzlei | | Postfach 5926 | | | | Wiesbaden Germany | | 65049 | Germany |
| Weidmann Water Conditioner Inc | | Pacific Industrial Water Syste | 1702 E Rosslynn Ave | | | Fullerton | CA | 92831 | |
| Weidner Janice | | 4 Wiltshire Blvd | | | | Oakwood | OH | 45419 | |
| Weidner Jeffery | | 445 S 6th St | | | | Miamisburg | OH | 45342-2966 | |
| Weidner Linda | | 1031 N Burke St | | | | Kokomo | IN | 46901-1905 | |
| Weidner Lourdes A | | 310 Creighton Ln | | | | Rochester | NY | 14612-2227 | |
| Weidner Nicholas | | 5664 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Weidner Nicholas | | 3355 Stringtown Rd | | | | Troy | OH | 45373 | |
| Weidner Scott | | 6258 Calkins Rd | | | | Flint | MI | 48532-3241 | |
| Weidner William | | 1370 Standish Ave | | | | Dayton | OH | 45432-3133 | |
| Weier Robert I | | 1923 London Groveport Rd | | | | Grove City | OH | 43123-8968 | |
| Weigand A J Inc | | PO Box 130 | | | | Dover | OH | 44622 | |
| Weigand Concetta M | | 9330 Hills Cove Dr | | | | Goodrich | MI | 48438-9407 | |
| Weigand David | | 5105 Shanks Phalanx Rd | | | | Newton Falls | OH | 44444 | |
| Weigand Krista | | 7284 Kingsbridge Ct | | | | Canton | MI | 48187 | |
| Weigandt Amy | | 1940 E Burt Rd | | | | Burt | MI | 48417 | |
| Weigandt Robert L | | 4700 Mcintosh Rd | | | | Birch Run | MI | 48415-8704 | |
| Weigel Ii Terry | | 4322 W Saginaw Rd | | | | Vassar | MI | 48768 | |
| Weight & Test Solutions Inc | | 4624 N Expressway | | | | Brownsville | TX | 78523 | |
| Weight & Test Solutions Inc | | Addr 11 98 | 120 Lomax Rd | | | San Benito | TX | 78586 | |
| Weight & Test Solutions Inc | | PO Box 4296 | | | | Brownsville | TX | 78523-4296 | |
| Weight Watchers | | 8900 State Line Rd Ste 250 | | | | Leawood | KS | 66206 | |
| Weight Watchers | Susan Payne | Weight Watchers North America | 8900 State Line Rd Ste 250 | | | Leawood | KS | 66206 | |
| Weigl Daniel | | 4863 Brook Dr | | | | Saginaw | MI | 48603-5651 | |
| Weigle Delton | | 212 Amber Dr | | | | Slippery Rock | PA | 16057 | |
| Weikert Sydney | | 10741 Oxbow Heights Dr | | | | White Lake | MI | 48386 | |
| Weikle Anna M | | 4918 Columbus Ave | | | | Sandusky | OH | 44870-5814 | |
| Weil Geoffrey | | 2466 Westbury Dr | | | | Saginaw | MI | 48603-3436 | |
| Weil Gotshal & Manges | | Charles Bridge Ctr | Krizovnicke Nam 1 | 110 00 Prague 1 | | Czechoslovakia | | | Czech Republic |
| Weil Gotshal & Manges Llp | Treasurer | 700 Louisiana St Ste 1600 | | | | Houston | TX | 77002 | |
| Weil Gotshal & Manges Llp | | 1615 L St Nw | | | | Washington | DC | 20036-5610 | |
| Weil Gotshal & Manges Llp | | 767 5th Ave | | | | New York | NY | 10153 | |
| Weil Gotshal and Manges Charles Bridge Center | | Krizovnicke Nam 1 | 110 00 Prague 1 | | | Czechoslovakia | | | Czech Republic |
| Weil Gotshal and Manges Llp | Peter D Isakoff | 1300 Eye St Nw | Ste 900 | | | Washington | DC | 20005 | |
| Weil Gotshal and Manges Llp | | 767 5th Ave | | | | New York | NY | 10153 | |
| Weil Gotshal and Manges Llp | Treasurer | 1615 L St Nw | | | | Washington | DC | 20036-5610 | |
| Weilding Technology Corp Eft | | 24775 Crestview Ct | | | | Farmington Hills | MI | 48335 | |
| Weiler Eric | | 1604 Carla Ct | | | | Essexville | MI | 48732 | |
| Weiler Huss Tracey | | 37690 Charter Oaks | | | | Clinton Township | MI | 48036 | |
| Weiler Kelly | | 1520 Richland Rd | | | | Spring Valley | OH | 45370 | |
| Weiler Lonnie E | | 4314 Mertz Rd | | | | Mayville | MI | 48744-9787 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weiler Lyle | | 2343 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Weiler Patrick | | 2309 Michigan Ave | | | | Bay City | MI | 48708-8460 | |
| Weiler Paul D | | 2592 Valley Dr | | | | Saginaw | MI | 48603-3045 | |
| Weiler Welding | Casey | 2865 Sellers Rd | | | | Moraine | OH | 45439 | |
| Weiler Welding | Dennis Williams | 324 E. Second St | | | | Dayton | OH | 45402-1759 | |
| Weiler Welding | Tom English | 2865 Sellars Rd. | | | | Moraine | OH | 45439 | |
| Weiler Welding Co Inc | Dennis | 324 E. Second St | | | | Dayton | OH | 45402-1759 | |
| Weiler Welding Co Inc | Dennis Williams | 2865 Sellars Rd | | | | Moraine | OH | 45439 | |
| Weiler William | | 1117 N Williams St | | | | Bay City | MI | 48706 | |
| Weilert Robert | | 245 Jonquil Ln | | | | Rochester | NY | 14612 | |
| Weilhammer Philip | | 52 Granite Dr | | | | Carmel | IN | 46032 | |
| Weilheimer Harry D | c/o Bull & Lifshitz LLP | Peter D Bull Esq | 18 East 41St St | | | New York | NY | 10017 | |
| Weilnau Gregory | | 5699 Buffalo Rd | | | | Churchville | NY | 14428 | |
| Weimer Dwayne | | 3261 Ridge Rd | | | | Cortland | OH | 44410 | |
| Weimer James | | 8011 W Crum Rd | | | | Bloomington | IN | 47403 | |
| Wein Thomas | | 5378 Leete Rd | | | | Lockport | NY | 14094 | |
| Weinberg & Green | | Mark Grummer Kirkland & Ellis | 655 15th St Nw | | | Washington | DC | 20005 | |
| Weinberg & Green Llc | | 100 S Charles St | | | | Baltimore | MD | 21201-2773 | |
| Weinberg And Green Llc | | 100 S Charles St | | | | Baltimore | MD | 21203 | |
| Weinberg and Green Mark Grummer Kirkland and Ellis | | 655 15th St Nw | | | | Washington | DC | 20005 | |
| Weinberg Gloria J | | 5707 46th St E | Lot 286 | | | Bradenton | FL | 34203 | |
| Weinberg Group Inc | | 1220 19th St Nw Ste 300 | | | | Washington | DC | 20036-2400 | |
| Weine Richard | | 3318 Long St | | | | Burton | MI | 48519 | |
| Weiner Leonard | | 402 Stahl Ave | | | | Cortland | OH | 44410 | |
| Weinert Jonathan | | 706 Hampton | | | | Grosse Pointe Woods | MI | 48236 | |
| Weinert Julie | | 755 E 14 Mile Rd | | | | Birmingham | MI | 48009 | |
| Weingardt & Associates Inc Eft | | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256-1004 | |
| Weingardt and Associates | Al Roth | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256 | |
| Weingardt and Associates | Mark Little | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256-1004 | |
| Weingardt and Associates Inc Eft | | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256-1004 | |
| Weingardt Jake And Associates | | 9265 Castlegate Dr | | | | Indianapolis | IN | 46256 | |
| Weingart Ray N | | 3749 Plantation Blvd | | | | Leesburg | FL | 34748-7445 | |
| Weingarten & Reid Llc | | 1 Commerce Plaza Ste 1103 | | | | Albany | NY | 12210 | |
| Weingarten and Reid Llc | | 1 Commerce Plaza Ste 1103 | | | | Albany | NY | 12210 | |
| Weingartz Supply Co Inc | | 46061 Van Dyke | | | | Utica | MI | 48317 | |
| Weingartz Warren | | 192 N Weingartz Ln | | | | Midland | MI | 48640 | |
| Weingold Scrap Services | | 3455 Campbell Rd | | | | Cleveland | OH | 44105 | |
| Weinman Pump & Supply Co | | 78 John Glenn Dr | | | | Amherst | NY | 14228 | |
| Weinman Pump and Supply Co | | 78 John Glenn Dr | | | | Amherst | NY | 14228 | |
| Weinmann Ronald K | | 5344 Claudia Se | | | | Kentwood | MI | 49548-5843 | |
| Weinschel Corp | | 5305 Spectrum Dr | | | | Frederick | MD | 21703 | |
| Weinschel Corporation  Eft | | PO Box 67000 Dept 83701 | | | | Detroit | MI | 48267-0837 | |
| Weinschel Corporation Eft | | PO Box 67000 Dept 83701 | | | | Detroit | MI | 48267-0837 | |
| Weintraub Gaye | c/o Carrigan Mccloskey & Roberson LLP | John Robertson Esq | 5300 Memorial Dr | Ste 700 | | Houston | TX | 77007 | |
| Weir Matthew | | 19516 Jena Dr | | | | Noblesville | IN | 46062 | |
| Weir Matthew | | 1643 S Indiana | | | | Kokomo | IN | 46902 | |
| Weir Sandra | | 707 N Walnut | | | | Bay City | MI | 48706 | |
| Weir Scott | | 380 East Ave | | | | Lockport | NY | 14094 | |
| Weir William | | 5036 S 100 E | | | | Anderson | IN | 46013 | |
| Weirauch Kim | | 1201 Passolt | | | | Saginaw | MI | 48603 | |
| Weirauch Richard | | 2434 N Webster St | | | | Kokomo | IN | 46901-5861 | |
| Weis Herbert M Phd | | 215 Bewley Bldg | | | | Lockport | NY | 14094 | |
| Weis Jason | | 3315 Wallace Dr | | | | Grand Island | NY | 14072 | |
| Weis Matthew | | 636 Rambush Dr | | | | Murfreesboro | TN | 37128-5128 | |
| Weisbrodt Donald | | 666 E Dorothy Ln | | | | Kettering | OH | 45419 | |
| Weisenberger Dale | | 14592 Amman Rd | | | | Chesaning | MI | 48616 | |
| Weisenberger Dennis | | 5295 Ferden Rd | | | | Chesaning | MI | 48616 | |
| Weisenberger Julie | | 7719 Laurie Ln S | | | | Saginaw | MI | 48609 | |
| Weisenberger Steven | | 3333 N Douglas Dr | | | | Sanford | MI | 48657-9000 | |
| Weisenborn Martin | | 833 Adams Ave Nw | | | | Warren | OH | 44483-4701 | |
| Weiser Engineering | Peter Weiser | 10901 Irma Dr | | | | Northglenn | CO | 80233 | |
| Weiser Eric | | 7083 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Weiser Richard C | | 4157 Pennywood Dr | | | | Beavercreek | OH | 45430-1850 | |
| Weishaupt John | | 39815 Southpointe | | | | Harrison Twp | MI | 48045 | |
| Weishuhn Rick | | 4040 W Lake Rd | | | | Clio | MI | 48420 | |
| Weiskirch James G | | 14335 Tittabawassee | | | | Hemlock | MI | 48626-8491 | |
| Weiskirch Tanja | | 48822 Pk Pl Dr | | | | Macomb Township | MI | 48044 | |
| Weiskirch Tanja | | Petty Cash Custodian | 5725 Delphi Dr | Mc 483 400 301 | | Troy | MI | 48098 | |
| Weiskirch Tanja Petty Cash Custodian | | 5725 Delphi Dr | Mc 483 400 301 | | | Troy | MI | 48098 | |
| Weisman And Associates Inc | | 11018 N Dale Mabry Hwy | | | | Tampa | FL | 33618 | |
| Weisman And Weisman Pc | | 188 W Randolph St | | | | Chicago | IL | 60601 | |
| Weiss Amanda | | 41 Summers St | | | | Livonia | NY | 14487 | |
| Weiss Andrew | | 2028 Cumberland Rd | | | | Rochester Hills | MI | 48307 | |
| Weiss Dennis | | 5355 Wadsworth Rd | | | | Saginaw | MI | 48601-9673 | |
| Weiss Duane R | | 2202 N Block Rd | | | | Reese | MI | 48757-9347 | |
| Weiss Gary | | 6125 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| Weiss George | | 959 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Weiss Ii Kenneth | | 4970 Queensbury Rd | | | | Huber Heights | OH | 45424 | |
| Weiss Jennifer | | 5145 Wadsworth | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weiss John | | 3265 Hermansau | | | | Saginaw | MI | 48603-2519 | |
| Weiss John | | 4211 Tradewind Ct | | | | Englewood | OH | 45322 | |
| Weiss Joseph | | 1488 E Kitchen Rd | | | | Pinconning | MI | 48650 | |
| Weiss Jr Joseph | | 609 15th St | | | | Bay City | MI | 48708 | |
| Weiss Jr Joseph | | 3216 Colubus Ave | | | | Speingfield | OH | 45503 | |
| Weiss Kenneth M | | 2283 E North Union Rd | | | | Bay City | MI | 48706-9295 | |
| Weiss L M | | 9148 W Caro Rd | | | | Reese | MI | 48757-9227 | |
| Weiss Michael | | 4688 Mackinaw | | | | Saginaw | MI | 48603 | |
| Weiss Paul E Dba Technical | | Translation Service | | | | Davison | MI | 48423 | |
| Weiss Paul E Dba Technical Translation Service | | 4347 N Gale Rd | 4347 N Gale Rd | | | Davison | MI | 48423 | |
| Weiss Rick | | 4706 Freeland Rd | | | | Saginaw | MI | 48604-9605 | |
| Weiss Ruhlig Usa Llc | | 1555 Mittel Blvd Ste N | | | | Wood Dale | IL | 60191 | |
| Weiss Rudolph S | | 3661 Shorewood Rd | | | | Burtchville | MI | 48059-1652 | |
| Weiss Scott | | 2367 Salzburg Rd | | | | Bay City | MI | 48706 | |
| Weissenburger Gary | | PO Box 652 | | | | Henrietta | NY | 14467 | |
| Weisskopf Mark | | 58 Rossman Dr | | | | W Webster | NY | 14580 | |
| Weissman Dervishi Shepherd | | Borgo & Nordlund Pa | 100se Second St Ste 2610 | | | Miami | FL | 33131 | |
| Weissman Dervishi Shepherd Borgo and Nordlund Pa | | 100 Se Second St Ste 2610 | | | | Miami | FL | 33131 | |
| Weissman Jeffrey G | | 19914 East 44th St | | | | Broken Arrow | OK | 74014 | |
| Weissman Keith | | 376 Broadway Apt 5 G | | | | New York | NY | 10013 | |
| Weist Gregory | | 24919 Bubba Trl | | | | Athens | AL | 35613-7236 | |
| Weist Regina | | 24919 Bubba Trl | | | | Athens | AL | 35613-7236 | |
| Weithop Truck Sales | | 2350 Independence St | | | | Cape Girardeau | MO | 63703-5792 | |
| Weits John A | | 14 Woodruff Gln | | | | Rochester | NY | 14624-4701 | |
| Weits John A Jr | | 680 Ogden Parma Townline Rd | | | | Spencerport | NY | 14559 | |
| Weits Jr John | | 680 Ogden Parma Townline Rd | | | | Spencerport | NY | 14559 | |
| Weitz & Luxenberg PC | G Russell Ragland Esq | 180 Maiden Ln | | | | New York | NY | 10038 | |
| Weitz Gerald F | | 2124 Entrada Dr | | | | Dayton | OH | 45431-3019 | |
| Weitzel Dale | | 5711 Two Mile | | | | Bay City | MI | 48706 | |
| Weitzel Gary A | | 30807 Pine Court | | | | Spanish Fort | AL | 36527-8620 | |
| Weitzel Pamela J | | 4237 N 1100 W | | | | Kempton | IN | 46049-9302 | |
| Weitzel Pamela Jean | | 4237 N 1100 W | | | | Kempton | IN | 46049 | |
| Weitzmann Steven | | 3721 Cottage Grove | | | | Saginaw | MI | 48604 | |
| Weix John | | 8344 S Howell Ave | | | | Oak Creek | WI | 53154-2925 | |
| Weizman Amanda | | 820 Springfield St | | | | Dayton | OH | 45403-1253 | |
| Weizman Tracy | | 683 Cosler Dr | | | | Dayton | OH | 45403 | |
| Wejrowski Kenneth | | 5917 Countryside | | | | Midland | MI | 48642 | |
| Weksler Instruments Corp | | C o George O Miller Co | 5858 E Molloy Rd | | | Syracuse | NY | 13211 | |
| Welborn Iii Frank P | | 4223 S Darlington P | | | | Tulsa | OK | 74135 | |
| Welborn Johnny | | 7372 S St Rd 101 | | | | Liberty | IN | 47353 | |
| Welborn Michael | | 772 County Rd 226 | | | | Moulton | AL | 35650-6492 | |
| Welborn Randy | | 1363 Co Rd188 | | | | Moulton | AL | 35650 | |
| Welborn Roy | | 913 Eagles Nest Dr | | | | Jackson | MS | 39272 | |
| Welch Andre | | 206 S Ridgeway 3 | | | | Anaheim | CA | 92804 | |
| Welch Andrew | | 54 Rushleigh Rd | | | | Majors Green | | B901DH | United Kingdom |
| Welch Anthony R | | 1700 Clovis Ct | | | | Dayton | OH | 45418-2223 | |
| Welch Arthur J | | Cmr 414 Box 455 | | | | Apo | AE | 09173-0455 | |
| Welch Barbara | | 4406 Thorpe Dr | | | | Sandusky | OH | 44870-1627 | |
| Welch Betty J | | 3217 Meadowcrest Dr | | | | Anderson | IN | 46011-2309 | |
| Welch Bryan L | | 3734 N Otter Creek Rd | | | | Monroe | MI | 48161 | |
| Welch Cephas | | 31 Wellington Ave | | | | Rochester | NY | 14611 | |
| Welch Clyde E | | 115 Pk Ave | | | | Saint Paris | OH | 43072-9617 | |
| Welch Consulting Ltd | | 12100 Wilshire Blvd Ste 1650 | | | | Los Angeles | CA | 90025-7141 | |
| Welch Daniel J | | 3049 Atlantic Ave | | | | Penfield | NY | 14526-1141 | |
| Welch Dawn | | 940 Highland Ave | | | | Girard | OH | 44420 | |
| Welch Denise | | 4424 Pengelly Rd | | | | Flint | MI | 48507-5421 | |
| Welch Denise | | PO Box 5676 | | | | Youngstown | OH | 44504 | |
| Welch Donald | | 7060 Dutch Rd | | | | Goodrich | MI | 48438 | |
| Welch Donald E | | 6720 Bejay Dr | | | | Tipp City | OH | 45371-2302 | |
| Welch Earl | | 1211 N Morrison St | | | | Kokomo | IN | 46901-2761 | |
| Welch Earl | | 3511 Linger Ln | | | | Saginaw | MI | 48601-5622 | |
| Welch Elizabeth | | 4934 S 186th E Ave | | | | Tulsa | OK | 74134 | |
| Welch Emily | | 8400 Covington Bradford Rd | | | | Covington | OH | 45318 | |
| Welch Eugenia | | 31 Wellington Ave | | | | Rochester | NY | 14611 | |
| Welch George | | 5230 Livermore Rd | | | | Clifford | MI | 48727-9512 | |
| Welch James | | 360 Fairfield Pike | | | | Enon | OH | 45323 | |
| Welch Jane T | | J T Welch Associates | 16607 Blanco Rd Ste 601 | | | San Antonia | TX | 78232 | |
| Welch Jane T J T Welch Associates | | 16607 Blanco Rd Ste 601 | | | | San Antonia | TX | 78232 | |
| Welch Janice | | 4606 Wpleasant Acres Dr | | | | Decatur | AL | 35603 | |
| Welch Janice | | 8055 Burt Rd | | | | Birch Run | MI | 48415-8713 | |
| Welch Jeffrey | | 57554 Grace Dr | | | | Washington Twp | MI | 48094 | |
| Welch Jeffrey | | 104 Haussauer Rd | | | | Getzville | NY | 14068-1313 | |
| Welch Jerry | | 4606 W Pleasant Acres Dr | | | | Decatur | AL | 35603-5732 | |
| Welch Jerry | | 259 Broadleaf Circle | | | | Miamisburg | OH | 45342 | |
| Welch Joe L | | 5921 Laurel Hall Dr | | | | Indianapolis | IN | 46226-2308 | |
| Welch Jr Paul | | 3145 Rotterdam Dr | | | | Clio | MI | 48420 | |
| Welch La Shawn | | 39366 Chantilly Dr | | | | Sterling Heights | MI | 48313 | |
| Welch Larry | | 1032 Riverchase North Dr | | | | Brandon | MS | 39047 | |
| Welch Machine Inc | | 961 Lyell Ave Bldg 1 | | | | Rochester | NY | 14606 | |
| Welch Machine Inc | | 961 Lyell Ave | | | | Rochester | NY | 14606-1956 | |
| Welch Michael | | 10112 Red Hellard Ln | | | | Knoxville | TN | 37923 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Welch Randolph | | 15 Pennsylvania Ave | | | | Avon | NY | 14414 | |
| Welch Robert | | 4800 Hagen Ave | | | | Dayton | OH | 45418-1916 | |
| Welch Ronald | | 3133 Burnside Rd | | | | North Branch | MI | 48461 | |
| Welch Saundra | | 3373 N Colorado Ave | | | | Indianapolis | IN | 46218 | |
| Welch Scot | | 218 Kitchens | | | | Clinton | MS | 39056 | |
| Welch Stephen | | 0 529 Leonard St Nw | | | | Grand Rapids | MI | 49544 | |
| Welch Sue | | 5968 Mayburn Barclay Rd | | | | Farmdale | OH | 44417 | |
| Welch Susan M | | 3049 Atlantic Ave | | | | Penfield | NY | 14526-1141 | |
| Welch Timothy | | 171 St Andrews | | | | Cortland | OH | 44410 | |
| Welch Timothy | | 1482 Glen Abbey | | | | Kettering | OH | 45420 | |
| Welch William J | | 424 80th St | | | | Niagara Falls | NY | 14304-3364 | |
| Welch Windsor | | 3104 Fairview St | | | | Saginaw | MI | 48601-4621 | |
| Welcher Greg | | 1221 Killdeer Rd | | | | Greentown | IN | 46936 | |
| Welcher Mary E | | 4579 N Us Hwy 31 | | | | Sharpsville | IN | 46068-9328 | |
| Welcher Michael | | 3159 S 750 W | | | | Russiaville | IN | 46979 | |
| Welcome Carlton | | 29 Conger Ave Apt 5 | | | | New Brunswick | NJ | 8901 | |
| Welcome Donna | | 24549 West Ten Mile Rd | | | | Southfield | MI | 48034 | |
| Welcome Donna | | 25171 Delphi Court | | | | Farmington Hills | MI | 48336 | |
| Welsh Marian | | 6990 Lockwood Blvd | | | | Youngstown | OH | 44512 | |
| Weld County Treasurer | | PO Box 458 | | | | Greeley | CO | 80632-0458 | |
| Weld Debra | | 9466 Ridge Rd | | | | Middleport | NY | 14105 | |
| Weld Plus Inc | Pete Behymere | 4790 River Rd | | | | Cincinnati | OH | 45233 | |
| Welday Kenneth F | | 5528 Meadow Sweet Circle | | | | Bossier City | LA | 71112 | |
| Welday Kevin | | 408 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Welday Susan | | 408 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Weldco Inc | | 3319 Successful Way | | | | Dayton | OH | 45414 | |
| Weldcomputer Corp | | 105 Jordan Rd | | | | Troy | NY | 12180 | |
| Weldcraft Inc | | 15091 Northvill Rd | | | | Plymouth | MI | 48170 | |
| Weldcraft Inc | | 15091 Northville Rd | | | | Plymouth | MI | 48170 | |
| Weldcraft Inc | | Add Chg Ltr 7 01 Csp | 15091 Northville Rd | | | Plymouth | MI | 48170 | |
| Welded Tube Pros Llc | | Recycle Consultants | 16574 Old Chippewa Trail | | | Doylestown | OH | 44230 | |
| Weldie Jr Harry | | 3725 Benfield Dr | | | | Kettering | OH | 45429 | |
| Welding Engineering Associates | | 9001 E 133th Pl | | | | Fishers | IN | 46038 | |
| Welding Engineering Associates | | Inc | 9001 E 133rd Pl | | | Fishers | IN | 46038 | |
| Welding Engineering Associates Inc | | 9001 E 133rd Pl | | | | Fishers | IN | 46038 | |
| Welding Technology Corporation | | Fmly Medar Inc | 24775 Crestview Ct | | | Farmington Hills | MI | 48335 | |
| Welding Technology Corporation | | PO Box 673050 | | | | Detroit | MI | 48267-3050 | |
| Weldon & Keyser | | Ninth Fl Bank One Bldg | 28 Pk Ave West | | | Mansfield | OH | 44902-1695 | |
| Weldon Huston and Keyser Ninth Floor Bank One Bldg | | 28 Pk Ave West | | | | Mansfield | OH | 44902-1695 | |
| Weldon Machine Tool Inc | | 1800 W King St | | | | York | PA | 17404 | |
| Weldon Parts Inc | Daniece Smith | 711 West California | | | | York | OK | | |
| Weldon Pump | | 640 Golden Oak | | | | Oakwood Village | OH | 44146 | |
| Weldon Pump | | Bergstrom Co Lp | 640 Golden Oak Pky | | | Oakwood Village | OH | 44146 | |
| Weldon Pump | | PO Box 46579 | | | | Oakwood Village | OH | 44146 | |
| Weldon Rechnologies | Accounts Payable | 3656 Paragon Dr | | | | Columbus | OH | 43228 | |
| Weldon Roger | | 16190 Oneal Rd | | | | Athens | AL | 35614 | |
| Weldon Solutions | | 1800 West King St | | | | York | PA | 17404-0696 | |
| Weldors Supply House Inc | | PO Box 4926 | | | | Spartanburg | SC | 29305 | |
| Welduction Corp | | New Welduction | 22750 Heslip Dr | | | Novi | MI | 48375 | |
| Weldun International | | 9850 Red Arrow Hwy | | | | Bridgman | MI | 49106 | |
| Weldun International Inc | | Flexible Assembly System Div | 9850 Red Arrow Hwy | | | Bridgman | MI | 49106-9710 | |
| Weldun International Ltd | | 9850 Red Arrow Hwy | | | | Bridgman | MI | 49106-971 | |
| Weldun International Ltd | | Div Pia Group Inc | PO Box 701022 | Rmt Add Chg 11 00 Tbk Ltr | | Cincinnati | OH | 45270-1022 | |
| Weldun International Ltd Div Pia Group Inc | | PO Box 67000 | Lockbox 208001 | | | Detroit | MI | 48267-2080 | |
| Weldy Sr Darryl | | 5375 Apt A Salem Woods Dr | | | | Trotwood | OH | 45426 | |
| Welehodsky Walter | | 7272 Johnson Rd | | | | Flushing | MI | 48433-9049 | |
| Welfle James | | 6 Patrician Dr | | | | Norwalk | OH | 44857 | |
| Welford Jr Gilmore | | 900 Dunham St Se | | | | Grand Rapids | MI | 49506-2628 | |
| Welge Machine Tool Corp | | 7384 N 60th St | | | | Milwaukee | WI | 53223 | |
| Welk Douglas | | 6390 W Co Rd 800 N | | | | Rossville | IN | 46065 | |
| Welke Matthew | | 203 Sandy Ct | | | | Kokomo | IN | 46901 | |
| Welker Carol Trunk | | 120 Wessex Court | | | | Reading | PA | 19606 | |
| Well Safe | | 5237 Halls Mill Rd | | | | Mobile | AL | 36619 | |
| Well Safe | | PO Box 200103 | | | | Dallas | TX | 75320 | |
| Well Spoken Inc | | 239 West 22nd St | | | | New York | NY | 10023 | |
| Wellbaum Gary | | 917 Camaro Ct | | | | Flora | IN | 46929 | |
| Wellcharter Co | Accounts Payable | 2580 Corporate Pl F 106 | | | | Monterey Pk | CA | 91754 | |
| Wellcharter Company | | 2580 Corporate Pl F 106 | | | | Monterey Pk | CA | 91754 | |
| Wellens Robert | | 5189 Cardinal | | | | Troy | MI | 48098 | |
| Wellens Robyn | | 5189 Cardinal | | | | Troy | MI | 49006 | |
| Weller Charles | | 1026 Bentgrass Ln | | | | Centerville | OH | 45458 | |
| Weller Jonathan | | 7366 Red Coat Dr | | | | Hamilton | OH | 45011 | |
| Weller Kenneth | | 4273 West Stanton Rd | | | | Stanton | MI | 48888 | |
| Weller Machinery Co | | Weller Enterprises Inc | W237n2889 Woodgate Rd A | | | Pewaukee | WI | 53072 | |
| Weller Machinery Company | | W237 N2889 A Woodgate Rd | | | | Pewaukee | WI | 53072-4047 | |
| Weller Pamela | | 122 Campus Dr West | | | | Snyder | NY | 14226 | |
| Welles Larry | | 606 E Vaile Ave | | | | Kokomo | IN | 46901-5514 | |
| Wellesley College | | 106 Central St | | | | Wellesley | MA | 24818203 | |
| Wellesley College | | 106 Central St | | | | Wellesley | MA | 02481-8203 | |
| Wellesley Inn & Suites | | 2100 Featherstone Rd | | | | Auburn Hills | MI | 48326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wellesley Inn and Suites | | 2100 Featherstone Rd | | | | Auburn Hills | MI | 48326 | |
| Wellesley Inn Rochester | | 797 E Henrietta Rd | | | | Rochester | NY | 14623 | |
| Wellesley Office Park Assoc Tw | | 65 William St | | | | Wellesley | MA | 2181 | |
| Wellford Solid Waste Mgt | | 595 Little Mountain Rd | | | | Wellford | SC | 29385 | |
| Welling Casey | | 174 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Welling Jon | | 174 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Welling Joseph R | | 2713 Catalina Dr | | | | Anderson | IN | 46012-4705 | |
| Welling Peter | | 131 Sherry Ann Ln | | | | Rochester | NY | 14626 | |
| Wellington Crane Service | | 4420 Phillips Dr | | | | Wichita Falls | TX | 76308-240 | |
| Wellington Gregory | | 502 W Taylor St | | | | Kokomo | IN | 46901 | |
| Wellington Industries Eft | | 39555 I 94 S Service Dr | | | | Belleville | MI | 48111 | |
| Wellington Industries Eft | | PO Box 67000 Dept 235501 | | | | Detroit | MI | 48267-2355 | |
| Wellington Industries Inc | | 39555 S I 94 Service Dr | | | | Belleville | MI | 48111-2858 | |
| Wellington Janae | | 518 W Taylor St | | | | Kokomo | IN | 46901 | |
| Wellington Sadie M | | 555 Harriet St | | | | Flint | MI | 48505-4730 | |
| Wellington Services | | PO Box 4111 | | | | Wichita Falls | TX | 76308 | |
| Wellington Services | | 5615 Kovarik | | | | Wichita Falls | TX | 76310 | |
| Wellman Anne | | 8210 Area Dr | | | | Saginaw | MI | 48609 | |
| Wellman Automotive Products | Cindy Dernartino | 705 Mausoleum Rd | | | | Shelbyville | IN | 46176 | |
| Wellman Colleen | | 364 North Ave | | | | Hilton | NY | 14468-9501 | |
| Wellman Constance | | 1352 Van Vleet Rd | | | | Flushing | MI | 48433-9732 | |
| Wellman Dennis | | 7375 Mccliggott Rd | | | | Saginaw | MI | 48609-5045 | |
| Wellman Inc | | Shumaker Loop & Kendrick Llp | 128 S Tryon St Ste 1800 | | | Charlotte | NC | 28202 | |
| Wellman Inc | David H Conaway | Plastics Div | 36400 Woodward Ave Ste 222 | | | Bloomfield Hills | MI | 48304 | |
| Wellman Inc | | 5146 Pkwy Plaza Blvd | | | | Charlotte | NC | 28217 | |
| Wellman Inc | | 1040 Broad St Ste 302 | | | | Shrewsbury | NJ | 07702-431 | |
| Wellman Inc | | 520 Kingsburg Hwy | | | | Johnsonville | SC | 29555 | |
| Wellman Inc  Eft | | Dept 952138 | | | | Atlanta | GA | 31192-2138 | |
| Wellman Inc / Plastics Di | | PO Box 188 | | | | Johnsonville | SC | 29555 | |
| Wellman Inc Eft | | Dept 952138 | | | | Atlanta | GA | 31192-2138 | |
| Wellman Kendall | | 8210 Area Dr | | | | Saginaw | MI | 48609 | |
| Wellman Raymond | Wellman Raymond | 1110 Harbor Hill St | 1110 Harbor Hill St | | | Winter Garden | FL | 34787 | |
| Wellman Raymond | | 1110 Harbor Hill St | | | | Winter Garden | FL | 34787 | |
| Wellman Raymond | | 4021 Haws Ln | | | | Orlando | FL | 32814-6576 | |
| Wellman Raymond | | | | | | | | | |
| Wellman Reginald | | 1253 Timothy | | | | Saginaw | MI | 48638 | |
| Wellman Thermal Systems Corp | | 1 Progress Rd | | | | Shelbyville | IN | 46176-1837 | |
| Wellman Thermal Systems Inc | | PO Box 5988 | | | | Indianapolis | IN | 46255-5988 | |
| Wellman Thermal Systems Inc | | Remove Eft 1 7 96 Eft | PO Box 5988 | | | Indianapolis | IN | 46255-5988 | |
| Wellmon Keith | | 10326 Nancy Dr | | | | Meadville | PA | 16335 | |
| Wellness Connection Of The | | Miami Valley | West Medical Plaza | 1 Elizabeth Pl Ste 110 | | Dayton | OH | 45408 | |
| Wellness Connection Of The Miami Valley | | West Medical Plaza | 1 Elizabeth Pl Ste 110 | | | Dayton | OH | 45408 | |
| Wells Allan | | 23 West Crest Dr | | | | Rochester | NY | 14606 | |
| Wells Angela | | 3105 Williamsburg St Nw | | | | Warren | OH | 44485-2256 | |
| Wells Angiela | | 204 Lovett Dr | | | | Clinton | MS | 39056 | |
| Wells Avenue Deposit Account | | C O Federal Sav Bk | PO Box 1275 | | | Waltham | MA | 2154 | |
| Wells Avenue Deposit Account  C O Federal Sav Bk | | PO Box 1275 | | | | Waltham | MA | 2154 | |
| Wells Beatrice | | 5930 Fontaine Pk Dr | | | | Jackson | MS | 39206 | |
| Wells Cathy | | 17 Railroad Ave | | | | Valleyhead | AL | 35989 | |
| Wells Cedric | | 1547 Dorgan St | | | | Jackson | MS | 39204 | |
| Wells Chauncey | | 157 Perry House Rd Apt A11 | | | | Fitzgerald | GA | 31750-8880 | |
| Wells Chauncey | | 119 Stafford Dr | | | | Clinton | MS | 39056 | |
| Wells College | | Finacial Aid | PO Box 500 | | | Aurora | NY | 13026-0500 | |
| Wells College Finacial Aid | | PO Box 500 | | | | Aurora | NY | 13026-0500 | |
| Wells Corinthians | | 4204 23rd St | | | | Northport | AL | 35476 | |
| Wells County Clerk Support | | Courthouse 2nd Fl | | | | Bluffton | IN | 46714 | |
| Wells County Court Clerk | | 102 Market St West | | | | Bluffton | IN | 46714 | |
| Wells County In | | Wells County Collector | 102 W Market St | Ste 204 | | Bluffton | IN | 46714 | |
| Wells Cti | | 2102 W Quail Ave Ste 2 | | | | Phoenix | AZ | 85027 | |
| Wells Cti | | PO Box 30000 Dept 5028 | | | | Hartford | CT | 06150-5028 | |
| Wells Cti | | C o Skyline Sales | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| Wells Cti | | 1602 Logan Woods Dr | | | | Hubbard | OH | 44425 | |
| Wells Deborah | | 2418 Rollingview Ave | | | | Beavercreek | OH | 45431-2323 | |
| Wells Dennis | | 244 Kyser Blvd | Apt 501 | | | Madison | AL | 35758 | |
| Wells Dennis | | 1732 E Alex Bell Rd | | | | Centerville | OH | 45459-2604 | |
| Wells Donald | | 6199 W 250 S | | | | Russiaville | IN | 46979 | |
| Wells Earl | | 3743 Lee Dr | | | | Jackson | MS | 39212 | |
| Wells Eddie | | 2414 Van Etten St | | | | Saginaw | MI | 48601-3374 | |
| Wells Eddie | | 5930 Fontaine Pk Dr | | | | Jackson | MS | 39206 | |
| Wells Edwin | | 428 W 550 N | | | | Kokomo | IN | 46901 | |
| Wells Equipment Sales Inc | | 534 Homer Rd | | | | Litchfield | MI | 49252 | |
| Wells Eric | | 541 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Wells Eric | | 824 W Woodland Ave | | | | Youngstown | OH | 44502-1772 | |
| Wells Eula F | | PO Box 303 | | | | Sharps Chapel | TN | 37866-0303 | |
| Wells Evan | | 7740 Turtlehead Ct | | | | Dayton | OH | 45414 | |
| Wells Fargo B | | Nw 8113 | PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Wells Fargo B | | | | | | | | | |
| Wells Fargo Bank Northwest Trustee | Corporate Trust Services | 299 South Main St | 12th Fl | | | Salt Lake City | UT | 84111 | |
| Wells Fargo Bank Northwest | | 299 South Main St | 12th Fl | | | Salt Lake City | UT | 84111 | |
| Wells Fargo Business Credit | | Assignee Nutrans Inc | Department 1078 | | | Denver | CO | 80291-1078 | |
| Wells Fargo Business Credit In | | Assignee For | Automotive Testing Labs Inc | | | Denver | CO | 80211-1099 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 901 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Business Credit In Itf Automotive Test Labs Inc | | PO Box 5606 | | Inc | | Denver | CO | 80217-5606 | |
| Wells Fargo Business Credit Inc | Attn General Counsel | 26677 West 12 Mile Rd | | | | Southfield | MI | 48034 | |
| Wells Fargo Business Credit Inc | | Assignee Presenting Solutions | PO Box 5606 | | | Denver | CO | 80217-5606 | |
| Wells Fargo Business Credit Inc | | Assignee Ptc Alliance | Dept 1494 | | | Denver | CO | 80291-1494 | |
| Wells Fargo Equip Fin | | Nw 8178 | PO Box 1450 | | | Minneapolis | MN | | |
| Wells Fargo Financial | | 220 Astro Shopcenter | | | | Newark | DE | 19711 | |
| Wells Fargo Financial | | PO Box 98789 | | | | Las Vegas | NV | 89193 | |
| Wells Fargo Financial | | 2219 S W 74th Ste 108 | | | | | OK | 73159 | |
| Wells Fargo Financial | | 1547 E Racine Ave | | | | Waukesha | WI | 53186 | |
| Wells Fargo Financial Leasing Inc | | PO Box 6167 | | | | Carol Stream | IL | 60197-6167 | |
| Wells Gary | | 438 South St | | | | Blissfield | MI | 49228 | |
| Wells Glean | | 2387 Dandelion Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Wells Gordon G | | 4522 Boxwood Ct | | | | Rochester | MI | 48306 | |
| Wells James | | 6293 Welker Dr | | | | Indianapolis | IN | 46236 | |
| Wells James | | 622 Nakoma Dr | | | | Jackson | MS | 39206 | |
| Wells James | | 5104 Lauderdale Dr | | | | Dayton | OH | 45439 | |
| Wells Jason | | 4173 Lyndell Dr | | | | Beavercreek | OH | 45432 | |
| Wells Jeffrey | | 8179 State Route 5 | | | | Kinsman | OH | 44428 | |
| Wells John | | PO Box 5539 | | | | Flint | MI | 48505 | |
| Wells Joyce I | | 317 E Vienna St | | | | Clio | MI | 48420-1424 | |
| Wells Jr Kirk | | 9344 W Saginaw PO Box 145 | | | | Richville | MI | 48758 | |
| Wells Jr Porter | | 415 Lakeshore Rd | | | | Jackson | MS | 39212 | |
| Wells Kathleen A | | 357 N Walnut St | | | | Peru | IN | 46970-1583 | |
| Wells Kelly | | 136 Reniger Ct | Apt 320 | | | East Lansing | MI | 48823 | |
| Wells Kenneth | | 3005 Elva Dr | | | | Kokomo | IN | 46902-2939 | |
| Wells Kimberly | | 541 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Wells Laura | | 6150 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Wells Leslie | | 1148 E Vienna Rd | | | | Clio | MI | 48420 | |
| Wells Lynette | | 221 W Main St | | | | New Lebanon | OH | 45345 | |
| Wells M D | | 77 Little Heyes St | | | | Liverpool | | L5 6SF | United Kingdom |
| Wells Manufacturing Co | | 7800 N Austin | | | | Skokie | IL | 60077 | |
| Wells Manufacturing Co | | Dura Bar Div | 1800 W Lake Shore Dr | | | Woodstock | IL | 60098 | |
| Wells Manufacturing Corp | Accounts Payable | PO Box 70 | | | | Fond Du Lac | WI | 54936-0070 | |
| Wells Manufacturing Corp Eft | | 26 S Brooke St | | | | Fond Du Lac | WI | 54935 | |
| Wells Manufacturing Corporation | | PO Box 70 | | | | Fond Du Lac | WI | 54936-0070 | |
| Wells Marsha | | 6293 Welker Dr | | | | Indianapolis | IN | 46236 | |
| Wells Mfg Corp | | 26 S Brooke St | | | | Fond Du Lac | WI | 54935-400 | |
| Wells Nathaniel | | 2411 Rosina Dr | | | | Miamisburg | OH | 45342 | |
| Wells Norma | | 3209 Kirkwood Ln | | | | Flint | MI | 48504-3819 | |
| Wells Operating Partnership LP | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Wells Operating Partnership Lp | | C O Wells Mgmt Co Dept 01512 | PO Box 926040 Dept 01512 | Rmt Add Chng 07 29 04 Ob | | Norcross | GA | 30010-6040 | |
| Wells Operating Partnership Lp | | PO Box 926040 | | | | Norcross | GA | 30010-6040 | |
| Wells Operating Partnership Lp C O Wells Mgmt Co | | PO Box 926040 Dept 01512 | | | | Norcross | GA | 30010-6040 | |
| Wells Ossie | | 9373 Greensport Rd | | | | Ashville | AL | 35953 | |
| Wells Ossie Mae | | 9373 Greensport Rd | | | | Ashville | AL | 35953 | |
| Wells Phyllis | | 25 Eagle Point | | | | Cortland | OH | 44410 | |
| Wells Phyllis J | | 153 E Bishop Ave | | | | Flint | MI | 48505-3323 | |
| Wells Rebecca | | 6150 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Wells Rene | | 6801 N 30th St | | | | Mcallen | TX | 78504 | |
| Wells Rhett | | 1406 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Wells Richard | | 6147 W 250 S | | | | Russiaville | IN | 46979 | |
| Wells Richard | | 865 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Wells Rondall | | 1807 Lake Shore Dr Apt J | | | | Anderson | IN | 46012 | |
| Wells Samuel | | 1056 Royal Crest Dr | | | | Flint | MI | 48532 | |
| Wells Samuel | | 1056 Royal Crest Dr | | | | Flint Twp | MI | 48532 | |
| Wells Samuel R Ii | | 403 Main St | | | | Grambling | LA | 71245 | |
| Wells Samuel R Ii | | PO Box 4505 | | | | Grambling | LA | 71245 | |
| Wells Sean | | 2149 Corwall Dr | | | | Xenia | OH | 45385 | |
| Wells Sharon | | PO Box 451 | | | | Bolton | MS | 39041 | |
| Wells Sherry | | 4410 Dinsmore Dr | | | | Tipp City | OH | 45371 | |
| Wells Siovhan | | 4208 Chennault Ave | | | | Jackson | MS | 39209 | |
| Wells Sr David | | 1936 S 450 E | | | | Anderson | IN | 46017 | |
| Wells Stanley | | 5407 Marshall Rd | | | | Kettering | OH | 45429 | |
| Wells Stephanie | | 2418 Rollingview Dr | | | | Beavercreek | OH | 45431 | |
| Wells Superior Court | | 3rd Fl Courthouse | | | | Bluffton | IN | 46714 | |
| Wells Superior Ct | | 3rd Flr Courthouse | | | | Bluffton | IN | 46714 | |
| Wells Susie Ellen | | 2049 Westbourne Dr | | | | Loveland | CO | 80538 | |
| Wells Tanika | | 6631 Presidential Dr | | | | Jackson | MS | 39213 | |
| Wells Tanya | | 1406 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Wells Teresa | | 336 Brownstone Dr | | | | Englewood | OH | 45322-1712 | |
| Wells Terry | | PO Box 68112 | | | | Jackson | MS | 39206 | |
| Wells Thomas C | | 389 Pump Station Rd | | | | Glenwood | AR | 71943 | |
| Wells Timothy | | 3912 Eileen Rd | | | | Kettering | OH | 45429 | |
| Wells Tonya | | 4309 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Wells Vernon | | 101 N Mckinley St | | | | Ocilla | GA | 31774-1626 | |
| Wells William | | 853 Brande Dr | | | | Eaton | OH | 45320 | |
| Wells William | | 3443 Gamut Dr | | | | Riverside | OH | 45424 | |
| Wells Zebton | | 2387 Dandelion Ln Sw Ly | | | | Bogue Chitto | MS | 39629-9364 | |
| Wellsand Timothy | | 3734 E 600 N | | | | Peru | IN | 46970 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wellsaw | | 2829 N Burdick | | | | Kalamazoo | MI | 49007 | |
| Wellspring Fitness Equipment | | N30 W22377 Green Rd Ste E | | | | Waukesha | WI | 53186 | |
| Welsby William E | | Advanced Burners & Control | 7695 Jewett Holmwood Rd | | | Orchard Pk | NY | 14127 | |
| Welsby William E | | Dba Advanced Burners & | Controls Co | PO Box 164 | | Orchard Pk | NY | 14127 | |
| Welsby William E Dba Advanced Burners and | | Controls Co | PO Box 164 | | | Orchard Pk | NY | 14127 | |
| Welsh Bradley | | 629 E 600 N | | | | Kokomo | IN | 46901-3054 | |
| Welsh Brian | | 7508 N Mason Rd | | | | Merrill | MI | 48637 | |
| Welsh C | | 21 Andros Circuit | | | | Mindarie | | 6030 | Australia |
| Welsh Daniel | | 15893 Ithaca Rd | | | | Saint Charles | MI | 48655-9743 | |
| Welsh G | | 7 Kestral Dene | Fazakerley | | | Liverpool | | L100NR | United Kingdom |
| Welsh Gordon | | 316 Knorwood Dr | | | | Rochester | MI | 48306 | |
| Welsh J | | 21 Andros Circuit | Minarie | | | Perth | | 6027 | Australia |
| Welsh Machine Tool Co Inc | | Amera Seiki | 1800 Landmeier Rd | | | Elk Grove Village | IL | 60007 | |
| Welsh Machinery | | 1390 Gateway Dr Ste 1 | | | | Elgin | IL | 60123 | |
| Welsh Machinery Sales Inc | | 7471 Tyler Blvd Unit P | | | | Mentor | OH | 44060-5413 | |
| Welston Mary A | | Rr 1 Box 225 | | | | Butler | MO | 64730-9624 | |
| Welt Richard J | | At Law | 673 Mohawk St Ste 203 | Add Chg 3 07 02 Cp | | Columbus | OH | 43206 | |
| Welt Richard J Attorney At Law | | 673 Mohawk St Ste 203 | | | | Columbus | OH | 43206 | |
| Weltec Systems Uk Ltd | | Letchworth Garden City | Works Rd | | | Hertfordshire | | SG6 1GB | United Kingdom |
| Welter Eric | | 4688 Bloomfield Dr | | | | Bay City | MI | 48706 | |
| Welter Mary Ann | | 4626 W Tripoli Ave | | | | Milwaukee | WI | 53220 | |
| Welter Thomas J | | 5934 Fraser Rd | | | | Bay City | MI | 48706-9729 | |
| Welther Deborah L | | 8674 Unionville Rd | | | | Sebewaing | MI | 48759-9554 | |
| Weltman Weinberg & Reis | | 755 W Big Beaver Rd 1820 | | | | Troy | MI | 48084 | |
| Weltman Weinberg & Reis Co | | PO Box 5996 | | | | Cleveland | OH | 44101-0996 | |
| Weltman Weinberg & Reis Co Lpa | | Add Chg 9 97 5 98 | 175 S 3rd St Ste 900 | | | Columbus | OH | 43215 | |
| Weltman Weinberg & Reis Co Lpa | | PO Box 71263 | | | | Cleveland | OH | 44191-0001 | |
| Weltman Weinberg and Reis Co | | PO Box 5996 | | | | Cleveland | OH | 44101-0996 | |
| Weltman Weinberg and Reis Co Lpa | | 175 S 3rd St Ste 900 | | | | Columbus | OH | 43215 | |
| Weltman Weinberg and Reis Co Lpa | | PO Box 71263 | | | | Cleveland | OH | 44191-0001 | |
| Weltman, Weinberg & Reis Co., L.P.A. | | 175 South Third Street 900 | | | | Columbus | OH | 43215 | |
| Welty Heather | | 119 W Rockwell | | | | Fenton | MI | 48430 | |
| Welwyn Components Limited | | Welwyn Electronics Pk | Bedlington | Northumberland | | | | 0NE22- 7AA | United Kingdom |
| Welwyn Components Limited | | Welwyn Electronics Pk | Bedlington | Northumberland | | | | NE22 7AA | United Kingdom |
| Welwyn Components Limited Welwyn Electronics Park | | Bedlington | Northumberland | | | England | | 0NE22- 7AA | United Kingdom |
| Welwyn Components Limited Welwyn Electronics Park | | Bedlington | Northumberland | | | England | | NE22 7AA | United Kingdom |
| Welwyn Components Ltd | Accounts Payable | Welwyn Electronics Pk | | | | Bedlington | | NE22 7AA | United Kingdom |
| Welwyn Components Ltd | B Alderton | Welwyn Components Limited | Welwyn Electronics Pk Bedlington | | | Northumberland | NE22 7AA | | Uk |
| Welwyn Components Ltd | | C o Ro Whitesell | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346-2314 | |
| Welwyn Components Ltd | | Welwyn Electronics Pk | | | | Bedlington Northumb | | NE22 7AA | United Kingdom |
| Wemco | | Weber Electric Manf | 22950 Industrial Dr West | | | St Clair Shores | MI | 48080 | |
| Wemco | | 3400 S Prble Cnty Line Rd | | | | West Alexandria | OH | 45381-9611 | |
| Wemco Inc  Eft | | 3400 S Preble Co Ln Rd | | | | West Alexandria | OH | 45381 | |
| Wemco Inc Eft | | 3400 S Preble Cnty Line Rd | | | | West Alexandria | OH | 45381 | |
| Wemmer William C | | 131 E Main St | | | | Donnelsville | OH | 45319-0000 | |
| Wems Electronics | | PO Box 528 | | | | Hawthorne | CA | 90251 | |
| Wems Inc | | Vacuum atmospheres Div | 4652 W Rosecrans Ave | | | Hawthorne | CA | 90250 | |
| Wen Shenbing | | 6201 Fox Glen Dr Apt 194 | | | | Saginaw | MI | 48603 | |
| Wendall August Forge Inc | | 620 Madison Ave | | | | Grove City | PA | 16127 | |
| Wendel Construction Inc | | 95 John Muir Dr Ste 100 | | | | Buffalo | NY | 14228 | |
| Wendel Howard T | | 3008 Norman St | | | | Niagara Falls | NY | 14305-2320 | |
| Wendel Susan | | 1996 Miles Rd | | | | Lapeer | MI | 48446 | |
| Wendell August Forge Inc | | 620 N Madison Ave | | | | Grove City | PA | 16127 | |
| Wendell D Mitchem | | 6181 Benzing Dr | | | | Fairfield | OH | 45014-530 | |
| Wendell D Mitchem | | 6181 Benzing Dr | | | | Fairfield | OH | 45014-5302 | |
| Wendeln John R | | 2048 Brainard Dr | | | | Kettering | OH | 45440-2824 | |
| Wendeln Lesa | | 5045 Spice Court | | | | Lebanon | OH | 45036 | |
| Wendeln Susan | | 3509 Hackney Dr | | | | Kettering | OH | 45420 | |
| Wendig Associates Inc | | 71 Bustleton Pike | | | | Feasterville | PA | 19053 | |
| Wendland Douglas D | | 5411 Oregon Trl | | | | Lapeer | MI | 48446-8015 | |
| Wendland Larry D | | 3058 Merrill Ave | | | | Clearwater | FL | 33759-3449 | |
| Wendler Paul | | 228 Reynick | | | | Saginaw | MI | 48602 | |
| Wendler Paul O | | 228 Reynick | | | | Saginaw | MI | 48602-3153 | |
| Wendler Robert | | 1880 Quaker Rd | | | | Barker | NY | 14012 | |
| Wendler Scott | | 191 Van Wormer | | | | Saginaw | MI | 48609 | |
| Wendling Adam | | 18359 Lincoln Rd | | | | New Lothrop | MI | 48460 | |
| Wendling Brian | | 3175 E Navaho Trail | | | | Hemlock | MI | 48626 | |
| Wendling Douglas | | 4552 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Wendling Eugene J | | 890 Schust Rd | | | | Saginaw | MI | 48604-1582 | |
| Wendling Fredrick J | | 4353 Volkmer Rd | | | | Chesaning | MI | 48616-9729 | |
| Wendling Gerard | | 1708 E 44th St | | | | Anderson | IN | 46013 | |
| Wendling James | | 4302 Lutheran Church Rd | | | | Germantown | OH | 45327-9570 | |
| Wendling John K | | 1330 S 600 W | | | | Swayzee | IN | 46986 | |
| Wendling Kenneth | | 11689 Dice Rd | | | | Freeland | MI | 48623 | |
| Wendling Patterns Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Wendling Patterns Inc | | 2121 Jergens Rd | | | | Dayton | OH | 45404-122 | |
| Wendling Robert | | 6296 S Hunters Run | | | | Pendleton | IN | 46064 | |
| Wendling Robert | | 4379 Volkmer Rd | | | | Chesaning | MI | 48616 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 903 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wendling Ronald | | 3710 Cozy Camp Rd | | | | Moraine | OH | 45439 | |
| Wendling Scott | | 14949 Bueche Rd | | | | Montrose | MI | 48457 | |
| Wendling Stephen | | 120 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Wendling Tiffany | | 4302 Lutheran Church Rd | | | | Germantown | OH | 45327 | |
| Wendling William C | | 9145 Johnstone Rd | | | | New Lothrop | MI | 48460-9634 | |
| Wendt Barbara L | | 5014 E Stanley | | | | Flint | MI | 48506 | |
| Wendt Christine | | 2458 Niagara Rd | | | | Niagara Falls | NY | 14304 | |
| Wendt Crane & Rigging | | 1322 Garfield St | | | | Wabash | IN | 46992 | |
| Wendt Crane and Rigging | | PO Box 666 | | | | Wabash | IN | 46992 | |
| Wendt Dave | | 32526 W Inspiration Rd | | | | Golden | CO | 80403 | |
| Wendt David | | 2860 Watson | | | | Tustin Ranch | CA | 92782 | |
| Wendt David N | | 3326 Upper Mountain Rd | | | | Sanborn | NY | 14132-9105 | |
| Wendt Diacraft Inc | | Dept 78084 PO Box 78000 | | | | Detroit | MI | 48278-0084 | |
| Wendt Diacraft Inco | | Formly Wendt Dunnington 11 99 | 30975 Century Dr | Remit Uptd 11 99 | | Wixom | MI | 48393 | |
| Wendt Dunnington | Kathy Haines | Linfield Corp. Ctr | 546 Enterprise Dr | | | Royersford | PA | 19468 | |
| Wendt Dunnington Co | | 546 Enterprise Dr | | | | Royersford | PA | 19468 | |
| Wendt Edward | | 4312 N Hintz Rd | | | | Owosso | MI | 48867-9305 | |
| Wendt Franklin P | | 3630 Lower Mt Rd | | | | Sanborn | NY | 14132-9114 | |
| Wendt John | | 19729 Allisonville Rd | | | | Noblesville | IN | 46060 | |
| Wendt John & Sons | | 1322 Garfield | | | | Wabash | IN | 46992 | |
| Wendt John M | | 19729 Allisonville Rd | | | | Noblesville | IN | 46060-1114 | |
| Wendt John M | | 5058 Murphy Dr | | | | Flint | MI | 48506-2139 | |
| Wendt Matthew | | 2454 Niagara Rd Upper | | | | Niagara Falls | NY | 14304 | |
| Wendt Peter | | 8 Chelten Rise | | | | Fairport | NY | 14450 | |
| Wendy Duncan | | 5117 Glenshire Dr | | | | Loxley | AL | 36551 | |
| Wendy G Nitzel | | 3117 Big Oak Dr | | | | Midwest City | OK | 73110 | |
| Wendy G Nitzel | | 909 N Gale | | | | Moore | OK | 73160 | |
| Wendy Morgan | | 4170 Spinnaker Dr 1024c | | | | Gulf Shores | AL | 36547 | |
| Wendy Russell | | 25222 Via De Anza | | | | Laguna Niguel | CA | 92677 | |
| Wendzik Harry F | | 9311 W Lake | | | | Montrose | MI | 48457-9715 | |
| Wenesco Inc | | 3990 W Barry | | | | Chicago | IL | 60618 | |
| Wenesco Inc | | 3990 W Barry Ave | | | | Chicago | IL | 60618 | |
| Wenesco Inc | | PO Box 59303 | 3990 W Barry | | | Chicago | IL | 60659 | |
| Wenesco Inc | | 6417 N Ravenswood Ave | | | | Chicago | IL | 60659-0303 | |
| Wenesco Inc | | PO Box 59303 | | | | Chicago | IL | 60659-0303 | |
| Weng Diane | | 1123 Stonehenge Rd | | | | Flint | MI | 48532-3222 | |
| Weng Hao | | 2001 Balwood Dr | | | | Fullerton | CA | 92831 | |
| Wenger Brandi | | 5123 East Daniels | | | | Peru | IN | 46970 | |
| Wenger Edith | | 334 Sheffield Ave | | | | Flint | MI | 48503 | |
| Wenger James | | 11473 Buchanan St | | | | Grand Haven | MI | 49417 | |
| Wenger Timothy | | 841 Westgate Dr | | | | Anderson | IN | 46012 | |
| Wenglor | Judie Kelly | 2280 Grange Hall Rd | | | | Beavercreek | OH | 45431 | |
| Wenglor Sensors Ltd | Tobias Schmitt | 2280 Grange Hall Rd. | | | | Beavercreek | OH | 45431 | |
| Wenglor Sensors Ltd | | 2280 Grange Hall Rd | | | | Beavercreek | OH | 45431 | |
| Wengrzycki Patricia | | 778 Walnut St | | | | Lockport | NY | 14094 | |
| Wenn Frederick T | | 6701 Forty Mile Point Rd | | | | Rogers City | MI | 49779-9504 | |
| Wenn Lisa | | 2513 Rushbrook Dr | | | | Flushing | MI | 48433 | |
| Wennberg Samuel | | 332 Windy Run Dr | | | | Doylestown | PA | 18901 | |
| Wenner Michael | | 4225 Island Pk Dr | | | | Waterford | MI | 48329 | |
| Wenning Mark | | 5082 Seville Dr | | | | Englewood | OH | 45322 | |
| Wenning Patricia | | 3818 Harper Dr | | | | Lafayette | IN | 47905 | |
| Wenning Terry J | | 819 Cecelia Dr | | | | Coldwater | MI | 45828-1533 | |
| Wenninger Co Inc  Eft Milwaukee Refrigeration Co Div | | PO Box 51948 | | | | New Berlin | WI | 53151 | |
| Wenninger Co Inc The | | Milwaukee Refrigeration Co Div | W234N2830 Paul Rd | | | Pewaukee | WI | 53072-5731 | |
| Wenos Kelly | | 6222 Pine Needle Dr | | | | Clarkston | MI | 48346 | |
| Wenos Vincent | | 14209 Matt St | | | | Carmel | IN | 46033 | |
| Wensel Darla | | 5062 Glenmore Rd | | | | Anderson | IN | 46012 | |
| Wensel Sherry | | 7509 Struthers Rd | | | | Poland | OH | 44514 | |
| Wensley William | | 909 Sycamore Dr | | | | Niagara Falls | NY | 14304-1964 | |
| Wenta Dwight | | 623 Goodrich Rd | PO Box 224 | | | Fostoria | MI | 48435 | |
| Wentland David N | | 4322 Sunset Dr | | | | Lockport | NY | 14094-1234 | |
| Wentland Diesel | Mr Lorin Wentland | 84455 Hwy 11 | | | | Milton Freewater | OR | 97862 | |
| Wentland William | | 6530 Broadway | | | | Lancaster | NY | 14086 | |
| Wentworth Land Co | | 107 Se Grand Ave | | | | Portland | OR | 97214 | |
| Wentworth Robert | | 12858 N Budd Rd | | | | Burt | MI | 48417-9439 | |
| Wentworth Tammy | | 1200 Crystal Dr | | | | Brookfield | WI | 53005 | |
| Wentz Anthony | | 433 Stowell Dr | | | | Rochester | NY | 14616 | |
| Wentz Bryan | | 621 Wild Ridge Ct | | | | Noblesville | IN | 46060 | |
| Wentz Cory | | 7276 W 100 S | | | | Kokomo | IN | 46902 | |
| Wenz Laura | | 1363 Brys Dr | | | | Grosse Pte Wd | MI | 48236 | |
| Wenz William | | 1771 W Taylor St | | | | Kokomo | IN | 46901 | |
| Wenzel Edward | | 1939 Beech Ln | | | | Troy | MI | 48083-1708 | |
| Wenzel Lori | | 1070 Holly Hock Dr | | | | Grand Blanc | MI | 48439 | |
| Wenzlick Donald | | 7435 Cross Creek Dr | | | | Swartz Creek | MI | 48473-1494 | |
| Wenzlick John | | 8416 Johnstone Rd | | | | New Lothrop | MI | 48460-9703 | |
| Wenzlick Stanley | | 17623 Briggs Rd | | | | Chesaning | MI | 48616 | |
| Werbelow Joel | | 11306 Bunker Ct | | | | Kokomo | IN | 46901 | |
| Werblan Michael S | | 9628 Cain Dr Ne | | | | Warren | OH | 44484-1718 | |
| Werco Mfg Inc | | 415 East Houston | | | | Broken Arrow | OK | 74012 | |
| Werich Rebecca | | 1662 E 550 N | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Werkhiser Gregory | | 2613 Ohio Ave | | | | Flint | MI | 48506 | |
| Werking Paul | | 26525 Table Meadow Rd | | | | Auburn | CA | 95602 | |
| Werling Jamie | | 2803 Cliffwood Ln | | | | Fort Wayne | IN | 46825 | |
| Werner Brad | | 4697 Schauman Dr | | | | Bay City | MI | 48706 | |
| Werner Co | | 93 Werner Rd | | | | Greenville | PA | 16125 | |
| Werner Co | Howard Berneburg Credit Mgr | 2584 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Werner Co | | 93 Werner Rd | PO Box 580 | | | Greenville | PA | 16125 | |
| Werner Co | | 93 Werner Rd Credit Dept | Add Chg Per Ltr 072905 Lc | | | Greenville | PA | 16125 | |
| Werner Co | | 93 Werner Rd | | | | Greenville | PA | 16125-943 | |
| Werner Co Eft | | 93 Werner Rd Credit Dept | Add Chg Per Ltr 07 29 05 Lc | | | Greenville | PA | 16125 | |
| Werner Debra | | 8464 Fallahay Rd | | | | Millington | MI | 48746 | |
| Werner Enterprises Inc | | 14507 Frontier Rd | | | | Omaha | NE | 68138 | |
| Werner Enterprises Inc | | I 80 & Hwy 50 | PO Box 3116 | | | Omaha | NE | 68103-0116 | |
| Werner Enterprises Inc | | I 80 and Hwy 50 | PO Box 3116 | | | Omaha | NE | 68103-0116 | |
| Werner Holding Co Pa Inc | | 93 Werner Rd | | | | Greenville | PA | 16125-943 | |
| Werner John | | 139 Hill Rd | | | | Hilton | NY | 14468-1109 | |
| Werner Joseph | | 2809 Hinde Ave | | | | Sandusky | OH | 44870 | |
| Werner Kevin | | 9561 Belmar Ct | | | | Noblesville | IN | 46060 | |
| Werner Kristy | | 1648 Larchwood Dr | | | | Dayton | OH | 45432 | |
| Werner Mark | | 1608 Helen St | | | | Bay City | MI | 48708 | |
| Werner Paul | | 167 Vanessa Dr | | | | W Alexandria | OH | 45381 | |
| Werner Randy | | 999 E Blackmore Rd | | | | Mayville | MI | 48744 | |
| Werner Rieder | | Peter Jordan Strasse 145 2 4 | | | | Veinna | | 1180 | Austria |
| Werner Sidney | | 8464 Fallahay Rd | | | | Millington | MI | 48746 | |
| Werner Todd | Mike Szabo | 5381 W. 86th St | | | | Indianapolis | IN | 46268 | |
| Werner Todd Pump Co | | 5381 W 86th St | | | | Indianapolis | IN | 46268 | |
| Werner Todd Pump Co Eft | | 5381 W 86th St | | | | Indianapolis | IN | 46268 | |
| Werner Todd Pump Co Inc | | 5381 W 86th St | | | | Indianapolis | IN | 46268-1501 | |
| Werner William | | 418 Kenilworth Se | | | | Warren | OH | 44483 | |
| Wernette Jerry | | 3109 Wagon Trail | | | | Flint | MI | 48507 | |
| Wernette John | | W128 S7110 Flintlock Tr | | | | Muskego | WI | 53150 | |
| Wernholm Lee | | 6206 Hugh St | | | | Burton | MI | 48509 | |
| Wernicki Donald | | 9811 Limehouse Dr | | | | Clarence | NY | 14031 | |
| Werre Michael | | 2900 Northwind Dr | 714 | | | East Lansing | MI | 48823 | |
| Werth Donald A | | 533 Trimmer Rd | | | | Spencerport | NY | 14559-1017 | |
| Werth Gary | | 4970 Shunpike Rd | | | | Lockport | NY | 14094 | |
| Werth Jenny | | 2023 Harry St | | | | Saginaw | MI | 48602 | |
| Werth Marc | | 3966 Slusaric Rd | | | | N Tonawanda | NY | 14120 | |
| Wertman Adam | | 1 Beverly Ave | | | | Lockport | NY | 14094 | |
| Werts Aaron | | PO Box 676 | Elmwood Calvin Station | | | Syracuse | NY | 13205 | |
| Wertz Bradley | | 17503 Dalton Court | | | | Noblesville | IN | 46060 | |
| Wertz Gary D | | 1524 N Market St | | | | Kokomo | IN | 46901-2370 | |
| Wertz Steven | | 1106 S 725 W | | | | Goldsmith | IN | 46045 | |
| Wes Garde Components | | 300 Enterprise Dr | | | | Westerville | OH | 43081 | |
| Wes Garde Components Group Inc | Greg | 75 Locust St | | | | Hartford | CT | 6114 | |
| Wes Garde Components Group Inc | Accounts Payable | Midwest Switch And Controls | 4301 Rider Trl Ste 300 | | | Earth City | MO | 63045 | |
| Wes Holsapple And Associates | | Inc | 660 Lakeland East Dr | Ste 408 | | Jackson | MS | 39208 | |
| Wes Holsapple And Associates | | Inc | 863 Centre St | Ste D | | Ridgeland | MS | 39157-4500 | |
| Wes Holsapple And Associates Inc | | 660 Lakeland East Dr | Ste 408 | | | Jackson | MS | 39208 | |
| Wes Holsapple And Associates Inc | | 863 Centre St | Ste D | | | Ridgeland | MS | 39157-4500 | |
| Wes Pro Fleet Services Inc | | 52188 Van Dyke Ste 212 | | | | Shelby Township | MI | 48316 | |
| Wes T Rans Ltd | | 515 Oak Point Hwy | | | | Winnipeg | MB | R2R 1V2 | Canada |
| Wes Tech Inc | | Wes Tech Automation | 720 Dartmouth Ave | | | Buffalo Grove | IL | 60089-690 | |
| Wes Tech Inc | | Wes Tech Automation | 720 Dartmouth Ln | | | Buffalo Grove | IL | 60089-6902 | |
| Wes Tech Inc Eft | | 720 Dartmouth Ln | | | | Buffalo Grove | IL | 60089 | |
| Wes Tech Inc Eft | | 720 Dartmouth Ln | Nte 0006230955591 | | | Buffalo Grove | IL | 60089 | |
| Wesbell Automotive Services | | 3135 Pine Tree Rd Ste 2a | | | | Lansing | MI | 48911 | |
| Wesbell Dedicated Assembly Ltd | | Div Of Wesbell Group Of Co Inc | 2702 Weck Dr | | | Research Triangle Pk | NC | 27709 | |
| Wesbell Dedicated Assembly Ltd Div Of Wesbell Group Of Co Inc | | PO Box 12833 | | | | Research Triangle Pk | NC | 27709 | |
| Wesbell Group of Companies | | | | | | | | | |
| Wesbell Group Of Companies Inc | | 2365 Matheson Blvd E | | | | Mississauga | ON | L4W 5C2 | Canada |
| Wesbrooks Billie J | | 305a Avondale Dr | | | | Clinton | MS | 39056-3469 | |
| Wesbrooks Inc | | 2012 Sheppard Access Rd | | | | Wichita Falls | TX | 76304 | |
| Wesbrooks Inc | | 2012 Sheppard Access Rd | | | | Wichita Falls | TX | 76307 | |
| Wesbrooks Inc | | PO Box 534 | | | | Wichita Falls | TX | 76307 | |
| Wesby Allen | | 1705 Wilhite Rd | | | | Falkville | AL | 35622 | |
| Wescast Industries Inc | | Wescast Usa | 6300 18 1 2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Wescast Industries Inc | | 150 Savannah Oaks Dr | | | | Brantford | ON | N3T 5L8 | Canada |
| Wescast Industries Inc | | PO Box 1600 | | | | Brantford | ON | N3T 5L8 | Canada |
| Weschler Instruments | | 16900 Foltz Pkwy | Transcat | | | Strongsville | OH | 44149-5520 | |
| Weschler Instruments | | PO Box 931422 | | | | Cleveland | OH | 44193-0512 | |
| Wesco Aerospace Bearing Grp | | 2265 Ward Ave Unit C | | | | Simi Valley | CA | 93065 | |
| Wesco Distribution | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Wesco Distribution | Sean Nacey Director Financial Services | 225 W Station Sq Dr Ste 700 | | | | Pittsburgh | PA | 15219-1122 | |
| Wesco Distribution | Terri Smith | 2080 Winners Circle | | | | Dayton | OH | 45404 | |
| Wesco Distribution | Vanessa Cooper | 566 Beauregard St | | | | Mobile | AL | 36603 | |
| Wesco Distribution Inc | Bmohr | 4111 West Mitchell St | Ste 500 | | | Milwaukee | WI | 53215 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wesco Distribution Inc | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Wesco Distribution Inc | Mary Dwyer | 6010 Skyview Dr. | | | | Toledo | OH | 43612 | |
| Wesco Distribution Inc | Terri Smith | 2080 Winners Cir | PO Box 187 | | | Dayton | OH | 45401 | |
| Wesco Distribution Inc | | Industrial Electric Supply Co | 2812 5th Ave S | Irondale Industrial Pk | | Birmingham | AL | 35210 | |
| Wesco Distribution Inc | | Wesco | 4716 Commerical Dr Nw | | | Huntsville | AL | 35816 | |
| Wesco Distribution Inc | | Wesco | 125 32nd St S | | | Birmingham | AL | 35233-3019 | |
| Wesco Distribution Inc | | Wesco | 2639 E Chambers St | | | Phoenix | AZ | 85040 | |
| Wesco Distribution Inc | | Wesco | 1333 State College Pky | | | Anaheim | CA | 92806 | |
| Wesco Distribution Inc | | Wesco | 5 Germay Dr | | | Wilmington | DE | 19804 | |
| Wesco Distribution Inc | | Fmly Ace Electric Supply Co | 5911 Phillips Hwy | | | Jacksonville | FL | 32247-5100 | |
| Wesco Distribution Inc | | 5200 Highland Pky | | | | Smyrna | GA | 30082 | |
| Wesco Distribution Inc | | Wesco | 724 Pine Ave | | | Albany | GA | 31701 | |
| Wesco Distribution Inc | | Wesco 5115 | 737 Oaklawn Ave | | | Elmhurst | IL | 60126 | |
| Wesco Distribution Inc | | PO Box 96699 | | | | Chicago | IL | 60693-6699 | |
| Wesco Distribution Inc | | Wesco | 125 E Murray St | | | Fort Wayne | IN | 46803 | |
| Wesco Distribution Inc | | Wesco | 2809 N Walnut St | | | Muncie | IN | 47303 | |
| Wesco Distribution Inc | | Wesco | 1535 Wilkinson St | | | Shreveport | LA | 71103 | |
| Wesco Distribution Inc | | 408 E Antietam St | | | | Hagerstown | MD | 21740 | |
| Wesco Distribution Inc | | 2857 Enterprise Ct | | | | Saginaw | MI | 48603 | |
| Wesco Distribution Inc | | Wesco | 5711 Enterprise Dr | | | Lansing | MI | 48911 | |
| Wesco Distribution Inc | | Wesco | 3443 Gambrit Cir | | | Kalamazoo | MI | 49001 | |
| Wesco Distribution Inc | | Wesco | 2301 E Truman Rd | | | Kansas City | MO | 64127 | |
| Wesco Distribution Inc | | Wesco | 2457 Valley St | | | Jackson | MS | 39204 | |
| Wesco Distribution Inc | | Wesco | 13535 F St | | | Omaha | NE | 68137-1109 | |
| Wesco Distribution Inc | | Wesco | 1029 Edwards Rd | | | Parsippany | NJ | 7054 | |
| Wesco Distribution Inc | | Wesco | 511 Route 168 | | | Blackwood | NJ | 8012 | |
| Wesco Distribution Inc | | Wesco | 1161 E Glendale Ave | | | Sparks | NV | 89431 | |
| Wesco Distribution Inc | | Wesco | 6010 Skyview Dr | | | Toledo | OH | 43612 | |
| Wesco Distribution Inc | | Wesco | 1342 W 4th St | | | Mansfield | OH | 44906 | |
| Wesco Distribution Inc | | Wesco | 2100 Harding Hwy | | | Lima | OH | 45802 | |
| Wesco Distribution Inc | | Wesco | 930 Williams Ave | | | Columbus | OH | 43212-3851 | |
| Wesco Distribution Inc | | Wesco | 4741 Hinckley Industrial Pky | | | Cleveland | OH | 44109-6004 | |
| Wesco Distribution Inc | | 500 North Penn | | | | Oklahoma City | OK | 73107 | |
| Wesco Distribution Inc | | 225 West Station Square Dr | Ste 700 | | | Pittsburgh | PA | 15219 | |
| Wesco Distribution Inc | | Wesco | 1400 Fort Negley Blvd | | | Nashville | TN | 37203 | |
| Wesco Distribution Inc | | Wesco 6706 | 6510 Gateway E | | | El Paso | TX | 79905 | |
| Wesco Distribution Inc | | PO Box 890914 | | | | Dallas | TX | 75389-0914 | |
| Wesco Distribution Inc | | W229 N 1420 Westwood Dr Ste L | | | | Waukesha | WI | 53186 | |
| Wesco Distribution Inc Eft | A r | PO Box 640859 | | | | Pittsburgh | PA | 15264-0859 | |
| Wesco Englewood | Brian Hopwood | 716 Belvedere Dr. | | | | Kokomo | IN | 46901 | |
| Weseman Ralph T | | 7575 Akron Rd | | | | Lockport | NY | 14094-9309 | |
| Wesener Glenn | | 16763 Palomino Dr | | | | Hemlock | MI | 48626 | |
| Wesenick Wayne L | | 9244 N Bray Rd | | | | Clio | MI | 48420-9766 | |
| Wesgo Inc | | Wesgo duramic | 26 Madison Rd | | | Fairfield | NJ | 7004 | |
| Wesgo Metals Inc | | PO Box 75379 | | | | Charlotte | NC | 28275-0379 | |
| Wesley College | | PO Box 1070 | | | | Florence | MS | 39073 | |
| Wesley Donald | | 7223 S Quincy Ave | | | | Oak Creek | WI | 53154-2204 | |
| Wesley Gwendolyn Y | | 2436 Burton St Se | | | | Warren | OH | 44484-5215 | |
| Wesley Irma P | | 190 Summerberry Ln | | | | Niles | OH | 44446-2136 | |
| Wesley Jimmy T | | 1605 Twin Oaks Dr | | | | Clinton | MS | 39056-3940 | |
| Wesley Margaret | | 8733 Arborway Ct Apt 218 | | | | Indianapolis | IN | 46268 | |
| Wesley Myrtis Q | | PO Box 65 | | | | Summit | MS | 39666-0065 | |
| Wesley Thomas | | 279 Pheasants Run Dr | | | | Warren | OH | 44484 | |
| Wesley Vicki | | 1581 Summit Rd Apt 28 | | | | Cincinnati | OH | 45237 | |
| Weslock Jeffrey | | 12821 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Weslock Michele | | 4547 S Airport Rd | | | | Bridgeport | MI | 48722-9561 | |
| Wesmer Richard | | 2350 Gatesboro Dr E | | | | Saginaw | MI | 48603-3747 | |
| Wesolowski Brandon | | 1219 Rodao Dr | | | | Essexville | MI | 48732 | |
| Wesolowski Derek | | 1219 Rodao Dr | | | | Essexville | MI | 48732 | |
| Wess Kathleen | | 4070 Bayberry Knoll | | | | Ravenna | OH | 44266 | |
| Wessel David | | 608 Marsha Court | | | | Kokomo | IN | 46902 | |
| Wessel Linda | | 710 E Grand River Rd | | | | Owosso | MI | 48867 | |
| Wessely Lawrence P | | 4145 Williamson Rd | | | | Saginaw | MI | 48601-5911 | |
| Wesson Byron | | 1244 Dennison Ave | | | | Dayton | OH | 45408 | |
| Wesson Chinene | | 3596 D Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Wesson Donna | | 3405 University Blvd E Lot19 | | | | Tuscaloosa | AL | 35405 | |
| Wesson Rohsaun | | 505 Elmhurst Rd | | | | Dayton | OH | 45417 | |
| West A Thompson | | 610 Opperman Dr | | | | Eagan | MN | 55123 | |
| West Ae Petroleum Co Inc | | 445 Sunshine Rd | | | | Kansas City | KS | 66115 | |
| West Ae Petroleum Co Inc | | Fax 12 97 9136216521 | 445 Sunshine Rd | | | Kansas City | KS | 66115 | |
| West Ae Petroleum Co Inc | | PO Box 15217 | | | | Kansas City | KS | 66115 | |
| West Air Intl | | 3655 C St Ne | | | | Auburn | WA | 98002 | |
| West America Graphics Corp | Dave Mathes | 19682 Descartes Foothill | | | | | CA | 92610 | |
| West Angela | | 70 Beam Dr Apt K | | | | Franklin | OH | 45005 | |
| West Bay Dental Group | | 800 S Euclid Ave | | | | Bay City | MI | 48706 | |
| West Bend Transit & Service Co | | 105 Forest Ave | | | | West Bend | WI | 53095 | |
| West Bend Transit and Service Co | | PO Box 477 | | | | West Bend | WI | 53095 | |
| West Bobby | | 4535 N 75th St | | | | Milwaukee | WI | 53218-5435 | |
| West Brenda | | PO Box 22604 | | | | Tucson | AZ | 85734 | |
| West Brian | | 4955 Hepburn Rd | | | | Saginaw | MI | 48603 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| West Brian | | 848 Gordon Smith Rd Apt 8 | | | | Hamilton | OH | 45013 | |
| West Bruce | | 2875 Red Fox Run Dr | | | | Warren | OH | 44485 | |
| West Caldwell Calibration Labs | | Inc | 1575 State Route 96 | | | Victor | NY | 14564 | |
| West Caldwell Calibration Labs | | 1575 State Rte 96 | | | | Victor | NY | 14564-961 | |
| West Caldwell Calibration Labs Inc | | 1575 State Route 96 | | | | Victor | NY | 14564 | |
| West Carl | | 313 Leta Ave | | | | Flint | MI | 48507 | |
| West Charles | | 628 Pleasant Grove Dr Se | | | | Brookhaven | MS | 39601 | |
| West Charles T | | 1901 Washington Creek Ln | | | | Dayton | OH | 45458-2810 | |
| West Cheryl | | 2400 Deloach St | | | | Monroe | LA | 71202 | |
| West Chester H | | 2678 Tylersville Rd | | | | Hamilton | OH | 45015-1364 | |
| West Chester University | | Office Of The Bursar | Eo Bull Ctr Room 114 | S High St | | West Chester | PA | 19383 | |
| West Chester University Office Of The Bursar | | E.o. Bull Ctr Room 114 | S High St | | | West Chester | PA | 19383 | |
| West Christopher | | 6110 Pine Creek Crossing | | | | Grand Blanc | MI | 48439 | |
| West Clifford | | 3684 Williamson | | | | Miamisburg | OH | 48601 | |
| West Coast & Associates | | 24951 Owens Lake Circle | | | | Lake Forest | CA | 92630 | |
| West Coast Media | | Multi Media Production Co | 2700 Lake Michigan Dr Nw | | | Grand Rapids | MI | 49504-5873 | |
| West Coast Media Inc | | 2700 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504 | |
| West Coast Media Multi Media Production Co | | 2700 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504-5873 | |
| West Coast Plastics Equipment | | 6122 W Washington Blvd | | | | Culver City | CA | 90232 | |
| West Coast Plastics Equipment | | Inc | 8122 W Washington Blvd | | | Culver City | CA | 90232 | |
| West Coast Plastics Equipment Inc | | 8122 W Washington Blvd | | | | Culver City | CA | 90232 | |
| West Coast Quartz Corp | Joannette Mcphe | 1000 Corporate Way | | | | Fremont | CA | 94539 | |
| West Coast Truck Service | | 201 W 18th St | | | | National City | CA | 91950 | |
| West Curtis | | 525 Ivy Hill Cir | | | | W Carrollton | OH | 45449-1715 | |
| West Daniel | | 4513 W Greely | | | | Broken Arrow | OK | 70412 | |
| West Daniel | | | | | | Catoosa | OK | 74015 | |
| West Daniel J | | 4513 W Greely St | | | | Broken Arrow | OK | 74012 | |
| West David | | 17346 W Westward Dr | | | | New Berlin | WI | 53146 | |
| West David J | | 8056 Bank St Rd | | | | Batavia | NY | 14020-9705 | |
| West Dennis | | 389 East Ave | | | | Lockport | NY | 14094 | |
| West Douglas | | 9877 Jamaica Rd | | | | Miamisburg | OH | 45342 | |
| West Electronics Inc | Accounts Payable | PO Box 577 | | | | Poplar | MT | 59255 | |
| West End Service Inc | | 8600 Frederick Rd | | | | Ellicott City | MD | 21043-4310 | |
| West Ex Inc | | PO Box 15400 | | | | Phoenix | AZ | 85060-5400 | |
| West Fire Systems Inc | | 12 Amity St | | | | Spencerport | NY | 14559 | |
| West Fire Systems Inc | | West Fire & Security | 24 West Ave | | | Spencerport | NY | 14559 | |
| West Frank | | 4178 W 300 S | | | | Anderson | IN | 46011-9489 | |
| West Franklin | | 2088 Raceway Trail | | | | Beavercreek | OH | 45434 | |
| West Gayle A | | 4810 Hickory Pl | | | | Trotwood | OH | 45426 | |
| West Gayle A | | 4810 Old Hickory Pl | | | | Trotwood | OH | 45426-2149 | |
| West George A | | 8646 Mann Rd | | | | Tipp City | OH | 45371-8770 | |
| West Georgia | | 230 E Whitworth St | | | | Hazlehurst | MS | 39083 | |
| West Gerald | | 1017 E Firmin St | | | | Kokomo | IN | 46902 | |
| West Gloria J | | 1728 Beacon Dr | | | | Saginaw | MI | 48602-1010 | |
| West Gordon | | 8263 E State Route 40 | | | | New Carlisle | OH | 45344-9681 | |
| West Gregory | | 524 Maiden Ln | | | | Rochester | NY | 14616-4147 | |
| West Group Payment Ctr | | Add Chg 5 99 | PO Box 64833 | Rmt Chg 5 02 Cp | | St Paul | MN | 55164-0833 | |
| West Harry | | 2250 Brockway Dr | | | | Harrison | MI | 48625-9430 | |
| West Heather | | 1012 Morse Ave | | | | Dayton | OH | 45420 | |
| West Hh Co The | | Hh West Co | 505 N 22nd St | | | Milwaukee | WI | 53233 | |
| West Highland Plaza Llc | | 9440 Enterprise Dr | | | | Moneka | IL | 60448 | |
| West Houston Valve & Fitting | | PO Box 820186 | | | | Houston | TX | 77282-0186 | |
| West Instruments | | The Hyde | | | | Brighton | | BN2 4JU | United Kingdom |
| West Irving Die Inc | | 135 S Lasalle Dept 4019 | | | | Chicago | IL | 60674-4019 | |
| West Irving Die Inc Eft | | 1212 E 6th St | | | | Sandwich | IL | 60548 | |
| West Iv Mchenry | | 253 Almond Ave | | | | Dayton | OH | 45417 | |
| West James | | 11510 E 106th St N | | | | Owasso | OK | 74055 | |
| West Jeffrey | | 3244 Beaujardin | Apt 1132 | | | Lansing | MI | 48910 | |
| West Joanne E | | 2511 Kelly St | | | | Peru | IN | 46970-8739 | |
| West John | | 7165 W 550 N | | | | Sharpsville | IN | 46068 | |
| West John D | | 537 Horseshoe Bend Rd | | | | Ocilla | GA | 31774-3142 | |
| West Jr Charles H | | 411 Y St | | | | Piqua | OH | 45356 | |
| West Jr Charles H | | 2760 Blue Rock Dr | | | | Beavercreek | OH | 45434-6410 | |
| West Jr David | | 188 Gilbert Ave | | | | Fairborn | OH | 45324 | |
| West Jr James B | | PO Box 1361 | | | | Anderson | IN | 46015-1361 | |
| West Jr Jimmy D | | Rt 1 Box 1167 | | | | Strang | OK | 74367 | |
| West Jr Lawrence | | 1214 Beechwood Dr | | | | Anderson | IN | 46012 | |
| West Julie | | 2036 Stahlwood Dr | | | | Sandusky | OH | 44870 | |
| West Kelly | | 250 Medford St | | | | Dayton | OH | 45410 | |
| West Kl Avenue Landfill Joint | | Defense Grp Add Chg 6 97 | C O J Ferroli Dykema Gossett | 300 Ottawa Ave Nw Ste 700 | | Grand Rapids | MI | 49503 | |
| West Kl Avenue Landfill Joint Defense Grp | | C O J Ferroli Dykema Gossett | 300 Ottawa Ave Nw Ste 700 | | | Grand Rapids | MI | 49503 | |
| West Kl Avenue Landfill Site | | Joint Defense Group | C o M Kelly Varnum Riddering | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| West Kl Avenue Landfill Site Joint Defense Group | | C o M Kelly Varnum Riddering | PO Box 352 | | | Grand Rapids | MI | 49501-0352 | |
| West L | | 106 Hamaker St Sw | | | | Decatur | AL | 35603 | |
| West Larry | | 1031 Dixon Rd | | | | Hazlehurst | MS | 39083 | |
| West Larry | | 1241 Stephens St | | | | Miamisburg | OH | 45342-1745 | |
| West Larry Wade | | 1241 Stephens St | | | | Miamisburg | OH | 45432 | |
| West Lawrence | | 317 Rambling Rd | | | | East Amherst | NY | 14051 | |
| West Liberty State College | | Business Office | PO Box 295 | | | West Liberty | WV | 26074-0295 | |
| West Liberty State College Business Office | | PO Box 295 | | | | West Liberty | WV | 26074-0295 | |
| West Mamie B | | 1037 Owen St | | | | Saginaw | MI | 48601-2548 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| West Mark | | 6022 New Lothrop Rd | | | | Corunna | MI | 48817 | |
| West Mark | | 1469 Woodman Dr | | | | Dayton | OH | 45432 | |
| West Mark J | | 4810 Old Hickory Pl | | | | Trotwood | OH | 45426-2149 | |
| West Mark T | | 12605 E 79th St N | | | | Owasso | OK | 74055 | |
| West Mattie L | | 5467 N 56th St | | | | Milwaukee | WI | 53218-3219 | |
| West Michael Edward | | 4401 Redmond Dr Bldg 19no 103 | | | | Longmont | CO | 80503 | |
| West Michael R | | 8719 Dale Rd | | | | Gasport | NY | 14067-9350 | |
| West Michigan Electrical Jatc | | 140 N 64th Ave | | | | Coopersville | MI | 49404 | |
| West Michigan Glass Block | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| West Michigan Glass Block | | 2131 Martindale Ave Sw | | | | Wyoming | MI | 49509 | |
| West Michigan Health & Safety | | 1241 Ridge Creek Trl NE | | | | Ada | MI | 49301-8818 | |
| West Michigan Health and Safety | | 1241 Ridge Creek Trl NE | | | | Ada | MI | 49301-8818 | |
| West Michigan Hydraulics Inc | | Wmh Fluidpower | 862 Lenox | | | Portage | MI | 49024 | |
| West Michigan Ind Sales Co | | 3415 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548 | |
| West Michigan Industrial Sales | | Progressive Automation | 3415 Roger B Chaffee Mem Dr Se | Ste 20 | | Grand Rapids | MI | 49548-2350 | |
| West Michigan Pdi | | PO Box 1103 | | | | Grand Rapids | MI | 49501-1103 | |
| West Michigan Scale Co | | 943 Industrial Pky | | | | Plainwell | MI | 49080-1448 | |
| West Michigan Scale Co Inc | | 943 Industrial Pkwy | | | | Plainwell | MI | 49080 | |
| West Michigan Scale Co Inc | | 943 Industrial Pkwy | Add Chg 08 30 04 Ah | | | Plainwell | MI | 49080 | |
| West Michigan Scale Co Inc | | 943 Industrial Pkwy | | | | Plainwell | MI | 49080-140 | |
| West Michigan Spline Inc | | 156 Manufactures Dr | | | | Holland | MI | 49424 | |
| West Michigan Tag & Label Inc | | 49 Coldbrook Ne | | | | Grand Rapids | MI | 49503 | |
| West Michigan Tool & Die | | 1007 Nickerson Ave | | | | Benton Harbor | MI | 49022 | |
| West Michigan Tool and Die | | 1007 Nickerson Ave | | | | Benton Harbor | MI | 49022 | |
| West Midlands Instruments | | Calthrope Industrial Pk | Regina Dr Walsall Rd Perry Bar | B42 1bz Birmingham | | Great Britian | | | United Kingdom |
| West Midlands Instruments Calthrope Industrial Park | | Regina Dr Walsall Rd Perry Bar | B42 1bz Birmingham | | | Great Britian | | | United Kingdom |
| West Milton | | 1451 Union St Ext Ne | | | | Brookhaven | MS | 39601 | |
| West Miranda | | 2318 Stonefield | | | | Flushing | MI | 48433 | |
| West Mitchell | | 1338 Field Lark Ln Ne | | | | Brookhaven | MS | 39601-2070 | |
| West Nakilia | | 1831 Robert Ln Ne | | | | Warren | OH | 44483 | |
| West Oil Co Inc | | 740 Maplewood Dr | | | | Tuscaloosa | AL | 35405 | |
| West Oil Company Inc | | 435 Bankhead Hwy | | | | Winfield | AL | 35594 | |
| West Oil Company Inc | | PO Box 489 | | | | Winfield | AL | 35594 | |
| West Olivia | | 111 Daffodil Trail | | | | Rochester | NY | 14626 | |
| West Patrick | | 64 S Williams Dr | | | | West Milton | OH | 45383-1231 | |
| West Paul | | 2030 N Ogemaw Trail | | | | West Branch | MI | 48661 | |
| West Payment Center | | Thomson West | PO Box 64833 | | | St Paul | MN | 55164-0833 | |
| West Payment Ctr | | PO Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| West Plex Corp | | Lockbox 225 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| West Plex Corp | | 3841 Buffalo Rd | | | | Rochester | NY | 14624-1103 | |
| West Post Management Co | | 400 Post Ave | | | | Westbury | NY | 11590 | |
| West Publishing Company | | | 4.11E+08 PO Box 64526 | | | St Paul | MN | 55164-0526 | |
| West Publishing Company | | PO Box 64526 | | | | St Paul | MN | 55164-0526 | |
| West Publishing Corp | | West Group | 535 Griswold St | Buhl Building Ste 2340 | | Detroit | MI | 48226 | |
| West R | | 5823 Northwestern Ave | | | | Racine | WI | 53406-1417 | |
| West Rick | | 8528 Chapman Rd | | | | Gasport | NY | 14067 | |
| West Risa | | 3684 Williamson Rd | | | | Saginaw | MI | 48601 | |
| West Rita | | 248 Towson Ave | | | | Warren | OH | 44483 | |
| West River International | | 2530 Deadwood | | | | Rapid City | SD | 57702-0351 | |
| West Roberta A | | 128 Thorncliff Rd | | | | Spencerport | NY | 14559-2130 | |
| West Roleda | | 111 W Marengo Ave | | | | Flint | MI | 48505 | |
| West Roofing Systems Inc | | 121 Commerce St | | | | Lagrange | OH | 44050 | |
| West Roofing Systems Inc Eft | | 121 Commerce Dr PO Box 505 | | | | Lagrange | OH | 44050 | |
| West Roofing Systems Inc Eft | | PO Box 505 | | | | Lagrange | OH | 44050 | |
| West Sanitation Services | | 6392 Doncaster Ave | | | | Parma | OH | 44129 | |
| West Sanitation Services Inc | | 3882 Del Amo Blvd Ste 602 | | | | Torrance | CA | 90503 | |
| West Shore Express Inc 1999 | | 15896 Comstock St | | | | Grand Haven | MI | 49417 | |
| West Shore Express Inc 1999 | | PO Box 786 | | | | Grand Haven | MI | 49417 | |
| West Shore Fire Inc | | PO Box 188 | | | | Allendale | MI | 49401 | |
| West Shore Services Inc | | 6620 Lake Michigan Dr | | | | Allendale | MI | 49401 | |
| West Side Auto Credit Union | | G 3381 Van Slyke Rd | | | | Flint | MI | 48507 | |
| West Side Auto Fed Cr Union | | G3381 Van Slyke Rd | | | | Flint | MI | 48507 | |
| West Side Auto Empl Fed Cr Un | | Acct Of Matthew Jennings | Case Sca-92-89 | | | | | 36680-6781 | |
| West Side Auto Empl Fed Cr Un Acct Of Matthew Jennings | | Case Sca 92 89 | | | | | | | |
| West Side Auto Employe Cr Un | | Acct Of Gary K George | Case Gca-91-601 | G 3381 Van Slyke Rd | | Flint | MI | 37346-3880 | |
| West Side Auto Employee Cr Un Acct Of Gary K George | | Case Gca 91 601 | G 3381 Van Slyke Rd | | | Flint | MI | 48507 | |
| West Side Auto Employees Cr Un | | Acct Of Milton Thompson | Case Sca 94 71 | G 3381 Van Slyke Rd | | Flint | MI | 37756-1941 | |
| West Side Auto Employees Cr Un Acct Of Milton Thompson | | Case Sca 94 71 | G 3381 Van Slyke Rd | | | Flint | MI | 48507 | |
| West Side Electric Supply Co | | 1530 N La Fox St | | | | South Elgin | IL | 60177-1249 | |
| West Side Electric Supply Inc | | 1530 N Lafox Route 31 | | | | South Elgin | IL | 60177 | |
| West Side Metal Door Corp | | 190 Moody St | | | | Ludlow | MA | 1056 | |
| West Side Metal Door Corp | | 190 Moody St | | | | Ludlow | MA | 01056-1230 | |
| West Side Sand Blasting Co | | 13775 Buena Vista | | | | Detroit | MI | 48227 | |
| West Side Sand Blasting Co | | 13775 W Buena Vista St | | | | Detroit | MI | 48227-3114 | |
| West Side Sand Blasting Co Eft | | 13775 Buena Vista | | | | Detroit | MI | 48227 | |
| West Suburban Hospital Med Cnt | | Acct Of Warren Mc Grew Sr | Case 94m1-170290 | 225 W Washington 28th Flr | | Chicago | IL | 42890-7839 | |
| West Suburban Hosptial Med Cnt Acct Of Warren Mc Grew Sr | | Case 94m1 170290 | 225 W Washington 28th Flr | | | Chicago | IL | 60606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| West Sunny | | 105 N 750 W | | | | Kokomo | IN | 46901 | |
| West Tenn Express Inc | | 58 Truck Ctr Dr | | | | Dayton | OH | 38305 | |
| West Tequila | | 2404 Phoenix St | | | | Saginaw | MI | 48601 | |
| West Terry A | | 18812 Clarkrange Hwy | | | | Monterey | TN | 38574 | |
| West Terry E | | 128 Thorncliff Rd | | | | Spencerport | NY | 14559-2130 | |
| West Texas A And M University | | Box 999 | | | | Canyon | TX | 79016-0001 | |
| West Texas Container Corp | | 6601 S Palo Verde Rd | | | | Tucson | AZ | 85706-5044 | |
| West Texas Container Corp | | 6956 Market Ave | | | | El Paso | TX | 79915 | |
| West Travis | | 230 S Brown School Rd Apt A | | | | Vandalia | OH | 45377 | |
| West Valley Occ Ctr | | Student Body  Acct Pay | 6200 Winnetka Ave | | | Woodland Hills | CA | 91367 | |
| West Valley Staffing Group | | PO Box 49212 | | | | San Jose | CA | 95161-9212 | |
| West Virginia | | 1635 Hamilton St Sw | | | | Warren | OH | 44485-3526 | |
| West Virginia Chamber Of | | Commerce | PO Box 2789 | | | Charleston | WV | 25930-2789 | |
| West Virginia Chamber Of Commerce | | PO Box 2789 | | | | Charleston | WV | 25930-2789 | |
| West Virginia Dept Of Tax | | & Revenue | Internal Auditing Division | PO Box 2666 | | Charleston | WV | 25330-2666 | |
| West Virginia Dept Of Tax and Revenue | | Internal Auditing Division | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| West Virginia Polymer Corp | | 128 Industrial Pk Rd | | | | Millwood | WV | 25262 | |
| West Virginia Polymer Corp | Accounts Payable | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| West Virginia Polymer Corp | Revenue Management | 5804 C Monroe Rd | | | | Charlotte | NC | 28212 | |
| West Virginia Polymer Eft | | Corp | 128 Industrial Pk Rd | | | Millwood | WV | 25262 | |
| West Virginia Secretary | | Of State | Bldg 1 Room 157k | 1900 Kanawha Blvd East | | Charleston | WV | 23505-0770 | |
| West Virginia Secretary Of State | | Bldg 1 Room 157k | 1900 Kanawha Blvd East | | | Charleston | WV | 23505-0770 | |
| West Virginia State College | | PO Box 368 | | | | Institute | WV | 25112 | |
| West Virginia State Of | | PO Box 11895 | | | | Charleston | WV | 25339-1895 | |
| West Virginia University | | Bursars Office | PO Box 6003 | | | Morgantown | WV | 26506-6003 | |
| West Virginia University Bursars Office | | PO Box 6003 | | | | Morgantown | WV | 26506-6003 | |
| West Virginia Wesleyan College | | College Ave | | | | Buckhannon | WV | 26201 | |
| West Wanda | | 5530 Autumn Woods Dr Apt 10 | | | | Trotwood | OH | 45426 | |
| West Wilma | | 253 Almond Ave | | | | Dayton | OH | 45417 | |
| Westaff | | Wss Of Cadillac Mi Inc | 924 W 13th St | | | Cadillac | MI | 49601 | |
| Westaff Inc | | 924 W 13th St | | | | Cadillac | MI | 49601 | |
| Westaff Wss Of Cadillac Mi Inc | | PO Box 7247 7815 | | | | Philadelphia | PA | 19170-7815 | |
| Westamerica Graphics Corp | | 19682 Descartes | | | | Foothill Ranch | CA | 92610 | |
| Westark Community College | | Business Office | PO Box 3649 | | | Fort Smith | AR | 72913 | |
| Westark Community College Business Office | | PO Box 3649 | | | | Fort Smith | AR | 72913 | |
| Westbeld Daniel W | | 1835 Dayton Xenia Rd | | | | Beavercreek | OH | 45434-7120 | |
| Westberg Clayton A | | 6248 Rapids Rd | | | | Lockport | NY | 14094 | |
| Westbrock Christopher | | 7334 Cinnamon Woods | | | | Westchester | OH | 45069 | |
| Westbrook Jimmie | | 263 Lyndenglen | Apt 204 | | | Ann Arbor | MI | 48103 | |
| Westbrook Mfg Inc Eft | | Attention Mrs Dove | 600 N Irwin St | | | Dayton | OH | 45403 | |
| Westbrook Mfg Inc Eft Attention Mrs Dove | | 600 N Irwin St | | | | Dayton | OH | 45403 | |
| Westbrook Mitchell | | 1865 Wellman Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Westbrook Nelda | | 2171 Jackson Liberty Rd | | | | Wesson | MS | 39191 | |
| Westbrook Ray | | 1920 Huntington | | | | Gross Point Woods | MI | 48236 | |
| Westbrooks Charles | | PO Box 1104 | | | | Gardena | CA | 90249-0104 | |
| Westburne Electric Supply | | 701 S Patterson Blvd | | | | Dayton | OH | 45402 | |
| Westburne Supply Inc | | Wehle Electric Co Div | 1344 University Ave Ste 5000 | | | Rochester | NY | 14607 | |
| Westbury Village | | PO Box 2033 | | | | Southfield | MI | 48307 | |
| Westbury Village | | 201 N Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Westby Jr Robert | | 3275 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Westchester Business Institute | | 325 Central Ave | PO Box 710 | | | White Plains | NY | 10606 | |
| Westchester Community College | | 75 Grasslands Rd | | | | Valhalla | NY | 10595 | |
| Westchester Consulting Group | | Llc | 1441 Monterey Blvd Ste 100 | | | Hermosa Beach | CA | 90254 | |
| Westchester Consulting Group Llc | | 1441 Monterey Blvd Ste 100 | | | | Hermosa Beach | CA | 90254 | |
| Westchester County Scu | | PO Box 15355 | | | | Albany | NY | 12212 | |
| Westchester County Scu | | Acct Of John Hairston | Case Aw85596q1 | PO Box 15355 | | Albany | NY | 23762-0999 | |
| Westchester County Scu Acct Of John Hairston | | Case Aw85596q1 | PO Box 15355 | | | Albany | NY | 12212 | |
| Westchester County Sheriff | | 110 Grove St | | | | White Plains | NY | 10601 | |
| Westchester Clty Support Coll | | For Acct Of J D Lorusso | Case-194-86 | PO Box 15355 | | Albany | NY | 79348686 | |
| Westchester Clty Support Coll For Acct Of J D Lorusso | | Casef 194 86 | PO Box 15355 | | | Albany | NY | 12212-0755 | |
| Westchester Education Center | | 901 Yorkchester | | | | Houston | TX | 77079 | |
| Westco Distribution Inc Eft | | Frmly Westinghouse Electric | 4545 Chickering Ave | | | Cincinnati | OH | 45232 | |
| Westcott Douglas | | 185 Trowbridge St | | | | Lockport | NY | 14094 | |
| Westcott Richard J | | 13 Mechanic St | | | | Middleport | NY | 14105-1007 | |
| Westech Optical Corporation | John Carlino | 28 Willow Pond Way | | | | Penfield | NY | 14526 | |
| Westek Electrostatics | | 701 S Azusa Ave | | | | Azusa | CA | 91702 | |
| Westek Presentation System | | 2465 Campus Dr | Ste F | | | Irvine | CA | 92612 | |
| Westen Diesel Fuel Inj Serv | | 401 Braecrest Dr | | | | Brandon | MB | R7C 1B1 | Canada |
| Westendorf Phillip | | 3885 Dale Dr | | | | Saginaw | MI | 48603 | |
| Westendorf Wayne | | 3401 Christy Way N | | | | Saginaw | MI | 48603 | |
| Westenfeld Roger | | 10355 E Potter Rd | | | | Davison | MI | 48423 | |
| Wester Brandon | | 3019 Mesmer Ave | | | | Dayton | OH | 45410 | |
| Wester Charles | | 6367 Railroad Ave Box 15 | | | | Conesus | NY | 14435 | |
| Wester Ebony | | 3732 Judy Ln | | | | Dayton | OH | 45405 | |
| Westerbeke | | | | | | Taunton | MA | 02780-7319 | |
| Westerby Janelle | | 2930 E 94th St | | | | Tulsa | OK | 74137 | |
| Westercamp Dan | | PO Box 311 | | | | Frankenmuth | MI | 48734 | |
| Westercamp Kenneth L | | PO Box 311 | | | | Frankenmuth | MI | 48734-0311 | |
| Westerhold Brenda S | | 5320 Mccartney Rd | | | | Sandusky | OH | 44870-1530 | |
| Westerhouse Paul E | | 26130 Kings Rd | | | | Bonita Springs | FL | 34135-6558 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Westerland Jeanne E | | 313 Hewett St | | | | Neillsville | WI | 54456-1921 | |
| Westerly Tire And Automotive | Jerry Dunn | 8101 Hwy 80 Westa | | | | Fort Worth | TX | 76116 | |
| Western Air Products | | 2207 E Elvira Rd | | | | Tucson | AZ | 85706 | |
| Western Air Products | | 1425 S Vineyard Ave | | | | Ontario | CA | 91761 | |
| Western Allied | | 12046 E Florence Ave | | | | Santa Fe Springs | CA | 90670 | |
| Western Atlas Inc | | Landis Div Of Western Atlas | PO Box 7777 W0760 | | | Philadelphia | PA | 19175 | |
| Western Atlas International Incorporated | | 5605 Decker Ln | | | | Austin | TX | 78724-5703 | |
| Western Automotive | | 3309 White Plains Rd | | | | Bronx | NY | 10467 | |
| Western Beaver School District | | Acct Of Deborah Donahue | 343 Ridgemont Dr | | | Midland | PA | 20342-4630 | |
| Western Beaver School District Acct Of Deborah Donahue | | 343 Ridgemont Dr | | | | Midland | PA | 15059 | |
| Western Belting Company | Greg Bussey | 3037 East 42nd Ave | | | | Denver | CO | 80216 | |
| Western Branch Diesel Inc | | PO Box 7788 | | | | Portsmouth | VA | 23707-0788 | |
| Western Carolina University | | Financial Aid Office | | | | Cullowhee | NC | 28723 | |
| Western Cons Technologies Eft | | 135 S Lasalle St Dept 2957 | | | | Chicago | IL | 60674-2957 | |
| Western Cons Technologies Eft | | Fmly Western Rubber Co | 2800 E Swager Dr Move Eft 10-1 | PO Box 657 Ks Fr | | Fremont | IN | 46737 | |
| Western Consolidated Technolog | | 1425 Lake Ave | | | | Woodstock | IL | 60098-741 | |
| Western Consolidated Technolog | | Wcl Fremont | 700 W Swager Dr | | | Fremont | IN | 46737 | |
| Western Controls Co Inc | | 709 N Royalty | | | | Odessa | TX | 79761 | |
| Western Controls Company Inc | | 709 N Royalty | | | | Odessa | TX | 79761 | |
| Western Credit & Coll Service Inc | | 8383 Ne Sandy 220 | | | | Portland | OR | 97220 | |
| Western Credit Union | | 750 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Western Credit Union Eft | | 750 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Western Engineered Products | | Inc | 4581 S Lapeer Rd Ste F | Ad Chg Per Ltr 04 15 05 Gj | | Orion Township | MI | 48359 | |
| Western Engineered Products Inc | | 540 N Lapeer Rd 390 | | | | Orion Township | MI | 48362-1582 | |
| Western Engineered Products Ll | | 5324 Snyder Dr | | | | Grandville | MI | 49418 | |
| Western Environmental Corp | | 6820 Roosevelt Ave | | | | Franklin | OH | 45005 | |
| Western Environmental Shotblas | | Corp Dba Advanced Fl Coatin | 1915 Cider Mill Rd | | | Salem | OH | 44460 | |
| Western Express Inc | | PO Box 280958 | | | | Nashville | TN | 37228 | |
| Western Express Inc | | PO Box 305172 Dept 54 | | | | Nashville | TN | 37230-5172 | |
| Western Fire | | 1013 N 2nd St | | | | Johnstown | CO | 80534 | |
| Western High School | | 2600 S 600 W | | | | Russiaville | IN | 46979 | |
| Western Illinois University | | Foundation Add Chng Ltr Mw | 1 University Circle | 303 Sherman Hall | | Macomb | IL | 61455 | |
| Western Illinois University Foundation | | 1 University Circle | 303 Sherman Hall | | | Macomb | IL | 61455 | |
| Western Ind Tooling Inc | | 14511 Ne 87th St | | | | Redmond | WA | 98052-3431 | |
| Western Intermediate School | | 2600 S 600 W | | | | Russiaville | IN | 46979 | |
| Western International | | University | 9215 N Black Canyon Hwy | | | Phoenix | AZ | 85021 | |
| Western International Univ | | Online Campus | PO Box 52026 | | | Phoenix | AZ | 85072 | |
| Western International Univ Online Campus | | PO Box 52026 | | | | Phoenix | AZ | 85072 | |
| Western International University | | 9215 N Black Canyon Hwy | | | | Phoenix | AZ | 85021 | |
| Western Iowa Tech Community | | College | PO Box 5199 | | | Sioux City | IA | 51102-5199 | |
| Western Iowa Tech Community College | | PO Box 5199 | | | | Sioux City | IA | 51102-5199 | |
| Western Kentucky University | | Billing And Receivables | No 1 Big Red Way | | | Bowling Green | KY | 42101 | |
| Western Kentucky University | | Student Financial Assistance | 1 Big Red Way Add Chng Ltr Mw | 317 Potter Hall | | Bowling Green | KY | 42101 | |
| Western Kentucky University Billing And Receivables | | No 1 Big Red Way | | | | Bowling Green | KY | 42101 | |
| Western Kentucky University Student Financial Assistance | | 1 Big Red Way | 317 Potter Hall | | | Bowling Green | KY | 42101 | |
| Western Macarthur Company | c/o Brobeck Phleger & Harrison | One Market Plaza | Spear St Tower 23 Fl | | | San Francisco | CA | 94105 | |
| Western Maryland College | | Bursars Office | 2 College Hill | | | Westminster | MD | 21157-4390 | |
| Western Maryland College Bursars Office | | 2 College Hill | | | | Westminster | MD | 21157-4390 | |
| Western Mass Truck Center | | 268 Pk St Ste 535 | | | | West Springfield | MA | 01089-3308 | |
| Western Michigan University | | Cashiering Dept | | | | Kalamazoo | MI | 49008 | |
| Western Michigan University | | Seibert Adm Bldg | 1201 Oliver St | | | Kalamazoo | MI | 49008 | |
| Western Michigan University | | Mech Aero Engineering Depart | 2065 Kohrman Hall | | | Kalamazoo | MI | 49008-5065 | |
| Western Michigan University | | Seibert Administration Bldg | | | | Kalamazoo | MI | 49008-5103 | |
| Western Michigan University Mech Aero Engineering Depart | | 2065 Kohrman Hall | | | | Kalamazoo | MI | 49008-5065 | |
| Western Middle School | | 2600 S 600 W | | | | Russiaville | IN | 46979 | |
| Western Nebraska Comm College | | 1601 E 27th St | | | | Scottsbluff | NE | 69361-1899 | |
| Western Nevada Community | | College | 2201 College Pkwy | | | Carson City | NV | 89702 | |
| Western Nevada Community College | | 2201 College Pkwy | | | | Carson City | NV | 89702 | |
| Western New York Air Freight | | 4455 Genesee St | | | | Cheektowaga | NY | 14225 | |
| Western New York F S T Eft | | Fmly Buffalo Valve&fitting Co | 245 Summit Point Dr Ste 7 | Add Chng Ltr Mw | | Henrietta | NY | 14467 | |
| Western New York Fluid  Eft Systems Technologies | | 1225 Portland Ave | | | | Rochester | NY | 14621 | |
| Western New York Fluid System Technologies | | 245 Summit Pt Dr Ste 7 | | | | Henrietta | NY | 14467 | |
| Western New York Fluid Systems | | 171 Cooper Ave | | | | Tonawanda | NY | 14150 | |
| Western New York Fluid Systems | | 171 Cooper Ave Ste 104 | | | | Tonawanda | NY | 14150 | |
| Western New York Fluis Systems Technologies | | 245 Summit Point Dr Ste 7 | | | | Henrietta | NY | 14467 | |
| Western New York Fst Eft | | Fmly Rochester Valve&fitting | 4624 Goodrich Rd | | | Clarence | NY | 14031 | |
| Western New York Safety | | Conference | PO Box 412 | | | Lockport | NY | 14095 | |
| Western New York Safety Confer | | PO Box 412 | | | | Lockport | NY | 14095 | |
| Western New York Safety Conference | | PO Box 412 | | | | Lockport | NY | 14095 | |
| Western Patent Group Trust | | 6020 Tonkowa Trail | | | | Georgetown | TX | 78628 | |
| Western Pegasus Inc | | PO Box 2277 | | | | Holland | MI | 49423 | |
| Western Pegasus Inc | | Western Spline Gage | 728 E 8th St | | | Holland | MI | 49423-3066 | |
| Western Primary School | | 2600 S 600 W | | | | Russiaville | IN | 46979 | |
| Western Reserve Chemical Corp | | PO Box 73912n | | | | Cleveland | OH | 44193-0328 | |
| Western Reserve Controls Eft | | Inc | 1485 Exeter Rd | | | Akron | OH | 44306 | |
| Western Reserve Controls Eft Inc | | 1485 Exeter Rd | | | | Akron | OH | 44306 | |
| Western Reserve Controls Inc | | Wrc | 1485 Exeter Rd | | | Akron | OH | 44306 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Western Reserve Logistics | | 7563 Red Fox Trail | | | | Hudson | OH | 44236 | |
| Western Reserve Mechanical Inc | | 3041 S Main St | | | | Niles | OH | 44446 | |
| Western Reserve Wire Products | Accounts Payable | 1920 Case Pkwy South | | | | Twinsburg | OH | 44087 | |
| Western Rubber Supply | | 6161 Industrial Way | | | | Livermore | CA | 94550 | |
| Western School Of Health And | | Business Careers | 421 Seventh Ave | | | Pittsburgh | PA | 15219-1907 | |
| Western School Of Health And Business Careers | | 421 Seventh Ave | | | | Pittsburgh | PA | 15219-1907 | |
| Western Servo Design Inc | | C o Mechanical Electrical Syst | 9360 Priority Way W Dr | | | Indianapolis | IN | 46240-1468 | |
| Western Sky Ind | | 25145 Copa del Oro Dr Apt 204 | | | | Hayward | CA | 94545-2581 | |
| Western State Company Eft | | 365 Keyes Ave | | | | Hampshire | IL | 60140 | |
| Western St Joseph County | | Community Chest | PO Box 34 | | | Three Rivers | MI | | Z |
| Western St Joseph County Community Chest | | PO Box 34 | | | | Three Rivers | MI | 49093 | |
| Western State College Of | | Colorado | 207 Taylor Hall | | | Gunnison | CO | 81231 | |
| Western State College Of Colorado | | 207 Taylor Hall | | | | Gunnison | CO | 81231 | |
| Western States Envelope C | Bill Geiger | 4480 N 132 St | PO Box 2048 | | | Milwaukee | WI | 53201 | |
| Western States Equipment Co | Janeen | PO Box 38 | | | | Boise | ID | 83707-0038 | |
| Western Surety Company | | 101 S Phillips Ave | PO Box 5077 | | | Sioux Falls | SD | 57117 | |
| Western Switches & Controls | Jerry Douglas | 750 Challenger St | | | | Brea | CA | 92821-2924 | |
| Western Systems & Supplies | | 2120 E Paisano Dr Ste 121 | | | | El Paso | TX | 79905 | |
| Western Systems and Supplies | | 2120 E Paisano Dr Ste 121 | | | | El Paso | TX | 79905 | |
| Western Tap Mfg Co Inc | | 6870 Oran Circle Unit B | | | | Buena Pk | CA | 90621-3374 | |
| Western Technology Marketing | Mark Einarson | 315 Digital Dr | | | | Morgan Hill | CA | 95037 | |
| Western Tex Pack Express | | 3200 W Bolt | | | | Fort Wort | TX | 76110 | |
| Western Tex Pack Express | | Adr Chg 3 1 96 | 3200 W Bolt | | | Fort Worth | TX | 76110 | |
| Western Tractor Inc | | 1205 Second St Nw | | | | Alburquerque | NM | 87102 | |
| Western Turbo & Fuel Inj Ltd | Tom Roberts | 2040 Logan Ave | | | | Winnipeg | MB | R2R0H9 | Canada |
| Western Turbo & Fuel Injection | | 2020 Logan Ave | | | | Winnipeg | MB | R2R0H9 | Canada |
| Westervelt Scott | | 1682 Clinton St | | | | Noblesville | IN | 46060 | |
| Westery Jacqueline | | 1969 Arlene | | | | Dayton | OH | 45406 | |
| Westex Inc | | 2929 N 44th St Ste 410 | Rmt Chg 11 00 Tbk Ltr | | | Phoenix | AZ | 85018 | |
| Westex Inc | | PO Box 100816 | | | | Pasadena | CA | 91189-0816 | |
| Westfair Precision Inc | | 42270 Ludlow Ct | | | | Northville | MI | 48167 | |
| Westfair Precision Ind | | 42270 Ludlow Ct | | | | Northville | MI | 48167 | |
| Westfall Gary N | | 3056 Durst Clagg Rd Ne | | | | Warren | OH | 44481-9358 | |
| Westfall Harold R | | 2545 Transit Rd | | | | Newfane | NY | 14108-9506 | |
| Westfall Interior Resources | | 1 Technology Dr Bldg A | | | | Irvine | CA | 92618 | |
| Westfall Interior Resources | | 24 Executive Pk Ste 100 | | | | Irvine | CA | 92614-6738 | |
| Westfall Karen A | | 1715 Forest Lakes Ave Se | | | | Atlanta | GA | 30317-3242 | |
| Westfall Richard | | 425 S Scott St | | | | Adrian | MI | 49221 | |
| Westfield Gas Corp | | 606 W Pk St | | | | Westfield | IN | 46074 | |
| Westgate Frank | | 5676 West Bluff | PO Box 810 | | | Olcott | NY | 14126 | |
| Westhoff F | | 26 Beaumont Dr | | | | Liverpool | | L10 8LS | United Kingdom |
| Westhoff Peake Edythe | | 601 Commonwealth | | | | Flint | MI | 48503 | |
| Westhoff Philip | | 3048 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Westin Casuarina Hotel & Spa | | 160 East Flamingo Rd | | | | Las Vegas | NV | 89109 | |
| Westin Casuarina Hotel and Spa | | 160 East Flamingo Rd | | | | Las Vegas | NV | 89109 | |
| Westin Europa & Regina | | San Marco 2159 | 30124 Venezia | | | Italia | | | Italy |
| Westin Europa and Regina | | San Marco 2159 | 30124 Venezia | | | | | | Italy |
| Westin Excelsior Rome | | Via Vittario Veneto | 125 00187 Rome | | | | | | Italy |
| Westin Excelsior Rome | | Via Vittario Veneto | 125 00187 Rome | | | | | | Italy |
| Westin Indianapolis Llc | | Westin Indianapolis | 50 S Capitol Ave | | | Indianapolis | IN | 46204 | |
| Westin St Francis The | | 335 Powell Strut | | | | San Francisco | CA | 94102 | |
| Westing Green Tianjin Eft | | Plastic Co Ltd | No 3 Xinghua Yizhi Rd Xiqing | Econ Dev Zone Tianjin 300381 | | | | | China |
| Westing Green Tianjin Plasti | | Xiqing Economy Development Zon | No 3 Xinhuayizhi Rd | | | Tianjin | | 300381 | China |
| Westing Green Tianjin Plasti | | Xiqing Economy Development Zon | No 3 Xinhuayizhi Rd | | | Tianjin | | 300381 | China |
| Westing Green Tianjin Plastic Co Ltd | | No 3 Xinghua Yizhi Rd Xiqing | Econ Dev Zone Tianjin 300381 | | | Pr | | | China |
| Westinghouse Electric Corp | | Wesco | 16159 Stagg St | | | Van Nuys | CA | 91406 | |
| Westinghouse Electric Corp | | Wesco | 801 W Walnut St | | | Compton | CA | 90220-5100 | |
| Westinghouse Electric Corp | | Wesco | 4400 Alafaya Trail Mc604 | | | Orlando | FL | 32826 | |
| Westinghouse Electric Corp | | Wesco | 505 Wesco Way Nw | | | Atlanta | GA | 30318-6919 | |
| Westinghouse Electric Corp | | Process Control Div | 1055 W 175th St Ste 101 | | | Homewood | IL | 60430 | |
| Westinghouse Electric Corp | | PO Box 129b | | | | Indianapolis | IN | 46202 | |
| Westinghouse Electric Corp | | Wesco | 1560 Stadium Dr | | | Indianapolis | IN | 46202 | |
| Westinghouse Electric Corp | | Engineering Services Div | 7959 Flint St Pine Ridge W | | | Lenexa | KS | 66214 | |
| Westinghouse Electric Corp | | Engineering Service Div | 3007 Harvester Dr | | | Monroe | LA | 71201 | |
| Westinghouse Electric Corp | | Wesco | 1710 Edison Hwy | | | Baltimore | MD | 21213-1524 | |
| Westinghouse Electric Corp | | Wesco | 21610 Meyers Rd | | | Detroit | MI | 48237 | |
| Westinghouse Electric Corp | | Wesco | 21610 Meyers | | | Oak Pk | MI | 48237 | |
| Westinghouse Electric Corp | | Wesco | 1200 Front St Nw | | | Grand Rapids | MI | 49504 | |
| Westinghouse Electric Corp | | Energy Services Div | 2820 Market St | | | St Louis | MO | 63103-2524 | |
| Westinghouse Electric Corp | | Wesco | 1002 Mckee Rd | | | Oakdale | PA | 15071 | |
| Westinghouse Electric Corp | | 1 Gateway Dr | | | | Pittsburgh | PA | 15222 | |
| Westinghouse Electric Corp | | Westinghouse Instrument Servic | 1002 Mckee Rd | | | Oakdale | PA | 15071-1083 | |
| Westinghouse Electric Corp | | Wesco | 1705 Cypress St | | | Fort Worth | TX | 76117-6027 | |
| Westinghouse Electric Corp | | Wesco | 2902 N Blvd | | | Richmond | VA | 23230 | |
| Westinghouse Electric Corp Eft | | PO Box 640726 | | | | Pittsburgh | PA | 15264-0726 | |
| Westinghouse Electric Supply | | Corp | 5711 Enterprise Dr | | | Lansing | MI | 48911-4106 | |
| Westlake Craig | | 3205 Susan Dr | | | | Kokomo | IN | 46902 | |
| Westlake Craig L | | 3205 Susan Dr | | | | Kokomo | IN | 46902-7506 | |
| Westland Corp | | 1735 S Maize Rd | | | | Wichita | KS | 67209-1923 | |
| Westland Operation  Eft | | 1735 S Maize Rd | | | | Wichita | KS | 67209 | |
| Westland Transportation | | 3182 Orland Dr Unit 3 | | | | Mississauga | ON | L4V 1R5 | Canada |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 911 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Westley Industries Inc | c/o ONeill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | | Saginaw | MI | 48605-1966 | |
| Westley International Inc F/ka Buena Vista Coatings Inc | c/o ONeill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | | Saginaw | MI | 48605-1966 | |
| Westlund Gary L | | 14092 Allen Rd | | | | Albion | NY | 14411-9254 | |
| Westmin Corp | Gregory Jones | 510 Maine St Ste 415 | | | | Quincy | IL | 62301-3941 | |
| Westmin Corp | | PO Box 822 | | | | Quincy | IL | 62306-0823 | |
| Westminster College | | Office Of Business Affairs | | | | New Wilmington | PA | 16172 | |
| Westminster College Of Salt | | Lake City | | 1840 S 1300 | | Salt Lake City | UT | 84105 | |
| Westminster College Of Salt Lake City | | 1840 S. 1300 | | | | Salt Lake City | UT | 84105 | |
| Westminster Speed Inc | | Dba Westminster Speed & Sound | PO Box 60 | | | Upperco | MD | 21155-0060 | |
| Westminster Speed Inc Dba Westminster Speed & Sound | | 202 Pennsylvania Ave | | | | Westminster | MD | 21157-4325 | |
| Westmont College | | 955 La Paz Rd | | | | Santa Barbara | CA | 93108-1089 | |
| Westmoreland Christophe A | | 86 Forrest Kirby Rd | | | | Hartselle | AL | 35640 | |
| Westmoreland County Community | | College | 400 Armbrust Rd | Accts Receivable | | Youngwood | PA | 15697-1895 | |
| Westmoreland County Community College | | 400 Armbrust Rd | Accts Receivable | | | Youngwood | PA | 15697-1895 | |
| Westmoreland Cty Treasurer | | PO Box 730 | | | | Montross | VA | 22520 | |
| Westmoreland Kimberly | | PO Box 688 | | | | Westfield | IN | 46074 | |
| Westmoreland Linda | | 3745 N 53rd St | | | | Milwaukee | WI | 53216-2953 | |
| Westmoreland Mech Testing & Re | | Old Rte 30wstmreland Dr | | | | Youngstown | PA | 15696 | |
| Westmoreland Mechanical | | Old Rt 30 & Westmoreland Dr | | | | Youngstown | PA | 15696 | |
| Westmoreland Mechanical Testing and Research Inc | | PO Box 388 | | | | Youngstown | PA | 15696-0388 | |
| Weston A D | | 9 Stanhope Dr | | | | Liverpool | | L36 4LN | United Kingdom |
| Weston A Park | | M Grummer Kirkland & Ellis | 655 15th St Nw | | | Washington | DC | 20005 | |
| Weston D | | 9 Stanhope Dr | | | | Liverpool | | L36 4LN | United Kingdom |
| Weston Darvin L | | Dba Exportalert | 224 W Maple Ave | | | El Segundo | CA | 90245 | |
| Weston Douglas | | 3820 Cassandra Dr | | | | Tipp City | OH | 45371-9368 | |
| Weston Edwin | | 10108 Hunt Dr | | | | Davison | MI | 48423 | |
| Weston Engineering Inc | | 6875 N Rochester Rd Ste A | | | | Rochester Hills | MI | 48306 | |
| Weston Felicia | | 407 N Main St | | | | Romeo | MI | 48065 | |
| Weston Herbert H | | 742 Knight Rd | | | | Bay City | MI | 48708-9165 | |
| Weston Hurd Fallon Paisley & | | Howley | | 2500 Terminal Tower | | Cleveland | OH | 44113-2241 | |
| Weston Hurd Fallon Paisley and Howley | | 2500 Terminal Tower | | | | Cleveland | OH | 44113-2241 | |
| Weston J | | 16 St Lukes House | Bolton Rd | | | Ashton In Makerfield | | WN4 5TZ | United Kingdom |
| Weston James | | 8091 Timberlane St | | | | Warren | OH | 44484 | |
| Weston Jeffery | | 9221 I Towering Pine Ct | | | | Miamisburg | OH | 45342 | |
| Weston Jr Doll | | 1965 Brockway | | | | Saginaw | MI | 48602 | |
| Weston Jr Donald | | 6568 Bear Lake Dr | | | | Lake | MI | 48632 | |
| Weston Larry Frances | | 5766 W Jackson St | | | | Lockport | NY | 14094-1713 | |
| Weston Management Co | | 6075 Poplar Ave | | | | Memphis | TN | 38119 | |
| Weston R F Inc | | 3 Hawthorn Pkwy Ste 400 | | | | Vernon Hills | IL | 60061 | |
| Weston Roy F Inc | | PO Box 8500  S 6175 | | | | Philadelphia | PA | 19178-6175 | |
| Weston Roy F Inc | | PO Box 8500 S 6175 | | | | Philadelphia | PA | 19178-6175 | |
| Weston Ruth E | | 3028 Governor Lindsey Rd | | | | Santa Fe | NM | 87505-6403 | |
| Weston Thaddeus | | 2528 Johnnycake Rd Se | | | | Warren | OH | 44484 | |
| Westover Carolyn F | | 3518 Snowy Ln | | | | Saginaw | MI | 48601-7053 | |
| Westover David | | 202 Winding Hills Dr | | | | Clinton | MS | 39056-4150 | |
| Westover Development Corp | | PO Box 3463 | | | | Hickory | NC | 28603 | |
| Westover Floyd A | | 4513 Geauga Port Easterly | | | | W Farmington | OH | 44491-9738 | |
| Westover Heather | | 561 S Reynolds Pl | | | | Anaheim | CA | 92806 | |
| Westover John | | 7372 Redwood Dr | | | | Hubbard | OH | 44425 | |
| Westphal Carol S | | 4385 Stork Rd | | | | Saginaw | MI | 48604-1617 | |
| Westphal David | | 2131 S Patterson Rd | | | | Midland | MI | 48640 | |
| Westphal Gerald | | 5617 N Anita Dr | | | | Saginaw | MI | 48601-9254 | |
| Westphal Larry | | 619 Parchmount Ave | | | | Parchment | MI | 49004-1736 | |
| Westphal Laurie | | 522 Eleanor | | | | Saginaw | MI | 48602 | |
| Westplex Corp | | 3841 Buffalo Rd | | | | Rochester | NY | 14624-1103 | |
| Westplex Industries Corp | Accounts Payable | 3841 Buffalo Rd | | | | Rochester | NY | 14624-1103 | |
| Westplex Industries Corporation | | 3841 Buffalo Rd | | | | Rochester | NY | 14624-1103 | |
| Westport Corp | | 3125 Medalist Dr | | | | Oshkosh | WI | 54902 | |
| Westport Corporation | | 510 Montauk Hwy | | | | West Islip | NY | 11795 | |
| Westport Hardware & Gaging Cor | | W H T | 510 Montauk Hwy | | | West Islip | NY | 11795 | |
| Westport Research Inc | Accounts Payable | 1700 West 75th Ave | | | | Vancouver | BC | V6P 6G2 | Canada |
| Westray Shannon W | | 5719 Lance Dr | | | | Kokomo | IN | 46902-5438 | |
| Westrick Matthew | | 209 Coal St | | | | St Charles | MI | 48655 | |
| Westrick Ned | | 1838 Timber Ridge Ct | | | | Kokomo | IN | 46902 | |
| Westronics Inc | | 22001 N Pk Dr | | | | Kingwood | TX | 77339 | |
| Westrux International Inc | | 812 Washington Blvd | | | | Montebello | CA | 90640-6124 | |
| Westrux International Inc | | 15555 Valley View Ave | | | | Santa Fe Springs | CA | 90670-5718 | |
| Westrux International Inc | | 2009 E 223rd St | | | | Carson | CA | 90810-1610 | |
| Westside Deli | | 7430 Second Ave Ste C8 | | | | Detroit | MI | 48202 | |
| Westvaco | | Chemical Div Carbon Dept | Pob 75399 | | | Chicago | IL | 60675 | |
| Westvaco Corp | | 299 Pk Ave | | | | New York | NY | 10171-0001 | |
| Westvaco Corp | | PO Box 4447 | | | | New York | NY | 10249-0001 | |
| Westvaco Corp | | 5600 Virginia Ave | | | | North Charleston | SC | 29406 | |
| Westvaco Corp | | Chemical Dept | Washington St | | | Covington | VA | 24426 | |
| Westwater Supply Corp | | PO Box 24490 | | | | Columbus | OH | 43224-0490 | |
| Westwater Supply Corp | | 2945 Silver Dr | | | | Columbus | OH | 43224-3945 | |
| Westwind Water Systems Inc | | | | | | Los Angeles | CA | 90045 | |
| Westwood Associates Inc | Michelle Mcnulty | Westwood Associates Inc | PO Box 431 | | | Milford | CT | 6460 | |
| Westwood Associates Inc | Pat Misset | 612 Wheelers Farms Rd | | | | Milford | CT | 6460 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Westwood Associates Inc | | 612 Willers Farm Rd | | | | Milford | CT | 6460 | |
| Westwood Associates Inc | Ralph Seibt | 612 Willers Farm Rd | | | | Milford | CT | 6460 | |
| Westwood Associates Inc | Swidler Berlin LLP | Jonathan Guy | 3000 K Street NW Ste 300 | The Washington Harbour | | Washington | DC | 20007 | |
| Westwood Associates Inc | | PO Box 431 | | | | | CT | 6460 | |
| Westwood Associates Inc | | PO Box 583 | | | | Orange | CT | 6477 | |
| Westwood C/o Nan Ya | | PO Box 431 | | | | Milford | CT | 6460 | |
| Westwood Cartage Inc | | 62 Everett St | | | | Westwood | MA | 2090 | |
| Westwood Co Nan Ya | Deborah Juzwiakowski | 612 Wheelers Farms Rd | PO Box 431 | | | Milford | CT | 6460 | |
| Westwood Co Nan Ya | Elizabeth Keappock | PO Box 431 | | | | Milford | CT | 6460 | |
| Westwood Shipping Lines Inc | | 505 S 336th St | | | | Federal Way | WA | 98003 | |
| Westwood Shipping Lines Inc | | PO Box 9777 | | | | Federal Way | WA | 98063-9777 | |
| Wet Automotive | Accounts Payable | PO Box 1167 | | | | Del Rio | TX | 78840 | |
| Wet Automotive & Electronic Sy | | C o Tx Lowery Sales | 19954 Harper Ave | | | Harper Woods | MI | 48225-1759 | |
| Wet Automotive System Company 210 | | 9475 Twin Oaks Dr | | | | Windsor | ON | N8N 5B8 | Canada |
| Wet Automotive Systems | | PO Box 1167 | | | | Del Rio | TX | 78840 | |
| Wet Automotive Systems Ltd Eft | | Frnly Wet Auto & Elect | 9475 Twin Oaks Dr | | | Windsor | ON | N8N 5B8 | Canada |
| Wet Technologies Inc | | 1361 Lincoln Ave Ste 5 | | | | Holbrook | NY | 11741 | |
| Wetenhall Thomas | | 6238 Finch Ln | | | | Flint | MI | 48506-1619 | |
| Wetherbee Jon R | | 342 Highland Dr | | | | Adrian | MI | 49221-1919 | |
| Wetherell Robert | | 5757 Shepherd Rd | | | | Adrian | MI | 49221 | |
| Wetherill Assoc Inc | | 1101 Enterprise Dr | | | | Royersford | PA | 19468-4251 | |
| Wetherill Assoc Inc | | Frmly Renard Mfg Co | 1101 Enterprise Dr | | | Royersford | PA | 19468-4251 | |
| Wetherill Associates Inc | | 1101 Enterprise Dr | | | | Royersford | PA | 19468-4201 | |
| Wetherill Associates Inc | | Wai | 1101 Enterprise Dr | | | Royersford | PA | 19468-425 | |
| Wetherwax Jeffery | | 12472 Dodge Rd | | | | Otisville | MI | 48463 | |
| Wethey David | | 914 Taylor Rise | | | | Victor | NY | 14564 | |
| Wethey Pertrice A | | 9088 Walnut Grove Dr Ne | | | | Rockford | MI | 49341 | |
| Wethy David | | 2775 N 360 Hwy 1213 | | | | Grand Prairie | TX | 75050 | |
| Wetrock Limited | | Europa Blvd Gemini Bus Pk | Unit 4 Easter Court | | | Warrington Ch | | WA55ZB | United Kingdom |
| Wetsch & Abbott Plc | | 974 73rd St Ste 20 | | | | Des Moines | IA | 50312-1032 | |
| Wetsch and Abbott Pcl | | 974 73rd St Ste 20 | | | | Des Moines | IA | 50312-1032 | |
| Wetterling Jd | | 191 Ridge Haven Rd | | | | Brevard | NC | 28712 | |
| Wetz Charles M | | 728 Miller Rd | | | | Lebanon | OH | 45036-8644 | |
| Wetzel Inc | | Lunal Wetzel | 5001 Enterprises Dr Nw | | | Warren | OH | 44481-8705 | |
| Wetzel James | | 13082 Andover Dr | | | | Carmel | IN | 46033 | |
| Wetzel Joseph | | 1847 John Glenn | | | | Dayton | OH | 45420 | |
| Wetzel Manufacturing | | 1554 Thomas Rd SE | | | | Warren | OH | 44484-5119 | |
| Wetzel Manufacturing | Accounts Payable | 1554 Thomas Rd SE | | | | Warren | OH | 44484-5119 | |
| Wetzel Paul | | 1271a Grisham Ln | | | | Fairborn | OH | 45324 | |
| Wetzel Plating Company | | 5001 Enterprise Dr Northwest | | | | Warren | OH | 44481 | |
| Wetzel Plating Company | Accounts Payable | 5001 Enterprise Dr Nw | | | | Warren | OH | 44481 | |
| Wetzel Sonya | | 431 Sarah St | | | | Pearl | MS | 39208 | |
| Wetzl Adam | | 11326 Basinger Rd | | | | North Lima | OH | 44452-9736 | |
| Wexler & Wexler | | 500 W Madison St Ste 2910 | | | | Chicago | IL | 60661 | |
| Weyandt Katherine | | 135 Maple Dr | | | | Springboro | OH | 45066 | |
| Weyandt Keith | | 3740 Waterbridge Ln | | | | Miamisburg | OH | 45342 | |
| Weyerhaeuser Co | | 6792 Marbut Rd | | | | Lithonia | GA | 30058 | |
| Weyerhaeuser Co | | Add Chng Mw 5 2 02 | 7591 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Weyerhaeuser Co | | Packaging Div | 12850 E 9 Mile Rd | | | Warren | MI | 48089 | |
| Weyerhaeuser Co  Eft | | PO Box 640160 | | | | Pittsburgh | PA | 15264 | |
| Weyerhaeuser Company | | Frmly Williamette Industries | 2900 N Franklin Rd | | | Indianapolis | IN | 46219 | |
| Weyerhaeuser Company | | PO Box 640160 | | | | Pittsburgh | PA | 15264-0160 | |
| Weyrowske David | | 1666 Wheeler Rd | | | | Auburn | MI | 48611-9528 | |
| Wezell Dorothy | | PO Box 4010 | | | | Flint | MI | 48504 | |
| Wfs Financial | | 4420 Madison Ave | | | | Kansas City | MO | 64111 | |
| Wgb Industries Inc | | 233 Fillmore Ave | | | | Tonawanda | NY | 14150 | |
| Wgb Industries Inc | | PO Box 410 | | | | Tonawanda | NY | 14151-0410 | |
| Wgm Realty Trust | | C o William Marley | 22 Phinney Rd | | | Lexington | MA | 2173 | |
| Wgm Realty Trust C o William Marley | | 22 Phinney Rd | | | | Lexington | MA | 2173 | |
| Wgs Corp | | Work N Gear | 3333 W Henrietta Rd | | | Rochester | NY | 14623 | |
| Wh Manufacturing Inc | | 2606 Thornwood Southwest | 2606 Thornwood Southwest | | | Wyoming | MI | 49519 | |
| Whalen Carolyn J | | 3119 W Riverview Dr | | | | Bay City | MI | 48706-1351 | |
| Whalen Debara | | 2378 Williams Rd | | | | Cortland | OH | 44410-9307 | |
| Whalen Deborah | | 28 King George Iii Dr | | | | Flint | MI | 48507 | |
| Whalen Rebecca | | 2668 Spring Meadow Circle | | | | Youngstown | OH | 44515 | |
| Whalen Thomas G | | 3284 Edgemere Dr | | | | Rochester | NY | 14612-1113 | |
| Whalen Treata | | 10300 Glendale Ave | | | | Clio | MI | 48420-1610 | |
| Whaler Timothy | | 3640 Boy Scout Rd | | | | Bay City | MI | 48706-1300 | |
| Whaley Childrens Center Inc | | Mcdonald Wing | | | | Flint | MI | 48503 | |
| Whaley Childrens Center Inc Mcdonald Wing | | 1201 N Grand Traverse | 1201 N Grand Traverse | | | Flint | MI | 48503 | |
| Whaley Kimberly | | 4517 Brunswick Ave | | | | Flint | MI | 48503 | |
| Whaley Monica | | 12275 Brennan Rd | | | | Brant | MI | 48614 | |
| Whaley Patrick | | 2394 Delwood Dr | | | | Clio | MI | 48420-9182 | |
| Whaley Richard | | 12117 Lovejoy Rd | | | | Byron | MI | 48418-9029 | |
| Whaley Saundra | | 19 Clearwater Dr | | | | Fenton | MI | 48430 | |
| Whalley George Co | | 18200 S Waterloo Rd | | | | Cleveland | OH | 44119 | |
| Whalley George Co The | | 18200 S Waterloo Rd | | | | Cleveland | OH | 44119-3225 | |
| Wharff Nicole | | PO Box 8303 | | | | Saginaw | MI | 48608 | |
| Wharton George | | 455 Carmen Rd | | | | Amherst | NY | 14226 | |
| Wharton School University Of Pennsylvania | | 200 Steinberg Conference Ctr | 255 South 38th St | | | Philadelphia | PA | 19104-6359 | |
| Wharton Todd | | 21151 Cranbridge Dr | | | | Lake Forest | CA | 92630 | |
| Wharton Tractor Co | | 1007 N Richmond Rd | | | | Wharton | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wharton Transport Corp | | PO Box 1550 | | | | Cabot | AR | 72023 | |
| Whatever It Takes Trans | | Parts Inc | | | | Hillview | KY | 40129 | |
| Whatever It Takes Trans | | Parts Inc | 4282 Blue Lick Rd | | | Louisville | KY | 40229 | |
| Whatley Harold | | 257 Carlton Ave | | | | Youngstown | OH | 44505 | |
| Whatley Lisa | | 16848 Abby Circle | | | | Northville | MI | 48167 | |
| Whatley Marlin | | 1226 Aldine Dr | | | | Dayton | OH | 45405 | |
| Whatley Ronda | | 44 E Norman Ave | | | | Dayton | OH | 45405 | |
| Whatley Terry | | 43 Colgate Ave | | | | Dayton | OH | 45427 | |
| Whatley Theresa | | 925 Custer Pl | | | | Dayton | OH | 45408 | |
| Whc Six Real Estate Lp | | C o Pm Chicago Ste 2000 | 919 N Michigan Ave | | | Chicago | IL | 60611 | |
| Whc Six Real Estate Lp C O Pm Chicago Ste 2000 | | 919 N Michigan Ave | | | | Chicago | IL | 60611 | |
| Wheat City Diesel | | 1714a 18th St North | | | | Brandon | MB | R7C 1A5 | Canada |
| Wheat Larry | | 1717 E 80th St | | | | Newaygo | MI | 49337-9415 | |
| Wheat Monica | | 23735 Brazil | | | | Southfield | MI | 48034 | |
| Wheat Paul | | 7622 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3508 | |
| Wheat Percy K | | 4514 Kayner Rd | | | | Gasport | NY | 14067-9273 | |
| Wheatley Donald | | PO Box 5644 | | | | Saginaw | MI | 48603-0644 | |
| Wheatley Michael | | 241 Geneva Rd | | | | Dayton | OH | 45417-1437 | |
| Wheatley Robert | | 8018 W 900 N | | | | Carthage | IN | 46115 | |
| Wheatley Segler & Osby | | Llc | 501 West Main | | | Yukon | OK | 73099 | |
| Wheatley Segler & Osby Llc | | 501 West Main | | | | Yukon | OK | 73099 | |
| Wheatley Segler and Osby Llc | | 501 West Main | | | | Yukon | OK | 73099 | |
| Wheaton College | | 501 E College Ave | Financial Aid Office | | | Wheaton | IL | 60187-5593 | |
| Wheaton Erica | | 525 Oxford Ave | | | | Dayton | OH | 45407 | |
| Wheaton James | | 10110 Frost | | | | Freeland | MI | 48623 | |
| Wheaton Jr Willis | | 5203 County Rd 33 | | | | Canandaigua | NY | 14424 | |
| Wheaton Kelli | | 6031 Bunkerhill | | | | Flint | MI | 48506 | |
| Wheaton Mandi | | 187 Coke Dr | | | | Montrose | MI | 48457 | |
| Wheaton Plaza Reg Shopping Ctr | | Llp C O Bank Of America 5 98 | Lock Box 55275 | | | Los Angeles | CA | 90074-5275 | |
| Wheaton Plaza Reg Shopping Ctr Llp C O Bank Of America | | Lock Box 55275 | | | | Los Angeles | CA | 90074-5275 | |
| Wheaton Science Products An Aican Packaging | | 1501 N 10th St | | | | Millville | NJ | 08332-2093 | |
| Wheaton Van Lines Inc | | Wheaton World Wide Moving | 8010 Castleton Rd | | | Indianapolis | IN | 46250-0800 | |
| Wheaton Van Lines Inc Wheaton World Wide Moving | | PO Box 50800 | | | | Indianapolis | IN | 46250-0800 | |
| Wheaton Wallace E | | 315 Fitzner Dr | | | | Davison | MI | 48423-1947 | |
| Wheelabrator | Kathy Holloway | 1606 Executive Dr | | | | La Grange | GA | 30240 | |
| Wheelabrator Corp | Rodney Barns | 1606 Executive Dr | | | | La Grange | GA | 30240 | |
| Wheelabrator Corp The | | 1606 Executive Dr | | | | La Grange | GA | 30240 | |
| Wheelabrator Water Technologie | | Blastrac Div | 404 Bloomfield Dr Unit 1 | | | West Berlin | NJ | 8091 | |
| Wheelabrator Wont Sale | Rodney Barns | 1606 Executive Dr | | | | Lagrange | GA | 30240 | |
| Wheelbarger John | | 525 S Harbine Ave | | | | Dayton | OH | 45403-2926 | |
| Wheeler Alice | | 9183 Vienna Rd | | | | Otisville | MI | 48463-9703 | |
| Wheeler Andre | | 220 Westdale Ct | | | | Dayton | OH | 45402 | |
| Wheeler Auto Parts | | 8390 E Monroe Rd | | | | Wheeler | MI | 48662 | |
| Wheeler Auto Parts | | PO Box 98 | | | | Wheeler | MI | 48662 | |
| Wheeler Bros Inc | | 384 Drum Ave PO Box 737 | | | | Somerset | PA | 15501 | |
| Wheeler Bros Inc | | PO Box 737 | | | | Somerset | PA | 15501-0737 | |
| Wheeler Brothers Inc | Accounts Payable | PO Box 737 | | | | Somerset | PA | 15501-0737 | |
| Wheeler Brothers Inc | | Drum Ave Industrial Pk | | | | Somerset | PA | 15501 | |
| Wheeler Brothers Inc | | 384 Drum Ave | 384 Drum Ave | PO Box 737 | | Somerset | PA | 15501-0737 | |
| Wheeler Brothers Inc | | PO Box 737 | | | | Somerset | PA | 15501-0737 | |
| Wheeler Bruce C | c/o Morris Cantor Lukasik Dolce & Panepinto PC | 1000 Liberty Building | | | | Buffalo | NY | 14202 | |
| Wheeler Bruce C | Marc C Panepinto Esq | Morris Cantor Lukasik Dolce | Panepinto Pc 1000 Liberty | Building 420 Main St | | Buffalo | NY | 14202 | |
| Wheeler Christine | | 592 Greenville Rd Nw | | | | Bristolville | OH | 44402 | |
| Wheeler Christopher | | 2868 Woodman Dr | | | | Kettering | OH | 45420 | |
| Wheeler Dannie | | 3629 N Dayton Lakeview Rd | | | | New Carlisle | OH | 45344-9514 | |
| Wheeler Dawn | | 6453 Calle Placido | | | | El Paso | TX | 79912 | |
| Wheeler Dennis | | 8826 Buell Rd | | | | Millington | MI | 48746-9583 | |
| Wheeler Dennis O | | 8826 Buell Rd | | | | Millington | MI | 48746-9583 | |
| Wheeler Donald E | | 1146 Whitewood Dr | | | | Deltona | FL | 32725-7066 | |
| Wheeler Donna J | | 2033 Torrance Ave | | | | Flint | MI | 48506-3605 | |
| Wheeler Dorothy J | | 1303 Camelia Dr Sw | | | | Decatur | AL | 35601-3713 | |
| Wheeler Edward | | 44 Wright Pl | | | | New Brunswick | NJ | 8901 | |
| Wheeler Electronic Business | | Machines Inc | 16 Frontenac St Se | | | Grand Rapids | MI | 49548 | |
| Wheeler Electronic Business Ma | | 16 Frontenac St Se | | | | Grand Rapids | MI | 49548 | |
| Wheeler Electronic Business Machines Inc | | 16 Frontenac St Se | | | | Grand Rapids | MI | 49548 | |
| Wheeler Gary | | Rt 1 Box 424e | | | | Frankfort | OH | 45628 | |
| Wheeler Gary | | 2400 Clubside Dr | | | | Dayton | OH | 45431-2804 | |
| Wheeler Gilchrist Rosia M | | 5059 N 42nd St | | | | Milwaukee | WI | 53209-5216 | |
| Wheeler Grant | | 6453 Calle Placido | | | | El Paso | TX | 79912 | |
| Wheeler Jackie P | | 442 S Chase Ave | | | | Columbus | OH | 43204-3022 | |
| Wheeler James | | 3621 Old Kawkawlin Rd | | | | Bay City | MI | 48706-2141 | |
| Wheeler Jane | | 11458 Old Mill Rd | | | | Union | OH | 45322 | |
| Wheeler Janet | | 1900 Chartres Ct | | | | Kokomo | IN | 46902 | |
| Wheeler Joey | | 177 Katy Ln | | | | Englewood | OH | 45322 | |
| Wheeler John | | 1529 W 15 St | | | | Anderson | IN | 46016 | |
| Wheeler John E | | 830 Catalpa Dr | | | | Dayton | OH | 45402-5903 | |
| Wheeler Joyce E | | 2263 E Mclean | | | | Burton | MI | 48529-1778 | |
| Wheeler Karen | | 81 Windmill Trail | | | | Rochester | NY | 14624 | |
| Wheeler Letha May | | PO Box 572 | | | | Firestone | CO | 80520 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 914 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler Lynn K | | 307 N Henry St | | | | Bay City | MI | 48706-4741 | |
| Wheeler Machinery Co | | 49901 West 2100 South | | | | Salt Lake City | UT | 84120 | |
| Wheeler Mark | | 3214 Hickorynut Dr | | | | Fairborn | OH | 45324 | |
| Wheeler Michael | | 4283 Plank Rd | | | | Lockport | NY | 14094-9732 | |
| Wheeler Michael J | | 4283 Plank Rd | | | | Lockport | NY | 14094 | |
| Wheeler Mike | | 3825 W 300 N | | | | Peru | IN | 46970 | |
| Wheeler Paul | | 12275 Sharp Rd | | | | Linden | MI | 48451 | |
| Wheeler Phillip | | 378 Jack Pine Circler | | | | Flint | MI | 48506 | |
| Wheeler Preston | | 5653 Bee Ln | | | | Milford | OH | 45150-1813 | |
| Wheeler Randy | | 2504 Misty Ln | | | | Davison | MI | 48423 | |
| Wheeler Richard | | 114 E Fauble St | | | | Durand | MI | 48429 | |
| Wheeler Rickey | | 401 Kristine Ln | | | | Franklin | OH | 45005-2149 | |
| Wheeler Robert | | 4201 Brookside Dr | | | | Kokomo | IN | 46902-4706 | |
| Wheeler Robert B | | 1433 Smith Ave | | | | Decatur | AL | 35603-2658 | |
| Wheeler Roger J | | 4 Autumn Oak Cir | | | | Penfield | NY | 14526-1253 | |
| Wheeler Shanica | | 315 Smith St | | | | Dayton | OH | 45408 | |
| Wheeler Sherry | | 4134 Grandview Dr | | | | Flushing | MI | 48433 | |
| Wheeler Sis | | PO Box 572 | | | | Firestone | CO | 80520 | |
| Wheeler Stephen | | 9868 Poplar Point Rd | | | | Athens | AL | 35611-6941 | |
| Wheeler Stephen R | | 9868 Poplar Point Rd | | | | Athens | AL | 35611-6941 | |
| Wheeler Tessa | | 54 W Mumma Ave | | | | Dayton | OH | 45405 | |
| Wheeler Theresa | | 378 Jack Pine Circle | | | | Flint | MI | 48506 | |
| Wheeler Tim | | 26500 Anchorage Ct | | | | Novi | MI | 48374-2125 | |
| Wheeler Wendy K | | 8826 Buell Rd | | | | Millington | MI | 48746-9583 | |
| Wheeler Willis | | 4355 Hulen Circle East | | | | Ft Worth | TX | 76133 | |
| Wheeless Shappley Bailess & | | Rector | PO Box 991 | | | Vicksburg | MS | 39181 | |
| Wheeless Shappley Bailess and | | Rector | PO Box 991 | | | Vicksburg | MS | 39181 | |
| Wheeling Jesuit University | | 316 Washington Ave | | | | Wheeling | WV | 26003-6295 | |
| Wheeling Pittsburgh Steel Corporation | | 1134 Market St | | | | Wheeling | WV | 26003-2971 | |
| Wheelock Calvin | | 4171 N Henderson Rd | | | | Davison | MI | 48423 | |
| Wheelock Charles F & | | Associates | 3617 5th Ave S | | | Birmingham | AL | 35222 | |
| Wheelock Charles F & Associat | | 3617 5th Ave South | | | | Birmingham | AL | 35222-2401 | |
| Wheelock Charles F and Associates | | PO Box 10491 | | | | Birmingham | AL | 35222 | |
| Wheelock Donald | | PO Box 623 | | | | Parkman | OH | 44080 | |
| Wheelock Jaime | | 4181 Frederick Garland Rd | | | | West Milton | OH | 45383 | |
| Wheelock Laurence R | | PO Box 540682 | | | | Merritt Island | FL | 32954-0682 | |
| Wheelock Manufacturing Inc | Accounts Payable | PO Box 680 | | | | Morocco | IN | 47963 | |
| Wheelock Matthew | | 18487 Nelson Rd | | | | Parkman | OH | 44080 | |
| Wheels International Freight | | Systems Inc | 5090 Orbitor Dr Unit 1 | | | Mississauga | ON | L4W 5B5 | Canada |
| Wheels International Freight Systems Inc | | 5090 Orbitor Dr Unit 1 | | | | Mississauga | ON | L4W 5B5 | Canada |
| Wheeltronic Ltd | | 6500 Millcreek Dr | | | | Mississauga | ON | L5N | Canada |
| Whelan Christopher | | 92 Isleta Dr | | | | Cherokee Vlg | AR | 72529-5013 | |
| Whelan Christopher J | | 92 Isleta Dr | | | | Cherokee Vlg | AR | 72529-5013 | |
| Whelan Daniel J | | 4401 Vera Pl | | | | Kettering | OH | 45429-4767 | |
| Whelan Michael | | 4 Price Close East | | | | Warwick | | CV346DJ | United Kingdom |
| Wheland Foundry Div Of North | | American Royalties | 200 E 8th St | | | Chattanooga | TN | 37402 | |
| Wheland Foundry Div Of North American Royalties | | 200 E 8th St | | | | Chattanooga | TN | 37402 | |
| Whelchel Rex | | 2928 N Meridian Rd | | | | Tipton | IN | 46072-8854 | |
| Whelco Industrial Ltd | | Whitney Group | 3607 Marine Dr | | | Toledo | OH | 43609 | |
| Whelco Industrial Ltd | | Whitney Group | 1605 Indianwood Cir | | | Maumee | OH | 43537-4036 | |
| Whelco Industrial Ltd Eft | | 1605 Indian Wood Circle | | | | Maumee | OH | 43537 | |
| Whelco Industrial Ltd Eft | | Dba The Whitney Group | 3607 Marine Dr | Rmt Address Chg 02 15 05 Cs | | Toledo | OH | 43609 | |
| Whelpley Lynn | | PO Box 271 | | | | O Fallon | MO | 63366-0271 | |
| Whelton Frederick | | 4107 Bradford Dr | | | | Saginaw | MI | 48603 | |
| Whelton Rodney | | 13165 Ithica Rd | | | | St Charles | MI | 48655 | |
| Wherry Kevin | | 4575 E Ramuda Dr | | | | Phoenix | AZ | 85060 | |
| Whetsel Beverly | | 813 Maple Ave | | | | Sandusky | OH | 44870-9608 | |
| Whetsel Noel | | 110 N Coventry Dr | | | | Anderson | IN | 46012 | |
| Whetsel Thomas R | | 1003 Sherman St | | | | Frankton | IN | 46044-9324 | |
| Whetsell Sundee | | 5108 Strt 59 Lt H23 | | | | Ravenna | OH | 44266 | |
| Whetsell Sundee | | 2840 S Salem Warren Rd Apt B | | | | North Jackson | OH | 44451-9703 | |
| Whetson Ronald J | | 470 N Turner Rd | | | | Youngstown | OH | 44515-2149 | |
| Whetstone Anthony | | 8 Banner Ave | | | | Lancaster | NY | 14086 | |
| Whetstone Barbara J | | 10972 Griffith Rd | | | | Tanner | AL | 35671-3716 | |
| Whetstone Carol A | | 548 Payne Ave | | | | N Tonawanda | NY | 14120-4336 | |
| Whetzel Raymond | | 3357 Hunters Trail | | | | Cortland | OH | 44410 | |
| Whicker Philip | | 135 S Wildridge Dr | | | | Kokomo | IN | 46901 | |
| Whidbee Walter L | | 152 Damon St | | | | Flint | MI | 48505-3726 | |
| Whidden David M | | 7301 Porter Rd | | | | Grand Blanc | MI | 48439-8563 | |
| Whigham Kara | | 2748 W 12th St | | | | Anderson | IN | 46011 | |
| Whigham Kerry B | | 2004 Drexel Dr | | | | Anderson | IN | 46011-4051 | |
| Whiles William | | 8001 Corona Ave | | | | Kansas City | KS | 66112 | |
| Whim Wood | | 1405 N Lorraine Ave | | | | Muncie | IN | 47304 | |
| Whink Products Company | | 1901 15th Ave | PO Box 230 | | | Eldora | IA | 50627 | |
| Whip City Tool & Die Corp | | PO Box 99 | 813 College Hwy | | | Southwick | MA | 01077-0099 | |
| Whip City Tool & Die Corp Eft | | PO Box 99 | 813 College Hwy | | | Southwick | MA | 10770099 | |
| Whipkey Larry | | 650 Robindale | | | | Waynesville | OH | 45068 | |
| Whippet Express | | 290 Spring St | | | | Hillsdale | MI | 49242 | |
| Whipple Enoch | | 3457 Kiwatha Rd | | | | Youngstown | OH | 44511 | |
| Whipple George | | 9407 Nestor Ne | | | | Sparta | MI | 49345 | |
| Whipple Kimberly | | 110 W Albert Apt 2 | | | | Adrian | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Whipple Richard | | 1044 Pine St | | | | Jasper | MI | 49248 | |
| Whipple Troy | | 423 E Morenci St | | | | Lyons | OH | 43533 | |
| Whipps Broderick | | 2136 Paden St | | | | Jackson | MS | 39204 | |
| Whirlaway | Tom Zupan | Whirlaway | 720 Shiloh Ave | | | Wellington | OH | 44090 | |
| Whirlaway Cincinnati Ltd | | PO Box 74665 | | | | Cleveland | OH | 44090 | |
| Whirlaway Cincinnati Ltd Eft | | 4505 Mulhauser Rd | | | | Hamilton | OH | 45011 | |
| Whirlaway Corporation | Howard Feldenkris Cfo | 720 Shiloh Ave | | | | Wellington | OH | 44090 | |
| Whirlaway Textile Spindles Eft | | PO Box 74665 | | | | Cleveland | OH | 44090 | |
| Whirlmore Inc | | 23629 John R | | | | Hazel Pk | MI | 48030 | |
| Whirlpool Corporation | Carl Laurence Yinger Law Dept | 2000 M 63 Mail Drop 2200 | | | | Benton Harbor | MI | 49022 | |
| Whirls Grace E | | 4714 Opperman Ave | | | | Dayton | OH | 45431-1031 | |
| Whirlwind | | 99 Ling Rd | | | | Rochester | NY | 14612-1965 | |
| Whirrett Mark | | 22333 N Millcreek Rd | | | | Cicero | IN | 46034 | |
| Whirrett Mark | | 22333 N Millcreek Rd | | | | Cicero | IN | 46034-9500 | |
| Whisenand Gregory | | 10590 Cyntheanne Rd | | | | Fortville | IN | 46040 | |
| Whisenant Billy G | | 51 Peck Mountian Rd | | | | Eva | AL | 35621-7032 | |
| Whisenant Jamila | | 919 Virginia Ave | | | | Gadsden | AL | 35903-1112 | |
| Whisenhunt Deborah | | PO Box 371 | | | | Chelsea | OK | 74016 | |
| Whisenhunt Steven M | | PO Box 371 | | | | Chelsea | OK | 74016 | |
| Whisman Charles J | | 2352 Richard Ave | | | | Saginaw | MI | 48603-4130 | |
| Whisman Eliza | | 794 W 600 S | | | | Atlanta | IN | 46031-9749 | |
| Whisman William E | | 1545 Huntington Rd | | | | Saginaw | MI | 48601-5129 | |
| Whisnant Paul | | 3651 Brown | | | | Millington | MI | 48746 | |
| Whitacre Clara M | | 1788 Atkinson Dr | | | | Xenia | OH | 45385-4947 | |
| Whitacre Dianne L | | 5049 Triphammer Rd | | | | Geneseo | NY | 14454-9774 | |
| Whitacre Jeffrey | | 758 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Whitacre Kevin | | 400 N River Rd | Williamsburg Apts 1219 | | | West Lafayette | IN | 47906 | |
| Whitacre Robert V | | 4968 W County Rd 00 Ns | | | | Kokomo | IN | 46901-9771 | |
| Whitacre Trucking Inc | | PO Box 641726 | | | | Cincinnati | OH | 45264 | |
| Whitacre Trucking Inc | | 12602 S Dixie Hwy | | | | Portage | OH | 43451-9777 | |
| Whitaker Architects Pc | | 16 West Second St | | | | Sand Springs | OK | 74063 | |
| Whitaker Carolyn | | 1049 Sherwood Dr | Updt Per Rc 06 15 05 Lc | | | Dayton | OH | 45406 | |
| Whitaker Carolyn | | 5544 Joyce Ann Dr | | | | Dayton | OH | 45415-2947 | |
| Whitaker Corp And | | Amp Inc | 4550 New Linden Hill Rd | Ste 450 | | Wilmington | DE | 19808 | |
| Whitaker Delouise | | 2872 Gemini | | | | Saginaw | MI | 48601 | |
| Whitaker Findell | | 855 Provincetown Rd | | | | Auburn Hills | MI | 48326 | |
| Whitaker Jimmie | | 5039 E Vienna Rd | | | | Clio | MI | 48420 | |
| Whitaker Kevin Chevrolet Inc | | PO Box 4559 | | | | Greenville | SC | 29608 | |
| Whitaker Ralph | | 1581 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Whitaker Samuel F | | 733 Wald Ave | | | | Dayton | OH | 45404 | |
| Whitaker Steven | | 210 W Redd Rd | Apt 312 | | | El Paso | TX | 79932-1919 | |
| Whitbeck Ralph L | | 3207 Andrews Rd | | | | Ransomville | NY | 14131-9532 | |
| Whitby Janet | | 297 Maple Ln | | | | Cortland | OH | 44410 | |
| Whitby Janet B | | 297 Maple Ave | | | | Cortland | OH | 44410-1272 | |
| Whitcomb Jerry L | | 10200 Nichols Rd | | | | Gaines | MI | 48436-8907 | |
| Whitcomb Todd | | 115 Parwood Dr | | | | Cheektowaga | NY | 14227 | |
| White & Case | | 1155 Ave Of The Americas | | | | New York | NY | 10036 | |
| White & Case LLP | Glenn M Kurtz Gerard Uzzi Douglas P Baumstein | 1155 Avenue of the Americas | | | | New York | NY | 10036-2787 | |
| White & Case Llp | John K Cunningham | 1155 Ave Of The Americas | | | | New York | NY | 10036-2787 | |
| White & Case Llp | Margarita Mesones Mori | Wachovia Financial Ctr | 200 South Biscayne Blvd Ste 4900 | | | Miami | FL | 33131 | |
| White & Cash | | 9th Fl Gloucester Tower | 11 Pedder St | | | Hong Kong | | | Hong Kong |
| White & White Attorneys | | 116 S Roach St | | | | Jackson | MS | 39201 | |
| White & Williams Llp | | 1800 One Liberty Pl | | | | Philadelphia | PA | 19103 | |
| White A G | | 1 Croft Ave | Golborne | | | Warrington | | WA3 3XG | United Kingdom |
| White Alexander | | 526 Arthur | | | | Kalamazoo | MI | 49007 | |
| White Amber | | 951 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| White and Case | | 1155 Ave Of The Americas | | | | New York | NY | 10036 | |
| White and Cash 9th Fl Gloucester Tower | | 11 Pedder St | | | | | | | Hong Kong |
| White and Williams Llp | | 1800 One Liberty Pl | | | | Philadelphia | PA | 19103 | |
| White Andre | | 2612 13th St | | | | Tuscaloosa | AL | 35401 | |
| White Andrew | | 758 S Huckleberry Way | | | | Webster | NY | 14580 | |
| White Angela | | 5920 S Ste Rte 201 | | | | Tipp City | OH | 45371 | |
| White Angela | | 5920 South St Rte 201 | | | | Tipp City | OH | 45371 | |
| White Angela | | 3024 Mccabe Ave | | | | Dayton | OH | 45408 | |
| White April | | 509 North Westover Blvd | | | | Albany | GA | 31707 | |
| White B | | 39 Home Farm Rd | | | | Wirral | | CH49 5L | United Kingdom |
| White Beatrice | | 1207 Summerfield Dr | | | | Warren | OH | 44483 | |
| White Benjamin | | 3302 Co Rd 217 | | | | Trinity | AL | 35673 | |
| White Bernard | | 2524 Springvalley Rd | | | | Miamisburg | OH | 45342 | |
| White Betty | | 326 Morningview Dr | | | | Gadsden | AL | 35901 | |
| White Beverly A | | 41 Summer Ln | | | | Rochester | NY | 14626-1313 | |
| White Billy | | 20239 Executive Dr | | | | Tanner | AL | 35671 | |
| White Bird Productions | | 7628 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| White Brandon | | 925 Dennison Ave | | | | Dayton | OH | 45408 | |
| White Bree | | 8044 Castle Rock Dr Ne | | | | Warren | OH | 44484 | |
| White Brenda J | | 17550 Martin Dr | | | | Athens | AL | 35611-5606 | |
| White Brent E | | 902 80th St Apt 101 | | | | Niagara Falls | NY | 14304-1788 | |
| White Brian | | 17972 Salinas River Way | | | | Macomb Twp | MI | 48042 | |
| White Brothers Auto Supply Inc | | 356 Walnut St | | | | Macon | GA | 31201-3488 | |
| White Brothers Salvage & Recycling Inc | Bobbie Ray White | 514 S Chesnut | | | | Centralia | IL | 62801-4118 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| White Buddy | | 8491 Lake Pointe Dr | | | | Franklin | WI | 53132 | |
| White Byron | | 9200 Kinsman Pymatuning Rd | | | | Kinsman | OH | 44428-9557 | |
| White Candi | | 1790 Woodward Ave | | | | Springfield | OH | 45506 | |
| White Carl E | | 5773 N 94th St | Apt 4 | | | Milwaukee | WI | 53225-2849 | |
| White Carol | | 3109 Springdale Dr | | | | Kokomo | IN | 46902 | |
| White Carol Kay | | 3109 Springdale Dr | | | | Kokomo | IN | 46902-9573 | |
| White Castle System Inc | | Psb Co | 555 W Goodale St | | | Columbus | OH | 43215-110 | |
| White Castle Systems Inc | | Psb Co | 1 Armor Pl | | | Columbus | OH | 43216 | |
| White Castle Systems Inc Psb Co | | PO Box 1089 | | | | Columbus | OH | 43216 | |
| White Catherine | | 6111 Millbrook Dr | | | | Midland | MI | 48640 | |
| White Chapman Cynthia | | 2427 Wilshire Dr | | | | Cortland | OH | 44410-1072 | |
| White Charlene | | 8501 Willow Pointe Pkwy | | | | Franklin | WI | 53132-9515 | |
| White Charlene A | | 4455 Willow Creek Dr Se | | | | Warren | OH | 44484-2963 | |
| White Charles | | 68 Hillcrest Dr | | | | Lockport | NY | 14094-1715 | |
| White Charles | | PO Box 9631 | | | | Columbus | OH | 43209 | |
| White Charles | | 3342 Valerie Dr | | | | Dayton | OH | 45405 | |
| White Charles | | 1161 Starlight Dr | | | | Reynoldsburg | OH | 43068-9643 | |
| White Christina | | 1093 Rothwood Dr | | | | Webster | NY | 14580 | |
| White Christopher | | 74 W Maple St | | | | Bellbrook | OH | 45305-1941 | |
| White Clarence | | 5210 County Rd 387 | | | | Hillsboro | AL | 35643-4305 | |
| White Clarissa A | | 6116 Detroit St | | | | Mount Morris | MI | 48458-2752 | |
| White Claude E | | PO Box 2191 | | | | Warren | OH | 44484-0191 | |
| White Co Tn | | White County Trustee | 1 East Bockman Way | Room 102 | | Sparta | TN | 38583 | |
| White Consolidated Industries | | Kent Co The | 2310 Industrial Pky | | | Elkhart | IN | 46516 | |
| White Consolidated Industries | | Dometic Corp The | 509 S Poplar St | | | Lagrange | IN | 46761 | |
| White Cortez | | 4918 Tenshaw Dr | | | | Dayton | OH | 45418 | |
| White County Trustee | | Brenda C Officer | 1 E Bockman Way | White Co Courthouse Rm 102 | | Sparta | TN | 38583 | |
| White County Trustee Brenda C Officer | | 1 E Bockman Way | White Co Courthouse Rm 102 | | | Sparta | TN | 38583 | |
| White Cynthia | | 4248 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| White Cynthia S | | 1244 Maginn Ct | | | | Mt Morris | MI | 48458-1737 | |
| White Cynthia S | White Cynthia S | 1244 Maginn Ct | | | | Mt Morris | MI | 48458-1737 | |
| White D A | | 28 Mere Green | | | | Liverpool | | L4 5XL | United Kingdom |
| White Dale | | 421 W Witherbee St | | | | Flint | MI | 48503-1083 | |
| White Daniel | | 1425 Connell St | | | | Burton | MI | 48529 | |
| White Daniel | | 1775 Braley Rd | | | | Youngstown | NY | 14174-9733 | |
| White Danny W | | 4822 E 1300 N | | | | Alexandria | IN | 46001-8969 | |
| White Darlene | | 110 Miller Dr | | | | Georgetown | PA | 15043 | |
| White David | | 3015 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| White David | | 2932 Norton Lawn | | | | Rochester Hills | MI | 48307 | |
| White David | | 9742 Stonerock Ct 6 | | | | Centerville | OH | 45458 | |
| White David | | 4229a W Beethoven Pl | | | | Milwaukee | WI | 53209 | |
| White Debra | | 5636 Tabor Rd | | | | Gadsden | AL | 35904 | |
| White Debra | | 1200 E Hoffer St | | | | Kokomo | IN | 46902 | |
| White Deena | | 7081 2 Walbridge Ave | | | | Toledo | OH | 43609 | |
| White Delbert L | | 3662 Swaffer Rd | | | | Millington | MI | 48746-9054 | |
| White Delilah | | 4505 Bekinshire Dr Nw | | | | Comstock Pk | MI | 49321-9300 | |
| White Delilah | | 4867 Live Oak | | | | Trotwood | OH | 45427 | |
| White Denise | | 9526 Lay Springs Rd | | | | Gadsden | AL | 35904 | |
| White Dennis E | | 1415 Sunnyfield Ave Nw | | | | Warren | OH | 44481-9133 | |
| White Diana | | 319 Allendale Pl | | | | Flint | MI | 48503 | |
| White Don | | 345 Delta Rd | | | | Freeland | MI | 48623 | |
| White Donna | | 922 South 15th St | | | | Gadsden | AL | 35901 | |
| White Douglas | | 420 Darbee Ct | | | | Clawson | MI | 48017 | |
| White Douglas | | 2142 Chevy Chase | | | | Davison | MI | 48423 | |
| White Edward L | | 1000 5th St | | | | Bay City | MI | 48708-6030 | |
| White Electronic Designs Corp | | 3601 E University Dr | | | | Phoenix | AZ | 85034-7217 | |
| White Electronics Designs Corp | | Firmly White Microelectronics | 3601 East University Dr | | | Phoenix | AZ | 85034-7217 | |
| White Electronics Designs Eft Corp | | PO Box 52676 | | | | Phoenix | AZ | 85072-2676 | |
| White Ellen | | 127 J Tucker Rd | | | | Gadsden | AL | 35904 | |
| White Elliott & Bundy | | PO Box 8400 | | | | Bristol | VA | 24203-8400 | |
| White Elliott and Bundy | | PO Box 8400 | | | | Bristol | VA | 24203-8400 | |
| White Eugene | | 90 Bell Hill Rd | | | | Greenville | PA | 16125 | |
| White F | | 14 Sefton Dr | Maghull | | | Liverpool | | L31 8AQ | United Kingdom |
| White Family Companies | Dick Ossege | White Allen Chevrolet | 442 N Main St | | | Dayton | OH | 45401 | |
| White Fire Extinguisher Inc | | Line Rd | | | | Mercer | PA | 16137 | |
| White Fire Extinguisher Inc | | Rural Rt2 Boc 2212 | | | | Mercer | PA | 16137 | |
| White Freda W | | 1415 Sunnyfield Ave Nw | | | | Warren | OH | 44481-9133 | |
| White Frederick | | 2232 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| White Frederick J | | Point Breeze Rd PO Box 31 | | | | Kent | NY | 14477-0031 | |
| White G | | 6435 Mayflower Ave | | | | Cincinnati | OH | 45237-4401 | |
| White G L | | 25722 S 4110 Rd | | | | Claremore | OK | 74017 | |
| White G W | | 52 Rupert Rd | | | | Liverpool | | L36 9TG | United Kingdom |
| White Gail | | 6207 Crabtree Ln | | | | Burton | MI | 48519 | |
| White Gary | | PO Box 1473 | | | | Decatur | AL | 35602 | |
| White Gary | | 2110 Olds Dr | | | | Kokomo | IN | 46902-2559 | |
| White Gary | | 6300 Stillmeadow Way | | | | Williamson | NY | 14509-9005 | |
| White Gary | | 9742 Stonerock Ct | | | | Dayton | OH | 45458 | |
| White Gary A | | 3555 S County Rd 350 E | | | | Kokomo | IN | 46902-9259 | |
| White Gary A | | 5528 Royalwood Dr | | | | Dayton | OH | 45429-6134 | |
| White Gary Allen | | 3555 S 350 E | | | | Kokomo | IN | 46902 | |
| White Gavin | | 23 Massachusetts Ave | | | | Lockport | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| White Gd & Sons Inc | | White Oil Company | 11134 N Saginaw Rd | | | Clio | MI | 48420-1620 | |
| White Geoffrey | | 4755 Marjorie Dr | | | | Lockport | NY | 14094 | |
| White Gerald | | 7441 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| White Gina | | 3535 Lippincott Blvd | | | | Flint | MI | 48507-2028 | |
| White Glen | | 4912 Celadon Ave | | | | Fairfield | OH | 45014-2709 | |
| White Glenn | | 1736 Lafayette Ave Apt 64 | | | | Niagara Falls | NY | 14305-1207 | |
| White Glenn W | | 1736 Lafayette Ave Apt 64 | | | | Niagara Falls | NY | 14305-1207 | |
| White Grace L | | 25722 S 4110 Rd | | | | Claremore | OK | 74017 | |
| White Gregory | | 10625 Mountain Laurel Way | | | | Union | KY | 41091-9079 | |
| White Guy | | 129 W John St | | | | Springfield | OH | 45506 | |
| White Harry | | 606 Baltimore Way | | | | Evansville | IN | 47715 | |
| White Harry | | 58 Anna St | | | | Dayton | OH | 45417-2253 | |
| White Harry E | | 3279 Stillwagon Rd | | | | West Branch | MI | 48661-9648 | |
| White Hattie E | | 5501 Salem Bend Dr | | | | Dayton | OH | 45426-1407 | |
| White Hawk Partnership | | 2600 Harbor Blvd | | | | Costa Mesa | CA | 92626 | |
| White Hill Sims & Wiggins Llp | | 2500 Trammell Crow Ctr | 2001 Ross Ave | | | Dallas | TX | 75201 | |
| White Hill Sims and Wiggins Llp | | 2500 Trammell Crow Ctr | 2001 Ross Ave | | | Dallas | TX | 75201 | |
| White House Writers Group | | 1522 K St Nw Ste 1130 | | | | Washington | DC | 20005 | |
| White Iii Martin | | 106 Valley North Blvd | | | | Jackson | MS | 39206 | |
| White Iola | | 6220 David Berger St | | | | Mount Morris | MI | 48458-2712 | |
| White J C | | 20 Warren Green | | | | Formby | | L37 1XN | United Kingdom |
| White Jack | | 5545 Fieldstone Ct | | | | Middleville | MI | 49333 | |
| White Jacquelyn | | 1065 Walton Ave | | | | Dayton | OH | 45407 | |
| White James | | 101 County Rd 542 | | | | Moulton | AL | 35650 | |
| White James | | 361 N 1050 W | | | | Kokomo | IN | 46901 | |
| White James | | 1209 N Balsam Dr | | | | Muncie | IN | 47304 | |
| White James | | 4310 Island View | | | | Fenton | MI | 48430 | |
| White James | | 4248 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| White James | | 3523 Ivy Hill Circle | Apt B | | | Cortland | OH | 44410 | |
| White James | | Youngstown Technical Facility | 6000 Youngstown Warren Rd | | | Niles | OH | 44446 | |
| White James | | 1822 Weaver St | | | | Dayton | OH | 45408 | |
| White James | | 3825 Woodside Dr Nw | | | | Warren | OH | 44483-2147 | |
| White James | | 418 Fairview Rd | | | | Loretto | TN | 38469 | |
| White James D | | 101 County Rd 542 | | | | Moulton | AL | 35650-6802 | |
| White James J | | 625 S Stat | | | | Ann Arbor | MI | 48109 | |
| White James J | | Um Law School | 300 Hutchins Hall | | | Ann Arbor | MI | 48109-1215 | |
| White James M | | 418 Fairview Rd | | | | Loretto | TN | 38469 | |
| White James Youngstown Technical Facility | | 6000 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| White Jamie | | 7106 E Rathbun Rd | | | | Birch Run | MI | 48415 | |
| White Janet | | 7843 Arlington Rd | | | | Brookville | OH | 45309 | |
| White Jared | | 407 Nies Ave | | | | Englewood | OH | 45322 | |
| White Jeff | | 803 S Oakley St | | | | Saginaw | MI | 48602-2250 | |
| White Jennifer | | 21 A St | | | | New Lebanon | OH | 45345 | |
| White Jeremy | | 3730 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| White Jerry | | 8014 W Glenbrook Rd | | | | Milwaukee | WI | 53223-1015 | |
| White Jhama | | 4011 Kimberly Dr | | | | Springfield | OH | 45503 | |
| White Jimmy | | 2432 County Rd 72 | | | | Danville | AL | 35619 | |
| White Jimmy | | 1902 Annesley | | | | Saginaw | MI | 48601 | |
| White Jimmy | | 309 Hidden River Dr | | | | Adrian | MI | 49221 | |
| White Jody | | 6401 Duncan Dr | | | | Poland | OH | 44514 | |
| White Joe | | 2210 County Rd 72 | | | | Danville | AL | 35619 | |
| White John | | 5125 Sandalwood Dr | | | | Grand Blanc | MI | 48439 | |
| White John | | 131 Colonial Rd | | | | Rochester | NY | 14609 | |
| White John | | 321 Whitethorne Ave | | | | Columbus | OH | 43223 | |
| White John R Co Inc | | 3701 8th Ave N | | | | Birmingham | AL | 35222 | |
| White Johnnie | | 407 Staffordshire Dr | | | | Poplar Grove | IL | 61065 | |
| White Johnnie Mae | | 55 Mitchell Ave | | | | New Brunswick | NJ | 8901 | |
| White Johnson & Lawrence | | PO Box 3248 | | | | Norfolk | VA | 23510 | |
| White Johnson and Lawrence | | PO Box 3248 | | | | Norfolk | VA | 23510 | |
| White Jonathan | | 19 Rainier St Back | | | | Rochester | NY | 14612 | |
| White Joseph A | | 1203 Byron Ave Sw | | | | Decatur | AL | 35601-3623 | |
| White Joseph H | | 1020 West Point Dr | | | | Schaumburg | IL | 60193 | |
| White Joseph H | | 1020 West Point Driv | | | | Schaumburg | IL | 60193 | |
| White Jr Arnett K | | 3505 E Livingston Ave | Apt 208 | | | Columbus | OH | 43227-0000 | |
| White Jr Charles | | 5901 Horrell Rd | | | | Trotwood | OH | 45426 | |
| White Jr Clyde | | 3103 Huron Avery Rd | | | | Huron | OH | 44839-2442 | |
| White Jr Jerry | | 7181 Shull Rd | | | | Huber Heights | OH | 45424 | |
| White Jr Leroy | | 18310 Lindsay | | | | Detroit | MI | 48235 | |
| White Jr Louis H | | 238 Frank Rd | | | | Frankenmuth | MI | 48734-1210 | |
| White Judy | | 323 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| White Justin | | 17 Oakmont Trail | | | | Somerville | AL | 35670 | |
| White Karen | | 331 Dorothy Ln | | | | New Lebanon | OH | 45345 | |
| White Karen | | 2606 Fieldstone Dr | | | | Trotwood | OH | 45426 | |
| White Katherine | | 3058 Baker Hts | | | | Flint | MI | 48507-4503 | |
| White Kathryn | | 2323 N Armstrong St | | | | Kokomo | IN | 46901-5874 | |
| White Kathy L | | 200 Ave 2 | | | | Attica | IN | 47918-1914 | |
| White Keith | | 17560 Sewell Rd | | | | Athens | AL | 35614 | |
| White Keri | | 105 Todd Dr | | | | Madison | AL | 35758 | |
| White Kevin | | 10215 Us Hwy 72 West | | | | Athens | AL | 35611-9089 | |
| White Kevin | | 808 White Blvd Lot 13 | | | | Mccomb | MS | 39648 | |
| White Kevin | | N61 W12868 River Heights Ct | | | | Menomonee Falls | WI | 53051 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 918 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| White Kimberly | | 122 Mulberry Ln | | | | Attalla | AL | 35954 | |
| White Lana | | 1874 Southwest Blvd Sw | | | | Warren | OH | 44485-3970 | |
| White Larry | | 269 Northgate Blvd | | | | Jackson | MS | 39206 | |
| White Larry | | 981 N Snyder Rd | | | | Trotwood | OH | 45427 | |
| White Larry | | 981 North Snyder Rd | | | | Trotwood | OH | 45427 | |
| White Lawanda | | 29962 Club House Ln | | | | Farmington Hls | MI | 48334-2018 | |
| White Leangelo | | 609 Kenilworth | | | | Dayton | OH | 45405 | |
| White Leann | | 576 Canoe Creek Rd | | | | Rainbow City | AL | 35906 | |
| White Leon | | 123 Brizee St | | | | E Rochester | NY | 14445 | |
| White Lightning Express Inc | | 54401 Pontiac Trail | | | | Milford | MI | 48381 | |
| White Lillie | | 3543 Darien Dr | | | | Dayton | OH | 45426 | |
| White Linda | | 2741 S Nettleton Ave C107 | | | | Springfield | MO | 65807-5914 | |
| White Lisa | | 1426 North Rd | | | | Warren | OH | 44484 | |
| White Lodging Service Corp | | Marriott | 3600 Ctrpoint Pky | | | Pontiac | MI | 48341 | |
| White Lois | | 19603 Al Hwy N | | | | Sawyerville | AL | 36776 | |
| White Lois | | 4436 Post | | | | Flint | MI | 48532 | |
| White Marceia | | 1156 East 12th Ave | | | | Columbus | OH | 43211 | |
| White Marcus | | 3 A Country Club Hills | | | | Tuscaloosa | AL | 35401 | |
| White Mardy | | 260 Janet Ave | | | | Carlisle | OH | 45005 | |
| White Mardy R | | 260 Janet Ave | | | | Carlisle | OH | 45005-0000 | |
| White Marjorie | | 315 S Chruch St | | | | Sharpsville | IN | 46068 | |
| White Marjorie A | | 315 S Chruch St | | | | Sharpsville | IN | 46068 | |
| White Mark | | 16346 Deer Ln | | | | Athens | AL | 35614-5300 | |
| White Martin | | 106 Valley North Blvd | | | | Jackson | MS | 39206 | |
| White Mary D | | 119 Sykes Ave | | | | Florence | MS | 39073-9371 | |
| White Mary M | | 5741 7 Gables Ave | | | | Dayton | OH | 45426-2113 | |
| White Matthew | | 6429 Saline Dr | | | | Waterford | MI | 48329 | |
| White Michael | | 1208 Hanging Moss Ct Sw | | | | Decatur | AL | 35603 | |
| White Michael | | 5206 W 76th St | | | | Shawnee Msn | KS | 66208-4435 | |
| White Michael | | 2434 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| White Michael | | 4920 W Waterberry Dr | | | | Huron | OH | 44839 | |
| White Michael | | 68 Devonshire Ave | | | | Dayton | OH | 45427 | |
| White Michael A | | 909 N Forest Dr | | | | Kokomo | IN | 46901-1861 | |
| White Michael G | | 4920 W Waterberry Dr | | | | Huron | OH | 44839-2272 | |
| White Michael R | | 4081 Hammond Blvd | | | | Hamilton | OH | 45015-2167 | |
| White Michael S | | 5307 Oakhill Dr | | | | Swartz Creek | MI | 48473-8591 | |
| White Michelle | | 4318 E Maple Ave | | | | Grand Blanc | MI | 48439 | |
| White Michelle | | 3500 John A Merritt Blvd | Box 2081c | | | Nashville | TN | 37209 | |
| White Michelle | | 3500 John A Merritt Blvd | Box 2081c | | | Nashville | TN | 37209 | |
| White Microelectronics | | C o Kma Sales Co | 2433 N Mayfair Rd | | | Milwaukee | WI | 53226 | |
| White Nicole | | 5104 Embassy Pl | | | | Dayton | OH | 45414 | |
| White Oak Display & Design Inc | | 662 Ditz Dr | | | | Manheim | PA | 17545 | |
| White Oak Display and Design Eft | | 662 Ditz Dr | | | | Manheim | PA | 17545 | |
| White Oil Co Inc | | 11134 N Saginaw Rd | | | | Clio | MI | 48420 | |
| White Oil Co Inc Addr Chg 5 99 | | White G D & Sons Inc | 11134 N Saginaw Rd | | | Clio | MI | 48420 | |
| White Otis | | 7038 Ora Pitts Rd | | | | Williamsburg | IN | 47393 | |
| White P | | 2 Ebenezer Howard Rd | | | | Liverpool | | L21 0E8 | United Kingdom |
| White Patricia | | 2702 Winthrop Dr Sw | | | | Decatur | AL | 35603-1154 | |
| White Patricia | | 1453 Judy Ln | | | | Sandusky | OH | 44870 | |
| White Patricia J | | 115 Thousand Oaks Cir | | | | Jackson | MS | 39212-2002 | |
| White Patsy A | | 5462 Ada Dr South East | | | | Ada | MI | 49301 | |
| White Patty | | 95 Trowbridge St | | | | Lockport | NY | 14094 | |
| White Paul | | 2415 W Lake Rd | | | | Clio | MI | 48420-8856 | |
| White Paul R | | 416 Michigan St | | | | Lockport | NY | 14094-1710 | |
| White Peggy | | 7815 East M 71 | | | | Durand | MI | 48429 | |
| White Pertis | | PO Box 68536 | | | | Jackson | MS | 39286-8536 | |
| White Pine Middle School | | Bonnie Eaves Principal | 505 North Ctr Rd | | | Saginaw | MI | 48603 | |
| White Pine Middle School Bonnie Eaves Principal | | 505 North Ctr Rd | | | | Saginaw | MI | 48603 | |
| White Rachel | | 10736 Middle Coaling Rd | | | | Cottondale | AL | 35453 | |
| White Raymond | | 115 W Monument Ave | | | | Dayton | OH | 45402 | |
| White Raymond D | | 3729 Bern Dr | | | | Bay City | MI | 48706-0000 | |
| White Rebecca | | 98 Hutchings Rd | | | | Rochester | NY | 14624 | |
| White Reginald | | 31 Tudor Rd | | | | Cheektowaga | NY | 14225 | |
| White Renisha | | 6176 Natchez Dr | | | | Mt Morris | MI | 48458 | |
| White Ricardo | | 1404 Kingsley | | | | Dayton | OH | 45406 | |
| White Richard | | 14251 Batts Rd | | | | Athens | AL | 35611-7719 | |
| White Richard | | 15700 Providence Dr | Apt 320 | | | Southfield | MI | 48075 | |
| White Rita | | 3074 Upshur Northern Rd | | | | Eaton | OH | 45320 | |
| White Robert | | 284 S Saginaw St | | | | Montrose | MI | 48457-9145 | |
| White Robert | | 309 Brookforest Ct | | | | Jackson | MS | 39212 | |
| White Robert | | 12109 N Mcraven Rd | | | | Clinton | MS | 39056-9616 | |
| White Robert | | 827 Drasa St | | | | Brookhaven | MS | 39601-3523 | |
| White Robert | | 1005 Paul Rd | | | | Rochester | NY | 14624 | |
| White Robert | | 276 Mary Ellen | | | | S Lebanon | OH | 45065 | |
| White Robert L | | 3952 Coomer Rd | | | | Newfane | NY | 14108-9653 | |
| White Roger J | | 7106 E Rathbun Rd | | | | Birch Run | MI | 48415-8443 | |
| White Ron L | | 5612 Griggs Dr | | | | Flint | MI | 48504-7013 | |
| White Ronald | | 2856 Wolcott St | | | | Flint | MI | 48504 | |
| White Ronald | | 8036 Woodhall Rd | | | | Birch Run | MI | 48415-8436 | |
| White Rosie | | PO Box 546 | | | | Flora | MS | 39071-0546 | |
| White Ruth E | | 2982 Heritage Dr | | | | Kokomo | IN | 46901-5958 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| White Sally | | 4770 Busch Rd | | | | Birch Run | MI | 48415 | |
| White Sam Realty Co | | Vice President | | | | Stafford | TX | 77477 | |
| White Sam Realty Co Vice President | | 12230 Southwest Fwy | 12230 Southwest Fwy | | | Stafford | TX | 77477 | |
| White Sandra | | 3454 Clover Tree Ln 6 | | | | Flint | MI | 48532 | |
| White Sandra | | 316 Argyle Trl Se | | | | Bogue Chitto | MS | 39629-9711 | |
| White Sandra C | | 165 E Marley Rd | | | | Jamestown | PA | 16134-9528 | |
| White Santana | | 319 Allendale Pl | | | | Flint | MI | 48503 | |
| White Sarah | | 5500 Wabash Ave | Cm 387 | | | Terre Haute | IN | 47803 | |
| White Sarah S | | 5500 Wabash Ave Cm 387 | | | | Terre Haute | IN | 47803 | |
| White Saundra | | 2822 Squirrel Dr | | | | Bear | DE | 19701-2765 | |
| White Shanna | | 1424 W Stewart St | | | | Dayton | OH | 45408 | |
| White Sharron E | | 1421 Duncan Dr | | | | Mesquit | TX | 74149 | |
| White Sheodon | | 425 E Cyclamen Chase | | | | Westfield | IN | 46074 | |
| White Sheonda | | 316 Franklin Pl Pt 1b | | | | Plainfield | NJ | 7060 | |
| White Shinicsa | | 5241 Greencroft Dr | | | | Trotwood | OH | 45426 | |
| White Smith Morgan & | | Scantlebury Lc | Law & Commerce Bldg Ste 205 | | | Bluefield | WV | 24701 | |
| White Smith Morgan and Scantlebury Lc | | Law and Commerce Bldg Ste 205 | | | | Bluefield | WV | 24701 | |
| White Sonja D | | 503 Berkshire Cir | | | | Englewood | OH | 45322-1112 | |
| White Sonya | | 2950 Sandridge Ave | | | | Columbus | OH | 43224 | |
| White Sr Earl | | 1006 2nd St | | | | Sandusky | OH | 44870-3830 | |
| White Sr William | | 730 Dunlen Ct | | | | Myrtle Beach | SC | 29588-6575 | |
| White Stacey | | 110 Turner Rd Apt F | | | | Dayton | OH | 45415 | |
| White Steven | | 5004 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| White Susan | | 5721 Keck Rd | | | | Lockport | NY | 14094 | |
| White Teresa J | | PO Box 1026 | | | | Moore Haven | FL | 33471 | |
| White Terrance | | 4047 Mayview Dr | | | | Dayton | OH | 45416 | |
| White Thomas | | 184 Market St | | | | Cortland | OH | 44410 | |
| White Thomas | | 316 Pennsylvania Ave | | | | Sandusky | OH | 44870 | |
| White Thomas L | | 4642 Christopher Ave | | | | Dayton | OH | 45406-1316 | |
| White Thurman W | | 3668 Meadow View Dr | | | | Kokomo | IN | 46902-6070 | |
| White Timothy | | 120 Michael Ln | | | | Sharpsville | IN | 46068 | |
| White Timothy | | 7335 W 200 N | | | | Kokomo | IN | 46901 | |
| White Tina | | 4430 Faraday Ct | | | | Dayton | OH | 45416 | |
| White Tobi | | 6456 Westanna Dr | | | | Trotwood | OH | 45426 | |
| White Tommy R | | 202 Fairway Dr | | | | Attalla | AL | 35954-2613 | |
| White Tower Laundry | | 10600 Gratiot Ave | | | | Detroit | MI | 48213-1200 | |
| White Tracy | | 1221 Mclean St | | | | Douglas | GA | 31533 | |
| White Tracy | | 17972 Salinas River Way | | | | Macomb Twp | MI | 48042 | |
| White Tracy | | 6429 Saline | | | | Waterford | MI | 48329 | |
| White Valerie | | 38 Delray St | | | | Saginaw | MI | 48601-5210 | |
| White Willa | | 3600 Dryden Rd | | | | Moraine | OH | 45439 | |
| White William | | 116 Andrea St | | | | Moulton | AL | 35650 | |
| White William | | 3417 Comanche Ave | | | | Flint | MI | 48507-4314 | |
| White William | | 13773 Schang Rd | | | | East Aurora | NY | 14052 | |
| White William M | | 16368 Pointer Dr | | | | Foley | AL | 36535 | |
| White Worges Lori | | PO Box 698 | | | | Flushing | MI | 48433 | |
| Whiteaker Gerald | | 819 W 53rd St | | | | Anderson | IN | 46013-1511 | |
| Whiteaker Jeramiah | | 715 Red Deer Ln | | | | Miamisburg | OH | 45342 | |
| Whited Brenda | | 3163 S 100 Est | | | | Kokomo | IN | 46902 | |
| Whited Jack | | 119 S Jersey St | | | | Dayton | OH | 45403 | |
| Whited Jennifer | | 1122 Highland Ave | | | | Dayton | OH | 45410 | |
| Whited Julia | | 617 Vasbinder Dr | | | | Chesterfield | IN | 46017-1137 | |
| Whitefab Inc | | 724 Ave W | | | | Birmingham | AL | 35214 | |
| Whitefab Inc | | PO Box 36967 | | | | Birmingham | AL | 35236-6967 | |
| Whiteford Express | | Fmly Whiteford Truck Lines | PO Box 1937 Dept 129 | | | Indianapolis | IN | 46206 | |
| Whiteford Express Inc Div Of Speedway Haulers Inc | | PO Box 1937 Dept 129 | | | | Indianapolis | IN | 46206 | |
| Whiteford Integrated Logistics | | Inc | PO Box 76 | | | South Bend | IN | 46624 | |
| Whiteford Integrated Logistics Inc | | PO Box 76 | | | | South Bend | IN | 46624 | |
| Whitegoat Lillian | | PO Box 595 | | | | St Michaels | AZ | 86511 | |
| Whitehair Martin | | 16 Efner Dr | | | | Hilton | NY | 14468 | |
| Whitehall Industries Inc | | PO Box 97520 | | | | Chicago | IL | 60678-7520 | |
| Whitehall Industries Inc | | 801 South Madison | PO Box 368 | | | Ludington | MI | 49431-0368 | |
| Whitehead Anthony | | 19578 Quartz Ct | | | | Macomb | MI | 48044 | |
| Whitehead Chris | | Rr 4 | Box 332 | | | Washington | IN | 47501 | |
| Whitehead Christina | | 7629 Rustic Woods Dr | | | | Huber Heights | OH | 45424 | |
| Whitehead David | | 2395 Millbrook Ct | | | | Rochester Hills | MI | 48306 | |
| Whitehead Eddie C | | 74 Victory Point Dr | | | | Bluffton | SC | 29910 | |
| Whitehead Gary | Lester Bates | 27014 State Hwy 77 | | | | Guys Mills | PA | 16327 | |
| Whitehead Gary | | Whitehead Tool & Design | 27014 State Hwy 77 | | | Guys Mills | PA | 16327 | |
| Whitehead Henry | | 400 Merganser Trail | | | | Clinton | MS | 39056 | |
| Whitehead James | | Box 453 | | | | Windfall | IN | 46076 | |
| Whitehead Joseph | | PO Box 545 | | | | Windfall | IN | 46076 | |
| Whitehead Jr Henry | | 87 Success Dr | | | | Bolton | MS | 39041 | |
| Whitehead Jr Hoover | | 9339 Millwright Cir | | | | Clio | MI | 48420-9732 | |
| Whitehead Jr Howard | | 15328 Prevost | | | | Detroit | MI | 48227-1961 | |
| Whitehead Kenneth | | 15368 E Coit Dr | | | | Claremore | OK | 74017 | |
| Whitehead Lonnie M | | 1290 Sunfish Ct | | | | Cicero | IN | 46034-9571 | |
| Whitehead Marcus | | 42816 Georgetown | | | | Novi | MI | 48375 | |
| Whitehead Marcus T | | 2392 Patrick Blvd | | | | Beavercreek | OH | 45324 | |
| Whitehead Marsha L | | PO Box 39 | | | | Oakford | IN | 46965-0039 | |
| Whitehead Office Products | | 3535 Bay Rd | | | | Saginaw | MI | 48603-0855 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Whitehead Office Products | | PO Box 5855 | | | | Saginaw | MI | 48603-0855 | |
| Whitehead Rebecca J | | 220 E Adams St | | | | Tipton | IN | 46072-2004 | |
| Whitehead Robert W | | Niagara Orleans Glass Co | 60 S Niagara St | | | Lockport | NY | 14094-2814 | |
| Whitehead Vera | | 355 Windswood Way | | | | Sandusky | OH | 44870 | |
| Whitehead William & Co | | Whitehead Office Products Div | 3535 Bay Rd | | | Saginaw | MI | 48603-2464 | |
| Whitehouse Auto Svc Inc | Tom Potts | Attn Tom Potts | 34 N Whitehorse Rd | | | Phoenixville | PA | 19460 | |
| Whitehouse Leonard T | | 4069 Baymar Dr | | | | Youngstown | OH | 44511-3438 | |
| Whitelaw Machinery Co Ltd | | 572 Main St | | | | Woodstock | ON | N4S 7W5 | Canada |
| Whitelaw Machinery Co Ltd | | PO Box 36 | | | | Woodstock | ON | 0N4S - 7W5 | Canada |
| Whiteley Alan | | 385 Tanglewood Dr | | | | Springboro | OH | 45066 | |
| Whiteley D W | | 18 Hall Dr | | | | Liverpool | | L32 1TA | United Kingdom |
| Whitelock Joseph C | | 4239 Brewsters Run Court | | | | Bellbrook | OH | 45305 | |
| Whitelow Charles | | PO Box 28254 | | | | Columbus | OH | 43228 | |
| Whitelow Jr William | | 333 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Whiteman Elaine | | 5101 Ojibway Dr | | | | Kokomo | IN | 46902 | |
| Whiteman Harry T | | 9780 E Prairie Ave | | | | Galveston | IN | 46932-8524 | |
| Whiteman Michael | | 736 S 300w | | | | Kokomo | IN | 46902 | |
| Whiteman Michael | | 8510 Annsbury Dr | Unit B | | | Shelby Township | MI | 48316-1980 | |
| Whiteman Michelle | | 420 Wildwood Dr | | | | Lafayette | IN | 47905-7522 | |
| Whitener Alma J | | 5481 Hidden Valley Tr | | | | Linden | MI | 48451-8832 | |
| Whitener Donald B | | 5481 Hidden Valley Tr | | | | Linden | MI | 48451-8832 | |
| Whitenight Donald | | 7060 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Whitenight Jerry | | 5657 Bowmiller Rd | | | | Lockport | NY | 14094 | |
| Whitenight Walter | | 3187 Roland Dr | | | | Newfane | NY | 14108 | |
| Whitenight Walter | | 3187 Roland Dr | | | | Newfane | NY | 14108-9720 | |
| Whitepath Fab Tech Inc | Accounts Payable | 5651 Boardtown Rd | | | | Ellijay | GA | 30540 | |
| Whites Bridge Tooling Corp | | 1395 Bowes Rd | | | | Lowell | MI | 49331 | |
| Whites Bridge Tooling Corp Eft | | PO Box 8 | | | | Lowell | MI | 49331 | |
| Whites Bridge Tooling Inc | | 1395 Bowes Rd | | | | Lowell | MI | 49331 | |
| Whites Herring T & T | | 1701 N William St | | | | Goldsboro | NC | 27530-1643 | |
| Whites Herring T & T | | Hwy 301 & 264 Bypass B3817 | | | | Wilson | NC | 27893-7970 | |
| Whites Tractor & Truck | | 7045 Albert Pick Rd | | | | Greensboro | NC | 27409 | |
| Whites Tractor & Truck | | 48 Oak Grove Church Rd | | | | Mount Airy | NC | 27030-8764 | |
| Whites Tractor & Truck | | 1924 Brentwood St | | | | High Point | NC | 27260-7010 | |
| Whitesell Iii Glenn | | 3024 Crooked Stick Dr | | | | Kokomo | IN | 46902-5076 | |
| Whitesell Karen | | 2301 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Whitesell Patricia | | 3024 Crooked Stick Dr | | | | Kokomo | IN | 46902-5076 | |
| Whitesell Paul | | 7187 Lincoln Ave Ext | | | | Lockport | NY | 14094-0217 | |
| Whitesell Robert O & Assoc | | 1800 South Plate St | | | | Kokomo | IN | 46902-4730 | |
| Whitesell Robert O and Assoc | | 1800 South Plate St | | | | Kokomo | IN | 46902-4730 | |
| Whitesell Wade | | 331 West Chicago | | | | Eaton | OH | 45320-9550 | |
| Whiteside Communicatin | | Management | 23800 West Ten Mile Rd Ste 193 | | | Southfield | MI | 48304 | |
| Whiteside Communicatin Management | | 23800 West Ten Mile Rd Ste 193 | | | | Southfield | MI | 48304 | |
| Whiteside Don | | 23 Dakin St | | | | Mumford | NY | 14511 | |
| Whiteside Donald | | 23 Dakin St PO Box 188 | | | | Mumford | NY | 14511-0188 | |
| Whiteside Duane | | 3101 Sansom Ave | | | | Gadsden | AL | 35904-1818 | |
| Whiteside J | | 33 Manchester Row | | | | Newton Le Willows | | WA12 8S | United Kingdom |
| Whiteside James | | 922 Sand Hill Rd | | | | Caledonia | NY | 14423 | |
| Whiteside James J | | 922 Sand Hill Rd | | | | Caledonia | NY | 14423-9623 | |
| Whiteside Jr Robert | | 24 Stoney Oak Cir | | | | Caledonia | NY | 14423 | |
| Whiteside Laura | | 3550 Ramona Ave | | | | Louisville | KY | 40220 | |
| Whiteside Machine & Repair Co | | Whiteside Machine Co | 4506 Shook Rd | | | Claremont | NC | 28610 | |
| Whiteside Machine & Repair Co | | Inc | 4606 Shook Rd | | | Claremont | NC | 28610-8612 | |
| Whiteside Michelle | | 3101 Sansom Ave | | | | Gadsden | AL | 35904-1818 | |
| Whiteside Michelle | | 3082 Pamela Way | | | | Caledonia | NY | 14423 | |
| Whiteside Ocie | | 444 Sherman Ave | | | | Buffalo | NY | 14211 | |
| Whiteside Richard L | | 305 Brown Ave | | | | Kokomo | IN | 46902-5221 | |
| Whiteside Tracie | | 339 Timberlake Dr | | | | Dayton | OH | 45414 | |
| Whiteted Jack M | | 2024 Waterfall Ln | | | | Vandalia | OH | 45377-2956 | |
| Whitethorn Mike | | 1388 S 200 E | | | | Kokomo | IN | 46902 | |
| Whiteway Cleaners | | PO Box 2307 | | | | Laurel | MS | 39440 | |
| Whiteway Cleaners | | 3415 Audubon Dr | | | | Laurel | MS | 39440-1426 | |
| Whitfield & Eddy Plc | | 317 6th Ave Ste 1200 | | | | Des Moines | IA | 50309-4110 | |
| Whitfield and Eddy Plc | | 317 6th Ave Ste 1200 | | | | Des Moines | IA | 50309-4110 | |
| Whitfield Cynthia | | 525 Overbrook Ln Se | | | | Grand Rapids | MI | 49507-3521 | |
| Whitfield Joann | | 2054 Lakewood Dr Apt D | | | | Kettering | OH | 45420 | |
| Whitfield Joshua | | 821 Meeks Rd | | | | Wellington | AL | 36279 | |
| Whitfield Jr Marshall | | 22 Soloman St | | | | Dayton | OH | 45426 | |
| Whitfield Larry | | 529 Umatilla St Se | | | | Grand Rapids | MI | 49507-1218 | |
| Whitfield Linda | | 3445 Cardinal Dr | | | | Saginaw | MI | 48601-5712 | |
| Whitfield Lindell | | 1826 Lafayette Ave Se | | | | Grand Rapids | MI | 49507-2534 | |
| Whitfield Marshall | | 6537 Burkwood Dr | | | | Clayton | OH | 45315 | |
| Whitfield Michael | | 142 Trafalgar | | | | Rochester | NY | 14619 | |
| Whitfield Tammy | | 821 Meeks Rd | | | | Wellington | AL | 36279 | |
| Whitfield Zavrie | | 3112 Timber Valley Dr | | | | Kokomo | IN | 46902-5061 | |
| Whitford Jr Timothy | | 2260 Bingham Ave | | | | Kettering | OH | 45420 | |
| Whitham Hebenstreit and Zubek Llp | Michael J Hebenstreit | Market Square Ctr Ste 2000 | 151 North Delaware St | | | Indianapolis | IN | 46204 | |
| Whithead Tool & Design | | 27014 State Hwy 77 | | | | Guys Mills | PA | 16327 | |
| Whithead Tool and Design | | 27014 State Hwy 77 | | | | Guys Mills | PA | 16327 | |
| Whiting Corp | | 26000 Whiting Way | | | | Monee | IL | 60449 | |
| Whiting Corp | | PO Box 75354 | | | | Chicago | IL | 60690 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Whiting Corp | | 37040 Garfield Rd Ste B 4 | | | | Clinton Township | MI | 48036 | |
| Whiting Corp Eft | | 15700 Lathrop Ave | | | | Harvey | IL | 60426 | |
| Whiting Corp Eft | | Dept 77 6761 | | | | Chicago | IL | 60678-6761 | |
| Whiting Door Manufacturing Cor | | 113 Cedar St | | | | Akron | NY | 14001 | |
| Whiting Door Mfg Corp | Accounts Payable | PO Box 388 | | | | Akron | NY | 14001 | |
| Whiting Door Mfg Corp | | 113 Cedar St | | | | Akron | NY | 14001 | |
| Whiting Door Mfg Corp | | PO Box 8000 Dept 725 | | | | Buffalo | NY | 14267 | |
| Whiting Jacque | | 3168 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8992 | |
| Whiting Jeffrey | | 3700 Hay Meadow Rd | | | | Franksville | WI | 53126 | |
| Whiting Justin | | 4720 Tipp Elizabeth Rd | | | | Tipp City | OH | 45371 | |
| Whiting Michael | | 11800 Bueche Rd | | | | Burt | MI | 48417 | |
| Whiting Monica | | 1155 Orlo Dr Nw | | | | Warren | OH | 44485 | |
| Whiting Services Inc | | 15700 S Lathrop Ave | | | | Harvey | IL | 60426 | |
| Whitlam Label Co Inc | | 24800 Sherwood Ave | | | | Center Line | MI | 48015-105 | |
| Whitlam Label Co Inc Eft | | 24800 Sherwood Ave | | | | Center Line | MI | 48015-1059 | |
| Whitley Alice | | 3082 E Stanley Rd | | | | Mount Morris | MI | 48458-8805 | |
| Whitley Carrie M | | 3234 Burlington Dr | | | | Saginaw | MI | 48601-6912 | |
| Whitley Circuit Court | | 101 W Van Buren | | | | Columbia City | IN | 46725 | |
| Whitley County In | | Whitley County Treasurer | 220 W Van Buren St Ste 208 | | | Columbia City | IN | 46725-2056 | |
| Whitley County Treasurer | | 220 W Van Buren St STE 209 | | | | Columbia City | IN | 46725-2056 | |
| Whitley Cynthia D | | 922 N Courtland Ave | | | | Kokomo | IN | 46901 | |
| Whitley Cynthia D | | 922 N Courtland Ave | | | | Kokomo | IN | 46901-3345 | |
| Whitley Richard | | 3622 Oriole Sw | | | | Wyoming | MI | 49509 | |
| Whitley Sherry | | PO Box 584 | | | | Galveston | IN | 46932-0584 | |
| Whitley Superior Court | | Court House | | | | Columbia City | IN | 46725 | |
| Whitling Adam | | 11775 S Shannon St 417 | | | | Olathe | KS | 66062 | |
| Whitlock Brian | | 3729 Craig | | | | Flint | MI | 48506 | |
| Whitlock Joseph | | 4239 Brewsters Run Court | | | | Bellbrook | OH | 45305 | |
| Whitlock Kenneth | | 118 Campbell Pk | | | | Rochester | NY | 14606-1304 | |
| Whitlock Lenora A | | G 3100 Miller Rd 30 D | | | | Flint | MI | 48507 | |
| Whitlock William | | 739 Shoreline Dr | | | | Cicero | IN | 46034 | |
| Whitlocks Pressure Wash | | County Rd 750 S | | | | Connersville | IN | 47331 | |
| Whitlocks Pressure Wash | | PO Box 391 | | | | Connersville | IN | 47331 | |
| Whitlow Adrian | | 1711 Mcarthur 13 | | | | Dayton | OH | 45417 | |
| Whitlow Chanta | | 734 Kildare Pl Bldg 11 | | | | Trotwood | OH | 45426 | |
| Whitman Craig | | 100 Deer Trail Court | | | | Niles | OH | 44446 | |
| Whitman Duane | | 11068 Clair Eve Dr | | | | Otisville | MI | 48463-9434 | |
| Whitman Gary | | 3018 Dorf Dr | | | | Dayton | OH | 45418-2903 | |
| Whitman Label Company Inc | Elaine Danas | 24800 Sherwood Ave | | | | Center Line | MI | 48015-1059 | |
| Whitmark Inc | | 6620 S Memorial Pl | | | | Tucson | AZ | 85706 | |
| Whitmark Inc | | | 8.60E+08 6620 S Memorial Pl | | | Tucson | AZ | 85706 | |
| Whitmark Inc | | PO Box 11750 | | | | Tucson | AZ | 85706 | |
| Whitmire Steven Lee | Frederick S Barbour Esq | Mary E Euler Esq | PO Box 3180 | | | Asheville | NC | 28802 | |
| Whitmore Akilo | | 1864 Kilpling Dr | | | | Dayton | OH | 45406 | |
| Whitmore Craig | | 1420 Adams St Apt 1 | | | | Saginaw | MI | 48602 | |
| Whitmore Deanna | | 6509 Century Ln | | | | Burton | MI | 48509 | |
| Whitmore Glenn | | 4320 Bolton Rd | | | | Gasport | NY | 14067 | |
| Whitmore Hulburt | | 5332 Ernest Rd | | | | Lockport | NY | 14094-5405 | |
| Whitmore Mattie F | | 3205 Shawnee Ave | | | | Flint | MI | 48507-1935 | |
| Whitmore Richard C | | 6225 Bayview Sta | | | | Newfane | NY | 14108-9702 | |
| Whitmore Sandra L | | 1340 Pleasant Valley Rd | | | | Niles | OH | 44446-4411 | |
| Whitmore William L | | 1864 Kipling Dr | | | | Dayton | OH | 45406-3916 | |
| Whitney Blake Company Of Vermont | Accounts Payable | PO Box 579 | | | | Bellows Falls | VT | 5101 | |
| Whitney Christopher | | 2 Trumbull Apt 3 | | | | Girard | OH | 44420 | |
| Whitney Craig | | 1455 S Emmertsen Rd 4g | | | | Racine | WI | 53406 | |
| Whitney Gary | | Helmer Friedman Llp | 723 Ocean Front Walk | | | Venice | CA | 90291 | |
| Whitney Gary | | 760 Mcallister Rd | PO Box 132313 | | | Big Bear | CA | 92315 | |
| Whitney Gary | | PO Box 132313 | | | | Big Bear Lake | CA | 92315 | |
| Whitney Gwendolyn G | | 2400 Old Pond Rd | | | | Edmond | OK | 73034-3047 | |
| Whitney Heath | | 8600 Tanglewood Dr | | | | Springboro | OH | 45066 | |
| Whitney James | | 2101 Brooks Way | | | | Longmont | CO | 80504 | |
| Whitney Kenneth | | 6546 Nine Mile Rd | | | | Bentley | MI | 48613 | |
| Whitney Raymond | | 2508 Fenton Creek Ln | | | | Fenton | MI | 48430 | |
| Whitney Restaurant Corp | | 4421 Woodward Ave | | | | Detroit | MI | 48201 | |
| Whitney William W | | 2400 Old Pond Rd | | | | Edmond | OK | 73034-3047 | |
| Whitsett Cherry | | PO Box 251 | | | | Leesburg | GA | 31763 | |
| Whitsett Lynn Corp | | 4126 Delp St | | | | Memphis | TN | 38118 | |
| Whitsitt Todd | | 6292 Moreland Ln | | | | Saginaw | MI | 48603-2725 | |
| Whitson Betty S | | 3728w County Rd 80 N | | | | Kokomo | IN | 46901-8104 | |
| Whitson Duane | | 6476 East 1200 South | | | | Amboy | IN | 46911 | |
| Whitson James | | 2600 West Buell Rd | | | | Oakland | MI | 48363 | |
| Whitson James | | 2137 Martha Hulbert Dr | | | | Lapeer | MI | 48446 | |
| Whitson James I | | 2137 Martha Hulbert Dr R6 | | | | Lapeer | MI | 48446-8044 | |
| Whitson James P | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Whitson Vicki | | 4123 Southburg Ln | | | | Anniston | AL | 36207 | |
| Whitt Dennis | | 246 Palmer Dr | | | | Fairborn | OH | 45324 | |
| Whitt Donald | | 2316 Ann Dr | | | | Toledo | OH | 43613 | |
| Whitt Donald R | | 1224 Demphle Ave | | | | Dayton | OH | 45410-1921 | |
| Whitt Jeffrey | | 1244 Smith Jackson Rd | | | | Prospect | TN | 38477 | |
| Whitt Jimmy | | 440 Grove St | | | | Fairborn | OH | 45324 | |
| Whitt John | | 2331 Bonnieview Ave | | | | Dayton | OH | 45431 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Whitt Joseph | | 3714 Hannaman Rd | | | | Columbiaville | MI | 48421-8709 | |
| Whitt Marvin | | 4600 Penn Ave Apt 102 | | | | Dayton | OH | 45432 | |
| Whitt Michael | | 1402 Wilmore Dr | | | | Middletown | OH | 45042 | |
| Whitt Pamela | | 2379 El Cid Dr | | | | Beavercreek | OH | 45431 | |
| Whitt Ronald D | | 1280 Homestead Dr | | | | Xenia | OH | 45385-8515 | |
| Whittaker Clarence | | 2410 Cranford Rd | | | | Columbus | OH | 43221-1210 | |
| Whittaker Clark & Daniels Inc | | 914 Eastern Ave | | | | Plainfield | IL | 60544 | |
| Whittaker Clark & Daniels Inc | | 1000 Coolidge St | | | | South Plainfield | NJ | 7080 | |
| Whittaker Clark & Daniels Inc | | PO Box 18466 | | | | Newark | NJ | 7191 | |
| Whittaker Clark & Daniels Inc | | Crozier Nelson Sales | 15710 Jfk Blvd | | | Houston | TX | 77032 | |
| Whittaker Clark and Daniels Inc | | PO Box 18466 | | | | Newark | NJ | 7191 | |
| Whittaker Corporation / Dayton Coatings | Ashley Wilson Gnrl Counsel | 1955 North Surveyor Ave | | | | Simi Valley | CA | 93063-3386 | |
| Whittaker George | | 935 Hidden Valley Dr | | | | Huron | OH | 44839 | |
| Whittaker Wayne T | | 2900 Woodland Ct | | | | Metamora | MI | 48455-8930 | |
| Whittamore April | | 309 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Whittamore Todd | | 309 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Whittard Walter W | | 2004 E Hermosa Dr | | | | Tempe | AZ | 85282-5907 | |
| Whittle Nathaniel | | Pobox 11264 | | | | Rochester | NY | 14611 | |
| Whitted Claire | | 7111 Friisgard Way | | | | Wind Lake | WI | 53185 | |
| Whitted Gary L | | 1539 Bethany Rd | | | | Anderson | IN | 46012-9101 | |
| Whitted Mitchell | | 7292 Wythe Dr | | | | Noblesville | IN | 46062 | |
| Whitted Stephany | | 7111 Friisgard Vei | | | | Wind Lake | WI | 53185 | |
| Whitted Steven | | 7111 Friisgard Way | | | | Windlake | WI | 53185 | |
| Whittemore Joyce | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Whittemore Joyce | | 1503 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Whittemore Mark | | 6437 Dakota Ridge | | | | El Paso | TX | 79912 | |
| Whitten Alteriek | | 195 West Market St 3f | | | | Newark | NJ | 7103 | |
| Whitten Anthony | | 1190 Kessler Cowlesville Rd | | | | Troy | OH | 45373 | |
| Whitten Gordon | | 5759 N 100 W | | | | Kokomo | IN | 46901 | |
| Whitten Grady E | | 2153 Vasco Dr | | | | Lillian | AL | 36549-5404 | |
| Whitten Timothy H | | 475 Community Ln | | | | Hartselle | AL | 35640-4910 | |
| Whitten Willie | | 121 N Walnut St | | | | East Orange | NJ | 7017 | |
| Whittier Mayflower | | 2500 Pacific Pk Dr | | | | Whittier | CA | 90601 | |
| Whittiker Bobby L | | Dba Mighty Bug Exterminators | PO Box 4821 | | | Anaheim | CA | 92803 | |
| Whittiker Bobby L Dba Mighty Bug Exterminators | | PO Box 4821 | | | | Anaheim | CA | 92803 | |
| Whitting Thomas P | | 860 N Thomas Rd | | | | Saginaw | MI | 48609-9518 | |
| Whittington Bernard | | 2027 Owen | | | | Saginaw | MI | 48601 | |
| Whittington Dugan Joann | | 2744 North Rd | | | | Niles | OH | 44446-2228 | |
| Whittington Pamela | | 2005 Prospect St | | | | Flint | MI | 48504-4018 | |
| Whittle & Roper Realtors Inc | | 35 E Tabb St | | | | Petersburg | VA | 23803 | |
| Whittle Barry | | 210 59th St | | | | Niagara Falls | NY | 14304 | |
| Whittle Brian | | 228 Porter Dr | | | | Englewood | OH | 45322 | |
| Whittle Donnie | | 1811 Anderson Frankton | Road | | | Anderson | IN | 46011 | |
| Whitton Boutros Assoc | | Acct Of Gerard E Holland | Case 103622 | | | Farmington Hills | MI | 36754-5812 | |
| Whitton Boutros Assoc Acct Of Gerard E Holland | | Case 103622 | 32330 W Twelve Mile Rd | | | Farmington Hills | MI | 48334 | |
| Whitton Tg Co | | 2430 Squire Ste 2 | | | | Farmers Branch | TX | 75234 | |
| Whitways | May Hui | 48521 Warm Springs Blvd | Ste 304 | | | Fremont | CA | 94539 | |
| Whitworth Jack R | | 402667 W 3800 Rd | | | | Talala | OK | 74080 | |
| Whitworth James T | | 509 Hillsdale Ct | | | | Kokomo | IN | 46901-3650 | |
| Wholesale Battery Co Inc Bdc | | 9266 Mammoth Ave | | | | Baton Rouge | LA | 70814-2629 | |
| Wholesale Battery Co Inc Plant | | 9266 Mammoth Ave | | | | Baton Rouge | LA | 70814-2629 | |
| Wholesale Fasteners Inc | | 311 Beasley Dr | | | | Franklin | TN | 37064 | |
| Wholesale Tool Company | | 9909 E 55th Pl | PO Box 470952 | | | Tulsa | OK | 74147-0952 | |
| Wholesales Electronics Inc | | PO Box 1011 | | | | Mitchell | SD | 57301-7011 | |
| Whorton Danielle | | 2506 Marchmont Dr | | | | Dayton | OH | 45406 | |
| Whorton Danny | | 2506 Marchmont Dr | | | | Dayton | OH | 45406 | |
| Whorton Joseph | | 3325 Madison Ave | | | | Gadsden | AL | 35904 | |
| Whorton Wilma | | 2506 Marchmont Dr | | | | Dayton | OH | 45406 | |
| Whsing Distribution Div Of Gm | | Accounts Payable | PO Box 2000 | | | Flint | MI | 48501-2000 | |
| Whybrew Richard | | 5910 N 400 E | | | | Peru | IN | 46970 | |
| Whyco Finishing Tech Llc | | 4312 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Whyco Finishing Tech Llc | | 4312 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Whyco Finishing Tech Llc Eft | | 670 Waterbury Road | | | | Thomaston | CT | 6787 | |
| Whyco Finishing Tech Llc Eft | | 670 Waterbury Rd | | | | Thomaston | CT | 6787 | |
| Whyco Finishing Tech Llc Eft | | 135 S Lasalle Dept 4312 | | | | Chicago | IL | 60674-4312 | |
| Whyco Finishing Technologies L | | 670 Waterbury Rd | | | | Thomaston | CT | 6787 | |
| Whyco Technologies Inc | | 670 Waterbury Rd | | | | Thomaston | CT | 6787 | |
| Whyte Daren | | 1526 Hickory Glenn Dr | | | | Miamisburg | OH | 45342-2012 | |
| Whyte Douglas B | | 1641 Carolyn Dr | | | | Miamisburg | OH | 45342-2617 | |
| Whyte Gary | | 10130 Hwy K | | | | Franksville | WI | 53126 | |
| Whyte Hirschdeck Dudek Sc | | 555 East Wells St | Ste 1900 | | | Milwaukee | WI | 53202-4894 | |
| Whyte Hirschdeck Dudek Sc | Bruce G Arnold | 111 E Wisconsin Ave Ste 2100 | | | | Milwaukee | WI | 53202 | |
| Whyte Jack | | 3755 Airport Rd | | | | Pinconning | MI | 48650 | |
| Whyte Stephanie | | 1526 Hickory Glenn Dr | | | | Miamisburg | OH | 45342-2012 | |
| Whitney Love | | PO Box 6892 | | | | Huntington Beach | CA | 92615 | |
| Wi Dept Of Corrections | | 1146 Grant St | | | | Beloit | WI | 53511 | |
| Wi Dept Of Revenue Collections | | PO Box 8960 | | | | Madison | WI | 53708 | |
| Wi Dept Of Wrkforce Dev | | PO Box 8914 | | | | Madison | WI | 53708 | |
| Wi Scff | | Box 74400 | | | | Milwaukee | WI | 53274 | |
| Wi Scff R and  d Fees | | PO Box 74400 | | | | Milwaukee | WI | 53274 | |
| Wi Scff R and  d Fees | | PO Box 74400 | | | | Milwaukee | WI | 53274-0400 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WI Self R&d Fees | | PO Box 74400 | | | | Milwaukee | WI | 53274-0400 | |
| Wiant Daniel | | 203 Montmorency | | | | Rochester His | MI | 48307 | |
| Wiant Jonathan | | 203 Montmorency Rd | | | | Rochstr Hills | MI | 48307 | |
| Wiant Kevin | | 3947 Cloverdale Rd | | | | Medway | OH | 45341 | |
| Wible James | | 8870 E Slee Rd | | | | Onsted | MI | 49265 | |
| Wice James A | | 8977 S 84th St | | | | Franklin | WI | 53132-9774 | |
| Wichita Bulk Warehouse | | Trinity Logistics Corporation | 3402 South Hoover Rd | | | Wichita | KS | 67215 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | | Wichita Falls | TX | 76304 | |
| Wichita County Burkburnett Independent School District | | | | | | | | | |
| Wichita County Child Protective Services | | Spirit Of Christmas | 4245 Kemp Blvd | | | Wichita Falls | TX | 76308 | |
| Wichita County Family Court | | Services | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Wichita County Family Court | | Services For The Acct Of | Frankie R Martin Jr 129-098b | PO 659791 | | san antonio | TX | 78265-9791 | |
| Wichita County Family Court Services | | PO Box 659791 | | | | san antonio | TX | 78265-9791 | |
| Wichita County Family Court Services For The Acct Of | | Frankie R Martin Jr 129 098b | po box 659791 | | | san antonio | TX | 78265-9791 | |
| Wichita County Local Emergency | | Planning Committee | 506 Holliday | | | Wichita Falls | TX | 76301-3311 | |
| Wichita County Public Health District | Charles Mcdonald Lab/water Pol Div | 1700 Third St | | | | Wichita Falls | TX | 76301-2199 | |
| Wichita County Tax Assessor | Lou H Murdock | PO Box 1471 | | | | Wichita Falls | TX | 76307 | |
| Wichita County Tx | | Wichita County Tax Assessor | / Collector | PO Box 1471 | | Wichita Falls | TX | 76307 | |
| Wichita County Tx | | Wichita County Tax Assessor | Collector | PO Box 1471 | | Wichita Falls | TX | 76307 | |
| Wichita Cty Family Court Services | | po box 659791 | | | | san antonio | TX | 78265-9791 | |
| Wichita Falls | | Wichita County Health District | Laboratory | 1700 Third St | | Wichita Falls | TX | 76301-2199 | |
| Wichita Falls Board Of | | Commerce & Industry | PO Box 1860 | | | Wichita Falls | TX | 76307 | |
| Wichita Falls Board Of Commerce and Industry | | PO Box 1860 | | | | Wichita Falls | TX | 76307 | |
| Wichita Falls Comm Mental Heal | | Vec Enterprises | 3014 Old Seymour Rd | | | Wichita Falls | TX | 76309 | |
| Wichita Falls Independent | | School District | Red River Science & Eng Fair | PO Box 97533 | | Wichita Falls | TX | 76307 | |
| Wichita Falls Independent School District | | Red River Science and Eng Fair | PO Box 97533 | | | Wichita Falls | TX | 76307 | |
| Wichita Falls Nunn Elc Sup Co | | Nunn Electric Supply Co | 1300-12 Indiana | | | Wichita Falls | TX | 76301 | |
| Wichita Falls Wichita County Health District | | Laboratory | 1700 Third St | | | Wichita Falls | TX | 76301-2199 | |
| Wichita Southeast Kansas Trans | | Inc | PO Box 829 | | | Parsons | KS | 67357 | |
| Wichita Southeast Kansas Trans Inc | | PO Box 829 | | | | Parsons | KS | 67357 | |
| Wichita Southeast Kansas Transit | | PO Box 829 | | | | Parsons | KS | 67357 | |
| Wichita State University | | Office Of The Controller | 201 Jardine Hall | | | Wichita | KS | 67260-0038 | |
| Wichita State University Office Of The Controller | | 201 Jardine Hall | | | | Wichita | KS | 67260-0038 | |
| Wichmann Allan | | 8244 E Birch Tree Ln | | | | Anaheim | CA | 92808 | |
| Wicinski Sandra C | | 3167 S Howell Ave | | | | Milwaukee | WI | 53207-2624 | |
| Wick Andrea | | 1914 Quaker Rd | | | | Barker | NY | 14012 | |
| Wick Fab Inc | | 7955 E 700 S | | | | Wolcottville | IN | 46795 | |
| Wick Jeffrey | | 9161 Somerset Dr | | | | Burt | NY | 14012 | |
| Wick Linda | | 2945 S 126th St | | | | New Berlin | WI | 53151-4021 | |
| Wick Paul | | 251 Niagara St | | | | Lockport | NY | 14094-2625 | |
| Wick Philip | | 6651 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Wick Scott | | 251 Niagara St | | | | Lockport | NY | 14094 | |
| Wicker Bradford | | 4840 Margaret Ct | | | | Bridgeport | MI | 48722-9514 | |
| Wicker Owen M United States Courthouse | | 300 Rabro Dr | | | | Hauppauge | NY | 11788 | |
| Wicker Richard | | 1434 Frericks Way | | | | Dayton | OH | 45409 | |
| Wicker Smith Tutan Ohara Mccoy | | 2900 Middle St 5h Fl | | | | Miami | FL | 33133 | |
| Wicker Smith Tutan Ohara Mccoy | | 2900 Middle St 5th Fl | | | | Miami | FL | 33133 | |
| Wickers Inc | | 950 Pendale Rd | | | | El Paso | TX | 79907 | |
| Wickes Manufacturing Co | | Bohn Aluminum & Brass Div | PO Box 77552 | | | Detroit | MI | 48277-0552 | |
| Wickham Matthew | | 1030 Cardinal Court | | | | Greentown | IN | 46936 | |
| Wickham Regina | | 304 Chadlee Dr | | | | Brockport | NY | 14420 | |
| Wickliff & Hall Pc | | 1000 Louisiana Ste 5400 | | | | Houston | TX | 77002-5013 | |
| Wickliff and Hall Pc | | 1000 Louisiana Ste 5400 | | | | Houston | TX | 77002-5013 | |
| Wickliff Diesel | Mr Gary Wickliff | 2515 Petty Dr | | | | Bowling Green | KY | 42103-7923 | |
| Wickliff Diesel Service Inc | Jeff | 2515 Petty Dr | | | | Bowling Green | KY | 42103 | |
| Wickline Bradley | | 1801 W Stroop Rd | | | | Kettering | OH | 45439 | |
| Wickline Richard | | 1289 Julia Dr Sw | | | | Warren | OH | 44481-9630 | |
| Wickline Stephen | | 5143 Calla Ave | | | | Warren | OH | 44483 | |
| Wicklund Richard H | | 4292 Risedorph St | | | | Burton | MI | 48509-1169 | |
| Wickman Susan A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Wickman Susan A | | 1654 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Wickmann Usa | | 4100 Shirley Dr | | | | Atlanta | GA | 30336 | |
| Wickremasinghe Milinda | Stacey Henderson | 2721 Avalon Woods Ct | | | | Portage | MI | 49024-7719 | |
| Wicks Diane | | 208 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Wicks John | | 208 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Wicks Karen | | 109 Rocmar Dr | | | | Rochester | NY | 14626 | |
| Wicks Molly | | 5121 Glenfield | | | | Saginaw | MI | 48603 | |
| Wickware Alston Agnes | | 170 Woodbine Ave | | | | Rochester | NY | 14619-1142 | |
| Wickware Larry | | 1586 Mc Alpine | | | | Mt Morris | MI | 48458 | |
| Wickware Mae H | | 1586 Mcalpine Dr | | | | Mount Morris | MI | 48458-2310 | |
| Widdig Timothy | | 910 Kent Dr | | | | Clinton | MS | 39056 | |
| Wide Range Transportation | | Services Inc | 689 South Service Rd | 501 Add Chng 10 17 04 Oneil | | Grimsby | ON | L8E 3J6 | Canada |
| Wide Range Transportation Ser | | 89 Glow Ave Ste 209 | | | | Hamilton | ON | L8H3V7 | Canada |
| Wide Range Transportation Services Inc | | 689 South Service Rd | | | | Grimsby Canada | ON | L3M 4E8 | Canada |
| Wideman Troy | | 1616 Sugar Goodman | | | | El Paso | TX | 79912 | |
| Widener Mark | | 2420 Nanceford Rd | | | | Hartselle | AL | 35640 | |
| Widener Michael | | 722 Community Ln | | | | Hartselle | AL | 35640-4917 | |
| Widener University | | PO Box 7461 | Concord Pike | | | Wilmington | DE | 19803-0461 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 924 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Widener University | | 1 University Pl | | | | Chester | PA | 19013-5792 | |
| Widener University | | Addr Chg 7 14 98 | 14th And Chestnut Sts | | | Chester | PA | 19013-5792 | |
| Widenski Robert S | | 7323 S Clement Ave | | | | Oak Creek | WI | 53154-2223 | |
| Wideopen Entertainment | | 2760 Birdie Ln | | | | Conover | NC | 28613 | |
| Widland Sondra J | | 1800 S Wabash Ave | | | | Kokomo | IN | 46902-2082 | |
| Widmann Glenn | | 16589 Brookhollow Dr | | | | Noblesville | IN | 46062 | |
| Widmer Christy L | | 744 N Main St | C o Cathy Lineberry | | | Tipton | IN | 46072-0000 | |
| Widner Roger | | 42565 Willis | | | | Belleville | MI | 48111 | |
| Widstrup Gary | | 10875 County Rd 460 | | | | Moulton | AL | 35650 | |
| Widuch Patricia | | 3651 S 14th St | | | | Milwaukee | WI | 53221 | |
| Wieandjr Richard | | 171 Cortland Ave | | | | Buffalo | NY | 14223 | |
| Wiech Micah | | 1338 W Maumee St Apt 40 | | | | Adrian | MI | 49221-1887 | |
| Wiechart John F | | 2295 Sleepy Hollow Ln | | | | Dayton | OH | 45414-2966 | |
| Wiechert Keith | | 8158 Port Austin Rd | | | | Pigeon | MI | 48755-9632 | |
| Wiechmann Larry | | 1932 S 800 W | | | | Russiaville | IN | 46979 | |
| Wieck Media Services Eft | | 12801 N Central Expy Ste 700 | | | | Dallas | TX | 75243-1726 | |
| Wieck Michael | | 215 Englehardt Dr | | | | Bay City | MI | 48706 | |
| Wieck Photo Database Inc | | Wieck Media Services | 12801 N Central Expy Ste 700 | | | Dallas | TX | 75243-1726 | |
| Wieczerzynski Robert | | 8501 Timberline Ct | | | | Monmouth | NJ | 8852 | |
| Wieczorek Russell | | 27442 Foxhaven Dr | | | | Wind Lake | WI | 53185-1982 | |
| Wiedenhoeft Gregory | | 10315 W Greenfield Av 653 | | | | West Allis | WI | 53214 | |
| Wiederhold Gregg | | 1585 W Rathbun | | | | Burt | MI | 48417 | |
| Wiederman Jr Louis J | | 1034 E Schumacher St | | | | Burton | MI | 48529-1529 | |
| Wiederman Robert | | 3389 N Belsay Rd | | | | Flint | MI | 48506 | |
| Wiedman Kevin | | 522 Fletcher St | | | | Owosso | MI | 48867-3408 | |
| Wiedyk Dan | | 1340 Cedar Ln | | | | Adrian | MI | 49221-8752 | |
| Wiedyk Jarrod | | 1340 Cedar Ln | | | | Adrian | MI | 49221 | |
| Wiedyk Kenneth | | 983 S Nolet Rd | | | | Munger | MI | 48747-9706 | |
| Wiedyk Robert | | 652 Deep River Rd | | | | Omer | MI | 48749 | |
| Wieg Inc | | Wisconsin Industrial Energy Gr | Nino Amato Executive Director | 10 E Doty St Ste 800 | | Madison Chg Rmt Vc | WI | 53703 | |
| Wiegand Victor | | 7415 Swan Creek Rd | | | | Saginaw | MI | 48609-5330 | |
| Wiegel Tool Works Inc | Accounts Payable | 935 North Central Ave | | | | Wood Dale | IL | 60191 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | | Wood Dale | IL | 60191 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | | Wood Dale | IL | 60191-121 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | | Wood Dale | IL | 60191--121 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | | Wood Dale | IL | 60191-1295 | |
| Wieland Christopher | | 5869 Ide Rd | | | | Newfane | NY | 14108 | |
| Wieland Kevin | | 3612 Kaiser | | | | Pinconning | MI | 48650 | |
| Wieland Michael | | 83 Obrien Dr | | | | Lockport | NY | 14094 | |
| Wieland Sales Inc | | 430 E Midland Rd | | | | Bay City | MI | 48706-9718 | |
| Wielebski Rachel | | 4115 S Pine Ave | | | | Milwaukee | WI | 53207 | |
| Wielgas David | | 72 Schoelles Rd | | | | Amherst | NY | 14228 | |
| Wielgosz Karol | | 5620 Bluegrass Pkwy | | | | Tuscaloosa | AL | 35406 | |
| Wiemers Inc | Rachel | 135 Geer Rd | PO Box 472 | | | Jewett City | CT | 6351 | |
| Wienckowski Gerald | | 140 North St | | | | Buffalo | NY | 14201-1535 | |
| Wienhold Bernard | | 4415 Ridgemont Dr | | | | Wichita Falls | TX | 76309 | |
| Wienhold Mary | | 1910 Butterfield Trl | | | | Grand Prairie | TX | 75052-1508 | |
| Wier Brian | | 524 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Wier Debra | | 617 Piedmont Dr | | | | Westfield | IN | 46074 | |
| Wierda Jennifer | | 5607 Christyway Ct | | | | Bay City | MI | 48706-3103 | |
| Wiergowski Darrell G | | 5317 Vassar Rd | | | | Akron | MI | 48701-9762 | |
| Wieringa Nicholas | | 12391 Jackson Rd | | | | Middleville | MI | 49333 | |
| Wiers Dennis | | 1949 Laurel Oak | | | | Flint | MI | 48507 | |
| Wiers International | | 1631 W Market St | | | | Logansport | IN | 46947-9728 | |
| Wiers International | | 510 S 500 E | | | | Lafayette | IN | 47905-8702 | |
| Wiers International Trucks Inc | | 2111 Jim Neu Dr | | | | Plymouth | IN | 46563-3302 | |
| Wiers Paul | | 7130 Old English Rd | | | | Lockport | NY | 14094 | |
| Wierzba Daniel | | 4911 Woodman Pk Apt 10 | | | | Dayton | OH | 45432 | |
| Wierzba Philip | | 712 Grant St | | | | Port Clinton | OH | 43452 | |
| Wierzbicki Alan | | 35 Quince Ct | | | | Lawrenceville | NJ | 8648 | |
| Wierzbicki Jacek | | 3422 Shakespeare Dr | | | | Troy | MI | 48084 | |
| Wierzbicki Jacek G | | 3422 Shakespeare | | | | Troy | MI | 48084 | |
| Wiese Material Handling | | PO Box 503539 | | | | St Louis | MO | 63150 | |
| Wiese Material Handling Inc | | 1200 Taney St | | | | Kansas City | MO | 64116-4413 | |
| Wiese Oldsmobile Gmc Inc | | Addr 7 99 | 1400 E Blvd | | | Kokomo | IN | 46902 | |
| Wiese Planning & Engineering I | | 4549 W Bradbury Ave | | | | Indianapolis | IN | 46241 | |
| Wiese Planning and Eng Inc | | PO Box 60106 | | | | Saint Louis | MO | 63160 | |
| Wiesel Eric | | 2652 Yalonda Ct | | | | Beavercreek | OH | 45434 | |
| Wiesenauer R W | | 591 W Salzburg Rd | | | | Auburn | MI | 48611-8509 | |
| Wieser Marvin G | | 1234 S State Route 48 | | | | Ludlow Falls | OH | 45339-8755 | |
| Wieske John | | 4149 E County Rd 400 S | | | | Kokomo | IN | 46902 | |
| Wietzke Michael | | 1579 Rebecca Run | | | | Hudsonville | MI | 49426 | |
| Wiewiura Norman | | 19831 Merriman Ct | | | | Livonia | MI | 48152 | |
| Wiggall David E | | 2747 N Sea Pnes | | | | Mesa | AZ | 85215-1519 | |
| Wigger Daniel | | 139 Lightner Ln | | | | Union | OH | 45322 | |
| Wiggers Curtis | | 10137 E Dodge Rd | | | | Otisville | MI | 48463-9765 | |
| Wiggin & Dana | | PO Box 1832 | | | | New Haven | CT | 65081032 | |
| Wiggin and Dana | | PO Box 1832 | | | | New Haven | CT | 06508-1032 | |
| Wiggin Dennis R | | 15730 W Locust St | | | | Olathe | KS | 66062-5337 | |
| Wiggington David | | 1817 Lindsay Ln N | | | | Athens | AL | 35613-5217 | |
| Wiggins Angela | | 6616 Orange Ln | | | | Flint | MI | 485051 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins Bruce | | 3400 St Rt 14a | | | | Columbiana | OH | 44408 | |
| Wiggins Bryan | | 939 Knapp Ave | | | | Flint | MI | 48503 | |
| Wiggins Bryan | | 533 Quaker Rd | | | | Scottsville | NY | 14546 | |
| Wiggins Felicia | | 2454 Nandi Hills Trail | | | | Swartz Creek | MI | 48473 | |
| Wiggins George | | 14083 Dentville Rd | | | | Hazlehurst | MS | 39083-9077 | |
| Wiggins Joseph F | | 510 Dairy Farm Rd | | | | Moundville | AL | 35474-3065 | |
| Wiggins Katherine | | 1525 Vanderbilt Dr | | | | Flint | MI | 48503 | |
| Wiggins Laverne J | | 429 Eminence Row | | | | Jackson | MS | 39213-5723 | |
| Wiggins Material Handling Co | | 4015 Lockbourne Industrial Pkw | | | | Columbus | OH | 43207 | |
| Wiggins Material Handling Co | | 4015 Lockbourne Industrial Pky | | | | Columbus | OH | 43207 | |
| Wiggins Material Handling Co | | Add Chg Ltr 10 30 01 Csp | 4015 Lockbourne Industrial Pkw | | | Columbus | OH | 43207 | |
| Wiggins Richard N | | 3244 S Gleaner | | | | Saginaw | MI | 48609-0000 | |
| Wiggins Scale Co | | 1876 Defoor Ave Nw | | | | Atlanta | GA | 30318 | |
| Wigginton Rodney | | 2652 Spielman Rd | | | | Adrian | MI | 49221 | |
| Wigglesworth Mildred | | 4424 Annapolis Ave | | | | Dayton | OH | 45416-1511 | |
| Wiggs Linda | | 12148 Durbin Dr | | | | Carmel | IN | 46032 | |
| Wight Allan | | 7997 N St Route 48 | | | | Waynesville | OH | 45068 | |
| Wight Julie | | 3651 Clover Creek Ln | | | | Longmont | CO | 80503 | |
| Wightman Jennifer | | 2978 W 48th St | | | | Fremont | MI | 49412 | |
| Wightman Tom | | 5384 Mancelona Dr | | | | Grand Blanc | MI | 48439-9154 | |
| Wightman Vernon S | | 6111 Schenk Rd | | | | Sandusky | OH | 44870-9315 | |
| Wigley Larry G | | 677 Mullican Rd | | | | Florence | MS | 39073-9327 | |
| Wignall E | | 15 Adlam Rd | | | | Liverpool | | L9 9ES | United Kingdom |
| Wigton Scott | | 3342 W Clarice | | | | Highland | MI | 48356 | |
| Wigton Scott | | 520 Russett Ln | | | | El Paso | TX | 79912 | |
| Wita Kimberly | | PO Box 747 | | | | Fishers | IN | 46038 | |
| Wik Gregory | | 5880 Donner Rd | | | | Lockport | NY | 14094 | |
| Wikel Logistics Inc | | 5850 Oak Point Rd | | | | Lorain | OH | 44053 | |
| Wikle Kristofer | | 5590 Cruse Ave | | | | Waterford | MI | 48327 | |
| Wikle William | | 1505 Beaverton Dr | | | | Kettering | OH | 45429 | |
| Wikler Mechanical Inc | | 7303 W Bradley Rd | | | | Milwaukee | WI | 53223 | |
| Wikler Mechanical Inc | | PO Box 23229 | | | | Milwaukee | WI | 53223 | |
| Wiktorowski John | | 433 Johnson St | | | | Freeland | MI | 48623 | |
| Wiktorowski Thomas | | 539 Leddy Rd | | | | Saginaw | MI | 48609-9425 | |
| Wil Kil Pest Control | | 11912 W Silver Spring Dr | | | | Milwaukee | WI | 53225 | |
| Wil Kil Pest Control | | PO Box 420 | | | | Sussex | WI | 53089-0420 | |
| Wilbanks Auto Trim | | Hwy 67 Receiville Shopping Ctr | | | | Decatur | AL | 35602 | |
| Wilbanks Auto Trim | | PO Box 157 | | | | Somerville | AL | 35670 | |
| Wilbanks Charles | | 31 West Wind Pvt Dr | | | | Hartselle | AL | 35640 | |
| Wilbanks Robert | | 17427 Sledge Rd | | | | Athens | AL | 35611-9033 | |
| Wilbanks Toni | | 2224 Dee Nix Rd | | | | Altoona | AL | 35952 | |
| Wilbanks Tracy | | 35 Old Yellow Spr Rd Aptj | | | | Fairborn | OH | 45324 | |
| Wilbanks Welding Supply Inc | | 5532 S 94 E Ave | | | | Tulsa | OK | 74145 | |
| Wilber Brucker | | 615 Griswold Ste 1515 | | | | Detriot | MI | 48226 | |
| Wilber Charlene A | | 15215 Hogan Rd | | | | Linden | MI | 48451-8651 | |
| Wilber Cheryl | | 1900 Executive Dr | | | | Kokomo | IN | 46902 | |
| Wilber Force University | | Ofc Of Student Fin Svcs | PO Box 1001 | | | Wilber Force | OH | 45384-1001 | |
| Wilber Force University Ofc Of Student Fin Svcs | | PO Box 1001 | | | | Wilber Force | OH | 45384-1001 | |
| Wilber M Brucker | | 615 Griswold Ste 1515 | | | | Detroit | MI | 48226-3992 | |
| Wilber Sherry | | 5201 Ash Rd | | | | Vassar | MI | 48768-8944 | |
| Wilber William T | | 7545 S Raucholz Rd | | | | Saint Charles | MI | 48655-9745 | |
| Wilberforce University | | Office Of Student Financial | Services | | | Wilberforce | OH | 45384-1091 | |
| Wilberforce University Inc | | Ofc Of Student Fin Svcs | PO Box 1001 | | | Wilberforce | OH | 45384-1001 | |
| Wilberforce University Inc Ofc Of Student Fin Svcs | | PO Box 1001 | | | | Wilberforce | OH | 45384-1001 | |
| Wilbert & Betty Reed | | 3315 Timberview Dr | | | | Flint | MI | 48532 | |
| Wilbert H Woods Jr | | 3514 Race | | | | Flint | MI | 48504 | |
| Wilbon Mary | | 703 Alger St Se | | | | Grand Rapids | MI | 49507-3530 | |
| Wilbourn Vena N | | 807 Nebo Rd | | | | New Hope | AL | 35760-9426 | |
| Wilbur Jr George | | 2452 Cr256 | | | | Vickery | OH | 43464 | |
| Wilbur Yolanda | | 1031 Sherwood Dr | | | | Dayton | OH | 45406 | |
| Wilbur Yolanda D | | 1031 Sherwood Dr | | | | Dayton | OH | 45406 | |
| Wilburn James | | 14273 Northmoor Dr | | | | Cement City | MI | 49233 | |
| Wilburn James E | | PO Box 28037 | | | | Columbus | OH | 43228-0037 | |
| Wilburn Janet | | 8715 Flagship Circle | | | | Indianapolis | IN | 46256 | |
| Wilburn Kenneth | | 164 Arisa Dr | | | | W Carrollton | OH | 45449 | |
| Wilburn Terry | | 2073 Lehigh Pl | | | | Dayton | OH | 45439 | |
| Wilcher Jr Billy | | 701 E Chickasaw St | | | | Brookhaven | MS | 39601 | |
| Wilcher Sarah | | 1591 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Wilcom Inc | | Communication Concepts | 802 Nashville Hwy | | | Columbia | TN | 38401 | |
| Wilcox Associates Inc | | 1257 Glenwood Dr | | | | Sharon | PA | 16146 | |
| Wilcox Associates Inc | | Wilcox Professional Svcs Llc | One Madison Ave | 501 Chng 12 21 04 | | Cadillac | MI | 49601 | |
| Wilcox Bettie L | | 108 Coffee St | | | | Fitzgerald | GA | 31750-7162 | |
| Wilcox Calvin C | | 108 Coffee St | | | | Fitzgerald | GA | 31750-7162 | |
| Wilcox Cindy | | 3520 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Wilcox David | | 6275 Lakewood Dr | | | | Greentown | IN | 46936 | |
| Wilcox David | | 6374 Golf Lakes Court E | | | | Bay City | MI | 48706 | |
| Wilcox Duane | | 2062 Middle Haven Dr | | | | Gladwin | MI | 48624 | |
| Wilcox Dyronna | | 516 Kammer Ave | | | | Dayton | OH | 45417 | |
| Wilcox Erick | | 178 Timber Trail | | | | Ashville | AL | 35953 | |
| Wilcox Gerald | | 151 Coolidge Ave | | | | Six Lakes | MI | 48886 | |
| Wilcox Jeffrey | | 6600 N Braeburn Ln | | | | Glendale | WI | 53209-3326 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 926 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilcox Jeffrey A | | 6600 N Braeburn Ln | | | | Glendale | WI | 53209 | |
| Wilcox Jr Paul | | 1144 Seneca | | | | Dayton | OH | 45407-1616 | |
| Wilcox Kevin | | 4122 Maplewood Meadows Ave | | | | Grand Blanc | MI | 48439-3500 | |
| Wilcox Kim | | 15490 Portage Rd | | | | Vicksburg | MI | 49097 | |
| Wilcox Kim | | 5986 Applewood Ln | | | | Newfane | NY | 14108 | |
| Wilcox Marlene | | 5331 Mahoning Ave Nw | | | | Warren | OH | 44483-1131 | |
| Wilcox Michael | | 2677 River Bend Dr | | | | Springvalley | OH | 45370 | |
| Wilcox Michael | | 887 Woodhill Rd | | | | Dayton | OH | 45431 | |
| Wilcox Ray | | 6087 Crown Point | | | | Flint | MI | 48506 | |
| Wilcox Rebecca S | | 2866 State Route 122 | | | | Franklin | OH | 45005-9476 | |
| Wilcox Richard | | 87 South St | | | | Leroy | NY | 14482 | |
| Wilcox Richard J | | 87 South St | | | | Le Roy | NY | 14482-1229 | |
| Wilcox Roger | | 338 Pine Valley Rd | | | | Douglas | GA | 31535 | |
| Wilcox Roger | | 9463 W Caro Rd | | | | Reese | MI | 48757 | |
| Wilcox Roger | | 13114 7 Mile Ne | | | | Belding | MI | 48809 | |
| Wilcox Ronald | | PO Box 90854 | | | | Burton | MI | 48509 | |
| Wilcox Ronald | | 59 Crestview Dr | | | | Pittsford | NY | 14534 | |
| Wilcox Russell | | 6916 N 400 W | | | | Sharpsville | IN | 46068 | |
| Wilcox Terry C | | 216 Belmont Ct W | | | | N Tonawanda | NY | 14120-4862 | |
| Wilcox Thomas C | | PO Box 11007 | | | | Casa Grande | AZ | 85230-1007 | |
| Wilcox Timothy | | 3460s 150e | | | | Kokomo | IN | 46902 | |
| Wilcox Timothy S | | 3460 S County Rd 150 E | | | | Kokomo | IN | 46902-9269 | |
| Wilcoxon Research Inc | | 21 Firstfield Rd | | | | Gaithersburg | MD | 20878 | |
| Wilcoxon Research Inc | | PO Box 64353 | | | | Baltimore | MD | 21264-4353 | |
| Wilcoxson Richard | | 839 Harvard | | | | Dayton | OH | 45406 | |
| Wilcoxson Wayne | | 4718 Kimball Ave Se | | | | Kentwood | MI | 49508-4630 | |
| Wilcut | Sales | 4460 Lake Forest Dr | Ste 214 | | | Cincinnati | OH | 45242 | |
| Wilcutt Dusty | | 1472 Delynn Dr | | | | Centerville | OH | 45459 | |
| Wilczynski Daniel E | | 13459 Neff Rd | | | | Clio | MI | 48420-8817 | |
| Wilczynski Paul | | 5414 Meadowbrook | | | | Bay City | MI | 48706 | |
| Wilczynski Paul D | | 5414 Meadowbrook Dr | | | | Bay City | MI | 48706-3028 | |
| Wild Manufacturing Group Ltd | | PO Box 103 Floodgate St | | | | Birmingham | | B5 5SJ | United Kingdom |
| Wild Mark | | 6164 Emerald Dr | | | | Grand Blanc | MI | 48439 | |
| Wild Wind Skydivers Inc | | 2270 Smith Crossing Rd | | | | Midland | MI | 48640 | |
| Wildberg Joseph S | | 2766 Spielman Heights Dr | | | | Adrian | MI | 49221-9276 | |
| Wildcat Creek Watershed | | Alliance | C o Sheila Mckinley | 5335 N Tacoma Ave Ste 6 | | Indianapolis | IN | 46220 | |
| Wildcat Creek Watershed | | Alliance | PO Box 501 | | | Kokomo | IN | 46903 | |
| Wildcat Creek Watershed Alliance | | C o Sheila Mckinley | 5335 N Tacoma Ave Ste 6 | | | Indianapolis | IN | 46220 | |
| Wildcat Creek Watershed Alliance | | PO Box 501 | | | | Kokomo | IN | 46903 | |
| Wildcat Guardians Inc | | PO Box 6421 | | | | Kokomo | IN | 46904 | |
| Wildcat Mobile Wash | | 6617 S Greenville Rd | | | | Greenville | MI | 48838 | |
| Wilde Carole | | 4151 Johnson Rd | | | | Lockport | NY | 14094 | |
| Wilde James | | 21908 Frazho | | | | St Clair Shores | MI | 48081 | |
| Wilde James | | 21908 Frazho | | | | St Clair Shrs | MI | 48081 | |
| Wilde Paula | | 11463 Fox N Hounds | | | | White Lake | MI | 48386 | |
| Wilde Ronald | | 21908 Frazho | | | | St Clair Shs | MI | 48081 | |
| Wilden Lynette | | 145 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1179 | |
| Wildenauer Thomas J | | 675 Crawford Rd | | | | New Lebanon | OH | 45345-9279 | |
| Wildenstein Henry | | 25607 Cotton Belt Rd | | | | Elkmont | AL | 35620-8025 | |
| Wilder & Gregory | | 707 E Main St Ste 1000 | | | | Richmond | VA | 23219 | |
| Wilder Epps Jessie | | 30790 Valley | | | | Farmington Hills | MI | 48334 | |
| Wilder Frank | | 8018 Warbler Way | | | | Indianapolis | IN | 46256 | |
| Wilder Gregory Ste 1000 Eigth and Main Bldg | | 707 E Main St 10th Fl | | | | Richmond | VA | 23219 | |
| Wilder Ii John | | 3438 Loral Dr | | | | Anderson | IN | 46013 | |
| Wilder James | | 1071 Sauk Ln | | | | Saginaw | MI | 48638 | |
| Wilder Kendall | | 3911 Kings Hwy | | | | Dayton | OH | 45406 | |
| Wilder Richard | | 2009 Pennylane Se | | | | Decatur | AL | 35601 | |
| Wilder Steve | | 7232 E St Rt 571 | | | | Tipp City | OH | 45371 | |
| Wilder Tenesha | | 4627 Bufort Blvd Apt A | | | | Huber Heights | OH | 45424 | |
| Wilder Teresa | | 2923 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Wildey Dennis R | | 7140 Danny Dr | | | | Saginaw | MI | 48609-5252 | |
| Wildey Ronald | | 6816 Brandt Pk Apt B | | | | Huber Heights | OH | 45424 | |
| Wildfong Cynthia | | 4319 Wilderness Pte | | | | Gr Blanc | MI | 48439 | |
| Wildfong Michael | | 2078 Plum Hollow | | | | Davison | MI | 48423 | |
| Wilding Michelle | | 8 Lori Ln | | | | W Carrollton | OH | 45449 | |
| Wildman Bradley | | 14374 N Linden | | | | Birch Run | MI | 48415 | |
| Wildman Elizabeth B | | 8528 State Route 45 | | | | North Bloomfield | OH | 44450-9701 | |
| Wildman Harrold Allen & Dixon | | American Chemical Services | 225 W Wacker Dr | | | Chicago | IL | 60606-1229 | |
| Wildman Harrold Allen and Dixon American Chemical Services | | 225 W Wacker Dr | | | | Chicago | IL | 60606-1229 | |
| Wildman Jr Troy | | 5416 Ballentine | | | | Springfield | OH | 45502 | |
| Wildoner Ellis | | 57 Lincoln Ave | | | | Jamesburg | NJ | 8831 | |
| Wiles Gary | | 7373 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Wiles George | | 4664 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Wiles Joseph | | 5118 E 900 S | | | | Walton | IN | 46994 | |
| Wiles Rodney | | 3046 Fairway Dr | | | | Kettering | OH | 45409 | |
| Wiles Thomas | | 64 Homestead Dr | | | | N Tonawanda | NY | 14120-2418 | |
| Wiley Anita M | | 425 N County Rd 500 E Lot 194 | | | | Chesterfield | IN | 46017 | |
| Wiley Brian | | 5212 Walkabout Ln | | | | Swartz Creek | MI | 48473 | |
| Wiley Brian | | 711 W 18th St | | | | Claremore | OK | 74019 | |
| Wiley Brian M | | 711 W 18th St South | | | | Claremore | OK | 74019 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wiley Charles A | | 5012 Worchester Dr | | | | Dayton | OH | 45431-1108 | |
| Wiley College | | 711 Wiley Ave | | | | Marshall | TX | 75670 | |
| Wiley Davis Electrical Inc | | 4236 S 76th E Ave | | | | Tulsa | OK | 74145 | |
| Wiley Don | | 4831 Northcliff 7 | | | | Dayton | OH | 45431 | |
| Wiley Edward | | 10031 N Jennings Rd | | | | Clio | MI | 48420 | |
| Wiley Gearline | | 553 W Eldridge Ave | | | | Flint | MI | 48505-3212 | |
| Wiley J | | 502 Melissa Circle | | | | Hartselle | AL | 35640 | |
| Wiley J Mcalpine | | 29538 Annapolis | | | | Inkster | MI | 48141 | |
| Wiley Jerri | | 1555 Litchfield Ave | | | | Gadsden | AL | 35903 | |
| Wiley Jr Pryor | | 14373 Seven Mile Rd | | | | Athens | AL | 35611 | |
| Wiley Jr Richard | | 624 26th St | | | | Niagara Falls | NY | 14301 | |
| Wiley Melinda | | 23735 Lansdowne | | | | Clinton Twp | MI | 48035 | |
| Wiley Michael J | | 10250 Wales Loop | | | | Bonita Springs | FL | 34135 | |
| Wiley Michael W | | 1216 County Rd 187 | | | | Danville | AL | 35619-5562 | |
| Wiley Rein & Fielding | | 1776 K St Nw | | | | Washington | DC | 20006 | |
| Wiley Rein and Fielding | | 1776 K St Nw | | | | Washington | DC | 20006 | |
| Wiley Sanders Truck Lines Inc | | Post Office Drawer 707 | | | | Troy | AL | 36081 | |
| Wiley Terry | | 1002 Evergreen Ave | | | | Douglas | GA | 31533 | |
| Wiley Thomas | | 6490 County Rd 203 | | | | Danville | AL | 35619 | |
| Wiley Tiffany | | 3220 Merriweather St | | | | Warren | OH | 44485 | |
| Wiley Uriah | | 645 Cambridge Ave | | | | Dayton | OH | 45407 | |
| Wiley Virgil Distributing | | Bp Oil Addr Chg 04 07 97 | 2975 W Charleston Rd | | | Tipp City | OH | 45371 | |
| Wiley Virgil Distributing Bp Oil | | 2975 W Charleston Rd | | | | Tipp City | OH | 45371 | |
| Wiley Wanda | | 8089 Sue Ave | | | | Franklin | OH | 45005 | |
| Wilfong Betty | | 920 Pleasant Valley Ave | | | | Dayton | OH | 45404 | |
| Wilfong Randy | | 920 Pleasant Valley | | | | Riverside | OH | 45404 | |
| Wilfong Scott | | 5806 Risher Rd | | | | Leavittsburg | OH | 44430 | |
| Wilfong Stephen | | 5517 Burnett Rd | | | | Leavittsburg | OH | 44430 | |
| Wilfong Walter | | 1941 Read St | | | | Lowellville | OH | 44436 | |
| Wilger Richard | | 3334 County Rd Y | | | | West Bend | WI | 53095-9417 | |
| Wilger Stephen | | 4001 North Ninth St | Apt 1303 | | | Arlington | VA | 22203 | |
| Wilhelm Andrew | | 13687 Roswell Dr | | | | Carmel | IN | 46032 | |
| Wilhelm Chad | | 2526 Crestwell Pl | | | | Kettering | OH | 45420 | |
| Wilhelm Douglas L & Bruce G | | Add Chg 1 99 | 14827 E Aberdeen Ave | | | Aurora | CO | 80016 | |
| Wilhelm Douglas L and Bruce G | | 14827 E Aberdeen Ave | | | | Aurora | CO | 80016 | |
| Wilhelm Hedrich Vakuumanlagen | | Greifenthalerstr 28 | | | | Ehringshausen | | 35630 | Germany |
| Wilhelm Jr Ralph V | | 13361 Grosbeak Court | | | | Carmel | IN | 46033-9275 | |
| Wilhelm Kachele Gmbh Eft | | Elastomertechnik Jahnstrabe 9 | D-73235 Weilheim teck | | | | | | Germany |
| Wilhelm Kathryn | | 11715 Dart Dr | | | | Sterling Heights | MI | 48313 | |
| Wilhelm Kenneth | | 175 Monroe St | | | | Monroeville | OH | 44847-9514 | |
| Wilhelm Pudenz Gmbh | | Postfach 11 53 | | | | Dunsen | | D27240 | Germany |
| Wilhelm Pudenz Gmbh | | Postfach 11 53 | | | | Dunsen Germany | | D27240 | Germany |
| Wilhelm Richard | | 7142 Mercedes Rd | | | | Huber Heights | OH | 45424 | |
| Wilhelm Richard D | | 6943 Howard Rd | | | | Friendship | NY | 14739-8714 | |
| Wilhelm Roger | | 11 Oakwood Dr | | | | Norwalk | OH | 44857-2145 | |
| Wilhelm Schumacher Schraubenfa | | Am Preist 5 | | | | Hilchenbach | | 57271 | Germany |
| Wilhelm Steven | | 3452 Ashwood Dr | | | | North Tonawanda | NY | 14120-9640 | |
| Wilhelmsen Lines Usa Inc | | 401 E Pratt St | 1400 World Trade Ctr | | | Baltimore | MD | 21202 | |
| Wilhite Alicia | | 181 N Pelham Dr | | | | Kettering | OH | 45429 | |
| Wilhoit Nancy | | PO Box 6064 | | | | Kokomo | IN | 46904 | |
| Wilhoit Nancy J | | PO Box 6064 | | | | Kokomo | IN | 46904-6064 | |
| Wilhoite Derrick | | 7688 Sutton Pl | | | | Warren | OH | 44484 | |
| Wilhoite Frances L | | 1952 Lynwood Dr | | | | Kokomo | IN | 46901-1833 | |
| Wilhum Academy Of Foreign | | Languages | 141 1st St Sw Ste 7 | Lumberyard Mall | | Carmel | IN | 46032 | |
| Wilhum Academy Of Foreign Languages | | 141 1st St Sw Ste 7 | Lumberyard Mall | | | Carmel | IN | 46032 | |
| Wilimitis Jody | | 7369 Hillendale Dr | | | | Franklin | WI | 53132 | |
| Wilimitis Timothy | | 7369 Hillendale Dr | | | | Franklin | WI | 53132 | |
| Wilink | | 1400 L St Nw Ste 350 | | | | Washington | DC | 20005-3509 | |
| Wilink Inc | Accounts Receivable | 601 Moorefield Pk Dr | | | | Richmond | VA | 23236-3654 | |
| Wilinski Beverly A | | 4439 South 90th St | | | | Greenfield | WI | 53228 | |
| Wilinski Paul | | 1059 Brissette Beach Rd | | | | Kawkawlin | MI | 48631-9415 | |
| Wilk & Waller | | 77 W Washington Ste 407 | | | | Chicago | IL | 60602 | |
| Wilk James M | | 1650 S State Rd | | | | Omer | MI | 48749-9747 | |
| Wilke Charles | | 600 E Oakwood Rd | | | | Oak Creek | WI | 53154-5732 | |
| Wilke David | | 14090 Dane Ave | | | | Rosemount | MN | 55068 | |
| Wilke Joseph | | 75 Berryhill Court | | | | Springboro | OH | 45066 | |
| Wilke Linda | | 600 E Oakwood Rd | | | | Oak Creek | WI | 53154-5732 | |
| Wilken Amber | | 212 Tionda South | | | | Vandalia | OH | 45377 | |
| Wilken Jacob | | 6920 Strecker Rd | | | | Monroeville | OH | 44847 | |
| Wilken John | | 823 Townline 131 | | | | North Fairfie | OH | 44855 | |
| Wilken Jon A | | 5887 Homedale St | | | | Dayton | OH | 45449-2960 | |
| Wilkens Paul L | | 215 E Franklin St | | | | Centerville | OH | 45459-5901 | |
| Wilkerson Amanda | | 1019 5th Ave Nw | | | | Attalla | AL | 35954 | |
| Wilkerson Annie J | | 1216 Meadow Ln | | | | Anderson | IN | 46011-2448 | |
| Wilkerson Automation | | 3544 Eisenhower Dr | | | | Indianapolis | IN | 46224 | |
| Wilkerson Carlson | | 880 Miller St Sw | | | | Warren | OH | 44485-4152 | |
| Wilkerson David L | | 2277 N Lesley Ave | | | | Indianapolis | IN | 46218-4009 | |
| Wilkerson Eunice | | 481 Lewis St | | | | Somerset | NJ | 8873 | |
| Wilkerson Geraldine | | 36679 Sugar Pine Ct | | | | Newark | CA | 94560 | |
| Wilkerson Jesse | | 17 Beauvoir Cir | | | | Anderson | IN | 46011-1906 | |
| Wilkerson Jessie | | 1007 Stonebridge Dr | | | | Anderson | IN | 46013 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilkerson Lovell | | 1216 Meadow Ln | | | | Anderson | IN | 46011-2448 | |
| Wilkerson Robert A | | 551 French St | | | | Adrian | MI | 49221-3300 | |
| Wilkerson Roosevelt | | 2023 Euclid Dr | | | | Anderson | IN | 46011 | |
| Wilkerson Tony | | 5249 Osceola Dr | | | | Trotwood | OH | 45427 | |
| Wilkerson Willard | | 450 County Rd 305 | | | | Moulton | AL | 35650 | |
| Wilkes & Co Inc | | 205 Sprowl | | | | Huron | OH | 44839-0098 | |
| Wilkes & Company Inc | | 205 Sprowl | | | | Huron | OH | 44839-2635 | |
| Wilkes & Mc Lean Ltd | | 600 Estes Ave | | | | Schaumburg | IL | 60193 | |
| Wilkes Amy | | 372a Chickasaw Ave | | | | Springfield | OH | 45502 | |
| Wilkes and Co Inc | | PO Box 98 | | | | Huron | OH | 44839-0098 | |
| Wilkes and Mclean Ltd | | 600 Estes Ave | | | | Schaumburg | IL | 60193 | |
| Wilkes Charles | | 2184 Hyde Shaffer Rd | | | | Bristolville | OH | 44402-9771 | |
| Wilkes David | | 1137 Nelsen Court | Apt 3 | | | Ann Arbor | MI | 48105 | |
| Wilkes Michelle | | 3064 Bayberry Court East | | | | Carmel | IN | 46032 | |
| Wilkes Patrick | | 307 Meadowview Circle | | | | Warren | OH | 44483 | |
| Wilkes Richard L | | 520 Inverary Dr | | | | Raeford | NC | 28376-9209 | |
| Wilkes Sue C | | 797 Johnson Plank Rd Ne | | | | Warren | OH | 44481-9326 | |
| Wilkes Thomas | | 8230 Gardenwood Pl | | | | Boardman | OH | 44512 | |
| Wilkes University | | Financial Mgt Office | PO Box 111 | | | Wilkes Barre | PA | 18766 | |
| Wilkes University Financial Mgt Office | | PO Box 111 | | | | Wilkes Barre | PA | 18766 | |
| Wilkes Velma J | | 3008 Clearfield St | | | | Mc Donald | OH | 44437-1203 | |
| Wilkey Paul | | 480 Farrell Rd | | | | Vandalia | OH | 45377 | |
| Wilkin Debra | | 10459 Patty Ln | | | | Athens | AL | 35614 | |
| Wilkin Lynn H | | 12575 Gratiot Rd | | | | Saginaw | MI | 48609-9655 | |
| Wilkins Adrienne | | 3628 Chapin Ave | | | | Niagara Falls | NY | 14301 | |
| Wilkins Carmon E | | 992 County Rd 120 | | | | Moulton | AL | 35650-7830 | |
| Wilkins Dion | | 405 Upland | | | | Dayton | OH | 45417 | |
| Wilkins Dorothy | | 2603 Garden St | | | | Avon | NY | 14414 | |
| Wilkins Hr Co Inc | | 1812 Wayside Dr | | | | Houston | TX | 77011 | |
| Wilkins Ida M | | 1501 2nd St | | | | Bay City | MI | 48708-6125 | |
| Wilkins John | | 2235 Dunlap St | | | | Lansing | MI | 48911 | |
| Wilkins Judith D | | 3220 Red Fox Run Dr Nw | | | | Warren | OH | 44485-1578 | |
| Wilkins Katina | | 18 Mario Dr | | | | Trotwood | OH | 45426 | |
| Wilkins Kevin | | 5199 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Wilkins Lavern | | 140 Downsview Dr | | | | Rochester | NY | 14606 | |
| Wilkins Pamela | | 2251 Delvue Dr | | | | Dayton | OH | 45459 | |
| Wilkins Paul | | 4404 Columbus Ave | | | | Anderson | IN | 46013 | |
| Wilkins Richard | | 56325 Pkview Dr | | | | Shelby Township | MI | 48316 | |
| Wilkins Richard J | | 56325 Pkview Dr | | | | Shelby Township | MI | 48316-1002 | |
| Wilkins Robert | | 140 Cedar Cove Trl Apt 21 | | | | Lake St Louis | MO | 63367-2842 | |
| Wilkins Roger | | 37597 Apt B3 Willow Ln | | | | Westland | MI | 48185 | |
| Wilkins Ronnie | | 2745 Co Rd 43 | | | | Addison | AL | 35540-9427 | |
| Wilkins Sherran | | 703 Menomonee Ct | | | | Kokomo | IN | 46902-5443 | |
| Wilkins Smith Janelle | | 238 Delaware Ave | | | | Dayton | OH | 45405 | |
| Wilkins Stewart B | | 2803 Garden St | | | | Avon | NY | 14414-9708 | |
| Wilkins Tracee | | 4314 Sylvan Dr | | | | Dayton | OH | 45417 | |
| Wilkinson Charles | | 816 Macmillan Dr | | | | Trotwood | OH | 45426 | |
| Wilkinson Denise | | 21 Millbrook Dr | | | | Old Hall Estate | | L32 1TF | United Kingdom |
| Wilkinson Fatima | | 812 N Keowee St | | | | Dayton | OH | 45404 | |
| Wilkinson Fund Raising And | | Imprinted Sportswear | 3655 Centennial Rd | | | Sylvania | OH | 43560 | |
| Wilkinson Fund Raising And Imprinted Sportswear | | 3655 Centennial Rd | | | | Sylvania | OH | 43560 | |
| Wilkinson Gary Iron & Metal Inc | Accounts Payable | 2300 Scott St | | | | Laredo | TX | 78040 | |
| Wilkinson John P | | 171 Diamond Way | | | | Cortland | OH | 44410-1900 | |
| Wilkinson Julie | | 10927 Echo Trail | | | | Indianapolis | IN | 46236 | |
| Wilkinson Kathryn | | 3886 Hunt Rd | | | | Lapeer | MI | 48446 | |
| Wilkinson Larry F | | 724 Brushy Ridge | | | | Lavergne | TN | 37086-4154 | |
| Wilkinson Lester | | 3609 Walton Way | | | | Kokomo | IN | 46902 | |
| Wilkinson Noel | | 726 84th St | | | | Niagara Falls | NY | 14304-3312 | |
| Wilkinson Randall | | 3886 Hunt Rd | | | | Lapeer | MI | 48446 | |
| Wilkinson Scott | | 3208 E San Luis Cir | | | | Mission | TX | 78573-7380 | |
| Wilkinson T M | | 474 Scoville Dr | | | | Vienna | OH | 44473-9507 | |
| Wilkinson Tommy | | 805 Raible Ave | | | | Anderson | IN | 46011-2534 | |
| Wilks Curtis | | 3228 Aspen | | | | Adrian | MI | 49221 | |
| Wilks Jonathan | | 4534 Channing Ln | | | | Dayton | OH | 45416 | |
| Wilks Scott | | 3249 Aquinas | | | | Rochester Hills | MI | 48309 | |
| Wilkson James | | 8812 Charity Circle | | | | Huber Heights | OH | 45424 | |
| Wilkson Jeanne | | 695 Shoop Rd | | | | Tipp City | OH | 45371-2614 | |
| Will Cnty Cir Crt Clk | | 14 W Jefferson St Rm 212 | | | | Joliet | IL | 60432 | |
| Will County Circuit Court Clerk | | PO Box 2801 | | | | Bedford Pk | IL | 60499 | |
| Will County Courthouse | | Acct Of Barbara A Williams | Case 95 Sc 4657 | 14 W Jefferson St Rm 212 | | Joliet | IL | 35962-3226 | |
| Will County Courthouse Acct Of Barbara A Williams | | Case 95 Sc 4657 | 14 W Jefferson St Rm 212 | | | Joliet | IL | 60431 | |
| Will Electronics | | 9789 Reavis Pk Dr | | | | St Louis | MO | 63123 | |
| Will Electronics Inc | | 3627 Bates St | | | | Saint Louis | MO | 63116 | |
| Will Kimberley | | 50593 Middle River Dr | | | | Macomb Twp | MI | 48044 | |
| Will Michael | | 3360 Hemlock Ln 714 | | | | Miamisburg | OH | 45342 | |
| Will Ryan | | 5071 Walnut Ln | | | | Everett | PA | 15537 | |
| Will S Henley Ii | | PO Box 389 | | | | Jackson | MS | 39205 | |
| Willacker Michael | | 10793 Canada Way | | | | Birch Run | MI | 48415 | |
| Willamette Industries Inc | | Corrugated Div | 2900 N Franklin | | | Indianapolis | IN | 46219-134 | |
| Willamette Mgmt Associates | | 8600 W Bryn Mawr Ave Ste 950 | | | | Chicago | IL | 60631 | |
| Willard G Neary | | 111 E Wisconsin Ave | | | | Milwaukee | WI | 53202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Willard Marking Devices | | 215 W 2nd | | | | Spokane | WA | 99201 | |
| Willard Meiko | | 3201 Comanche | | | | Flint | MI | 48507 | |
| Willard P Amoss Md | | 2303 Belair | | | | Fallston | MD | 21047 | |
| Willard Peggy J | | 105 Mccauley Rd | | | | Raywick | KY | 40060-7530 | |
| Willard Safety Shoe | | Lof Add Chg 4 25 94 | PO Box 1718 | | | Warren | MI | 48090-1718 | |
| Willard Safety Shoe | | PO Box 1718 | | | | Warren | MI | 48090-1718 | |
| Willard Safety Shoe | | PO Box 4479 | | | | Pittsburgh | PA | 15205-1894 | |
| Willard Safety Shoe Co | | PO Box 1718 | | | | Warren | MI | 48090 | |
| Willard Safety Shoe Co | | 3807 E 10 Mile Rd | | | | Warren | MI | 48091 | |
| Willard Safety Shoes Co | | PO Box 1718 | | | | Warren | MI | 48090 | |
| Willard William | | 4592 Still Meadow Dr | | | | Saginaw | MI | 48603-1937 | |
| Willcox Jr L | | 1113 Jackson Ln | | | | Mc Rae | GA | 31055-1052 | |
| Willcutt Dale R | | 710 S Choctaw Pl | | | | Claremore | OK | 74017 | |
| Wille Epps C o Michael Gilbert | | 7506 Eastern Ave | | | | Baltimore | MD | 21224 | |
| Wille Jovita C | | 1715 S Flajole Rd | | | | Midland | MI | 48642-9220 | |
| Wille Lawrence | | 46777 Mariner Dr | | | | Macomb Twp | MI | 48044 | |
| Willean Johnson | | PO Box 497065 | | | | Chicago | IL | 60649 | |
| Willem F Kohl | | | | | | | | 10148-2689 | |
| Wilene Jackson Abraham | | 2734 Anna St | | | | Shreveport | LA | 71103 | |
| Willer Shannon | | 12771 Sugar Mill Ln | | | | Plain City | OH | 43064 | |
| Willerding Welding Co Inc | | 1270 Terra Ln W | | | | O Fallon | MO | 63366 | |
| Willerding Welding Co Inc | | 1270 W Terra Ln | | | | O Fallon | MO | 63366-2312 | |
| Willerding Welding Co Inc Ef | | PO Box 485 | | | | O Fallon | MO | 63366 | |
| Willerson Leasing Llc | | 11940 Industriplex Blvd Ste 8 | | | | Baton Rouge | LA | 70809 | |
| Willet America | | 800 Industrial Blvd Ste 200 | | | | Grapevine | TX | 76051 | |
| Willet America Inc | | Label Jet | 800 Industrial Blvd 200 | | | Grapevine | TX | 76051 | |
| Willet America Ltd | | 800 Industrial Blvd Ste 200 | | | | Grapevine | TX | 76051 | |
| Willett Dawn | | 3406 Hidden Rd | | | | Bay City | MI | 48706 | |
| Willett James P | | 10825 Lovers Ln Nw | | | | Grand Rapids | MI | 49544-9536 | |
| Willett M S Inc | | 220 Cockeysville Rd | | | | Cockeysville | MD | 21030 | |
| Willett M S Inc | | 220 Cockeysville Rd | | | | Cockeysville | MD | 21030-2150 | |
| Willett Mary | | 4210 Sherry Ct | | | | Bay City | MI | 48706 | |
| Willey Diana J | | 2181 Firwood Dr | | | | Davison | MI | 48423-9524 | |
| Willey Ronald L | | 5189 E Mount Morris Rd | | | | Mount Morris | MI | 48458-9721 | |
| Willey Terri | | 812 Mary Knoll Rd | | | | Alexandria | IN | 46001 | |
| Willforth Joseph | | 2468 Andrews Dr Ne | | | | Warren | OH | 44481-9342 | |
| Willhite Robert | | 5015 Old Tree Ave | | | | Columbus | OH | 43228-2234 | |
| Willhite Steven | | 702 Tyler Ln | | | | Tipp City | OH | 45371 | |
| Willhoite C S | | 5508 Bigger Rd Apt H | | | | Kettering | OH | 45440-2640 | |
| Willi Hahn Gmbh | | Postfach 10 12 29 | 42012 Wuppertal | | | | | | Germany |
| Willi Hahn Gmbh & Co | | Wiha Form & Gewindeteile | Am Kiesberg 11 Elberfeld | | | Wuppertal | | 42117 | Germany |
| Willi Hahn Gmbh & Co Eft | | Postfach 14 | | | | Sasbach | | 77879 | Germany |
| Willi Hahn Gmbh & Co Wiha Form & Gewindeteile | | Am Kiesberg 11 Elberfeld | Postfach 1 | | | Wuppertal Nw | | 42117 | Germany |
| Willi Hahn Gmbh and Co Eft | | Postfach 14 | | | | Sasbach Germany | DE | 77879 | Germany |
| William & Candice Bouchillon | | 11100 Hoffman Rd | | | | Maybee | MI | 48159 | |
| William A Chatterton Trustee | | PO Box 689755 | | | | Milwaukee | WI | 53268 | |
| William A Sales Ltd | | 8478 S Ridge Rd | | | | Plainfield | IL | 60544 | |
| William A Schoeberlein | | 3027 W Madison St | | | | Baltimore | MD | 21205 | |
| William A Van Velson | | 3499 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| William A Wright | | 1135 College Dr Ste L2 | | | | Garden City | KS | 67846 | |
| William B Raymer | | 403 S Jackson St | | | | Jackson | MI | 49201 | |
| William Beaumont Hospital | | Per Goi | 16500 W 12 Mile Rd | | | Royal Oak | MI | 48073 | |
| William Beaumont Hospital | | Beaumont Svcs Co Llc Dba Optim | 850 Stephenson Hwy Ste 615 | Chg Per W9 07 13 05 Cp | | Troy | MI | 48083 | |
| William Beaumont Hospital | | PO Box 5042 | | | | Troy | MI | 48007-5042 | |
| William Beaumont Hospital | | Acct Of Robert Lillard | Case Gc 93 0394 | | | | | 38380-2409 | |
| William Beaumont Hospital Acct Of Robert Lillard | | Case Gc 93 0394 | | | | | | | |
| William Beaumont Hospital Beaumont Svcs Co Llc Dba Optim | | 850 Stephenson Hwy Ste 615 | | | | Troy | MI | 48083 | |
| William Beaumont Hospital Troy | | Acct Of Allen Pelletier | Case Cuph 93-467-gc | | | | | 37352-7608 | |
| William Beaumont Hospital Troy Acct Of Allen Pelletier | | Case Cuph 93 467 Gc | | | | | | | |
| William Berger II Inc | | Overhead Door Co Of Wichita Fa | 3411 Mcniel 201 | | | Wichita Falls | TX | 76308 | |
| William Bridges & Assoc | | 38 Miller Ave Ste 12 | | | | Mill Valley | CA | 94941 | |
| William Bridges and Assoc | | 38 Miller Ave Ste 12 | | | | Mill Valley | CA | 94941 | |
| William Brisbois Atty | | 607 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| William C Brown | | 114 E Main St Ste 218 | | | | Owosso | MI | 48867 | |
| William C Crain | | Refund Of Supp Ck Returned | 900 West 121st | | | Kansas City | MO | 64145 | |
| William C Crain Refund Of Supp Ck Returned | | 900 West 121st | | | | Kansas City | MO | 64145 | |
| William C Dietzel Co | | 33341 Kelly Rd | | | | Fraser | MI | 48026 | |
| William L Kreegar | Attorney at Law | 1424 E 8th St | | | | Anderson | IN | 46012 | |
| William Carey College | | 498 Tuscan Ave | | | | Hattiesburg | MS | 39401 | |
| William D Cook Co Inc | | 347 Wamba Ave | | | | Toledo | OH | 43607 | |
| William D Foren | | Acct Of Robert L Scitowski Jr | Case 94-568-gc | 53435 Grand River | | New Hudson | MI | 36276-4243 | |
| William D Foren | | Acct Of M Staton | Case 95-h-57929-gc | 53435 Grand River Ave | | New Hudson | MI | 36894-9297 | |
| William D Foren | | Acct Of Mitchell J Monczka | Case 93-1236-gc | 53435 Grand River | | New Hudson | MI | 37958-9253 | |
| William D Foren | | Acct Of Phillip Caldwell | Case 88 495 512 | 53435 Grand River | | New Hudson | MI | 38460-1759 | |
| William D Foren | | Acct Of Phil K Hubbard | Case 94-2641-gc | 53435 Grand River | | New Hudson | MI | 43282-7052 | |
| William D Foren Acct Of M Staton | | Case 95 H 57929 Gc | 53435 Grand River Ave | | | New Hudson | MI | 48165-9713 | |
| William D Foren Acct Of Mitchell J Monczka | | Case 93 1236 Gc | 53435 Grand River | | | New Hudson | MI | 48165-9713 | |
| William D Foren Acct Of Phil K Hubbard | | Case 94 2641 Gc | 53435 Grand River | | | New Hudson | MI | 48165-9713 | |
| William D Foren Acct Of Phillip Caldwell | | Case 88 495 512 | 53435 Grand River | | | New Hudson | MI | 48165-9713 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William D Foren Acct Of Robert L Scitowski Jr | | Case 94 568 Gc | 53435 Grand River | | | New Hudson | MI | 48165-9713 | |
| William D Nigl Dds | | 4300 State St | | | | Saginaw | MI | 48603 | |
| William D White | | PO Box 6145 | | | | Saginaw | MI | 48608 | |
| William Davenport | | 3322 Chiswick Ct | Apt 611e | | | Silver Spring | MD | 20906 | |
| William Dean Strickland | | 436 Enxing Ave | | | | W Carrollton | OH | 45449 | |
| William Dean Strickland | | 436 Enxing Ave | | | | West Carrollton | OH | 45449-0000 | |
| William E Smith | | 415 S Transit St | | | | Lockport | NY | 14094 | |
| William E Turner | William E Turner | | 1502 Woodhall | | | Flint | MI | 48504-1989 | |
| William E Turner | | 1502 Woodhall | | | | Flint | MI | 48504-1989 | |
| William E Turner | | PO Box 5205 | | | | Flint | MI | 48505-0505 | |
| William E Walter Inc | | 1917 Howard Ave | PO Box 391 | | | Flint | MI | 48503 | |
| William E Zielke | | 1144 Oregon Circle | | | | Fenton | MI | 48430 | |
| William F And Ann L Swan | | Endowed Scholarship | Attn Sam Ross Vp Unvsty Advmt | Francis St Bonaventure Unvsty | | St Bonaventure | NY | 14778 | |
| William F And Ann L Swan Endowed Scholarship | | Attn Sam Ross Vp Unvsty Advmt | Francis St Bonaventure Unvsty | | | St Bonaventure | NY | 14778 | |
| William F Queen Dds | | 902 N Queen St | | | | Martinsburg | WV | 25401 | |
| William F Queen Dds | | 902 North Queen St | | | | Martinsburg | WV | 25401 | |
| William F Whealen Jr | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| William F Whealen Jr | | 7606 Forsyth Blvd | | | | St Louis | MO | 63105 | |
| William Foren | | 53435 Grand River | | | | New Hudson | MI | 48165 | |
| William G Gardner & Pamela Gail Wistrand | National Financial Services LLC | | One World Financial Tower 5th Fl | 200 Liberty St | | New York | NY | 10281 | |
| William G Jackson Pc | | PO Box 246 | | | | St Johns | MI | 48879 | |
| William G Youaatt | | Acct Of G R Sites | Case 93-3354-cn | 1558 Haslett R PO Box 189 | | Haslett | MI | 36548-6090 | |
| William G Youatt Acct Of G R Sites | | Case 93 3354 Cn | 1558 Haslett Rd PO Box 189 | | | Haslett | MI | 48840 | |
| William Gilmore Dds | | PO Box 911 | | | | Janesville | WI | 53547 | |
| William Godfrey | | 3641 W College Ave 40 | | | | Milwaukee | WI | 53221 | |
| William Green | | 12371 Odell Rd | | | | Linden | MI | 48451 | |
| William Griffin Trustee | | 4350 Shawnee Missn Pkwy Ste 13 | | | | Fairway | KS | 66205 | |
| William H Archer | | 538 West Ash | | | | Mason | MI | 48854 | |
| William H Archer | | P38166 | 538 West Ash | | | Mason | MI | 48854 | |
| William H Archer P38166 | | 538 West Ash | | | | Mason | MI | 48854 | |
| William H Griffin Trustee | | Acct Of Ronald Lee Raney | Case 93-22032-13 | PO Box 3527 | | Topeka | KS | 40360-4023 | |
| William H Griffin Trustee Acct Of Ronald Lee Raney | | Case 93 22032 13 | PO Box 3527 | | | Topeka | KS | 66601 | |
| William H Hyatt Jr Trustee | | Pitney Hardin Kipp & Szuch | PO Box 1945 | | | Morristown | NJ | 79621945 | |
| William H Hyatt Jr Trustee Pitney Hardin Kipp and Szuch | | PO Box 1945 | | | | Morristown | NJ | 07962-1945 | |
| William H Nash Co Inc | | 23910 Freeway Pk Dr | | | | Farmington Hills | MI | 48335 | |
| William H Nash Co Inc | | 4202 E Pioneer Dr | | | | Commerce Township | MI | 48390 | |
| William H Nash Co Inc Eft | | PO Box 518 | | | | Farmington Hills | MI | 48335 | |
| William H Sorreli | | 109 State St | | | | Montpelier | VT | 05609-1001 | |
| William H Thompson | | PO Box 222 | | | | Southfield | MI | 48037 | |
| William H Thompson | | P35122 | PO Box 222 | | | Southfield | MI | 48037-0222 | |
| William H Thompson P35122 | | PO Box 222 | | | | Southfield | MI | 48037-0222 | |
| William Howard H Dahlem | | 1801 Townshend Trail Sw | | | | Decatur | AL | 35603 | |
| William J Clarke | | 7982 New Lagrange Rd Ste 1 | | | | Louisville | KY | 40222 | |
| William J Dawson Court Clerk | | Acct Of Charles H Bashaw | Case 9311cvh34735 | | | | | 28648-6752 | |
| William J Dawson Court Clerk Acct Of Charles H Bashaw | | Case 9311cvh34735 | | | | | | | |
| William J Rapp | | Dba Rapp Industrial Sales | Case 126 Main St PO Box 441 | | | Connoquessing | PA | 16027-0441 | |
| William J Stapleton | | Acct Of Hardy Webster | Case 93-2625-gc F | 426 W Ottawa St | | Lansing | MI | 46064-4408 | |
| William J Stapleton Acct Of Hardy Webster | | Case 93 2625 Gc F | 426 W Ottawa St | | | Lansing | MI | 48933 | |
| William Jay Harrison | | 4100 Chrismac Way | | | | Colleyville | TX | 76034 | |
| William Jensen | | 4038 La Purisima Dr | | | | Las Cruces | NM | 88011-4189 | |
| William K Stephenson Jr Truste | | Acct Of William F Hill | Case 89-1407 | PO Box 8477 | | Columbia | SC | 25570-5885 | |
| William K Stephenson Jr Truste Acct Of William F Hill | | Case 89 1407 | PO Box 8477 | | | Columbia | SC | 29202 | |
| William L Butler | | 5022 Hartan Hill Rd | | | | Perry Hall | MD | 21128 | |
| William L Freeh | | 13329 Oakwood Dr | | | | Rockville | MD | 20850 | |
| William L Lowe | | 4269 Graystone | | | | Okemos | MI | 48864 | |
| William L Meengs Jr | | 4433 Byron Ctr Ave Sw | | | | Wyoming | MI | 49509 | |
| William L Truba | | 42850 Garfield Ste 104 | | | | Clinton Twp | MI | 48038 | |
| William Lawrence | | 200 S 7th St | | | | Louisville | KY | 40202 | |
| William M & George A Elliott | | 2149 Baker Ave East | | | | Schenectady | NY | 12309 | |
| William M and George A Elliott | | 2149 Baker Ave East | | | | Schenectady | NY | 12309 | |
| William M Azkoul | | 161 Ottawa Ave Nw | Ste 205 C | | | Grand Rapids | MI | 49503 | |
| William M Azkoul | | 161 Ottawa Ave Nw | Ste 205-c | | | Grand Rapids | MI | 49503 | |
| William M Azkoul | | 161 Ottawa Ave Nw Ste 205 C | | | | Grand Rapids | MI | 49503 | |
| William M Bonney Trustee | | PO Box 1548 | | | | Muskogee | OK | 74402-1548 | |
| William M Hoherty | | 221 S Broadway | | | | Hastings | MI | 49058 | |
| William M Rudow | | Acct Of William Hufham | Case 29841-93 | 2 Hopkins Plaza Ste 620 | | Baltimore | MD | 21642-0018 | |
| William M Rudow Acct Of William Hufham | | Case 29841 93 | 2 Hopkins Plaza Ste 620 | | | Baltimore | MD | 21202 | |
| William Madeus | | 9376 Timberline Court | | | | Plymouth | MI | 48170 | |
| William Marsh | | 10800 Cassel Rd | | | | Vandalia | OH | 45377 | |
| William Mciver | | 6160 N Deer Meadows Ct | | | | Reno | NV | 89509-8317 | |
| William Meter Chp 13 Trustee | | PO Box 1745 | | | | Memphis | TN | 38101 | |
| William N Pitts Trustee | | PO Box 634 | | | | Sheffield | AL | 35660 | |
| William O Eklund Trustee | | PO Box 816 | | | | Janesville | WI | 53547 | |
| William O Garretson | | PO Box 54904 | | | | Oklahoma Cty | OK | 73154 | |
| William Patterson University | | Office Of The Bursar | College Hall 110 | PO Box 913 | | Wayne | NJ | 74740913 | |
| William Patterson University Office Of The Bursar | | College Hall 110 | PO Box 913 | | | Wayne | NJ | 07474-0913 | |
| William Quinley | | PO Box 171 | | | | Fairhope | AL | 36533 | |
| William R Clark | | 3049 Monikon Ct Apt 3 | | | | Flint | MI | 48532 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William R Cowdry | | 803 Court St | | | | Saginaw | MI | 48602 | |
| William R Cowdry P46213 | | 803 Court St | | | | Saginaw | MI | 48602-4277 | |
| William R Hilliard Trustee | For Mary S Hilliard UA DTD | | 72954 1265 Hughes Ln | | | Lexington | KY | 40511-8405 | |
| William R Jentes Pc | | 200 E Randolph Dr Ste 5800 | | | | Chicago | IL | 60601 | |
| William Rainey Harper College | | 1200 W Algonquin Rd | | | | Palatine | IL | 60067-7398 | |
| William Ross | Frank D Allen | C o Archer And Greiner | One Centennial Square | PO Box 3000 | | Haddonfield | NJ | 8033 | |
| William Ross | | 1210 East Grant Ave | | | | Vineland | NJ | 8361 | |
| William S Haynes | | PO Box 1865 | | | | Bowling Grn | KY | 42102 | |
| William S Holmes | | 1509 Winding Creek Rd | | | | Moore | OK | 73160 | |
| William S Jones | | 1047 Red Lion Rd | | | | New Castle | DE | 19720 | |
| William S Koepke Ii | | 4058 State St | | | | Saginaw | MI | 48603 | |
| William S Morrison | | 4000 Livernois Ste 140 | | | | Troy | MI | 48098 | |
| William S Weiler | | Attorney for Plaintiff | 19785 W Twelve Mile Rd 871 | | | Southfield | MI | 48076 | |
| William Scannell | | 4635 Driftwood Ln | | | | Youngstown | OH | 44515 | |
| William Schmakel | | 3938 Arthur Ave | | | | Brookfield | IL | 60513 | |
| William Schoeberlein Iii | | PO Box 2071 | | | | Annapolis | MD | 21404 | |
| William Schorling | Buchanon Ingersoll & Rooney PC | Two Logan Sq 12th Fl | | | | Philadelphia | PA | 19103-2756 | |
| William Simons | | | | | | | | 78321621 | |
| William Sopko & Sons Co | | 26500 Lakeland Blvd | | | | Cleveland | OH | 44132 | |
| William T Baldwin Phd | | 1500 Lakewood Dr | | | | Lexington | KY | 40502 | |
| William Tyndale College | | 35700 W Twelve Mile Rd | | | | Farmington Hills | MI | 48331 | |
| William Van Meter | | Chapter 13 Trustee | PO Box 1745 | | | Memphis | TN | 38101-1745 | |
| William Van Meter Chapter 13 Trustee | | PO Box 1745 | | | | Memphis | TN | 38101-1745 | |
| William W Allsopp | | 509 E Midland St | | | | Bay City | MI | 48706 | |
| William Wells | | Acct Of James R Duke | Case 92-219350 Ck | | | | | 36832-6211 | |
| William Wells Acct Of James R Duke | | Case 92 219350 Ck | | | | | | | |
| William White | | 16368 Pointer Dr | | | | Foley | AL | 36535 | |
| William Willett Jr | | 900 Dempster St | | | | Fort Atkinson | WI | 53538 | |
| William Wood | | 3 Pkwood Ln | | | | Mendham | NJ | 7945 | |
| William Woodruff Dds | | 6161 Orchard Lake Ste 201 | | | | W Bloomfield | MI | 48322 | |
| William Woods University | | 200 W 12th St | | | | Fulton | MO | 65251-1098 | |
| Williams & Associates Inc | | 2661 Queenstown Rd | | | | Birmingham | AL | 35210 | |
| Williams A | | 30 Church Way | Old Hall Estate | | | Kirkby | | L32 1TL | United Kingdom |
| Williams A K | | 8 Harleston Walk | | | | Liverpool | | L33 6XU | United Kingdom |
| Williams Aaron | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Williams Aaron | | 1664 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Williams Advanced Materials Ef | | Inc | 2978 Main St | Remit Chg 080205 Cs | | Buffalo | NY | 14214 | |
| Williams Advanced Materials In | | 2978 Main St | | | | Buffalo | NY | 14214-1004 | |
| Williams Agency | | 32 Strawberry St | 2nd Fl | | | Philadelphia | PA | 19106 | |
| Williams Alan | | 2 Windridge St | | | | Anderson | IN | 46011 | |
| Williams Alan L | | 2503 Solarwood Dr | | | | Davison | MI | 48423-8761 | |
| Williams Albert | | G6377 Detroit | | | | Mt Morris | MI | 48458 | |
| Williams Albertine | | 5421 Olive Rd | | | | Dayton | OH | 45426 | |
| Williams Alfred & Co Inc | | 1130 8th Ave S | | | | Nashville | TN | 37203 | |
| Williams Alice | | 1620 Canniff St | | | | Flint | MI | 48504-2006 | |
| Williams Alisha | | 1632 Academy Pl | | | | Dayton | OH | 45406 | |
| Williams Allene | | 356 North Brandon Blvd | | | | Brandon | MS | 39042-0000 | |
| Williams Alruth | | PO Box 12013 | | | | Milwaukee | WI | 53212 | |
| Williams Alruth | | PO Box 12013 | | | | Milwaukee | WI | 53212-0013 | |
| Williams Amelia | | 15 Outlook Dr | | | | Bolton | MS | 39041 | |
| Williams Amos | | 3316 Elenora Dr | | | | Flint | MI | 48532 | |
| Williams and Associates Inc | | 2661 Queenstown Rd | | | | Birmingham | AL | 35210 | |
| Williams Andrea | | 4996 Kingsgate Court | Apt D | | | Dayton | OH | 45431 | |
| Williams Andrew | | 9027 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Williams Andrew | | 835 Howard Rd Ne | | | | Brookhaven | MS | 39601-2240 | |
| Williams Andrew | | 6680 E Wareham Ct | | | | Centerville | OH | 45459 | |
| Williams Angela | | 242 Elmhurst | | | | Dayton | OH | 45417 | |
| Williams Angela | | 761 Kelford Pl | | | | Trotwood | OH | 45426 | |
| Williams Angeleen | | 124 Fuller St | | | | Somerset | NJ | 8873 | |
| Williams Angie | | 3364 Orchard Ln Se | | | | Jayess | MS | 39641 | |
| Williams Anita | | 1111 West Riverview Ave | | | | Dayton | OH | 45407 | |
| Williams Annette | | 324 PO Box | | | | Alexandria | AL | 36250 | |
| Williams Anteenise | | 339 S 14th | | | | Saginaw | MI | 48601 | |
| Williams Anthony | | 25 Kenova Pl | | | | Buffalo | NY | 14214 | |
| Williams Anthony | | PO Box 17253 | | | | Dayton | OH | 45417 | |
| Williams Anthony | | 236 Kalmia Dr | | | | Arlington | TX | 76018 | |
| Williams Anthony D | | 3516 Eastmoor Dr | | | | Beavercreek | OH | 45431-2507 | |
| Williams Antoneyo | | 3747 25th Pl | | | | Tuscaloosa | AL | 35401 | |
| Williams Arlene | | 1703 E Holland | | | | Saginaw | MI | 48601 | |
| Williams Arthur | | 3238 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Williams Arthur | | 1343 Steiner Ave | | | | Dayton | OH | 45408 | |
| Williams Ashley | | PO Box 14486 | | | | Saginaw | MI | 48601 | |
| Williams Asia | | 541 Heatherwood Dr | | | | Jackson | MS | 39212 | |
| Williams Aubrey | | 699 Link Rd | | | | Bentonia | MS | 39040 | |
| Williams Autoworld | | 2845 E Saginaw St | | | | Lansing | MI | 48912 | |
| Williams B J | | 72 Red Cat Ln | | | | Burscough | | L40 ORD | United Kingdom |
| Williams Barbara | | 2022 Blades Ave | | | | Flint | MI | 48503-4226 | |
| Williams Barbara B | | 2002 Edward Ln | | | | Jackson | MS | 39213-4439 | |
| Williams Barbara M | | 5 Richard St | | | | Vienna | VA | 44473-9743 | |
| Williams Berta M | | 5618 Glenn Ave | | | | Flint | MI | 48505-5135 | |
| Williams Bertha R | | 2093 Pkton Rd | | | | Mount Morris | MI | 48458-2649 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Bettina | | 4572 Village Dr | | | | Jackson | MS | 39206 | |
| Williams Betty | | 3708 Kennebrew Rd | | | | Jackson | MS | 39209 | |
| Williams Betty | | PO Box 482 | | | | Brookhaven | MS | 39602-0482 | |
| Williams Billy | | 9973 Yensch | | | | Maybee | MI | 48159 | |
| Williams Bobby G | | 6057 Hill Ave | | | | Miamisburg | OH | 45342-5160 | |
| Williams Boren And Associates | | 401 North Hudson | | | | Oklahoma Cty | OK | 73102 | |
| Williams Box Forshee & Bullard | | Pc | 522 Colcord Dr | | | | OK | 73102-2202 | |
| Williams Box Forshee and Bullard Pc | | 522 Colcord Dr | | | | Oklahoma | OK | 73102-2202 | |
| Williams Brandi | | 1233 Floyd Mccree Dr | | | | Flint | MI | 48503 | |
| Williams Brenda | | 117 Southview Dr Nw | | | | Huntsville | AL | 35806-4018 | |
| Williams Brenda | | 130 Terrace Pk | | | | Rochester | NY | 14619-2419 | |
| Williams Brenda B | | 2385 Palmyra Rd Sw | | | | Warren | OH | 44481-9148 | |
| Williams Brent | | 2546 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Williams Brent | | 667 Kingsley Trail | | | | Bloomfield Hls | MI | 48304 | |
| Williams Brent | | 1419 Beechcrest | | | | Warren | OH | 44485 | |
| Williams Brett | | 1014 E Beechwood Ln | | | | Indianapolis | IN | 46227 | |
| Williams Brett | | 1049 Cicilion Ave | | | | Dayton | OH | 45407 | |
| Williams Brian | | 1900 Crabtree Rd Lot 24 | | | | Tuscaloosa | AL | 35405 | |
| Williams Brooke | | 4537 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Williams Bruce | | 4032 W Southland Dr | | | | Franklin | WI | 53132-9348 | |
| Williams Bryan | | 565 Creekside | | | | Hubbard | OH | 44425 | |
| Williams Bryan | | 1018 Broadway St | | | | Sandusky | OH | 44870 | |
| Williams Buick Gmc | | 1600 Hwy 380 W | | | | Mckinney | TX | 75069 | |
| Williams Byron | | 1511 Oakridge | | | | Dayton | OH | 45417 | |
| Williams Calvin | | 3286 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Williams Candace | | 312 W High St | | | | Eaton | OH | 45320 | |
| Williams Carl M | | 3424 Fulton St | | | | Saginaw | MI | 48601-3116 | |
| Williams Carla | | 3907 Northampton Rd | | | | Cleveland Heights | OH | 44121 | |
| Williams Carlos | | 7156 Rochester Rd | | | | Lockport | NY | 14094 | |
| Williams Carmen | | 660 Rustic Oak Dr | | | | Dayton | OH | 45415 | |
| Williams Carol | | 120 Warrior Ln | | | | Clinton | MS | 39056 | |
| Williams Carol A | | 4916 W 400 N | | | | Peru | IN | 46970-7899 | |
| Williams Carol Lynn | | 118 Buchanan Ave | | | | Firestone | CO | 80520 | |
| Williams Carol Lynn M | | PO Box 166 | | | | Firestone | CO | 80520 | |
| Williams Carolyn | | 11993 Sunrise Circle | | | | Fishers | IN | 46038 | |
| Williams Carolyn W | | 2130 Isla De Palma Cir | | | | Naples | FL | 34119-3406 | |
| Williams Cassandra | | 132 Melwood Ave | | | | Dayton | OH | 45417 | |
| Williams Catherine | | 4138 Azalea Dr | | | | Jackson | MS | 39206 | |
| Williams Celia | | 1014 Cloverfield Ln | | | | Cincinnati | OH | 45224 | |
| Williams Chabre | | 725 Coleridge Dr | | | | Trotwood | OH | 45426 | |
| Williams Charlene | | PO Box 267 | | | | Warren | OH | 44482 | |
| Williams Charles | | 8812 Blue Springs Dr | | | | Athens | AL | 35611-9130 | |
| Williams Charles | | 4725 Birchcrest Dr | | | | Flint | MI | 48504 | |
| Williams Charles | | 2038 Cambrian Court | | | | Flint | MI | 48532 | |
| Williams Charles | | 2725 Brandon Pl | | | | Saginaw | MI | 48603-6345 | |
| Williams Charles | | 232 Pkman Rd Nw | | | | Warren | OH | 44485 | |
| Williams Charles | | 358 Madison Dr S | | | | W Jefferson | OH | 43162-1308 | |
| Williams Charles E | | 2113 Whittier St | | | | Saginaw | MI | 48601-2265 | |
| Williams Charles M | | 2385 Palmyra Rd Sw | | | | Warren | OH | 44481-9148 | |
| Williams Charlie L | | 116 W Pulaski Ave | | | | Flint | MI | 48505-3369 | |
| Williams Charlotte | | 4105 Ryan Ct | | | | Kokomo | IN | 46902 | |
| Williams Cheneque | | 2385 Palmyra Rd | | | | Warren | OH | 44481 | |
| Williams Cherish | | 4258 Ardson Dr | | | | Moraine | OH | 45439 | |
| Williams Cherry | | 4223 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Williams Chris | | 2900 A Paces Ferry Rd | | | | Atlanta | GA | 30339 | |
| Williams Chris | | 1905 Haverhill Dr | | | | Dayton | OH | 45406 | |
| Williams Christine | | 4020 W Grange Ave | | | | Greenfield | WI | 53221 | |
| Williams Christopher | | 325 Kingsbridge Rd | | | | Madison | MS | 39110 | |
| Williams Christopher | | 125 Tuxedo Pkwy | | | | Newark | NJ | 71063304 | |
| Williams Clara | | 3671 Liberty St | | | | Jackson | MS | 39213 | |
| Williams Claraetta | | 1132 River Vally Dr 1136 | | | | Flint | MI | 48532-2929 | |
| Williams Clyde | | 6620 Tamworth | | | | Franklin | OH | 45005 | |
| Williams Colin | | 5598 Folkestone Dr | | | | Dayton | OH | 45459 | |
| Williams Colling La Trisha | | 4537 Knollcroft Rd | | | | Dayton | OH | 45426 | |
| Williams Colling La Trisha | | 4537 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Williams Construction | | PO Box 966 | Hwy 69 A Mid American Industrial Pk | | | Pryor | OK | 74362 | |
| Williams Cora | | 3900 37th St E | | | | Tuscaloosa | AL | 35405 | |
| Williams Corrine | | 783 Carteret Dr | | | | Columbus | OH | 43228-7621 | |
| Williams Craig | | 323 Franklin Blve Apt 109 | | | | Somerset | NJ | 8873 | |
| Williams Cynthia | | 1001 E Linden Ave 39 | | | | Miamisburg | OH | 45342 | |
| Williams D Artagnan | | 312 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Williams Dan | | 1919 Levern St | | | | Flint | MI | 48506 | |
| Williams Dane | | 17076 Forrister Rd | | | | Hudson | MI | 49247 | |
| Williams Daniel E | | 333 Pk Ln | | | | Springboro | OH | 45066-1083 | |
| Williams Danille | | 3364 Quince Ln | | | | Kokomo | IN | 46902 | |
| Williams Danny | | 3364 Orchard Ln Se | | | | Jayess | MS | 39641 | |
| Williams Dante | | 31025 Lund | | | | Warren | MI | 48093 | |
| Williams Daphne | | 138 Creekside Court | | | | Fitzgerald | GA | 31750 | |
| Williams Darlene | | 541 Heatherwood Dr | | | | Jackson | MS | 39212 | |
| Williams Darlene | | 421 Southern Blvd 303c | | | | Warren | OH | 44485 | |
| Williams Darlene | | 446 W Glenaven Ave | | | | Youngstown | OH | 44511 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Darlene B | | 410 Elruth Ct Apt 150 | | | | Girard | OH | 44420-3033 | |
| Williams Darrell | | 105 Cardinal Ln | | | | Alexandria | IN | 46011 | |
| Williams Darren | | 675 Camden Court | | | | Rochester Hills | MI | 48307 | |
| Williams Darryl | | 4508 Waymire Ave | | | | Dayton | OH | 45406 | |
| Williams Daryl | | 40 Quinten Ave | | | | New Brunswick | NJ | 8901 | |
| Williams David | | 9214 Maryland Ave | | | | Merrillville | IN | 46410 | |
| Williams David | | 365 W 550 N | | | | Kokomo | IN | 46901 | |
| Williams David | | 2723 Plymouth Dr | | | | Shelby Township | MI | 48316 | |
| Williams David | | 13750 Seymour Rd | | | | Montrose | MI | 48457 | |
| Williams David | | 2715 Orchard Ln | | | | Flint | MI | 48504 | |
| Williams David | | 4404 Turner Rd | | | | Leavittsburg | OH | 44430 | |
| Williams David | | Rr 3 | | | | Norwalk | OH | 44857-9803 | |
| Williams Dawn | | 28 Leroy St | | | | Dayton | OH | 45407 | |
| Williams Dawn | | 3720 Woodman Dr | | | | Kettering | OH | 45429 | |
| Williams Dean | | 6075 Myrtle Ave | | | | Flushing | MI | 48433 | |
| Williams Deborah | | 142 Fitchland Dr | | | | Fairborn | OH | 45324 | |
| Williams Debra | | 1421 Lake Crest Dr Sw | | | | Decatur | AL | 35603-4437 | |
| Williams Debra | | 414 Elm Grove Dr | | | | Dayton | OH | 45415 | |
| Williams Debra L | | 1960 S 900 E | | | | Greentown | IN | 46936-9732 | |
| Williams Denise | | 6741 Spokane Dr | | | | Huber Heights | OH | 45424 | |
| Williams Dennis | | Rr 1 | | | | Rich Hill | MO | 64779-9801 | |
| Williams Dennis | | 163 Lexington Farm Rd | | | | Union | OH | 45322 | |
| Williams Dennis G | | 3306 W Home Ave | | | | Flint | MI | 48504-1461 | |
| Williams Dental Company | | 175 Pineview Dr | | | | Buffalo | NY | 14228-2231 | |
| Williams Deon | | 1000 Commerce Nw | | | | Warren | OH | 44485 | |
| Williams Derek | | 403 N 23rd St | | | | Saginaw | MI | 48601 | |
| Williams Derrick | | 4763 Trailview | | | | West Bloomfield | MI | 48322 | |
| Williams Derrick | | 830 Edmund St | | | | Flint | MI | 48505 | |
| Williams Det Diesel Allison | | Midwest Inc | 1176 Industrial Pky | PO Box 10 | | Brunswick | OH | 44212 | |
| Williams Det Diesel Allison Ef Midwest Inc | | Dept L 303 | | | | Columbus | OH | 43260 | |
| Williams Detroit Diesel Alliso | | Williams Powertrain | 2849 Moreland Ave Se | | | Atlanta | GA | 30315 | |
| Williams Detroit Diesel Alliso | | 4000 Stecker St | | | | Dearborn | MI | 48126 | |
| Williams Detroit Diesel Alliso | | 1176 Industrial Pky | | | | Brunswick | OH | 44212 | |
| Williams Detroit Diesel Alliso | | 835 W Goodale Blvd | | | | Columbus | OH | 43212-3870 | |
| Williams Diana L | | Dba Williams Reporting | 403 W 8th St | | | Anderson | IN | 46016 | |
| Williams Diana L Dba Williams Reporting | | 403 W 8th St | | | | Anderson | IN | 46016 | |
| Williams Diesel Service | Mr Chuck Oliveros | 5045 Sw 1st Ln | | | | Ocala | FL | 34474 | |
| Williams Dolores | | 313 Golf Dr | | | | Cortland | OH | 44410 | |
| Williams Don | | 3256 Co Rd 217 | | | | Trinity | AL | 35673 | |
| Williams Don | | Rt 5 Box 45 | | | | Jacksonville | TX | 75766 | |
| Williams Donald | | 3401 Giddings Se | | | | Grand Rapids | MI | 49508 | |
| Williams Donald | | 3181 Southern Blvd | | | | Kettering | OH | 45409 | |
| Williams Donald | | 50 Gramont Ave | | | | Dayton | OH | 45417 | |
| Williams Donald L | | Rr 5 Box 45 | | | | Jacksonville | TX | 75766-9361 | |
| Williams Donna | | 824 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| Williams Donna | | 3812 Pothour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| Williams Donna | | 175 Clark Ave | | | | Waynesville | OH | 45068-8671 | |
| Williams Donna J | | 8740 E 200 S | | | | Greentown | IN | 46936-9149 | |
| Williams Donna M | | 1001 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Williams Donna M | | 824 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| Williams Donzella | | 1006 Ave D | | | | Gadsden | AL | 35901 | |
| Williams Dorothy | | 333 Broad St | | | | Attalla | AL | 35954 | |
| Williams Douglas | | 5268 Bianca Dr | | | | Grand Blanc | MI | 48439 | |
| Williams Duane | | 2425 Oak Hollow Dr | | | | Jenison | MI | 49428 | |
| Williams Duane | | 377 Tanglewood Dr | | | | Beavercreek | OH | 45440 | |
| Williams Dwayne | | 104 Poling Dr | | | | Pulaski | TN | 38478-3133 | |
| Williams Earl | | 6101 Smithfield | | | | Troy | MI | 48098 | |
| Williams Earnestine | | 15598 Kings Dr | | | | Athens | AL | 35611-5662 | |
| Williams Eddie | | 2242 Stclair St | | | | Sandusky | OH | 44870 | |
| Williams Edith | | PO Box 292126 | | | | Kettering | OH | 45429 | |
| Williams Edward | | 22160 River Ridge Trail | | | | Farmington Hills | MI | 48335 | |
| Williams Edward | | 5859 Fairlawn Ave | | | | Hubbard | OH | 44425-2506 | |
| Williams Edwin L | | 1767 Tributary Ln | | | | Port Orange | FL | 32128-4051 | |
| Williams Elizabeth | | 4614 Hampstead Dr | | | | Clarence | NY | 14031 | |
| Williams Elizabeth | | 140 Rockwood Ave | | | | Dayton | OH | 45406 | |
| Williams Ella | | 1323 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Williams Emily E | | 3391 Kinder Trl Se | | | | Ruth | MS | 39662-9451 | |
| Williams Erica | | 912 Windsor St | | | | Gadsden | AL | 35903 | |
| Williams Eva D | | 1870 Northwood Circle | | | | Jackson | MS | 39213-7819 | |
| Williams Flora | | 39 Connelly Ave | | | | Buffalo | NY | 14215-3238 | |
| Williams Floyd | | 5837 Ravine Dr | | | | Middleville | MI | 49333 | |
| Williams Frankie | | 201 Timberlake Dr Mr91 | | | | Brandon | MS | 39047 | |
| Williams Fred | | 1440 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Williams Fred | | 1662 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Williams Freddie | | PO Box 1004 | | | | Stockdale | OH | 45683 | |
| Williams Fs & Associates Inc | | 2661 Queenstown Rd | | | | Birmingham | AL | 35210 | |
| Williams G C | | 15 Sandringham Rd | | | | Widnes | | WA8 9HD | United Kingdom |
| Williams Gaines Deborah J | | 1108 W Washburn Pl | | | | Saginaw | MI | 48602-2978 | |
| Williams Gary | | 814 Thurston Rd | | | | Rochester | NY | 14619 | |
| Williams Gary | | 416 Woodstone Apt J 7 | | | | Clinton | MS | 39056 | |
| Williams Gary | | 152 Lawson Rd | | | | Rochester | NY | 14616 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Gary | | 6481 Terrace View Ct | | | | Huber Heights | OH | 45427 | |
| Williams Geneva | | 4018 Klepinger Rd | | | | Dayton | OH | 45416 | |
| Williams George | | 1594 W Northside Dr | | | | Clinton | MS | 39056 | |
| Williams Gideon | | 1010 Burlington Dr | | | | Flint | MI | 48503-2943 | |
| Williams Gilbert | | 8062 Kenyon Dr | | | | Warren | OH | 44484 | |
| Williams Gina | | 4222 Woodbine Ave | | | | Dayton | OH | 45420 | |
| Williams Gladys S | | PO Box 1142 | | | | Youngstown | OH | 44501-1142 | |
| Williams Glen R | | 1626 State Rd Nw | | | | Warren | OH | 44481-9476 | |
| Williams Glenda | | 1112 Wilson Dr | | | | Jackson | OH | 45407 | |
| Williams Glenn M | | 840 East Gallagher Rd | | | | West Branch | MI | 48661-9012 | |
| Williams Gloria | | 3108 Oak Forest Dr | | | | Jackson | MS | 39212 | |
| Williams Gloria D | | 1402 Essling St | | | | Saginaw | MI | 48601-1383 | |
| Williams Gregory | | 330 South Dr | | | | Rochester | NY | 14612-1230 | |
| Williams Gwendolyn | | 105 Glendale St | | | | Clinton | MS | 39056 | |
| Williams Gwendolyn | | 105 Glendale St | | | | Clinton | MS | 39066 | |
| Williams Hank | | 6226 David Berger St | | | | Mount Morris | MI | 48458-2712 | |
| Williams Harry | | 13488 Minor Hill Hwy | | | | Minor Hill | TN | 38473-9801 | |
| Williams Helen | | 117 Melinda Dr | | | | Madison | AL | 35758 | |
| Williams Henry | | 4114 Parson Walk | | | | Saginaw | MI | 48603 | |
| Williams Henry | | 417 Berkshire Dr | | | | Ridgeland | MS | 39157 | |
| Williams Henry D | | 1241 E Taylor St | | | | Kokomo | IN | 46901-4910 | |
| Williams Howard L | | 2110 Hillcrest Ave | | | | Anderson | IN | 46011-1064 | |
| Williams I | | 54 Eastfield Walk | | | | Liverpool | | L32 4TB | United Kingdom |
| Williams Ii Gregory | | 3090 Shattuck Arms Apt 10 | | | | Saginaw | MI | 48603 | |
| Williams Ii John | | 1025 Prentice Rd | | | | Warren | OH | 44481 | |
| Williams Ii Virgil | | 700 N Eppington | | | | Trotwood | OH | 45426 | |
| Williams Iii Wert | | 1632 Academy Pl | | | | Dayton | OH | 45406 | |
| Williams Imogene P | | 3022 Nichol Ave | | | | Anderson | IN | 46011-3146 | |
| Williams Irene | | 4841 Sampson Dr | | | | Youngstown | OH | 44505 | |
| Williams Irving | | 731 Cherrystone Dr | | | | Clinton | MS | 39056 | |
| Williams J | | 8506 Springview Dr | | | | Indianapolis | IN | 46260 | |
| Williams J | | 12 Rydal Close | Kirkby | | | Liverpool | | L33 2DS | United Kingdom |
| Williams J | | 18 Russell Rd | Huyton | | | Liverpool | | L36 6DA | United Kingdom |
| Williams J | | 7 Eaton Close | Huyton | | | Liverpool | | L36 4HS | United Kingdom |
| Williams J G | Imperial College London | Dept Of Mechanical Engrg | Exhibition Rd London Sw7 2ax | | | Great Britain | | | United Kingdom |
| Williams J G Add Chg 12 10 04 | Imperial College London | Dept Of Mechanical Engrg | Exhibition Rd London Sw7 2ax | | | | | | United Kingdom |
| Williams J Gordon | | 16 Bois Ln Chesham Bois | Amersham Bucks Hp6 6bp | | | | | | United Kingdom |
| Williams J Gordon | | 16 Bois Ln Chesham Bois | Amersham Bucks Hp6 6bp | | | United Kingdom | | | |
| Williams J L | | 9 Patmos Close | | | | Liverpool | | L5 0TB | United Kingdom |
| Williams Jack | | 41863 Conner Creek Court | | | | Canton | MI | 48187 | |
| Williams Jackson Margrette | | 451 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Williams Jacqueline C | | 4149 Central Ave | | | | Indianapolis | IN | 46205-2604 | |
| Williams Jadell | | 4646 30th Ave E | | | | Tuscaloosa | AL | 35405 | |
| Williams James | | 2505 E 10th St Apt E36 | | | | Anderson | IN | 46012 | |
| Williams James | | 3723 E 1100 S | | | | Walton | IN | 46994 | |
| Williams James | | 3700 S Burlington Dr | | | | Muncie | IN | 47302-8497 | |
| Williams James | | 711 Bates Se | | | | Grand Rapids | MI | 49503 | |
| Williams James | | 1298 W Downey Ave | | | | Flint | MI | 48505-1433 | |
| Williams James | | 201 Timberlake Dr Mr91 | | | | Brandon | MS | 39047 | |
| Williams James | | 4889 Mount View Dr | | | | Lockport | NY | 14094 | |
| Williams James | | 6960 Old Akron Rd | | | | Lockport | NY | 14094 | |
| Williams James | | 75 Greenleaf Meadows | | | | Rochester | NY | 14612 | |
| Williams James | | 5886 Cory Hunt Rd | | | | Bristolville | OH | 44402 | |
| Williams James | | 82 Nimitz Dr | | | | Riverside | OH | 45431 | |
| Williams James | | 3435 Compton Dr | | | | Columbus | OH | 43219-3322 | |
| Williams James | | 307 Meadow Ln | | | | Sandusky | OH | 44870-7319 | |
| Williams James | | 134 Oxford Ave | | | | Dayton | OH | 45407-2149 | |
| Williams James | | 7709 N 1st St | | | | Mcallen | TX | 78504 | |
| Williams James | | 111 Poplar | | | | Buda | TX | 78610 | |
| Williams James F | | 703 Bradfield St | | | | Bay City | MI | 48706-3913 | |
| Williams James G | | 4539 Redwood Dr | | | | Jackson | MS | 39212-3569 | |
| Williams James L | | 7100 Jim Jones Rd | | | | Cottondale | AL | 35453 | |
| Williams Janetta | | 7590 Kuhlwein Rd | | | | Galloway | OH | 43119 | |
| Williams Janice | | 1337 Inverness Ave | | | | Youngstown | OH | 44502 | |
| Williams Jason | | 1911 Meghan Ct | | | | Kokomo | IN | 46901 | |
| Williams Jasper | | 504 34th Ave | | | | Tuscaloosa | AL | 35401 | |
| Williams Jay | | 39 Donnelly Dr | | | | Anderson | IN | 46011-1704 | |
| Williams Jc | | 735 Cathay St | | | | Saginaw | MI | 48601-1371 | |
| Williams Jean A | | 305 S Howard St | | | | Greentown | IN | 46936-1547 | |
| Williams Jeanette | | 4343 Fairoaks Rd Apt 11 | | | | Dayton | OH | 45405 | |
| Williams Jeannette | | 4025 Morris St | | | | Saginaw | MI | 48601-4239 | |
| Williams Jeff | | 6485 Rustic Ridge | | | | Grand Blanc | MI | 48439 | |
| Williams Jeff | | 4646 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Williams Jeff I | | 6485 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4950 | |
| Williams Jeffery | | 3540 S 562 E | | | | Bringhurst | IN | 46913 | |
| Williams Jeffrey | | 10610 Knight Rd | | | | Huron | OH | 44839 | |
| Williams Jeffrey | | 4617 Waymire Ave | | | | Dayton | OH | 45406 | |
| Williams Jennifer | | 1733 Hickory Bark Ln | | | | Bloomfield Hills | MI | 48304 | |
| Williams Jennifer | | 23202 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Williams Jenny | | 125 Morris Ave | | | | Girard | OH | 44420 | |
| Williams Jerry L | | 7927 E Walnut Clark Co Rd | | | | Troy | OH | 45373-0000 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 935 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Jimmie | | 5683 Olive Tree Dr | | | | Dayton | OH | 45426-1312 | |
| Williams Joanne | | 5504 Savina Ave | | | | Dayton | OH | 45415-1144 | |
| Williams Joel | | 531 Camelia Trail | | | | Brandon | MS | 39047 | |
| Williams John | | 4143 S Kelly Dr | | | | New Palestine | IN | 46163 | |
| Williams John | | PO Box 24712 | | | | Dayton | OH | 45424 | |
| Williams Johnnie | | 1941 Hwy 43 South | | | | Silver Creek | MS | 39663 | |
| Williams Johnny | | 3016 Market St | | | | Pendleton | IN | 46064-9028 | |
| Williams Johnny | | 1912 Oakwood Rd | | | | Adrian | MI | 49221 | |
| Williams Johnny | | 2103 Robinwood Ave | | | | Saginaw | MI | 48601-3522 | |
| Williams Johnny | | PO Box 366 | | | | Monticello | MS | 39654 | |
| Williams Jon B | | 651 Sunbelt Rd | | | | Seguin | TX | 78155-1206 | |
| Williams Jon D | | 1409 Adelaide Ave Se | | | | Warren | OH | 44484-4926 | |
| Williams Joseph | | 54 Lilburne | | | | Youngstown | OH | 44505 | |
| Williams Joseph A | | 54 Lilburne Dr | | | | Youngstown | OH | 44505-0000 | |
| Williams Josh | | 16 Black Oak Dr | | | | West Milton | OH | 45383 | |
| Williams Jr Charles | | 725 Coleridge Dr | | | | Trotwood | OH | 45426 | |
| Williams Jr Delbert | | 1823 S Market | | | | Kokomo | IN | 46902 | |
| Williams Jr Emery | | PO Box 3202 | | | | Anderson | IN | 46018 | |
| Williams Jr Harvey | | 1905 Pk Forest Dr | | | | Flint | MI | 48507 | |
| Williams Jr Hazen L | | 2059 E County Rd 1275 S | | | | Greentown | IN | 46901-7617 | |
| Williams Jr Herbert L | | 19 Mason St | | | | Dayton | OH | 45417-2442 | |
| Williams Jr John J | c/o Mark A Corder Esq | 232 S Cherry | | | | Olathe | KS | 66061 | |
| Williams Jr Johnnie | | 605 Lakewood Ave | | | | Youngstown | OH | 44502 | |
| Williams Jr Kenneth | | PO Box 1102 | | | | Douglas | GA | 31534 | |
| Williams Jr Kenneth | | 217 W Holbrook Ave | | | | Flint | MI | 48505-2082 | |
| Williams Jr Lawrence R | | PO Box 700641 | | | | St Cloud | FL | 34770-0641 | |
| Williams Jr Mose | | 3344 Marina Rd Apt 218 | | | | S Milwaukee | WI | 53172-3964 | |
| Williams Jr Rushus | | 3022 Nichol Ave | | | | Anderson | IN | 46011 | |
| Williams Jr Samuel | | 2038 Arlington | | | | Warren | OH | 44483 | |
| Williams Jr Seldon J | | 1081 E Baltimore Blvd | | | | Flint | MI | 48505-3603 | |
| Williams Juan J | | Dba Williams Manufacturing Svc | 11517 Confederate | | | El Paso | TX | 79936 | |
| Williams Juan J Dba Williams Manufacturing Svc | | 11517 Confederate | | | | El Paso | TX | 79936 | |
| Williams Judith | | 3637 Klemer Rd | | | | N Tonawanda | NY | 14120-1217 | |
| Williams Judy A | | 1241 E Taylor St | | | | Kokomo | IN | 46901-4910 | |
| Williams Julius | | 319 Willow Bay Dr | | | | Byram | MS | 39272 | |
| Williams Julius | | 2014 Shaftesbury Rd | | | | Dayton | OH | 45406-3816 | |
| Williams Kammy | | 3510 Deerwood Ct | | | | Lebanon | OH | 45036 | |
| Williams Karen | | 1500 W Markland Ave Lot 11 | | | | Kokomo | IN | 46901 | |
| Williams Karen | | 109 South Locke | | | | Kokomo | IN | 46901-4949 | |
| Williams Karen | | 31 Medbourne Crescent | | | | Southdene | | L32 6QT | United Kingdom |
| Williams Kastner & Gibbs | | Pllc | PO Box 21926 | Remit Uptd 10 99 Eds | | Seattle | WA | 98111-3926 | |
| Williams Kastner and Gibbs Pllc | | PO Box 21926 | | | | Seattle | WA | 98111-3926 | |
| Williams Katherine | | 8402 Cappy Ln | | | | Swartz Creek | MI | 48473 | |
| Williams Kathleen | | 918 W Mcclellan St | | | | Flint | MI | 48504-2691 | |
| Williams Kathleen | | 206 Garfield St | | | | Middletown | OH | 45044 | |
| Williams Kathy | | 2370 Rumford Way | | | | Beavercreek | OH | 45431 | |
| Williams Kaye | | 742 Princewood Ave | | | | Dayton | OH | 45429-5622 | |
| Williams Keith | | 6445 Smoke Rise Trl | | | | Grand Blanc | MI | 48439-4859 | |
| Williams Keith | | 2219 Kipling Dr | | | | Dayton | OH | 45406 | |
| Williams Keli | | PO Box 876 | | | | Monticello | MS | 39654 | |
| Williams Kenneth | | 5030 N Mechanicsburg Rd | | | | Middletown | IN | 47356 | |
| Williams Kenneth | | 2383 Tandy Dr | | | | Flint | MI | 48532 | |
| Williams Kenneth | | 638 Main St | | | | Hamilton | OH | 45013 | |
| Williams Kenneth | | 1567 Scottsgate Court North | | | | Xenia | OH | 45385 | |
| Williams Kenneth A | | 3812 Pothour Wheeler Rd | | | | Hubbard | OH | 44425-9733 | |
| Williams Kenneth H | | PO Box 877 | | | | Anderson | IN | 46015-0877 | |
| Williams Kevin | | 828 Dow St | | | | Dayton | OH | 45407 | |
| Williams Kimberly | | 127 Windsor Dr | | | | Jackson | MS | 39209 | |
| Williams Kimberly | | 314 Avalon Dr | | | | Warren | OH | 44484 | |
| Williams Kindra | | 515 George Wallace Apt A45 | | | | Gadsden | AL | 35903 | |
| Williams Kyle | | 111 Dryden Rd | Apt 9f | | | Ithaca | NY | 14850 | |
| Williams L | | 93 Bretherton Rd | | | | Prescot | | L34 2TE | United Kingdom |
| Williams Lamontache | | 1623 Pebble Beach Dr | | | | Pontiac | MI | 48340-1372 | |
| Williams Laneaka | | 3860 Lakebend Dr Apt 3 | | | | Dayton | OH | 45404 | |
| Williams Larry | | 1001 14th Ave Sw | | | | Decatur | AL | 35601 | |
| Williams Larry | | 238 W 425 N | | | | Frankfort | IN | 46041 | |
| Williams Larry | | 6530 N Water Rd | | | | Edenville | MI | 48620 | |
| Williams Larry | | 431 E Montrose Ave | | | | Youngstown | OH | 44505 | |
| Williams Latonya | | 2320 Rustic Rd | | | | Dayton | OH | 45406-2136 | |
| Williams Latoya | | 2404 Faundale Rd | | | | Greensboro | AL | 36744 | |
| Williams Latreshia | | 726 Maitland | | | | Dayton | OH | 45406 | |
| Williams Latwania | | 1105 Jacksonville Ct Apt B | | | | Gadsden | AL | 35901 | |
| Williams Laverne J | | PO Box 1272 | | | | Window Rock | AZ | 86515 | |
| Williams Lawrence | | 91 State St | | | | Holley | NY | 14470 | |
| Williams Lawrence | | 3595 King Edward Way | | | | Beavercreek | OH | 45431 | |
| Williams Leon | | 201 Burgess Ave | | | | Dayton | OH | 45415 | |
| Williams Leon | | 3182 Elmreeb Dr | | | | Columbus | OH | 43219-3218 | |
| Williams Leonard | | 156 Myer Ave | | | | Jackson | MS | 39209 | |
| Williams Leonard L | | 2022 Clement St | | | | Flint | MI | 48504-3172 | |
| Williams Leonard R | | 1021 N Price Rd | | | | Sugar Hill | GA | 30518-4729 | |
| Williams Lester | | 1964 Larkswood Dr | | | | Dayton | OH | 45427 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Linda | | 4040 South Washington Rd | | | | Saginaw | MI | 48601 | |
| Williams Linda S | | 2277 Dalzell Rd | | | | Whipple | OH | 45788-5255 | |
| Williams Linda V | | 1566 Madeline St | | | | Masury | OH | 44438-1536 | |
| Williams Lindsey | | 1050 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Williams Linetta | | 1010 Burlington Dr | | | | Flint | MI | 48503-2943 | |
| Williams Lisa | | 4824 N Pk Way | | | | Kokomo | IN | 46901 | |
| Williams Lisa | | 6560 State Route 48 | | | | Springboro | OH | 45066 | |
| Williams Lois | | 3307 Waldeck Pl | | | | Dayton | OH | 45405 | |
| Williams Lorenzo | | 18044 Kimberly Sue Ct | | | | Lake Elsinore | CA | 92530 | |
| Williams Lorenzo | | 790 Carpenter Rd | | | | No Brunswick | NJ | 8902 | |
| Williams Louella | | 121 Iriquios D | | | | Dayton | OH | 45449 | |
| Williams Louis | | 1206 Arundel Dr | | | | Kokomo | IN | 46902 | |
| Williams Lowell J | | 210 W Main St | | | | Medway | OH | 45341-1112 | |
| Williams Lucille | | 848 Scioto St | | | | Youngstown | OH | 44505-3752 | |
| Williams Lucinda | | 1223 Morningside Dr | | | | Anderson | IN | 46011 | |
| Williams Lyn | | 23 1 2 East Broad St | | | | Newton Falls | OH | 44444 | |
| Williams Lynn | | 130 W St Louis Ct | | | | Kokomo | IN | 46902-5942 | |
| Williams M | | 56 Windermere Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| Williams M D | | 6 Mercer Ave | Kirby | | | Liverpool | | L32 4TU | United Kingdom |
| Williams Mamie | | 1179 Williams Bro Rd | | | | Smithdale | MS | 39664 | |
| Williams Manufactruing Service | | 11517 Confederate Rd | | | | El Paso | TX | 79936 | |
| Williams Marc T | | 1309 N Hemlock Ave | | | | Broken Arrow | OK | 74012 | |
| Williams Marcus | | 345 Florida St | | | | Buffalo | NY | 14208 | |
| Williams Maria | | PO Box 3232 | | | | Warren | OH | 44485-0232 | |
| Williams Marie | | 3605 Mccormick Ave | | | | Fort Wayne | IN | 46803 | |
| Williams Marion | | 3617 N 3rd St | | | | Milwaukee | WI | 53212 | |
| Williams Mark | | 2700 Broadmoor Dr | | | | Rochester Hls | MI | 48309 | |
| Williams Mark | | 2507 Plainfield Ave | | | | Flint | MI | 48506 | |
| Williams Mark | | 2031 Newberry St | | | | Saginaw | MI | 48602 | |
| Williams Mark | | 45 Paulus Blvd | | | | New Brunswick | NJ | 8901 | |
| Williams Mark | | 215 West 108th St Apt 8 | | | | New York | NY | 10025 | |
| Williams Mark | | 65 Troutbeck Ln | | | | Rochester | NY | 14626-1749 | |
| Williams Marsha | | 2103 Carrington Ln | | | | Miamisburg | OH | 45342 | |
| Williams Martha M | | 916 North Livingston Rd | | | | Ridgeland | MS | 39157-5036 | |
| Williams Martre | | 165 Harvey Crossing | | | | Canton | MS | 39046 | |
| Williams Marzette | | 22716 S Figueroa St 19 | | | | Carson | CA | 90745 | |
| Williams Matthew | | 582 Capital Ln | | | | Gurnee | IL | 60031 | |
| Williams Matthew | | 16182 Milton Ave | | | | Lake Milton | OH | 44429 | |
| Williams Melanie | | 1884 N Clinton Ave | | | | Rochester | NY | 14621 | |
| Williams Melanie | | 1632 Academy Pl | | | | Dayton | OH | 45406 | |
| Williams Melissa | | 3256 Co Rd 217 | | | | Trinity | AL | 35673 | |
| Williams Melissa | | 3550 Helton Dr Apt A3 | | | | Florence | AL | 35630-6214 | |
| Williams Melissa | | 5349 Sheronn St | | | | Jackson | MS | 39209 | |
| Williams Melody | | 1200 N Philips St | | | | Kokomo | IN | 46901-2648 | |
| Williams Melody | | 720 Schuyler Dr | | | | Kettering | OH | 45429 | |
| Williams Melvia | | 405 W Marengo | | | | Flint | MI | 48505 | |
| Williams Melvin | | 620 South Western Ave | | | | Marion | IN | 46953 | |
| Williams Melvin | | 1701 Cranbrook | | | | Saginaw | MI | 48603 | |
| Williams Merritt | | 749 8th St Ne | | | | Paris | TX | 75460 | |
| Williams Metalfinishing | | 870 Commerce St | | | | Sinking Spring | PA | 19608 | |
| Williams Metalfinishing Inc | | 870 Commerce St | | | | Reading | PA | 19608-1347 | |
| Williams Michael | | 1309 Dulee Dr | | | | Elwood | IN | 46036 | |
| Williams Michael | | 1723 Tall Oaks Dr | | | | Kokomo | IN | 46901 | |
| Williams Michael | | 4105 Ryan Court | | | | Kokomo | IN | 46902 | |
| Williams Michael | | 818 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Williams Michael | | 844 Whisperwood Trail | | | | Fenton | MI | 48430 | |
| Williams Michael | | 76 Ganges Blvd | | | | Swartz Creek | MI | 48473-1606 | |
| Williams Michael | | 1925 Clement St | | | | Flint | MI | 48504-3199 | |
| Williams Michael | | 118 Whispering Dr | | | | Trotwood | OH | 45426 | |
| Williams Michael | | 9516 Old Dayton Rd | | | | Dayton | OH | 45427 | |
| Williams Michael | | 9996 S Union Rd | | | | Miamisburg | OH | 45342-4610 | |
| Williams Michael | | 5301 Salem Bend Dr Apt B | | | | Dayton | OH | 45426-1627 | |
| Williams Michael A | | 2606 Lehigh Pl | | | | Dayton | OH | 45439-2812 | |
| Williams Michelle | | 2880 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Williams Milton A | | 2290 Kenwood Dr Sw | | | | Warren | OH | 44485-3314 | |
| Williams Modina | | 2076 Flagstone Dr | Apt 1910 | | | Madison | AL | 35758 | |
| Williams Monica | | 828 Dow St | | | | Dayton | OH | 45407 | |
| Williams Mullen Christian & | | Dobbins | PO Box 1320 | | | Richmond | VA | 23210-1320 | |
| Williams Mullen Christian and Dobbins | | PO Box 1320 | | | | Richmond | VA | 23210-1320 | |
| Williams Mullen Clark & | | Dobbins Pc | 1021 E Cary 17th Fl | | | Richmond | VA | 23219 | |
| Williams Mullen Clark and Dobbins Pc | | 1021 E Cary 17th Fl | | | | Richmond | VA | 23219 | |
| Williams Nadine A | | 4050 E Studio Ln | | | | Oak Creek | WI | 53154-6709 | |
| Williams Nancy Annette | | 2294 E County Rd 100 N | | | | Kokomo | IN | 46901-3419 | |
| Williams Narketa | | 128 Basswood Apt 2 | | | | Dayton | OH | 45405 | |
| Williams Nathan | | 1754 Harrison Pond Dr | | | | New Albany | OH | 43054 | |
| Williams Nathaniel | | 406 No Umberland Way | | | | Monmouth Jct | NJ | 8852 | |
| Williams Nicholas | | 1601 Valley Ave Sw | | | | Warren | OH | 44483-6466 | |
| Williams Nikki | | 875 William Blvd Apt 802 | | | | Ridgeland | MS | 39157 | |
| Williams Nita | | Pobox H | | | | Dayton | OH | 45406 | |
| Williams Nora A | | PO Box 942 | | | | Kermit | WV | 25674 | |
| Williams Norman | | 24 Bauer St | | | | Rochester | NY | 14606-2441 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Norman L | | 3006 Cheyenne Ave | | | | Flint | MI | 48507-1921 | |
| Williams Odis | | 419 Huntington Dr | | | | Byram | MS | 39272 | |
| Williams Oliver | | 755 Quarterhorse Trail | | | | Castle Rock | CO | 80104 | |
| Williams Ollie B | | 1462 N Evanston Ave | | | | Tulsa | OK | 74110 | |
| Williams Omar | | 3781 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Williams Ophie | | 714 E Morgan St | | | | Kokomo | IN | 46901-2459 | |
| Williams Orlanda | | 207 Mason Blvd | | | | Jackson | MS | 39212 | |
| Williams Patent Crusher | | & Pulverizing Company | 2701 North Broadway | | | St Louis | MO | 63102 | |
| Williams Patent Crusher | | 813 Montgomery St | | | | Saint Louis | MO | 63102-1513 | |
| Williams Patent Crusher and Pulverizing Company | | 813 Montgomery | | | | St Louis | MO | 63102 | |
| Williams Patrice | | 1412 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Williams Patricia | | 608 Mill Creek Ct | | | | Clio | MI | 48420 | |
| Williams Patricia | | 5303 E Bristol Rd | | | | Burton | MI | 48519 | |
| Williams Patricia | | 1514 Salt Springs Rd | | | | Syracuse | NY | 13204 | |
| Williams Patricia | | 4422 Canyon Rd | | | | Dayton | OH | 45414 | |
| Williams Patrick | | 2420 S Jefferson Ave | | | | Saginaw | MI | 48601-3441 | |
| Williams Patrick | | 153 Bock St | | | | Rochester | NY | 14609 | |
| Williams Patrick L | | 10245 Block Rd | | | | Birch Run | MI | 48415-9788 | |
| Williams Paul | | 2307 Renoir Ct | | | | Kokomo | IN | 46902 | |
| Williams Paul | | 1716 Smallwood St | | | | Jackson | MS | 39212 | |
| Williams Paul | | 4277 Hoover Rd | | | | Grove City | OH | 43123-0216 | |
| Williams Paul | | 6475 State Route 288 | | | | Galion | OH | 44833-9002 | |
| Williams Paulette | | 2002 Arlington Ave | | | | Flint | MI | 48506 | |
| Williams Payton | | 2103 Carrington Ln | | | | Miamisburg | OH | 45342 | |
| Williams Pearlie H | | 452 Alameda Ave | | | | Youngstown | OH | 44504-1453 | |
| Williams Penelope | | 2305 Mccoy Ave | | | | Anniston | AL | 36201 | |
| Williams Perry | | 2002 Edward Ln | | | | Jackson | MS | 39213-4439 | |
| Williams Phillip | | 4231 S 580 W | | | | Russiaville | IN | 46979 | |
| Williams Phyllis | | 380 Blairwood | | | | Trotwood | OH | 45426 | |
| Williams Precision Tool Inc | | 6855 Gilan Ln | | | | Miamisburg | OH | 45342 | |
| Williams Precision Tool Inc | | 6855 Gillen Ln | | | | Miamisburg | OH | 45342 | |
| Williams Prenethis | | 712 Soakley | | | | Saginaw | MI | 48602 | |
| Williams R | | 1079 Old Sylvarena Rd | | | | Wesson | MS | 39191-9003 | |
| Williams Rachel | | 15 Arms Blvd | Apt 12 | | | Niles | OH | 44446 | |
| Williams Randolph | | 2378 E Spruce Ave | | | | Fresno | CA | 93720 | |
| Williams Randy | | 2527 Hickory Fellowship Rd | | | | Hickory | MS | 39332 | |
| Williams Raymond | | 8757 Howland Springs Rd | | | | Warren | OH | 44484 | |
| Williams Rebecca | | 4002 Helton Dr | | | | Middletown | OH | 45044 | |
| Williams Reginald | | 711 Woodhill Rd | | | | Jackson | MS | 39206 | |
| Williams Reginald | | 971 Scottswood Rd | | | | Dayton | OH | 45427 | |
| Williams Reginald D | | 39 Clover Meadow Ln | | | | Galloway | OH | 43119-8938 | |
| Williams Rex | | 7804 E 200 N | | | | Greentown | IN | 46936 | |
| Williams Rhonda | | 21919 Daveen Dr | | | | Elkmont | AL | 35620 | |
| Williams Rhonda | | 1900 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Williams Richard | | 9239 S Hemlock Rd | | | | Saint Charles | MI | 48655-9711 | |
| Williams Richard | | 5115 Old Canton Rd Apt D 7 | | | | Jackson | MS | 39211-4534 | |
| Williams Richard | | 7211 N Canal Rd | | | | Lockport | NY | 14094 | |
| Williams Richard | | 3206 Cedarwood Dr | | | | Fairborn | OH | 45324 | |
| Williams Richard | | 2173 Matrena Dr | | | | Beavercreek | OH | 45431 | |
| Williams Richard | | 5319 Mccartney Rd | | | | Sandusky | OH | 44870-1531 | |
| Williams Richard L | | 175 Clark Ave | | | | Waynesville | OH | 45068-8671 | |
| Williams Rickie | | 1114 London Pl Sw | | | | Decatur | AL | 35603 | |
| Williams Ricky | | 2454 Baldwin Hwy | | | | Adrian | MI | 49221 | |
| Williams Robert | | 608 Venetian Way | | | | Kokomo | IN | 46901 | |
| Williams Robert | | 15669 Kirkshire | | | | Beverly Hills | MI | 48025 | |
| Williams Robert | | 9822 Creekwood Trail | | | | Davisburg | MI | 48350 | |
| Williams Robert | | 3030 Newport Dr | Apt 3 | | | Flint | MI | 48532 | |
| Williams Robert | | 6803 Midvale Dr | | | | Castile | NY | 14427-9567 | |
| Williams Robert | | 115 Queens Ln | | | | Canfield | OH | 44406 | |
| Williams Robert C | | 8445 E Dixie Rd | | | | Sierra Vista | AZ | 85650-8414 | |
| Williams Robert D | | 9751 Sgt Holden Rd | | | | Athens | AL | 35614-0000 | |
| Williams Robert H | | 305 Nashua Dr | | | | Lagrange | GA | 30241 | |
| Williams Robyn | | 8062 Kenyon Dr Se | | | | Warren | OH | 44484 | |
| Williams Rochelle | | 632 Daleview Ave | | | | Dayton | OH | 45405 | |
| Williams Rod | | 321 Iris Trail Dr | | | | Galloway | OH | 43119 | |
| Williams Rodney | | 504 First St | | | | Warren | OH | 44485 | |
| Williams Rodrick | | 3111 Trumbull Ave | | | | Flint | MI | 48504-2547 | |
| Williams Roger | | 5400 Honeyleaf Way | | | | Dayton | OH | 45424 | |
| Williams Roger G | | 1301 Byron Ave Sw | | | | Decatur | AL | 35601-3625 | |
| Williams Roger L | | 1821 Glenn St | | | | Decatur | AL | 35603-2518 | |
| Williams Roger L | | 1982 Concourse Dr | | | | St Louis | MO | 63146 | |
| Williams Ronald | | 12249 North Chinook Dr | | | | Casa Grande | AZ | 85222 | |
| Williams Ronald | | 11897 S 800 E | | | | Galveston | IN | 46932 | |
| Williams Ronald | | 16118 Scenic View Dr | | | | Linden | MI | 48451 | |
| Williams Ronica | | 4116b Wenz Ct | | | | Dayton | OH | 45405 | |
| Williams Ronnie | | 3593 Hunt Rd | | | | Adrian | MI | 49221 | |
| Williams Rosalie | | 305 Organ Trail | | | | Monroe | LA | 71202 | |
| Williams Rosemary | | 5248 N Henderson Rd | | | | Davison | MI | 48423 | |
| Williams Rosemary | | 4092 Sheraton Dr | | | | Flint | MI | 48532 | |
| Williams Rosemary | | 321 Laird Ave Ne | | | | Warren | OH | 44483-5228 | |
| Williams Roosevelt | | 6474 Estrelle Ave | | | | Mt Morris | MI | 48458-2355 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Rosie | | 4641 Norway Dr | | | | Jackson | MS | 39206 | |
| Williams Rosie | | 835 Howard Rd | | | | Brookhaven | MS | 39601 | |
| Williams Ruby | | 76 Schum Ln | | | | Rochester | NY | 14609 | |
| Williams Ruby | | 76 Schum Ln | | | | Rochester | NY | 14609-2618 | |
| Williams Rudolph | | 2500 17th Ave | | | | S Milwaukee | WI | 53172-2320 | |
| Williams Russell | | 3125 Linwood Rd | | | | Jackson | MS | 39213 | |
| Williams Ruth Ann | | 1529 Academy Pl | | | | Dayton | OH | 45406 | |
| Williams Ruth Ann | | 1529 Academy Pl | | | | Dayton | OH | 45406-4719 | |
| Williams Ruthven | | 31109 Pkwood Ave | | | | Westland | MI | 48185 | |
| Williams Ryan | | 2119 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Williams Sabrina | | 339 Bowie Quarters Rd | | | | Yazoo City | MS | 39194 | |
| Williams Sallie R | | 6485 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4950 | |
| Williams Sally | | 27 2nd St | | | | Sommerville | NJ | 8876 | |
| Williams Sam | | 3712 John F Kennedy | | | | Jackson | MS | 39213 | |
| Williams Samuel | | 3029 Pkman Rd Nw | | | | Warren | OH | 44485 | |
| Williams Samuel | | 2209 Sandcastle Rd | | | | Wichita Falls | TX | 76306 | |
| Williams Sandra | | 991 Thompson Rd | | | | Ohatchee | AL | 36271 | |
| Williams Sandra | | 7030 Chase Run Ln | | | | Flushing | MI | 48433 | |
| Williams Sandra | | 1260 Spring Borrow Dr | | | | Flint | MI | 48532 | |
| Williams Sandra | | 460 South Ninth St | | | | Miamisburg | OH | 45342 | |
| Williams Schneider Joann | | 981 Olde Sterling Way | | | | Dayton | OH | 45459-3158 | |
| Williams Scotman Inc | | 8211 Town Ctr Dr | | | | Baltimore | MD | 21236-5997 | |
| Williams Scotsman Inc | | 130 Schillinger Rd S | | | | Mobile | AL | 36608 | |
| Williams Scotsman Inc | | 11811 Greenstone Ave | | | | Santa Fe Springs | CA | 90670 | |
| Williams Scotsman Inc | | 1313 Harding Ct | | | | Indianapolis | IN | 46217 | |
| Williams Scotsman Inc | | Williams Scotsman Mobile Offic | 7001 Golden Ring Rd | | | Baltimore | MD | 21237 | |
| Williams Scotsman Inc | | 3375 S Outer Dr Ste A | | | | Saint Charles | MO | 63303 | |
| Williams Scott | | 1214 Devon Court | | | | Kokomo | IN | 46901 | |
| Williams Scott | | 4824 North Pkwy | | | | Kokomo | IN | 46901 | |
| Williams Sederick | | 106 Gulde Rd | | | | Brandon | MS | 39042 | |
| Williams Shabria | | 817 Ave E | | | | Gadsden | AL | 35901-2217 | |
| Williams Shalen | | 1541 Woods Dr | | | | Beavercreek | OH | 45432 | |
| Williams Sharon | | PO Box 483 | | | | Ashville | AL | 35953 | |
| Williams Sharon | | PO Box 952 | | | | Los Alamitos | CA | 90720 | |
| Williams Sharon | | 3350 Saxton Dr 5 | | | | Saginaw | MI | 48603 | |
| Williams Sharon L | | 7927 E Walnut Grv | | | | Troy | OH | 45373-8642 | |
| Williams Sharon N | | 3350 Saxton Apt 5 | | | | Saginaw | MI | 48603 | |
| Williams Shawn | | 1549 Honey Bee Dr | | | | Trotwood | OH | 45427 | |
| Williams Shawnta | | 1334 Canfield Ave | | | | Dayton | OH | 45406 | |
| Williams Shedrick | | 912 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Williams Sheila K | | 2934 Swaffer Rd | | | | Millington | MI | 48746-9045 | |
| Williams Sherry | | 2208 Dan Pk Dr | | | | Richmond | IN | 47374 | |
| Williams Sherry | | 2208 Oak Pk Dr | | | | Richmond | IN | 47374 | |
| Williams Sherry | | 2201 Prescott | | | | Saginaw | MI | 48601 | |
| Williams Sheryl | | 2136 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Williams Shilpa | | 2245 Greenridge Rd Apt 515 | | | | N Charleston | SC | 29406 | |
| Williams Shirley | | 3750 Williamson Rd | | | | Saginaw | MI | 48601-5835 | |
| Williams Shirley | | 108 Chinn Dr | | | | Canton | MS | 39046-5303 | |
| Williams Smith Douglas | | 191 Searles | | | | Benton Harbor | MI | 49022 | |
| Williams Sophia | | 106 Gulde Rd | | | | Brandon | MS | 39042 | |
| Williams Sophronia | | 3070 Coleman Ave | | | | Jackson | MS | 39213 | |
| Williams Sr Ronald | | P0box 26341 | | | | Trotwood | OH | 45426 | |
| Williams Stacy | | 2819 Louella Ave | | | | Dayton | OH | 45408 | |
| Williams Stanley A | | 16364 Harden Cir | | | | Southfield | MI | 48075-3078 | |
| Williams Stephane | | 3173 South Pk Ln | | | | Medina | OH | 44256 | |
| Williams Stephanie | | 108 Pine Alice | | | | Gadsden | AL | 35903 | |
| Williams Stephanie | | 263 Friendship Rd | | | | Rainbow City | AL | 35906 | |
| Williams Stephanie | | 1125 Dayket Circle | | | | Miamisburg | OH | 45342 | |
| Williams Stephanie | | 5610 N Main St | | | | Dayton | OH | 45415 | |
| Williams Stephen | | 681 Lakeview Dr | | | | Noblesville | IN | 46060 | |
| Williams Stephen | | 118 W Oliver St | | | | Owosso | MI | 48867 | |
| Williams Steve | | 681 Lakeview Dr | | | | Noblesville | IN | 46060 | |
| Williams Steve | | 19842 Telegraph Rd Apt 3 | | | | Detroit | MI | 48219 | |
| Williams Steven | | 5640 Marjorie Court | | | | Camby | IN | 46113 | |
| Williams Steven | | 5860 Lavrel Hall Dr | | | | Indianapolis | IN | 46226 | |
| Williams Steven | | 2517 Emerson Circle | | | | Shelby Township | MI | 48317 | |
| Williams Steven | | 3008 Claar Ave | | | | Kettering | OH | 45429 | |
| Williams Steven K | | 4916 W 400 N | | | | Peru | IN | 46970-7899 | |
| Williams Suzanne | | 844 Whisperwood Tr | | | | Fenton | MI | 48430 | |
| Williams Tammy | | 3885 Kirk Rd | | | | Vassar | MI | 48768 | |
| Williams Taneshia | | 817 Avenue E | | | | Gadsden | AL | 35901-2217 | |
| Williams Tangela | | 201 Burgess Ave | | | | Dayton | OH | 45415 | |
| Williams Tangelsha | | 1118 B Jacksonville Court | | | | Gadsden | AL | 35901 | |
| Williams Tanya | | 9196 Nashua | | | | Flushing | MI | 48433 | |
| Williams Technologies | Kim Gadsen A cs Payable | 211 Farmington Rd | | | | Summerville | SC | 29483 | |
| Williams Technologies | | 211 Farmington Rd PO Box 1548 | | | | Summerville | SC | 29484 | |
| Williams Technologies Inc | Accounts Payable | PO Box 1548 | | | | Summerville | SC | 29484 | |
| Williams Technologies Inc | | 175 Mcqueen Blvd | | | | Summerville | SC | 29483 | |
| Williams Terence | | 1535 North Euclid | | | | Dayton | OH | 45406 | |
| Williams Teresa | | 46290 N 50 E | | | | Kokomo | IN | 46901 | |
| Williams Terrance | | 2325 St Roberts | | | | Toledo | OH | 43617 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams Terrell | | 338 W Southern | | | | Springfield | OH | 45506 | |
| Williams Terri | | 2009 East Dr | | | | Jackson | MS | 39204 | |
| Williams Terry | | 12088 Hwy 494 | | | | Collinsville | MS | 39325 | |
| Williams Thalia | | 441 South 10th | | | | Saginaw | MI | 48601 | |
| Williams Theodore | | 1521 W Northside Dr | | | | Clinton | MS | 39056-3051 | |
| Williams Thomas | | 558 Buffalo Hill Rd | | | | Ellisville | MS | 39437-8744 | |
| Williams Thomas | | 76 Lynette Ln | | | | W Amherst | NY | 14228 | |
| Williams Thomas | | 3592 Rand Sq E Apt C | | | | Columbus | OH | 43227 | |
| Williams Thomas | | 313 Golf Dr | | | | Cortland | OH | 44410 | |
| Williams Tim | | 1111 Gardner Rd | | | | Pittsford | MI | 49271 | |
| Williams Tim | | 3420 E Lower Springboro Rd | | | | Waynesville | OH | 45068 | |
| Williams Timothy | | 254 Ditto Ln | | | | Rogersville | AL | 35652-3646 | |
| Williams Timothy | | 13675 White Lake Rd | | | | Fenton | MI | 48430 | |
| Williams Timothy | | 5512 Keith Dr | | | | W Carrollton | OH | 45449 | |
| Williams Todd | | PO Box 483 | | | | Donaldsville | LA | 70346 | |
| Williams Todd | | 6490 Clovis | | | | Flushing | MI | 48433 | |
| Williams Tony | | 5061 Country Meadows | | | | Brandon | MS | 39042 | |
| Williams Tony | | 4394 Camberry Ct | | | | Dublin | OH | 43016 | |
| Williams Tonya | | 679 Brooksdale Dr | | | | Tuscaloosa | AL | 35401 | |
| Williams Tracy | | 419 N 6th St Apt F | | | | Gadsden | AL | 35901 | |
| Williams Travis | | 714 3rd St | | | | Mccomb | MS | 39648 | |
| Williams Troy W | | 431 Brookside Dr | | | | Dayton | OH | 45406-4826 | |
| Williams Tyra | | 426 N Upland Ave | | | | Dayton | OH | 45417 | |
| Williams Valerie | | 4406 N Jennings Rd | | | | Flint | MI | 48504 | |
| Williams Valerie | | 11601 Ablewhite | | | | Cleveland | OH | 44108 | |
| Williams Vera | | 2307 Winona St | | | | Flint | MI | 48504-7106 | |
| Williams Versie L | | 415 N 23rd St | | | | Saginaw | MI | 48601-1314 | |
| Williams Vestavia | | 2425 4th Ave E | | | | Tuscaloosa | AL | 35401 | |
| Williams Volkswagen Inc | | 2186 Jolly Rd | | | | Okemos | MI | 48864 | |
| Williams Volkswagen Inc | | Williams Auto World | 2845 E Saginaw St | | | Lansing | MI | 48912-4239 | |
| Williams W S | | 1 Dakin Walk | | | | Liverpool | | L33 0XU | United Kingdom |
| Williams W W Co The | | 3325 Libbey | | | | Lemoyne | OH | 43441 | |
| Williams W W Co The | | Williams Detroit Diesel Alliso | 7125 Masury Rd | | | Hubbard | OH | 44425 | |
| Williams Wanda | | 4010 Highland Ave Sw | | | | Warren | OH | 44481-8606 | |
| Williams Wayne | | 122 W Garland Ave | | | | Fairborn | OH | 45324 | |
| Williams Wayne Mabel John & Ef | | Joyce Williams Diane Washburn | & Catherine Cosgrove | 4830 Bridgewater Cir | | Stockton | CA | 95219 | |
| Williams Wayne Mabel John and Ef Joyce Williams | | | | | | | | | |
| Diane Washburn | | and Catherine Cosgrove | 4830 Bridgewater Cir | | | Stockton | CA | 95219 | |
| Williams Welding Alloys | | Div Of Metal Services Intl Inc | 1501 Reedsdale St Ste 300 | | | Pittsburgh | PA | 15233 | |
| Williams William | | 1412 Scarlett Dr | | | | Anderson | IN | 46013 | |
| Williams William | | 171 S Mckenzie | | | | Adrian | MI | 49221 | |
| Williams William | | 23547 Yearsley Rd | | | | Marysville | OH | 43040 | |
| Williams Willie | | 1813 Shastesbury Dr | | | | Dayton | OH | 45406 | |
| Williams Willie B | | 3605 Southfield Dr | | | | Saginaw | MI | 48601-5652 | |
| Williams Willie J | | 4314 Painted Turtle Dr | Apt B | | | Anderson | IN | 46013-1208 | |
| Williams Willie J | | 6224 Kincaid Rd | | | | Cincinnati | OH | 45213-1416 | |
| Williams Willie R | | 4814 Canterbury Ln | | | | Flint | MI | 48504-2096 | |
| Williams Ww Co The | | Williams Detroit Diesel Alliso | 500 Gordon Industrial Ct | | | Grand Rapids | MI | 49509 | |
| Williams Ww Co The | | Williams Detroit Diesel Alliso | 1395 Tripplett Blvd | | | Akron | OH | 44306 | |
| Williams Ww Southeast Inc | | 2602 S 19th Ave | | | | Phoenix | AZ | 85009 | |
| Williams Yvette | | 1515 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Williamson & Williamson Pc | | 305 Broadway | | | | New York | NY | 10007 | |
| Williamson and Williamson Pc | | 305 Broadway | | | | New York | NY | 10007 | |
| Williamson Andre | | 75 Adams Court | | | | Cortland | OH | 44410 | |
| Williamson April | | 4515 Live Oak Ave | | | | Trotwood | OH | 45427 | |
| Williamson Bradley | | 5747 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Williamson Co | | 70 Domino Dr | | | | Concord | MA | 1742 | |
| Williamson Co Clerk & Mstr | | PO Box 1666 | | | | Franklin | TN | 37065 | |
| Williamson Co Clerk and Mstr | | PO Box 1666 | | | | Franklin | TN | 37065 | |
| Williamson Co Tn | | Williamson County Trustee | 1320 W Main St Ste 3 | PO Box 1365 | | Franklin | TN | 37065 | |
| Williamson Corp | | 70 Domino Dr | | | | Concord | MA | 17422893 | |
| Williamson Corporation | Bill Barron Sr | 70 Domino Dr | | | | Concord | MA | 1742 | |
| Williamson County Court Clerk | | PO Box 24 | | | | Georgetown | TX | 78627 | |
| Williamson County Trustee | | 1320 W Main St Ste 203 | PO Box 1365 | | | Franklin | TN | 37065 | |
| Williamson Cynthia A | | 3175 N Snyder Rd | | | | Dayton | OH | 45426-4441 | |
| Williamson Daniel | | 3400 Reed Rd | | | | Durand | MI | 48429 | |
| Williamson David R | | 130 Blackstone Dr | | | | Dayton | OH | 45459-4304 | |
| Williamson Donald G | | 10590 Spillway View Dr | | | | Deerfield | OH | 44411-9741 | |
| Williamson Eddie | | 4139 Boysenberry | | | | Burton | MI | 48529 | |
| Williamson Edward C | | 1657 Selkirk Rd | | | | Dayton | OH | 45432 | |
| Williamson G Maintenance Inc | | 1221 Stimmel Rd | | | | Columbus | OH | 43223-2915 | |
| Williamson George | | 1007 N Moraga St | | | | Anaheim | CA | 92801 | |
| Williamson Herbert | | 4419 Great Oaks Dr | | | | Grand Blanc | MI | 48439 | |
| Williamson Jack G | | 532 Imy Ln | | | | Anderson | IN | 46013-3823 | |
| Williamson James | | 2133 Hartner Ln | | | | Clinton | LA | 70722 | |
| Williamson Jim | | 2900 Williamson Rd | | | | Clinton | MS | 39056 | |
| Williamson John | | 7246 Wellbaum Rd | | | | Brookville | OH | 45309 | |
| Williamson John | | 15 Acton Rd | | | | Kirkby | | L32OTT | United Kingdom |
| Williamson Jr Little | | 909 Huron Ave | | | | Dayton | OH | 45407 | |
| Williamson Kevin | | 3109 Ailsa Craig Dr | | | | Ann Arbor | MI | 48108 | |
| Williamson Larry | | 4045 Morris St | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williamson Latonya | | Pobox 3290 | | | | Warren | OH | 44485 | |
| Williamson Lawn Maintenance | | PO Box 5613 | | | | Fitzgerald | GA | 31750 | |
| Williamson Michael | | 3030 Pinehill Pl | | | | Flushing | MI | 48433 | |
| Williamson Patricia | | 2213 Highland St | | | | Middletown | OH | 45044 | |
| Williamson Paul A | | 2049 Atlas Rd | | | | Davison Twp | MI | 48423-8306 | |
| Williamson Polishing & Plating | | Co Inc | 2080 Dr Andrew J Brown Ave | | | Indianapolis | IN | 46202 | |
| Williamson Polishing and Plating Co Inc | | 2080 Dr Andrew J Brown Ave | | | | Indianapolis | IN | 46202 | |
| Williamson Robert C | | 6328 Robinhood Ln | | | | Anderson | IN | 46013-9526 | |
| Williamson Robert E | | 3605 Ruby Dr | | | | New Carlisle | OH | 45344-9504 | |
| Williamson Roslyn H | | 1841 Roberts Ln Ne | | | | Warren | OH | 44483-3623 | |
| Williamson Ruth | | 8348 Shodan Mound Dr | | | | Huber Heights | OH | 45424 | |
| Williamson Silas | | 2215 Janes Ave | | | | Saginaw | MI | 48601 | |
| Williamson Tina | | 3182 Randolph St Nw | | | | Warren | OH | 44485-2525 | |
| Williamson W B | | 2521 W Elgin | | | | Broken Arrow | OK | 74012 | |
| Williamson William E | | 7026 Cologne Pl | | | | Huber Heights | OH | 45424-2637 | |
| Williamsons Paint Center | | 140 N Trade Ave | | | | Landrum | SC | 29356 | |
| Willibey Douglas | | 6164 Carnation Rd | | | | West Carrollton | OH | 45449 | |
| Willick Amanda | | 1962 Kilburn Rd | | | | Rochester Hills | MI | 48306 | |
| Willick Amanda | | 1962 Kilburn Rd | | | | Rochester Hls | MI | 48306 | |
| Willick Kenneth | | 7349 Seneca Ave | | | | Lima | NY | 14485 | |
| Willick William | | 3971 Long Meadow Ln | | | | Orion | MI | 48359 | |
| Willie Buckner | | 191 Barbara Ln | | | | Saginaw | MI | 48601 | |
| Willie C Holland | Willie C Holland | | 229 Holland Dr | | | Pikeville | TN | 37367-6208 | |
| Willie C Holland | | 229 Holland Dr | | | | Pikeville | TN | 37367-6208 | |
| Willie Epps | | C o Michael Gilbert | 7506 Eastern Ave | | | Baltimore | MD | 21224 | |
| Willie Epps C o Michael Gilbert | | 7506 Eastern Ave | | | | Baltimore | MD | 21224 | |
| Willie Fuller | | 829 1 2 W Saginaw | | | | Lansing | MI | 48915 | |
| Willie J Jackson | | 3243 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Willie L Jones Jr | | PO Box 93 | | | | Carrollton | MI | 48724 | |
| Willie L Threatt | | C o 3955 Northwest 23rd St | | | | Oklahoma Cty | OK | 73107 | |
| Willie M Marion | | 12897 Fox Haven | | | | Florissant | MO | 63033 | |
| Willie Mae Higgins | | 312 Lehigh Rd | | | | Trafford | AL | 35172-8621 | |
| Willie Sue Watts | | 1052 Elmo Young Rd | | | | Summitt | MS | 39666 | |
| Williford Jason | | Rr 2 Box 17 | | | | Randlett | OK | 73562 | |
| Willig David | | 423 Kelly Dr | | | | Auburn | MI | 48611 | |
| Willing Thomas J | | 427 N Bates St | | | | Saginaw | MI | 48602-4065 | |
| Willingham & Cote | | 201 E State St Box 436 | | | | St Johns | MI | 48879 | |
| Willingham & Cote Pc | | 333 Albert Ste 500 | | | | East Lansing | MI | 48823 | |
| Willingham & Cote Pc | | Robert Bellgowan Jr P28443 | 333 Albert Ste 500 | | | East Lansing | MI | 48823 | |
| Willingham and Cote Pc Robert Bellgowan Jr P28443 | | 333 Albert Ste 500 | | | | East Lansing | MI | 48823 | |
| Willingham Frederick | | 456 Shoop Ave | | | | Dayton | OH | 45417 | |
| Willingham Lois | | 746 Hill Ave | | | | Rainbow City | AL | 35906-7545 | |
| Willingham Mary | | PO Box 1228 | | | | Flint | MI | 48501 | |
| Willingham Rose | | 2730 Alpha Way | | | | Flint | MI | 48506-1833 | |
| Willingham Terry | | 1065 Torrey Pines | | | | Warren | OH | 44484 | |
| Willis Anita | | 257 Fields Dr | | | | Xenia | OH | 45385 | |
| Willis Automotive Analysis | | 590 Churchgrove | | | | Frankenmuth | MI | 48734 | |
| Willis Beasley | | PO Box 1140 | | | | Flint | MI | 48501 | |
| Willis Benny | | 1751 Northcut Ave | | | | Cincinnati | OH | 45237-6023 | |
| Willis Bradley | | 623 Meadows Dr | | | | Greentown | IN | 46936 | |
| Willis Brenda | | 3529 Gloucester St | | | | Flint | MI | 48503-4535 | |
| Willis C Bullard Jr | | 1641 S Milford Rd Ste A101 | | | | Highland | MI | 48357 | |
| Willis Clyde | | PO Box 2097 | | | | Sandusky | OH | 44871-2097 | |
| Willis Corroon Corporation Of Texas | | PO Box 730175 | | | | Dallas | TX | 75373-0175 | |
| Willis Corroon Life Inc | | City Ctr Ii | 301 Commerce St Ste 3050 | | | Ft Worth | TX | 76102 | |
| Willis Cynthia | | 1501 Marks Dr Nw | | | | Hartselle | AL | 35640-7780 | |
| Willis Damon | | 2008 Morningside Dr | | | | Hartselle | AL | 35640 | |
| Willis Deborah | | 3222 Pk Rd | | | | Anderson | IN | 46011 | |
| Willis Deborah | | C o Delphi E & C Petty Cash | 2620 E 38th St | | | Anderson | IN | 46013 | |
| Willis Deborah | | C o Delphi E & C Petty Cash | 2620 E 38th St Plt 20 Dpt 2060 | | | Anderson | IN | 46013 | |
| Willis Deborah | | C o Delphi E and C Petty Cash | 2620 E 38th St | | | Anderson | IN | 46013 | |
| Willis Deborah | | C o Delphi E and C Petty Cash | 2620 E 38th St Plt 20 Dpt 2060 | | | Anderson | IN | 46013 | |
| Willis Donald | | 65 Ram Dr | | | | Eaton | OH | 45320 | |
| Willis Dwayne E | | 106 E Main St | | | | Inman | SC | 29349 | |
| Willis Eddie | | 1517 Cornelia St | | | | Saginaw | MI | 48601 | |
| Willis Frances P | | 11571 Donovan Rd | | | | Los Alamitos | CA | 90720 | |
| Willis Frank | | 5844 Warren Meadville Rd | | | | Cortland | OH | 44410 | |
| Willis Gregory | | 625 Westchester Rd | | | | Saginaw | MI | 48603-6232 | |
| Willis Harold | | 909 W Rainbow Cir | | | | Kokomo | IN | 46902-3609 | |
| Willis Herman | | 43 Hilton Ave | | | | Youngstown | OH | 44507 | |
| Willis John R Management Partnership Ltd | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Willis Jonathan | | 1226 Vo Tech Dr | | | | Fitzgerald | GA | 31750 | |
| Willis Jonathan | | 1023 Newpark Dr | | | | Englewood | OH | 45322 | |
| Willis Joseph | | 1539 Kings Carriage Rd | | | | Grand Blanc | MI | 48439 | |
| Willis Jr Howard B | | 2618 Sonora | | | | Kalamazoo | MI | 49004-1053 | |
| Willis Jr John | | 20 Francis St | | | | Middleport | NY | 14105 | |
| Willis Juanita | | 151 Wacaster St | | | | Jackson | MS | 39209 | |
| Willis Judy | | 1822 Lawndale Ave | | | | Flint | MI | 48504 | |
| Willis Karla | | 4316 Apache Dr | | | | Burton | MI | 48509 | |
| Willis Kimberly | | 2504 Silverlane | Apt 203 | | | Saint Anthony | MN | 55421 | |
| Willis Kristen | | 5553 Senour Dr | | | | West Chester | OH | 45069 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 941 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Willis Lonny | | 4487 E 50 N | | | | Kokomo | IN | 46901-8324 | |
| Willis Manufacturing Inc | | 5593 E North St | | | | Dryden | MI | 48428 | |
| Willis Manufacturing Inc Eft | | 5593 North St | | | | Dryden | MI | 48428 | |
| Willis Mark | | 13063 Gleason Rd | | | | Three Rivers | MI | 49093-9209 | |
| Willis Of Texas | | PO Box 730310 | | | | Dallas | TX | 75373-0310 | |
| Willis Pamela K | | 1402 Cadillac Dr E | | | | Kokomo | IN | 46902-2578 | |
| Willis Richard | | 6586 Dysinger Rd Apt 4 | | | | Lockport | NY | 14094 | |
| Willis Robert | | 407 Rumson St | | | | Englewood | OH | 45322 | |
| Willis Robert | | 407 Rumson Dr | | | | Englewood | OH | 45322-1269 | |
| Willis Rosemary | | 2715 Hemmeter | | | | Saginaw | MI | 48603 | |
| Willis Shannon | | 3191 E 246th St | | | | Cicero | IN | 46034 | |
| Willis Steven | c/o Elwood S Simon & Associates PC | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | | Birmingham | AL | 48009 | |
| Willis Steven | David R Scott Neil Rothstein | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | | Colchester | CT | 6415 | |
| Willis Steven | Elwood S Simon | Elwood S Simon & Associates Pc | 355 South Old Woodward Ave | Ste 250k374 | | Birmingham | MI | 48009 | |
| Willis Steven | Geoffrey M Johnson Esq | Scott & Scott Llc | | | | Chargrin Falls | OH | 44022 | |
| Willis Steven | | 1226 Vo Tech Dr | | | | Fitzgerald | GA | 31750 | |
| Willis Steven | | 1023 Newpark Dr | | | | Englewood | OH | 45322-2228 | |
| Willis Tim | | 8268 Sun Prairie Pl | | | | Dayton | OH | 45424 | |
| Willis Tracee | | 4650 Genesee Ave | | | | Dayton | OH | 45406 | |
| Willistein Daniel | | 441 Stewart Rd | | | | Scottsville | NY | 14546 | |
| Willkie Farr & Gallagher | | One Citicorp Ctr | 153 E 53rd St | | | New York | NY | 10022-4669 | |
| Willkie Farr and Gallagher One Citicorp Center | | 153 E 53rd St | | | | New York | NY | 10022-4669 | |
| William Heritage | | 27875 Chandler Ln | | | | Loxley | AL | 36551 | |
| William Marsh Rice | | Fmly William Marsh Rice 5 98 | 6100 Main St | | | Houston | TX | 77005-1892 | |
| Wilma Guillory | | 17195 Us Hwy 98 West | | | | Foley | AL | 36536 | |
| Wilman Hugh | | 8064 Whispering Hills Dr Ne | | | | Rockford | MI | 49341 | |
| Wilman Larry | | 1375 W 500 North | | | | Anderson | IN | 46011 | |
| Wilmitch Martin E | | 1460 Barbie Dr | | | | Youngstown | OH | 44512 | |
| Wilmitch Martin E | | 1460 Barbie Dr | | | | Boardman | OH | 44512-3732 | |
| Willoughby Craige D | | 1991 North 4th St | Apt D | | | Columbus | OH | 43201 | |
| Willoughby Linda | | 4070 S Meadow Ln | | | | Mount Morris | MI | 48458-9310 | |
| Willoughby Lisa | | 515 Attica St | | | | Vandalia | OH | 45377 | |
| Willoughby Miranda | | 1959 E Stoll Rd | | | | Lansing | MI | 48906-1075 | |
| Willoughby Municipal Court | | 1 Public Square | | | | Willoughby | OH | 44094 | |
| Willoughby Roofing & Sheet Eft | | Metal Inc | 111 2nd Ave Ne | | | Cullman | AL | 35055 | |
| Willoughby Roofing & Sheet Met | | 111 2nd Ave Ne | | | | Cullman | AL | 35055 | |
| Willoughby Roofing and Sheet Eft Metal Inc | | 111 Second Ave Ne | | | | Cullman | AL | 35055 | |
| Willour Kathleen | | 14182 Eastview Dr | | | | Fenton | MI | 48430-1304 | |
| Willow Hill Industries Llc | | 37611 Euclid Ave | | | | Willoughby | OH | 44094 | |
| Willow Hill Industries Llc Eft | Ronald A Bone President & Ceo | 37611 Euclid Ave | | | | Willoughby | OH | 44094 | |
| Willow Run Business Center I | | Llc Add Chg 10 98 | PO Box 5133 | | | Chicago | IL | 60680 | |
| Willow Run Business Center I Llc | | PO Box 5133 | | | | Chicago | IL | 60680 | |
| Willow Run Business Center Ii | | Llc | PO Box 5133 | | | Chicago | IL | 60680 | |
| Willow Run Business Center Ii Llc | | PO Box 5133 | | | | Chicago | IL | 60680 | |
| Willow Run Employe Federal Cu | | 48225 Michigan Ave | | | | Canton | MI | 48188-2202 | |
| Willowtree Inn The | | 1900 W State Route 571 | | | | Tipp City | OH | 45371 | |
| Wills Anthony D | | PO Box 3175 | | | | Anderson | IN | 46011 | |
| Wills Anthony D | | PO Box 3175 | | | | Anderson | IN | 46018-3175 | |
| Wills Archie | | 3506 Hawthorne Ln | | | | Kokomo | IN | 46902 | |
| Wills Barbara A | | 2237 Douglas Joel | | | | Flint | MI | 48505-1044 | |
| Wills Constance | | 4637 Merrick Dr | | | | Dayton | OH | 45415 | |
| Wills David A | | 2222 Oakwood Ave Ne | | | | Grand Rapids | MI | 49505-4172 | |
| Wills Deborah | | 3193 Dillon Rd | | | | Flushing | MI | 48433 | |
| Wills Elizabeth | | 3506 Hawthorne Ln | | | | Kokomo | IN | 46902 | |
| Wills Eric | | 1012 N 7th | | | | Saginaw | MI | 48601 | |
| Wills Jessie | | 3605 Elderberry Ave | | | | Dayton | OH | 45416 | |
| Wills Jr Frank | | 2629 Terrace Dr | | | | Flint | MI | 48507 | |
| Wills Kenneth D | | 217 Southerly Hills Dr | | | | Englewood | OH | 45322-2338 | |
| Wills Larry | | 49051 Denton Rd 101 Bldg 23 | | | | Belleville | MI | 48111 | |
| Wills Mike Excavating & Truck | | 63 E Johnson Lake Rd | | | | Gwinn | MI | 49841 | |
| Wills Ryan | | 3175 Winesap Ct | | | | Dayton | OH | 45449 | |
| Wills Sarah | | 1146 Cavendish Dr | | | | Carmel | IN | 46032 | |
| Wills Tanya | | 515 George Wallace Drd39 | | | | Gadsden | AL | 35903 | |
| Wills Trucking Inc | | 3185 Columbia Rd | | | | Richfield | OH | 44286 | |
| Wills Vanessa | | 950 Riverbend Dr Apt 50 | | | | Gadsden | AL | 35901 | |
| Wills Veronica | | 4869 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Wills Yvonne | | 4544 Owens Dr | | | | Dayton | OH | 45406 | |
| Willson James | | 376 100th St Se | | | | Byron Ctr | MI | 49315 | |
| Willstaff Crystal  Eft | | 1094 Momentum Pl | | | | Chicago | IL | | |
| Willstaff Crystal Eft | | Frmly Tyler Staffing Services | Dba Chase Staffing Services | 1094 Momentum Pl | | Chicago | IL | 60689 | |
| Willstaff Crystal Inc | | Willstaff Worldwide | 2107 Kemp Blvd | | | Wichita Falls | TX | 76309 | |
| Willtek Communications Inc | | 7369 Shadeland Station Way | Ste 200 | | | Indianapolis | IN | 46256 | |
| Willtek Communications Inc | | 7369 Shadeland Station 200 | | | | Indianapolis | IN | 46256-3910 | |
| Willy Albert | | 2049 Hatch Rd | | | | Bay City | MI | 48708-6977 | |
| Willyard Lawrence T | | 959 N Huron Rd | | | | Linwood | MI | 48634-9207 | |
| Wilma Snowden | | 1808 Main St | | | | Niagara Fls | NY | 14305 | |
| Wilma Snowden | | Acct Of Walter Snowden | Case 082779 | 2462 Cudaback Ave | | Niagara Falls | NY | 22360-4783 | |
| Wilma Snowden Acct Of Walter Snowden | | Case 082779 | 2462 Cudaback Ave | | | Niagara Falls | NY | 14303 | |
| Wilmad Glass | | Us Route 40 & Oak Rd | | | | Buena | NJ | 8310 | |
| Wilmer Cutler Pickering Hale | | 1875 Pennsylvania Ave | | | | Washington | DC | 20006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilmer Jr Claude | | 231 Overland Trail | | | | W Henrietta | NY | 14586-9753 | |
| Wilmer Natasha | | 2026 1 2 Janes Ave | | | | Saginaw | MI | 48601 | |
| Wilmington College | | 320 Dupont Hwy | | | | New Castle | DE | 19720 | |
| Wilmington College | | Bursars Office | PO Box 15039 | | | New Castle | DE | 19720 | |
| Wilmington College | | Pyle Box 1268 | | | | Wilmington | OH | 45177 | |
| Wilmington College | | Pyle Box 1268 | Add Chg 5 01 | | | Wilmington | OH | 45177 | |
| Wilmington College | | 3 Triangle Pk Dr | | | | Cincinnati | OH | 45246 | |
| Wilmington College Bursars Office | | PO Box 15039 | | | | New Castle | DE | 19720 | |
| Wilmington De Div Of Revenue | | | | | | | | 701 | |
| Wilmington Dpw Water Department | | 121 Glen Rd | | | | Wilmington | MA | 1887 | |
| Wilmington Fabricators Inc | | Boston Technical Furniture | 235 Andover St | | | Wilmington | MA | 1887 | |
| Wilmington Glass Co | | 727 S Market St | | | | Wilmington | DE | 19801 | |
| Wilmington Glass Co | | 727 South Market St | | | | Wilmington | DE | 19801 | |
| Wilmington Precision Machining | | 397 Starbuck Rd | | | | Wilmington | OH | 45177 | |
| Wilmington Trust Co | Trust Tax Section | 1100 N Market St | | | | Wilmington | DE | 19890-0001 | |
| Wilmington Trust Company | Kirkpatrick & Lockhart Nicholson Graham LLP | | Steven H Epstein | 599 Lexington Ave | | New York | NY | 10022 | |
| Wilmington Trust Company | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Wilmington Trust Company | Steven M Cimalore | Corporate Trust Office | 1100 North Market St | Rodney Square North | | Wilmington | DE | 19890 | |
| Wilmington Trust Company | | PO Box 8990 | | | | Wilmington | DE | 19899 | |
| Wilmington Trust Investment Management Llc | Mr James Bitter | 1100 North Market St | | | | Wilmington | DE | 19890-1243 | |
| Wilmoth Emily | | 2823 Vanoss Dr | | | | Beavercreek | OH | 45431 | |
| Wilmoth Paul D | | 11305 S 91st E Ave | | | | Bixby | OK | 74008 | |
| Wilmouth Charles | | 3472 E Heights St Se | | | | Warren | OH | 44484-2720 | |
| Wilmouth Margaret W | | 16 E Magnolia Ave | | | | Port Orange | FL | 32127 | |
| Wilmouth Ronald | | 15 Rosedale Ave | | | | Greenville | PA | 16125-1844 | |
| Wilms Gary | | 148 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1181 | |
| Wiloch Frank | | 5215 Cochrane | | | | Almont | MI | 48003 | |
| Wilsey Peter | | 6229 La Posta Dr | | | | El Paso | TX | 79912 | |
| Wilshire Patricia | | 728 Overlook Dr | | | | Columbus | OH | 43214 | |
| Wilson | | 5656 S 122nd East Ave | | | | Tulsa | OK | 74146 | |
| Wilson | | PO Box 200822 | | | | Dallas | TX | 75320-0822 | |
| Wilson & Becks | | 5900 Wilshire Blvd Ste 2000 | | | | Los Angeles | CA | 90036-5020 | |
| Wilson A | | 94 Benedict St | | | | Liverpool | | L20 2EW | United Kingdom |
| Wilson Aaron | | 3846 Seiben Ave | | | | Dayton | OH | 45405 | |
| Wilson Aisha | | 9 Deerbrook Rd | | | | No Brunswick | NJ | 8902 | |
| Wilson Alana | | 41336 Clayton | | | | Clinton Twp | MI | 48044 | |
| Wilson Alfred | | 119 Euclid Ave | | | | Bellevue | OH | 44811 | |
| Wilson Amy | | 4427 N 50 E | | | | Kokomo | IN | 46901 | |
| Wilson and Becks | | 5900 Wilshire Blvd Ste 2000 | | | | Los Angeles | CA | 90036-5020 | |
| Wilson Andrew | | 1316 Pk Ave | | | | Bay City | MI | 48708 | |
| Wilson Annie L | | 653 E Pulaski Ave | | | | Flint | MI | 48505 | |
| Wilson Anthony | | 1719 W 14th St | | | | Anderson | IN | 46016 | |
| Wilson Anthony | | 331 Edgewood Ave | | | | Dayton | OH | 45407 | |
| Wilson Antoine | | 2717 Rugby Rd | | | | Dayton | OH | 45406 | |
| Wilson Archie L | | 20830 Woodland Glen | Apt 102 | | | Northville | MI | 48167 | |
| Wilson Auto Electric Ltd | | 1246 Amico Blvd | | | | Mississauga | ON | L4W 1B2 | Canada |
| Wilson Auto Electric Ltd | | 600 Golspie St | | | | Winnipeg | MB | R2K 2V1 | Canada |
| Wilson Bank & Trust | | West Main St | | | | Lebanon | TN | 37087 | |
| Wilson Barbara | | 4034 Phalanx Mills Rd | | | | Southington | OH | 44470 | |
| Wilson Barry | | 528 Adams Ave | | | | Huron | OH | 44839-2504 | |
| Wilson Beryl | | 419 Rankin Dr | | | | Englewood | OH | 45322-1141 | |
| Wilson Beverly D | | 407 W State St | | | | Pendleton | IN | 46064-1039 | |
| Wilson Billy | | 78 Parnell Ave | | | | Dayton | OH | 45403 | |
| Wilson Blair | | 535 Gardner St | | | | Bellvue | OH | 44811 | |
| Wilson Bobbie | | 302 N Calumet St | | | | Kokomo | IN | 46901 | |
| Wilson Bonnie | | 339 Norcrest Dr | | | | Rochester | NY | 14617 | |
| Wilson Bonnie J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Wilson Boulevard Venture | | 1924 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Wilson Boulevard Venture | | C o Lincoln Property Co 2057 | 1530 Wilson Blvd | | | Arlington | VA | 22209 | |
| Wilson Boulevard Venture C o Lincoln Property Co 2057 | | 1530 Wilson Blvd | | | | Arlington | VA | 22209 | |
| Wilson Bradley | | 10631 Birch Run Rd | | | | Birch Run | MI | 48415-9482 | |
| Wilson Brenda | | 3218 Hogland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Wilson Brian | | 1623 W North St | | | | Kokomo | IN | 46901-1950 | |
| Wilson Brian | | 738 W Chelsea Circle | | | | Davison | MI | 48423 | |
| Wilson Brian | | 5960 N West River Rd | | | | Sanford | MI | 48657 | |
| Wilson Bryon | | 4482 Nicks Pl | | | | Flint | MI | 48506-1026 | |
| Wilson Buffy | | 65 19 Ravens Crest Dr | | | | Plainsboro | NJ | 8536 | |
| Wilson Byron | | 1607 Ferndale Ave Sw | | | | Warren | OH | 44485-3950 | |
| Wilson Carl | | 11202 Lake Circle Dr | | | | Saginaw | MI | 48609 | |
| Wilson Carol | | 642 Saxony Dr | | | | Xenia | OH | 45385 | |
| Wilson Carolyn | | 32 Success Dr | | | | Bolton | MS | 39041 | |
| Wilson Carrol L | | 126 N West St | | | | Vassar | MI | 48768-1119 | |
| Wilson Catherine | | 178 Warrior Mtn Rd | | | | Tryon | NC | 28782 | |
| Wilson Catherine | | 8287 Briar Ridge Ct | | | | Dayton | OH | 45424 | |
| Wilson Catherine R | | 178 Warrior Mtn Rd | | | | Tryon | NC | 28782 | |
| Wilson Chad | | 1183 Anderson Rd | | | | Wilmington | OH | 45177 | |
| Wilson Charles B | | Dba Computer Printhead Repair | 20219 Ponderosa Trail | | | Volcano | CA | 95689 | |
| Wilson Charles B Dba Computer Printhead Repair | | 20219 Ponderosa Trail | | | | Volcano | CA | 95689 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Charlotte | | 105 Fairmeadow Dr | | | | Youngstown | OH | 44515-2218 | |
| Wilson Chet | | 16615 Whitehaven | | | | Northville | MI | 48167 | |
| Wilson Chrisie | | 12 Gatling Court | | | | New Brunswick | NJ | 8901 | |
| Wilson Christopher | | 4640 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9507 | |
| Wilson Clyde | | 941 Regan Dr Nw | | | | Warren | OH | 44485 | |
| Wilson Clyde | | 2568 E National Rd | | | | Tipp City | OH | 45371 | |
| Wilson Clyde | | 2941 Regal Dr Nw | | | | Warren | OH | 44485-1247 | |
| Wilson Co Eft | | PO Box 9100 | | | | Addison | TX | 75001-9100 | |
| Wilson Co Tn | Robert Rochelle | | Delinquent Tax Atty | 109 Castle Heights Ave N | | Lebanon | TN | 37087 | |
| Wilson Company Inc | | 16301 Addison Rd | | | | Dallas | TX | 75248-244 | |
| Wilson County Tax Collector | | PO Box 1162 | | | | Wilson | NC | 27894-1162 | |
| Wilson County Trustee | | PO Box 865 | | | | Lebanon | TN | 37088 | |
| Wilson Crystal | | 405 N Jeffery Ave | | | | Ithaca | MI | 48847 | |
| Wilson Curtis | | 146 Windsor Dr | | | | Jackson | MS | 39209 | |
| Wilson Cynthia | | PO Box 8024 Mc481lux027 | | | | Plymouth | MI | 48170 | |
| Wilson D | | 6533 East Jefferson | Apt 434 | | | Detroit | MI | 48207 | |
| Wilson Dale | | 4078 Buckleigh Way | | | | Dayton | OH | 45426 | |
| Wilson Dana | | 1011 Commerce Nw | | | | Warren | OH | 44485 | |
| Wilson Daniel | | 4451 W 250 S | | | | Peru | IN | 46970-9241 | |
| Wilson Daniel | | 818 W Ctr St | | | | Medina | NY | 14103 | |
| Wilson Daniel | | 2729 Caledonia St | | | | Newfane | NY | 14108 | |
| Wilson Daniel | | 1946 Church Rd | | | | Hamlin | NY | 14464 | |
| Wilson Daniel | | 62 9th St | | | | Niles | OH | 44446 | |
| Wilson Daniel | | 5160 Gander Rd West | | | | Huber Heights | OH | 45424 | |
| Wilson Danny M | | 2424 Benjamin St | | | | Saginaw | MI | 48602-5704 | |
| Wilson Dave | | 228 Gratiot Ct | | | | Saginaw | MI | 48602 | |
| Wilson Dawn | | 1930 Vermont Dr | | | | Xenia | OH | 45385 | |
| Wilson Dc Co Inc | | Wilson Engineering | 75 Viking Dr W Ste 101 | | | Saint Paul | MN | 55117 | |
| Wilson Debra | | 6793 Preble County Line Rd | | | | Germantown | OH | 45327 | |
| Wilson Debra J | | PO Box 2293 | | | | Jackson | MS | 39225-2293 | |
| Wilson Deidra | | 2215 Sheridan | | | | Saginaw | MI | 48601 | |
| Wilson Denise | | 1076 Sunshine Ct | | | | Dayton | OH | 45403 | |
| Wilson Dennis | | 7083 Eastwood Ave | | | | Jenison | MI | 49428-8117 | |
| Wilson Diagnostic Systems Llc | | 75 West Viking Dr Ste 101 | | | | Little Canada | MN | 55117 | |
| Wilson Diagnostic Systems Llc | | Wilson Engineering Group | 75 West Viking Dr Ste 101 | | | Little | MN | 55117 | Canada |
| Wilson Diane | | 213 N Berkley Rd | | | | Kokomo | IN | 46901-4166 | |
| Wilson Dionne | | 440 Crosspark Dr Apt Cc1502 | | | | Pearl | MS | 39208 | |
| Wilson Donald F | | 2413 Stockbridge Ave | | | | Burton | MI | 48509-1124 | |
| Wilson Donna | | 3220 Murray Hill Dr | | | | Saginaw | MI | 48601-5635 | |
| Wilson Donna | | 528 Adams Ave | | | | Huron | OH | 44839 | |
| Wilson Donna R | | Chaklos Jungerheld Hahn | & Washburn Pc | PO Box 6128 | | Saginaw | MI | 48608 | |
| Wilson Doris | | 340 Walton | | | | Dayton | OH | 45417 | |
| Wilson Dorothy | | 2208 E White Ave | | | | Gadsden | AL | 35904 | |
| Wilson Douglas | | 902 Yorkshire Rd | | | | Anderson | IN | 46012 | |
| Wilson Edward | | PO Box 310254 | | | | Flint | MI | 48531-0254 | |
| Wilson Elgene | | 1401 W Coldwater Rd | | | | Flint | MI | 48505-4832 | |
| Wilson Elizabeth | | 11318 S Us 35 | | | | Galveston | IN | 46932 | |
| Wilson Elizabeth | | 1909 San Saba Ln | | | | Arlington | TX | 76006-5733 | |
| Wilson Elser Moskowitz Edelman | | & Dicker Llp | 5847 San Felipe St Ste 2300 | | | Houston | TX | 77057-4033 | |
| Wilson Elser Moskowitz Edelman and Dicker Llp | | 5847 San Felipe St Ste 2300 | | | | Houston | TX | 77057-4033 | |
| Wilson Emil | | 1136 Woodfield Dr | | | | Jackson | MS | 39211 | |
| Wilson Eric | | 6321 Robinson Rd Apt 2 | | | | Lockport | NY | 14094 | |
| Wilson Eugene | | 50 Elmwood Ave | | | | Rochester | NY | 14611 | |
| Wilson Fannie | | 530 Winwood Dr | | | | Jackson | MS | 39212 | |
| Wilson Felicia C | | 191 Masters Ave | | | | Riverside | CA | 92507 | |
| Wilson Francine | | 1825 Brittainy Oaks Trail Ne | | | | Warren | OH | 44484 | |
| Wilson Frank | | PO Box 53 | | | | Clinton | MS | 39060-0053 | |
| Wilson Fredrick | | 1305 Rollins St | | | | Grand Blanc | MI | 48439 | |
| Wilson Gail | | 5960 N Sanford Lake Rd | | | | Sanford | MI | 48657 | |
| Wilson Garner Co Inc | | PO Box 687 | | | | Mount Clemens | MI | 48046 | |
| Wilson Gary | | 8117 W 1100 N | | | | Elwood | IN | 46036 | |
| Wilson Gary | | 8520 Vienna Rd | | | | Montrose | MI | 48457-9141 | |
| Wilson Gary | | 4201 S Portsmouth Rd | | | | Bridgeport | MI | 48722-9522 | |
| Wilson Gary | | 3766 Demura Dr Se | | | | Warren | OH | 44484-3725 | |
| Wilson Gavin | | 146 Elmwood Pl | | | | Jackson | MS | 39212 | |
| Wilson George L | | 819 East Genesee Ave | | | | Saginaw | MI | 48607 | |
| Wilson Gerald | | 1011 Commerce Ave Nw | | | | Warren | OH | 44485 | |
| Wilson Gerald B | | 3275 Fergus Rd | | | | Burt | MI | 48417-9615 | |
| Wilson Gerald E | | 901 N 1st St | | | | Dennison | OH | 44621-1005 | |
| Wilson Gregg Trustee | | 700 Providence Hwy Realtytrust | 700 Providence Hwy | | | Norwood | MA | 2062 | |
| Wilson Gregg Trustee 700 Providence Hwy Realtytrust | | 700 Providence Hwy | | | | Norwood | MA | 2062 | |
| Wilson Gregory | | 514 County Rd 372 | | | | Hillsboro | AL | 35643 | |
| Wilson Gregory | | PO Box 252 462 | | | | West Bloomfield | MI | 48325 | |
| Wilson Gregory | | 25 Prescott Ct | | | | Saginaw | MI | 48601-4424 | |
| Wilson Gregory | | 2943 A Ridge Rd | | | | Cortland | OH | 44410 | |
| Wilson Gregory | | PO Box 141 | | | | Leavittsburg | OH | 44430 | |
| Wilson H | | 21416 Mackenzie Dr | | | | Macomb Twp | MI | 48044 | |
| Wilson Hairston Luvenia | | 2377 Clarkston Ln | | | | Columbus | OH | 43232 | |
| Wilson Harold J | | 5401 Council Ring Blvd | | | | Kokomo | IN | 46902-5487 | |
| Wilson Harry | | PO Box 19321 | | | | Rochester | NY | 14619 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Howard R | | 89 County Rd 136 | | | | Lexington | AL | 35648-5033 | |
| Wilson Howard R | | 1764 N Heck Hill Rd | | | | Saint Paris | OH | 43072-9348 | |
| Wilson Iii Jack | | 5551 Shaw Rd Apt 147 | | | | Jackson | MS | 39209 | |
| Wilson Iii Ronald | | 703 Clark St | | | | Piqua | OH | 45356 | |
| Wilson Instruments Div | Cust Service | 100 Royall St | | | | Canton | MA | 02021-1089 | |
| Wilson Iris | | 421 Grafton Ave | | | | Dayton | OH | 45406 | |
| Wilson J | | Rd 1 Box 310 | | | | Sigel | PA | 15860 | |
| Wilson Jackson Therron | | 6306 Fleming Rd | | | | Flint | MI | 48504 | |
| Wilson Jacqueline | | 3321 Elenora Dr | | | | Flint | MI | 48532-3624 | |
| Wilson Jamal | | 4100 Casa Loma Dr | | | | Decatur | GA | 30034-5311 | |
| Wilson James | | 2202 Lancelot Dr Sw | | | | Decatur | AL | 35603 | |
| Wilson James | | 5501 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Wilson James | | 557 W 500 S | | | | Peru | IN | 46970 | |
| Wilson James | | 6992 64th Ave | | | | Hudsonville | MI | 49426 | |
| Wilson James | | 1797 County Rd 379 | | | | Meridian | MS | 39301 | |
| Wilson James | | 814 Manhatten Ave | | | | Dayton | OH | 45406 | |
| Wilson James W | | 1925 Janes Ave | | | | Saginaw | MI | 48601-1855 | |
| Wilson Jamill | | 4656 St Thomas Rd | | | | Bolton | MS | 39041 | |
| Wilson Janine | | 8617 King Graves Rd Ne | | | | Warren | OH | 44484 | |
| Wilson Jason | | 1322 Peachtree Dr | | | | Mt Morris | MI | 48458 | |
| Wilson Jay | | 1115 Spruce | | | | Eudora | KS | 66025 | |
| Wilson Jeanette H | | 337 W Earle Ave | | | | Youngstown | OH | 44511 | |
| Wilson Jeanette H | | 337 W Earle Ave | | | | Youngstown | OH | 44511-1718 | |
| Wilson Jeffery | | 3490 Victoria Sta | | | | Davison | MI | 48423-8521 | |
| Wilson Jeffery | | 2058 Valley Forge Dr Apt A | | | | Dayton | OH | 45440-3021 | |
| Wilson Jeffrey | | 1141 Kennely Rd | | | | Saginaw | MI | 48609 | |
| Wilson Jeffrey | | 158 North St | | | | Medina | NY | 14103-1325 | |
| Wilson Jeffrey | | 353 Baker St | | | | Brookville | OH | 45309 | |
| Wilson Jennifer | | 17a Northtown Rd | | | | Jackson | MS | 39211 | |
| Wilson Jennifer | | 8796 E 105th Court | | | | Tulsa | OK | 74133 | |
| Wilson Jerry | | 1533 Willoughby Rd | | | | Albertville | AL | 35951-4651 | |
| Wilson Jerry | | 5628 Preston Mill Way | | | | Dublin | OH | 43017 | |
| Wilson Jerry | | 23 Greeneview Dr | | | | Jamestown | OH | 45335 | |
| Wilson Jimmy | | 1797 Country Rd 379 | | | | Meridian | MS | 39301 | |
| Wilson Joanna | | 912 Butternut Ave | | | | Royal Oak | MI | 48073 | |
| Wilson John | | 410 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Wilson John | | 1368 Kumler Ave | | | | Dayton | OH | 45406 | |
| Wilson John | | 2485 Edgewater Dr 5 | | | | Beavercreek | OH | 45431 | |
| Wilson John | | 2421 Lehigh Pl | | | | Dayton | OH | 45439 | |
| Wilson John F | | 4090 Wheeler Rd | | | | Bay City | MI | 48706-1834 | |
| Wilson John J | | 8600 S Springbrook Blvd | | | | Oak Creek | WI | 53154-2964 | |
| Wilson John T | | 329 Huff St | | | | Vista | CA | 92083 | |
| Wilson John U | | 141 Elliott Ln | | | | Comberland Gap | TN | 37724-4261 | |
| Wilson Joseph | | 300 Clear Creek Rd | | | | Pineville | KY | 40977 | |
| Wilson Joseph | | 3218 Hoagland Blackstub | Road | | | Cortland | OH | 44410 | |
| Wilson Josie M | | 1601 Mimosa Pk Rd Apt 166 | | | | Tuscaloosa | AL | 35405-4867 | |
| Wilson Jr David | | 38 E Pk Dr | | | | Lockport | NY | 14094-4723 | |
| Wilson Jr Douglas | | 8164 Ngenesee | | | | Mtmorris | MI | 48458 | |
| Wilson Jr E | | 3567 Warner Dr | | | | Grand Island | NY | 14072-1046 | |
| Wilson Jr Francis H | | 331 Lowden Point Rd | | | | Rochester | NY | 14612-1246 | |
| Wilson Jr Fred | | 104 Katie Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Wilson Jr Glenn | | PO Box 206 | | | | Bristolville | OH | 44402-0206 | |
| Wilson Jr James | | 133 Hollow Pine St | | | | Jackson | MS | 39272 | |
| Wilson Jr Oscar | | 4486 Forsythe Rd | | | | Saginaw | MI | 48603 | |
| Wilson Jr Robert | | 89 W Lytle Five Point | | | | Springboro | OH | 45066 | |
| Wilson Jr Silas | | 1016 Hillwood Dr Sw | | | | Decatur | AL | 35601-3955 | |
| Wilson Jr Thomas W | | 3211 Walton Ave | | | | Flint | MI | 48504 | |
| Wilson Jr William G | | 715 Fox Tail | | | | Bethany Beach | DE | 19930 | |
| Wilson Judy A | | 6013 Fountain Pointe | | | | Grand Blank | MI | 48439 | |
| Wilson Judy R | | 106 Garden Hill Dr | | | | Chesnee | SC | 29323 | |
| Wilson Julie | | 4545 Still Meadow Dr | | | | Saginaw | MI | 48603 | |
| Wilson Karen | | 2982 Ivy Hill Cir Unit B | | | | Cortland | OH | 44410-0348 | |
| Wilson Karen A | | 471 Solaz Ave | | | | Port St Lucie | FL | 34983-8411 | |
| Wilson Kathy | | 221 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Wilson Kathy | | 1701 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Wilson Kathy S | | 221 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Wilson Katie | | 150 Sir Alexander Dr | | | | Jackson | MS | 39213 | |
| Wilson Katressia | | 1025 Whitehurst Rd | | | | Hazlehurst | MS | 39083 | |
| Wilson Keith | | 8976 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Wilson Kenneth | | 5290 Hess Rd | | | | Vassar | MI | 48768 | |
| Wilson Kevin | | 2727 Gettysburg Ave Apt 18 | | | | Dayton | OH | 45406 | |
| Wilson Kimberly | | 2525 Mershon St | | | | Saginaw | MI | 48602 | |
| Wilson L A | | 21 Tintagel Rd | | | | Liverpool | | L11 8LA | United Kingdom |
| Wilson Larry | | 2200 Chamberlin Ave | | | | Dayton | OH | 45406 | |
| Wilson Lastanna | | 4504 Apple Tree Ct | | | | Dayton | OH | 45427 | |
| Wilson Latia | | 1163 Dyemeadow | | | | Flint | MI | 48532 | |
| Wilson Lawrence | | 4661 Porter Ctr Rd | | | | Lewiston | NY | 14092 | |
| Wilson Lewis | | 2522 W Strub Rd | | | | Sandusky | OH | 44870 | |
| Wilson Linda L | | 7437 Woerner Rd | | | | Adrian | MI | 49221-9531 | |
| Wilson Logistics C o W T D C | | 2801 Northwest 74th Ave | Ste 100 | | | Miami | FL | 33122-1401 | |
| Wilson Logistics Inc | | PO Box 23056 | | | | Newark | NJ | 7189 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Logistics Inc | | 182 23 150th Ave | | | | Jamaica | NY | 11413 | |
| Wilson Loretta | | 140 Burlington Ave | | | | Rochester | NY | 14619 | |
| Wilson Lovie | | 6407 Rustic Ridge | | | | Grand Blanc | MI | 48439 | |
| Wilson Lula | | 5486 Mangold Dr | | | | Huber Heights | OH | 45424 | |
| Wilson M | | 4 Ullswater Close | | | | Liverpool | | L33 2DX | United Kingdom |
| Wilson Machine & Welding Inc | | Of Decatur | 16780 Ala Hwy 20 | | | Hillsboro | AL | 35643 | |
| Wilson Machine and Welding Inc Of Decatur | | 4787 Hwy 78 | | | | Cordova | AL | 35550 | |
| Wilson Machine Welding Shop In | | 4787 Hwy 78 | | | | Cordova | AL | 35550 | |
| Wilson Marie | | PO Box 1022 | | | | Fort Defiance | AZ | 86504 | |
| Wilson Mark | | 3275 Lnwood Rd | | | | Jackson | MS | 39213 | |
| Wilson Mark | | 664 Moondale | | | | El Paso | TX | 79912 | |
| Wilson Maron | | PO Box 281 | | | | Donalsonville | GA | 39845-0281 | |
| Wilson Mary | | 1277 N Miller Rd | | | | Saginaw | MI | 48609-4867 | |
| Wilson Mary | | 611 Pool Ave | | | | Vandalia | OH | 45377 | |
| Wilson Maxine J | | 11950 N Mason Rd | | | | Wheeler | MI | 48662-9755 | |
| Wilson Mcnally | | 2215 Sheridan Ave | | | | Saginaw | MI | 48601-3657 | |
| Wilson Michael | | 3522 Choctaw Dr Se | | | | Decatur | AL | 35603 | |
| Wilson Michael | | 802 Marquette | | | | Flint | MI | 48504 | |
| Wilson Michael | | 7785 Manning Rd | | | | Miamisburg | OH | 45342 | |
| Wilson Michael R | | 4864 Marybrook Dr | | | | Kettering | OH | 45429-5727 | |
| Wilson Moving and Storage Co | | Inc | 885 Bailey Ave | | | Buffalo | NY | 14206 | |
| Wilson Moving and Storage Co Inc | | 885 Bailey Ave | | | | Buffalo | NY | 14206 | |
| Wilson Murphy Maxine L | | 6076 Mapleridge Dr | | | | Flint | MI | 48532-2118 | |
| Wilson Nancy | | 3522 Choctaw Dr Se | | | | Decatur | AL | 35603 | |
| Wilson Nancy | | 110 Houk Rd Apt 41 | | | | Attalla | AL | 35954 | |
| Wilson Nancy | | 19086 Gildner Creek Dr | | | | Springlake | MI | 49456 | |
| Wilson Nicholas | | 408 Sheffield Ave | | | | Flint | MI | 48503 | |
| Wilson Nicholas | | 5600 N Main St Apt 302 | | | | Dayton | OH | 45415 | |
| Wilson Noack Blanche | | 4360 Maplewood | Meadows Ave | | | Grand Blanc | MI | 48439 | |
| Wilson Office Supply Co | | PO Box 1589 | | | | Wichita Falls | TX | 76307 | |
| Wilson Office Supply Company | | 820 8th St | | | | Wichita Falls | TX | 76301-3303 | |
| Wilson Olga | | 9650 S 200 W | | | | Bunker Hill | IN | 46914 | |
| Wilson Overhead Door Co Inc | | Overhead Door Co Of Huntsville | 727 Dan Tibbs Rd Nw | | | Huntsville | AL | 35806-1325 | |
| Wilson Partnership | | PO Box 3455 | | | | Mc Allen | TX | 78502 | |
| Wilson Patricia | | 2316 E 100 N | | | | Kokomo | IN | 46901-3457 | |
| Wilson Patricia A | | 2316 E County Rd 100 N | | | | Kokomo | IN | 46901-3457 | |
| Wilson Paul | | 901 Hemphill | | | | Flint | MI | 48507 | |
| Wilson Peggy J | | 1322 Peachtree Dr | | | | Mount Morris | MI | 48458-2838 | |
| Wilson Phyllis | | 1540 Suman Ave | | | | Dayton | OH | 45403 | |
| Wilson Plumbing Co Inc | | 24370 Via Lenardo | | | | Yorba Linda | CA | 92887 | |
| Wilson Powell Lang & Faris | | PO Box 567 | | | | Burlington | VT | 54020567 | |
| Wilson Powell Lang and Faris | | PO Box 567 | | | | Burlington | VT | 05402-0567 | |
| Wilson R | | PO Box 2301 | | | | Kokomo | IN | 46904-2301 | |
| Wilson R A | | 4 Perth Close | | | | Liverpool | | L33 1EJ | United Kingdom |
| Wilson Ralph | | 5619 Marja St | | | | Flint | MI | 48505 | |
| Wilson Randall | | 518 Pitney Dr | | | | Noblesville | IN | 46060 | |
| Wilson Randall | | 327 Lincoln Ave | | | | Troy | OH | 45373 | |
| Wilson Raymond | | 7307 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Wilson Regina | | 4365 Pkwy Dr Apt 11 | | | | Dayton | OH | 45416 | |
| Wilson Reginald | | 2303 Cansler Ave | | | | Gadsden | AL | 35904 | |
| Wilson Reta K | | 3308 W County Rd 300 S | | | | Kokomo | IN | 46902-4762 | |
| Wilson Ric Productions Inc | | 2712 Rivers End Rd | | | | Orlando | FL | 32817-2949 | |
| Wilson Richard | | 200 Cypress Ct | | | | Kokomo | IN | 46902 | |
| Wilson Richard | | 3044 South Pk Rd | | | | Kokomo | IN | 46902 | |
| Wilson Richard | | 2528 Winona St | | | | Flint | MI | 48504-2774 | |
| Wilson Richard Dale | | 2125 Vine St | | | | New Castle | IN | 47362 | |
| Wilson Richard G | | 11936 Furnace Creek Pwky | | | | Mc Calla | AL | 3511-1 2589 | |
| Wilson Richard J | | 63 Ransford Ave | | | | Rochester | NY | 14622-3133 | |
| Wilson Richard L | | 1402 5th St | | | | Sandusky | OH | 44870-3934 | |
| Wilson Rita K | | 348 W Earle Ave | | | | Youngstown | OH | 44511-1719 | |
| Wilson Robert | | 20991 Edgewood Rd | | | | Athens | AL | 35614-5511 | |
| Wilson Robert | | 2675 Mount Pleasant Rd | | | | Muscle Shoals | AL | 35661-5337 | |
| Wilson Robert | | 17340 Coral Gables | | | | Lathrup Village | MI | 48076 | |
| Wilson Robert | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Wilson Robert | | 4435 Great Oaks Dr | | | | Grand Blanc | MI | 48439 | |
| Wilson Robert | | 9043 Frances Rd | | | | Otisville | MI | 48463 | |
| Wilson Robin | | 7829 Meyers Rd | | | | Middletown | OH | 45042 | |
| Wilson Roderick | | 219 Beardsley | | | | Trotwood | OH | 45426 | |
| Wilson Roger | | PO Box 345 | | | | Birch Run | MI | 48415 | |
| Wilson Roger | | 1412 S Ballenger Hwy | | | | Flint | MI | 48532-5212 | |
| Wilson Roger D | | 616 Batson Ct | | | | Ionia | MI | 48846-1308 | |
| Wilson Ronald | | 12430 Farrand Rd | | | | Otter Lake | MI | 48464 | |
| Wilson Ronnie | | 64 Edgeland St | | | | Rochester | NY | 14609 | |
| Wilson Rudy | | 366 West Brown St | | | | Birmingham | MI | 48009-1468 | |
| Wilson Russell | | 1619 Springridge Rd | | | | Jackson | MS | 39211 | |
| Wilson Sandra K | | PO Box 663 | | | | Galveston | IN | 46932-0663 | |
| Wilson Sandra L | | 8101 Creston Dr | | | | Freeland | MI | 48623-8722 | |
| Wilson Sarah | | 1411 W 10th St | | | | Anderson | IN | 46016 | |
| Wilson Scientific Glass Inc | | 528 E Fig St | | | | Monrovia | CA | 91016 | |
| Wilson Scott | | 2107 Olds Dr | | | | Kokomo | IN | 46902 | |
| Wilson Shane | | 210 Baker St | | | | Villa Ridge | MO | 63089-1965 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Sharon | | 4650 Potter Ave Se | | | | Kentwood | MI | 49548 | |
| Wilson Sharon | | 4068 Fleetwood Dr | | | | Dayton | OH | 45416-2106 | |
| Wilson Sherman | | 4365 Pkwy Dr Apt 11 | | | | Dayton | OH | 45416 | |
| Wilson Silas L | | 2115 N Columbus St | | | | Lancaster | OH | 43130-8516 | |
| Wilson Stanley | | 126 N West St | | | | Vassar | MI | 48768 | |
| Wilson Steel & Wire Co | Ws And Wc Inc John Osterman | 901 Frontenac Rd | | | | Naperville | IL | 60540 | |
| Wilson Steel & Wire Co | | 4840 S Western Ave | | | | Chicago | IL | 60609-4080 | |
| Wilson Stephanie T | | 7800 Waterford Lakes Dr Apt 17 | | | | Charlotte | NC | 28210-7440 | |
| Wilson Stephen | | 5457 River Ridge Dr | | | | Flushing | MI | 48433-1061 | |
| Wilson Steven | | 3326 Studor | | | | Saginaw | MI | 48601 | |
| Wilson Steven | | 3107 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Wilson Steven E | | 142 Stanford Ct | | | | Irvine | CA | 92612 | |
| Wilson Steven E | | Robert P Denton Esq | 4414 Bay Rd | | | Saginaw | MI | 48603 | |
| Wilson Sylvia | | 4927 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Wilson T & Associates | | 6125 South Ave | | | | Williamson | NY | 14589 | |
| Wilson Tahisha | | 38 E Elmwood Ave | | | | Dayton | OH | 45405 | |
| Wilson Talmadge | | 5657 Penny Pike | | | | Springfield | OH | 45502 | |
| Wilson Tamara S | | 7083 Eastwood Ave | | | | Jenison | MI | 49428-8117 | |
| Wilson Teeja | | 905 Highland Way | | | | Gadsden | AL | 35901 | |
| Wilson Temia | | 2103 Charney Ct | | | | Reynoldsburg | OH | 43068-3493 | |
| Wilson Teresa | | 39 Eastlawn Dr | | | | Rochester Hills | MI | 48307 | |
| Wilson Teresa A | | PO Box 3191 | | | | Englewood | CO | 80155-3191 | |
| Wilson Terrance | | 6063 N Elms Rd | | | | Flushing | MI | 48433 | |
| Wilson Terrence | | 210 West Redd Rd | Apt 701 | | | El Paso | TX | 79932 | |
| Wilson Terry | | Dba T Wilson & Associates | PO Box 712 | Chg Per W9 06 06 05 Cp | | Williamson | NY | 14589 | |
| Wilson Terry Dba T Wilson and Associates | | PO Box 712 | | | | Williamson | NY | 14589 | |
| Wilson Therese | | 225 South Hedges Rd | | | | Dayton | OH | 45403 | |
| Wilson Thomas | | 3321 Elenora Dr | | | | Flint | MI | 48532 | |
| Wilson Thomas | | 1505 Sherwood Ave Se | | | | Grand Rapids | MI | 49506-5009 | |
| Wilson Thomas E | | 912 Barney Ave | | | | Flint | MI | 48503-4934 | |
| Wilson Tierra | | 6437 Greenbrook Dr | | | | Trotwood | OH | 45426 | |
| Wilson Tiffany | | PO Box 4703 | | | | Austintown | OH | 44515 | |
| Wilson Timothy | | 2642 Ferncliff Ave | | | | Dayton | OH | 45420 | |
| Wilson Tommy | | 421 Vista Ave | | | | Vandalia | OH | 45377 | |
| Wilson Tool International Eft | | 12912 Farnham Ave | | | | White Bear Lake | MN | 55110 | |
| Wilson Tool International Inc | | 12912 Farnham Ave | | | | White Bear Lake | MN | 55110 | |
| Wilson Trucking Corp | | PO Box 200 | | | | Fishersville | VA | 22939-0200 | |
| Wilson Utc Inc | | 2737 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Wilson Utc Inc | | 2737 Paysphere Circle | Add Chg 8 12 04 Cm | | | Chicago | IL | 60674 | |
| Wilson Vance | | 26777 Carnegie Pk Dr | | | | Southfield | MI | 48034 | |
| Wilson Vance | | 6124 Raymond Rd | | | | Lockport | NY | 14094 | |
| Wilson Vincent J | | 5484 S County Rd 350 E | | | | Middletown | IN | 47356-9507 | |
| Wilson W | | 6 Melrose Ave | Eccleston | | | St Helens | | WA10 5P | United Kingdom |
| Wilson W Hall & Associates | | 708 S Euclid Ave | | | | Bay City | MI | 48706 | |
| Wilson Wanda | | 8810 Olde Farm Ln | | | | Centerville | OH | 45458 | |
| Wilson Warden | | 6770 Stromenger Ln | | | | Lvoeland | OH | 45140 | |
| Wilson Wayne A | | 191 Harmonys Edge | | | | Old Fort | NC | 28762-6856 | |
| Wilson Welding & Medical Gases | | Inc | 30600 Dequindre | | | Warren | MI | 48090 | |
| Wilson Welding & Medical Gases | | Fmly Wilson Welding Supply | 30630 Dequindre | | | Warren | MI | 48092 | |
| Wilson Welding and Medical Gases Inc | | 30600 Dequindre | | | | Warren | MI | 48090 | |
| Wilson Welding and Medical Gases Inc | | PO Box 218 | | | | Warren | MI | 48090 | |
| Wilson Welding Supply Inc | | 30630 Dequindre | | | | Warren | MI | 48092-4819 | |
| Wilson Wendell | | 915 N 9th St | | | | Elwood | IN | 46036 | |
| Wilson Wendell | | 1076 Garden St Nw | | | | Warren | OH | 44485 | |
| Wilson William | | 12975 Ridge Rd W | | | | Albion | NY | 14411-9152 | |
| Wilson William | | 3011 Mayfield Ave | | | | Mc Donald | OH | 44437-1221 | |
| Wilson William D | | 721 Larona Rd | | | | Trotwood | OH | 45426-2556 | |
| Wilson Willie M | | 1712 11th St | | | | Niagara Falls | NY | 14305-2706 | |
| Wilson Worley & Gamble | | PO Box 88 | | | | Kingsport | TN | 37662-0088 | |
| Wilson Worley and Gamble | | PO Box 1007 | | | | Kingsport | TN | 37662-1007 | |
| Wilson Yvonne D | | 290 Granada Ave | | | | Youngstown | OH | 44504-1820 | |
| Wilsonjr Henry L | | 3131 Shattuck Blvd Apt 2 | | | | Saginaw | MI | 48603-3258 | |
| Wilster John | | 1142 Tibbetts Wick Rd | | | | Girard | OH | 44420-1136 | |
| Wilster Kristofer | | 531 Northlawn Dr | | | | Youngstown | OH | 44505 | |
| Wilt Roxanne | | 3124 Ogden Hwy | | | | Adrian | MI | 49221 | |
| Wilt William A | | Box 54 | | | | Windsor | VT | 5089 | |
| Wiltberger James | | 6985 Minnick Rd | | | | Lockport | NY | 14094 | |
| Wiltinger Susan | | 5511 S Lake Dr 2 | | | | Cudahy | WI | 53110-1825 | |
| Wilton V | | 2 Sandiways | Maghull | | | Liverpool | | L31 6DR | United Kingdom |
| Wiltshire Susan | | 9623 Hampton Circle S | | | | Indianapolis | IN | 46256 | |
| Wiltzius Fred | | 1005 6th Ave | | | | Eau Claire | WI | 54703-5373 | |
| Wilusz Eric | | 20 Stonybrook Rd | | | | Rush | NY | 14543 | |
| Wilusz Michael | | 1415 Mayfield Dr | | | | Royal Oak | MI | 48067 | |
| Wima | | Tom Ellis | C o Inter Technical Group | 175 Clear Brook Rd | PO Box 535 | Elmsford | NY | 10523-0535 | |
| Wimberly Anthony | | 6356 Noranda Dr | | | | Dayton | OH | 45415 | |
| Wimbley Henry | | 207 Randal Dr | | | | Sandusky | OH | 44870 | |
| Wimer Daniel | | 3 Bridgewood Dr | | | | Fairport | NY | 14450 | |
| Wimer Ii Edwin | | 602 Sycamore Line | | | | Sandusky | OH | 44870-3879 | |
| Wimer Nancy W | | 2953 Trumbull Ave | | | | Mc Donald | OH | 44437-1446 | |
| Wimer Sean | | 403 E Second St | | | | Franklin | OH | 45005 | |
| Wimetal Sa | | | | | | Wissembourg | | 67160 | France |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wimmer Stacy | | 125 South Maple St | | | | Greentown | IN | 46936 | |
| Wimmer Thomas | | 11794 Clinton St | | | | Alden | NY | 14004-9486 | |
| Wimmers Mark | | 3041 Meadowcrest Ln | | | | Kettering | OH | 45459 | |
| Wimpee Terry L | | 7403 Walnut | | | | Jenison | MI | 49428-9731 | |
| Wimphrey Carroll | | 22054 Fairlane Blvd | | | | Woodhaven | MI | 48183 | |
| Wimsatt Bldg Materials | | 36340 Van Born Rd | | | | Wayne | MI | 48184 | |
| Wimsatt Building Materials | | 36340 Van Born Rd | | | | Wayne | MI | 48184 | |
| Win Win Prec Indust Co | Mark Ken | No 28 Wu Chuan 8th Rd | Wu Ku Industrial Pk | Wu Ku Hsiang | | Taipei Hsien | | | Taiwan |
| Winamac Southern Railway Co | | C O Central Railroad Of Indian | PO Box 554 | | | Kokomo | IN | 46903-0554 | |
| Winamac Southern Railway Co C O Central Railroad Of Indian | | PO Box 554 | | | | Kokomo | IN | 46903-0554 | |
| Winans Lawrence | | 1951 Anderson Anthony Rd | | | | Leavittsburg | OH | 44430-9787 | |
| Winans Pricilla S | | 5783 Sarah Ave Nw | | | | Warren | OH | 44483-1158 | |
| Winans Randy | | 5510 Abrams | Ste 122 | | | Dallas | TX | 75214 | |
| Winarchick Charles | | 4484 Dren Dr | | | | Dayton | OH | 45415 | |
| Winarchick Charles A | | 4484 Oren Dr | | | | Dayton | OH | 45415-1846 | |
| Winbond Electronics Corp | | Co Skyline Sales & Assoc Inc | 807 Airport Rd N Office Pk | | | Fort Wayne | IN | 46825 | |
| Winbond Electronics Corp America | | 2727 N 1st St | | | | San Jose | CA | 95134 | |
| Winbond Electronics Corp Eft | | America | 2727 N 1st St | | | San Jose | CA | 95134 | |
| Winborne Bonita | | 2521 Concord Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Winburn William | | 2310 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Winbush Meatha | | 4639 N Michelle | | | | Saginaw | MI | 48601 | |
| Winbush Virginia L | | 1619 Johnson St | | | | Saginaw | MI | 48601-1735 | |
| Winchek Iii Andrew | | 2874 Bahns Dr | | | | Beavercreek | OH | 45434 | |
| Winchel Laura | | 3905 Hwy 40 West | | | | Columbia Falls | MT | 59913 | |
| Winchel Laura | | Add Chg 6 01 04 Cp | 3905 Hwy 40 West | | | Columbia Falls | MT | 59913 | |
| Winchell Don C | | 12800 Sarle Rd | | | | Freeland | MI | 48623-9505 | |
| Winchell Frank Inc | | 3463 W Shore Dr | | | | Orchard Lake | MI | 48324 | |
| Winchell Marc | | 15940 Lakefield Rd | | | | Hemlock | MI | 48626 | |
| Winchester Anthony D | | 327 County Rd 364 | | | | Trinity | AL | 35673-4719 | |
| Winchester Electronics | | Litton | 400 Pk Rd | | | Watertown | CT | 6795 | |
| Winchester Medical Center Inc | | 1840 Amherst St PO Box 3340 | | | | Winchester | VA | 22601 | |
| Winchester Michael Edward | | 2029 Shoals View Ln | | | | Lawarenceville | GA | 30045 | |
| Winco Industries Inc | | 835 N Hyatt St | | | | Tipp City | OH | 45371-0070 | |
| Winco Industries Inc | | PO Box 70 | | | | Tipp City | OH | 45371-0070 | |
| Winco J W Inc | | 2815 S Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Winco Stamping Inc | | PO Box 360 | | | | Menomonee Falls | WI | 53052-0360 | |
| Winco Stamping Inc | | W156 N9277 Tipp St | | | | Menomonee Falls | WI | 53052-0360 | |
| Wind Carol | | 14435 24 Mile Rd | | | | Shelby Twp | MI | 48315 | |
| Wind Eric | | 210 1st St Nw | | | | Carmel | IN | 46032 | |
| Wind John | | 2700 Pineridge Dr Nw | Apt D | | | Walker | MI | 49544 | |
| Wind River Group Lp | | Ste 202 | | | | Ridgeland | MS | 39157 | |
| Wind River Group Lp | | Ste 202 | 1052 Highland Colony Pkwy | | | Ridgeland | MS | 39157 | |
| Wind River Systems Inc | | 201 Moffett Pk Dr | | | | Sunnyvale | CA | 94089 | |
| Wind River Systems Inc | | PO Box 2164 | | | | San Francisco | CA | 94120-7250 | |
| Wind River Systems Inc | | 18478 W Meander Dr | | | | Grayslake | IL | 60030 | |
| Wind River Systems Inc | | 1901 N Roselle Rd Ste 800 | | | | Schaumburg | IL | 60195 | |
| Wind River Systems Inc | | 1000 Victors Way Ste 120 | | | | Ann Arbor | MI | 48108 | |
| Wind River Systems Inc | | Wind River | 2720 Airport Dr Ste 130 | | | Columbus | OH | 43219 | |
| Wind River Systems Inc Eft | | 500 Wind River Way | Rmt Chg 12 00 Tsk Ltr | | | Alameda | CA | 94501 | |
| Wind Robert | | 4092 Knollwood | | | | Grand Blanc | MI | 48439 | |
| Wind Robert H | | 4092 Knollwood Dr | | | | Grand Blanc | MI | 48439-2023 | |
| Wind Rose Logistics | | PO Box 867 Lambeth Stn | | | | London | ON | N6P 1R2 | Canada |
| Windamatic Systems Inc | | State Rd 3 At County Rd 70 | | | | Huntertown | IN | 46748 | |
| Windau John | | 2015 Westwind Dr | | | | Sandusky | OH | 44870 | |
| Winde Deanna | | 381 Townline Rd | | | | Lancaster | NY | 14086 | |
| Winder Police Equipment Inc | Accounts Payable | 13200 Reeck Rd | | | | Southgate | MI | 48195 | |
| Windham Professionals Inc | | 380 Main St PO Box 1048 | | | | Salem | NH | 3079 | |
| Windham Ryan | | 4644 Genesee Ave | | | | Dayton | OH | 45406 | |
| Windham Williams Mary Ann | | 8102 E Lantz | | | | Detroit | MI | 48234 | |
| Windheim Tool Co Inc | | Lof Add Chg 5 95 | 43 Marway Cir | | | Rochester | NY | 14624 | |
| Windheim Tool Co Inc | | PO Box 24264 | | | | Rochester | NY | 14624-0264 | |
| Windheim Tool Co Inc | | 43 Marway Cir | | | | Rochester | NY | 14624-2347 | |
| Windholz Carlos | | 28849 Edward | | | | Madison Hghts | MI | 48071 | |
| Windings Inc | | 208 N Valley St | | | | New Ulm | MN | 56073-0566 | |
| Windle Jr Elden | | 927 Wright Ave | | | | Xenia | OH | 45385 | |
| Windmiller Brian | | 7675 E State Rd 334 | | | | Zionsville | IN | 46077 | |
| Windom Michael | | 923 Branch Rd | | | | Albany | GA | 31705 | |
| Window Rock Boys Basketball | | Booster Club | PO Box 1291 | | | Fort Defiance | AZ | 86504 | |
| Window Wares Of Tulsa | | 9902 East 99th St | | | | Tulsa | OK | 74133 | |
| Windowchem Software Inc | | 420f Executive Court North | | | | Fairfield | CA | 94585 | |
| Windows Nt Magazine | | PO Box 447 | | | | Loveland | CO | 80539 | |
| Windows Of The World | | 7115 Orchard Lake Rd Ste 430 | | | | W Bloomfield | MI | 48322 | |
| Windows Of The World | | Hold Per D Fiddler 05 24 05 Ah | 7115 Orchard Lake Rd Ste 430 | | | W Bloomfield | MI | 48322 | |
| Windows Of The World Inc | | Global Communications Of Michi | 7035 Orchard Lake Ste 400 | | | West Bloomfield | MI | 48322 | |
| Windriver Systems | | 226 E De La Guerra St Ste 4 | | | | Santa Barbara | CA | 93101 | |
| Windriver Systems Inc | | PO Box 7250 | | | | San Francisco | CA | 94120-7250 | |
| Windriver Systems Inc | | Add Chng Ltr Mw 5 8 02 | 2720 Airport Dr Ste 130 | | | Columbus | OH | 43219 | |
| Windriver Uk | | South Marston Ind Est | 10 Viscount Way Windriver House | | | Swindon | | SN34TN | United Kingdom |
| Windriver Uk Ltd | | Aston Science Pk Unit 5&6 | Ashtead Lock Way | | | Birmingham | | B74AZ | United Kingdom |
| Windsocks Flags Kites Inc | | 75 Glendale Ln Ste 18 | | | | Cheektowaga | NY | 14225-1819 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Windsor Factory Supply Ltd | | Ford Motor Company | Post Office Box 2100 | | | Windsor | ON | N8Y 4R7 | Canada |
| Windsor Machine & Stamping Eft Ltd | | 5725 Outer Dr Rr 1 | | | | Windsor | ON | N9A 6J3 | Canada |
| Windsor Machine & Stamping Ltd | | Windsor Machine Products | 26655 Northline Rd | | | Taylor | MI | 48180 | |
| Windsor Machine & Stamping Ltd | | 26655 Northline Rd | | | | Taylor | MI | 48180-4481 | |
| Windsor Machine & Stamping Ltd | | 5725 Outer Dr RR 1 | | | | Windsor | ON | W9A 6J3 | Canada |
| Windsor Machine & Stomping Ltd | | 5725 Outer Dr RR 1 | | | | Windsor | ON | W9A 6J3 | Canada |
| Windsor Machine and Stamping Ltd | | 5725 Outer Dr Rr 1 | | | | Windsor | ON | W9A 6J3 | Canada |
| Windsor Manufacturing Co | | Remove Eft Send Ck 2 4 98 | 300 Science Pkwy | | | Rochester | NY | 14620 | |
| Windsor Manufacturing Co Eft | | 300 Science Pkwy | | | | Rochester | NY | 14620 | |
| Windsor Manufacturing Co Inc | | 300 Science Pky | | | | Rochester | NY | 14620-4257 | |
| Windsor Mold Inc | | Autoplas | PO Box 32523 | | | Detroit | MI | 48232 | |
| Windsor Mold Inc | | 1628 Durham Pl | | | | Windsor | ON | N8W 2Z8 | Canada |
| Windsor Mold Inc Eft | | PO Box 32523 | | | | Detroit | MI | 48232 | |
| Windsor Mold Texas Inc | | PO Box 32523 | | | | Detroit | MI | 48232 | |
| Windsor Mold Texas Inc Eft | | 9200 S Austin Dr | | | | Pharr | TX | 78577 | |
| Windsor Russell | | 1501 Shepherd Rd Apt 10 | | | | Lakeland | FL | 33811 | |
| Windsor School District Re 4 | | 1020 Main St | | | | Windsor | CO | 80550 | |
| Windsor Wayne | | 5658 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Windt Anthony D | | 2475 Larry Ln | | | | Bay City | MI | 48706-9217 | |
| Windward Community College | | 45 720 Keaahala Rd | | | | Kaneohe | HI | 96744-3528 | |
| Windy Stephen | | 210 Southridge Dr | | | | Hemlock | MI | 48626 | |
| Windy Timothy | | 3400 Pine Dr | | | | Caro | MI | 48723-9624 | |
| Wine Ronald | | 2205 Lakefield Dr | | | | Huron | OH | 44839 | |
| Winebarger Teddy | | 5209 Delematre Rd | | | | Monroeville | OH | 44847-9649 | |
| Winegarden Haley Lindholm & Roberstson | | 9460 S Saginaw St Ste A | | | | Grand Blanc | MI | 48439 | |
| Winegardner David | | 1420 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Winegardner Robert | | 817 N 400 W | | | | Kokomo | IN | 46901 | |
| Winegardner Verna L | | 2805 S Atlantic Ave | | | | Daytona Beach Shores | FL | 32118-5801 | |
| Wineinger David | | 6954 Cassell Court | | | | Greentown | IN | 46936 | |
| Wineinger Marilee | | 6954 Cassell Court | | | | Greentown | IN | 46936 | |
| Wineland Billy | | 8414 Cappy Ln | | | | Swartz Creek | MI | 48473-1204 | |
| Wineman Technology Inc Eft | | 1668 Champagne Dr N | | | | Saginaw | MI | 48604 | |
| Winfield Alloy Inc | Accounts Payable | 15 Medford St | | | | Lawrence | MA | 1841 | |
| Winfield Earleane E | | 6551 Franklin D Roosevelt Dr | | | | Jackson | MS | 39213-2116 | |
| Winfield Mark | | 7161 Regents Pk | | | | Toledo | OH | 43617 | |
| Winford Annie J | | PO Box 2152 | | | | Anderson | IN | 46018-2152 | |
| Winford Damila | | 6959 Kirk Rd | | | | Canfield | OH | 44406 | |
| Winfred W Moore | | 3500 Lakeside Ct Ste 100 | | | | Reno | NV | 89509 | |
| Winfree John | | 11280 Mt Vernon | | | | Duncanville | AL | 35456 | |
| Winfrey Daniels Marie | | 324 Carthage Pl | | | | Trotwood | OH | 45426 | |
| Winfrey Ella | | 1151 Kenilworth | | | | Warren | OH | 44484 | |
| Winfrey Jason | | 1721 Medora St | | | | Lake Charles | LA | 70601 | |
| Winfrey Latoya | | 4633 Elmer St | | | | Dayton | OH | 45417 | |
| Winfrey Phillip | | 37164 Condor Ct | | | | Westland | MI | 48185 | |
| Winfrey Rhonda | | 5431 N 38th St | | | | Milwaukee | WI | 53209 | |
| Winfrey William | | 5533 No 53rd St | | | | Milwaukee | WI | 53218 | |
| Wing Aaron N | | 707 Frost Dr | | | | Bay City | MI | 48706-3506 | |
| Wing David | | 2374 Hetzner Dr | | | | Saginaw | MI | 48603-2528 | |
| Wing Donna | | 2003 E Klendale Rd | | | | Tucson | AZ | 85719 | |
| Wing M | | 5627 Colquitt Rd | | | | Keithville | LA | 71047-7972 | |
| Wing Robin | | 3474 Pavilion Ln | | | | Bellbrook | OH | 45305 | |
| Wingard James | | 5740 Seven Gables Ave | | | | Trotwood | OH | 45426-2114 | |
| Wingard Morris R | | 7396 Tonawanda Creek Rd | | | | Lockport | NY | 14094-9040 | |
| Wingate Aieshia | | 143 Salina St | | | | Rochester | NY | 14619 | |
| Wingate Inn Of Grand Blanc | | 1359 Grand Pointe Court | | | | Grand Blanc | MI | 48439 | |
| Wingate Kerry | | 716 Lakeside Dr | | | | Kokomo | IN | 46901 | |
| Wingate Westchester | | C o PO Box 2037 | | | | Warren | MI | 48090 | |
| Wingate Westchester Ldha Llc | | C o PO Box 2037 | | | | Warren | MI | 48090 | |
| Wingeier Elwood | | 4000 Rohr Rd | | | | Orion | MI | 48359 | |
| Winger James | | 8978 Briarbrook Dr | | | | Warren | OH | 44484 | |
| Winger James L | | 8978 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Wingert Andreas | | 384 Probasco St | Apt 2 | | | Cincinnati | OH | 45220 | |
| Wingert Michael | | 9717 Valdez Dr | | | | Urbandale | IA | 50322 | |
| Wingerter Randall | | 14949 Bridlewood Dr | | | | Carmel | IN | 46033 | |
| Wingfield Distributing Co Inc | | Wingfield Scale Co | 2205 Holtzclaw Ave | | | Chattanooga | TN | 37404-4814 | |
| Wingfield Stephanie | | PO Box 71615 | | | | Tuscaloosa | AL | 35407 | |
| Wingo Christine Demetria | | 391 Eggert Rd Apt B | | | | Buffalo | NY | 14215-2340 | |
| Wingo Hugh | | 110 E Vinewood St | | | | Durand | MI | 48429 | |
| Wings & Wheels Delivery | | 29000 Smith Rd | Add Chg 1 11 05 Cm | | | Romulus | MI | 48174 | |
| Wings and Wheels Delivery | | 8877 Inkster Rd | | | | Taylor | MI | 48180 | |
| Wings Electro Sales Co Inc | | 11300 Fortune Circle | | | | Wellington | FL | 33414 | |
| Winhoven Kelly | | 6632 Rosebury Dr | | | | Huber Heights | OH | 45424 | |
| Winiarski James | | 204 Clarmarc Dr | | | | Frankenmuth | MI | 48734 | |
| Winick & Rich Pc | | 919 3rd Ave 6th Flr | | | | New York | NY | 10022 | |
| Winick and Rich Pc | | 919 3rd Ave 6th Flr | | | | New York | NY | 10022 | |
| Winiecke Roy | | 12412 Wilkinson Rd | | | | Freeland | MI | 48623-9289 | |
| Winimac Southern Railway Co | | C o Interstate Mgmt Group | PO Box 2475 | | | Orange Pk | FL | 32067-2475 | |
| Wininger Fred R | | PO Box 138 | | | | Bunker Hill | IN | 46914-0138 | |
| Wink Fasteners Inc | | 607 Roxbury Industrial Ct | | | | Charles City | VA | 23030-231 | |
| Wink Fasteners Inc | | 607 Roxbury Industrial Ctr | | | | Charles City | VA | 23030-2319 | |
| Wink Fasteners Inc | | 607 Roxbury Industrial Ctr | | | | Richmond | VA | 23030-2319 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wink Incorporated | | PO Box 9993 | | | | Mobile | AL | 36691-0993 | |
| Wink Mark | | 276 Buttonwood Dr | | | | Hilton | NY | 14468 | |
| Winkel Dennis | | 13413 Patten Tract Rd | | | | Monroeville | OH | 44847 | |
| Winkelman Robert | | 2015 Rustic Rd | | | | Dayton | OH | 45405 | |
| Winkelmann Palsis Motorentechn | | Schmalbachstr 2 | | | | Ahlen | | 59227 | Germany |
| Winkelmann Palsis Motortechnik | | Gmbh & Co Kg | Schmalbachstr 2 | 59227 Ahlen | | | | | Germany |
| Winkelmann Palsis Motortechnik Gmbh and Co Kg | | Schmalbachstr 2 | 59227 Ahlen | | | | | | Germany |
| Winkey James | | 9220 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Winkfield Walter | | 4071 Glenwood Ave Apt301 | | | | Boardman | OH | 44512 | |
| Winkhart Harold | | 817 Sylvann Shores | | | | South Vienna | OH | 45369 | |
| Winkhart Karen | | 4510 Anglebrook Dr | | | | Grove City | OH | 43123 | |
| Winkhart Todd | | 4372 Mc Conkey Rd | | | | South Vienna | OH | 45369 | |
| Winkle Electric Co Inc | | 1900 Hubbard Rd | | | | Youngstown | OH | 44505-3128 | |
| Winkleman Sales Inc | | 2461 Seneca St | | | | Buffalo | NY | 14210 | |
| Winkleman Sales Inc | | PO Box 1006 | | | | Buffalo | NY | 14220 | |
| Winkler Jason | | 3201 Whispering Pines Dr | Apt 22 | | | Silver Springs | MD | 20906 | |
| Winkler Jean | | 744 Willardshire Rd | | | | East Aurora | NY | 14052 | |
| Winkler Justin | | 89 Janet Ave | | | | Carlisle | OH | 45005 | |
| Winkler Lucas Ice & Fuel Co | | 2765 Universal Dr | | | | Saginaw | MI | 48601 | |
| Winkler Mechanical Inc | | 7303 W Bradley Rd | | | | Milwaukee | WI | 53223 | |
| Winkler Michael | | 326 Baldwin Ave | | | | Sharon | PA | 16146 | |
| Winkler Phillip | | 11500 Euphemia Castine | Rd | | | Lewisburg | OH | 45338 | |
| Winkler Richard E | | 1752 Preble County Line Rd | | | | Farmersville | OH | 45325-9245 | |
| Winkler Terri | | 720 Greenhurst Dr | | | | Vandalia | OH | 45377 | |
| Winkler Thomas E | | 365 Mccarthy Ln | | | | Saginaw | MI | 48609-5067 | |
| Winkler Todd | | 1609 Monte Corvino Way | | | | Burlingame | CA | 94010 | |
| Winkowski John | | 5330 Sheridan Rd | | | | Saginaw | MI | 48601-9357 | |
| Winkowski Linda J | | 4122 Lake Ave | | | | Lockport | NY | 14094-1103 | |
| Winkowski Mary K | | 4180 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Winn Davis Brown Jr | | PO Box 249 | | | | Southaven | MS | 38671 | |
| Winn Dixie | | 1235 S Mckinzie St | | | | Foley | AL | 36535 | |
| Winn Gene | | 4107 Minnetonka | | | | Linden | MI | 48451 | |
| Winn Larry | | 3403 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Winn Patrick D | | 8358 Magnolia Dr | | | | Jonesboro | GA | 30238 | |
| Winnebago Industries Inc | Accounts Payable | PO Box 152 | | | | Forest City | IA | 50436 | |
| Winnebago Industries | | 605 West Crystal Lake Rd | | | | Forest City | IA | 50436 | |
| Winner Cheri L | | 3284 E 600 N | | | | Windfall | IN | 46076-9227 | |
| Winner George | | 3427 S 400 E | | | | Kokomo | IN | 46902 | |
| Winner Institute Of Arts And | | Sciences | One Winner Pl | | | Transfer | PA | 16154 | |
| Winner Institute Of Arts And Sciences | | One Winner Pl | | | | Transfer | PA | 16154 | |
| Winner Kenneth E | | 8500 East Keating Pk St | Lot M10 | | | Floral City | FL | 34436-2878 | |
| Winners Kenneth | | 1845 Husen Rd | | | | Saginaw | MI | 48601 | |
| Winnett Timothy | | 820 Crestmont Dr | | | | Dayton | OH | 45431-2903 | |
| Winnick Stephen | | 104 Enderly Ln | | | | Saginaw | MI | 48603-1511 | |
| Winningham Danny | | 1412 W Rex St | | | | Muncie | IN | 47303 | |
| Winningham Herbert A | | 1114 W 17th St | | | | Muncie | IN | 47302-3047 | |
| Winningham Ricky | | 4815 Crestview Rd | | | | Dayton | OH | 45431 | |
| Winona Attrition Mill Co | | 1009 West 5th | | | | Winona | MN | 55987 | |
| Winr 1 Sales Inc | Accounts Payable | PO Box 270 | | | | Richfield | OH | 44286 | |
| Winsby Group Llc | | 11124 S Towne Sq Ste 103 | | | | St Louis | MO | 63123 | |
| Winset Technologies Llc | | 72 Bridge Rd | | | | Islandia | NY | 11749 | |
| Winship Rehabilitation Inc | | 60 Innsbruck Dr | | | | Cheektowaga | NY | 14227 | |
| Winski Steven | | 981 E Elm Rd | | | | Oak Creek | WI | 53154-0477 | |
| Winslow Christine | | 2206 Birch Trace Dr | | | | Austintown | OH | 44515-4909 | |
| Winslow David | | 805 Lakeside | | | | Kokomo | IN | 46901 | |
| Winslow David | | 2945 Bagley Ct W | | | | Kokomo | IN | 46902 | |
| Winslow Dennis | | 602 S 2nd St | | | | Swayzee | IN | 46986-9607 | |
| Winslow Engineering Inc | | N7677 Peebles Ln | | | | Fod Du Lac | WI | 54935 | |
| Winslow Engineering Inc | | N7677 Peebles Ln | | | | Fond Du Lac | WI | 54935 | |
| Winslow Latoya | | 2515 W Third St | | | | Dayton | OH | 45417 | |
| Winslow Philip | | 9911 Sheehan | | | | Centerville | OH | 45458 | |
| Winslow Vickie | | 346 S Broadway St | | | | Dayton | OH | 45417 | |
| Winslow Wayne A | | 6330 E Hillview St | | | | Mesa | AZ | 85205-4543 | |
| Winstandley William C | | 364 Weathersfield Dr | | | | Dayton | OH | 45440 | |
| Winstead Herbert | | 106 Country Haven Pl | | | | Raymond | MS | 39154 | |
| Winstead Iii William P | | 2311 Dena Dr | | | | Anderson | IN | 46017-9688 | |
| Winstead Sechrest & Minick Pc | Berry D Spears | 401 Congress Ave | Ste 2100 | | | Austin | TX | 78701 | |
| Winstead Sechrest & Minick Pc | R Michael Farquhar | 5400 Renaissance Tower | 1201 Elm St | | | Dallas | TX | 75270 | |
| Winston & Cashatt Lawyers Psc | | Chg Per Dc 2 28 02 Cp | Bank Of America Financial Ctr | 601 W Riverside 1900 | | Spokane | WA | 99201-0695 | |
| Winston & Strawn | | 1400 L St Nw | | | | Washington | DC | 20005 | |
| Winston & Strawn | | 35 W Wacker Dr | | | | Chicago | IL | 60601 | |
| Winston and Cashatt Lawyers Psc | | Bank Of America Financial Ctr | 601 W Riverside 1900 | | | Spokane | WA | 99201-0695 | |
| Winston and Strawn | | 1400 L St Nw | | | | Washington | DC | 20005 | |
| Winston and Strawn | | 35 W Wacker Dr | | | | Chicago | IL | 60601 | |
| Winston Financial Group Inc | | Assignee Just Hi Line Ind | 1809 E Dyer Rd 313 | | | Santa Ana | CA | 92705 | |
| Winston Frances L | | 4030 Laguna Rd | | | | Trotwood | OH | 45426-3862 | |
| Winston Heat Treating Inc | Hillary Ramsery | PO Box 1551 | 711 E Second St | | | Dayton | OH | 45401 | |
| Winston Heat Treating Inc | | 711 E 2nd St | | | | Dayton | OH | 45402-1319 | |
| Winston Renda | | 1796 Shallow Well Rd | | | | Manakin Sabot | VA | 23103 | |
| Winston Salem Investors Llc | | C O Jackson Ward | 363 Granello Ave | | | Coral Gables | FL | 33146 | |
| Winston Salem Investors Llc C O Jackson Ward | | 363 Granello Ave | | | | Coral Gabels | FL | 33146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Winston Stacey | | 142 E Sherman | | | | Flint | MI | 48505 | |
| Winston Tire Company | | 900 W Alameda Ave | | | | Burbank | CA | 91506 | |
| Winsystems Inc | | 715 Stadium | | | | Arlington | TX | 76011 | |
| Winsystems Inc | | 715 Stadium | | | | Arlington | TX | 76012 | |
| Winsystems Inc | | PO Box 121361 | | | | Arlington | TX | 76012 | |
| Wint John | | 12 W Main St | | | | Macedon | NY | 14502 | |
| Wintech Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Wintech Inc Eft | | 1175 Enterprise Dr | Add Chg 10 27 04 Ah | | | Winchester | KY | 40391 | |
| Winter Christopher | | 13107 Mc Queen Dr | | | | Durham | NC | 27705 | |
| Winter Gj Machine Technologie | | 130 Albert St | | | | Rochester | NY | 14606 | |
| Winter J O & Associates | | 3914 Hollopeter Rd | | | | Huntertown | IN | 46748 | |
| Winter J O & Associates Inc | | 3914 Hollopeter Rd | | | | Huntertown | IN | 46746 | |
| Winter J O and Associates Inc | | 3914 Hollopeter Rd | | | | Huntertown | IN | 46746 | |
| Winter Jodi | | 11286 W Vienna Rd | | | | Montrose | MI | 48457 | |
| Winter Kevin | | 5748 Hunter | | | | Enon | OH | 45323 | |
| Winter Sabrina | | 11286 Vienna Rd | | | | Montrose | MI | 48457 | |
| Winterborne Inc | | 20600 Plummer St | | | | Chatsworth | CA | 91311 | |
| Winterborne Incorporated | | 20536 Plummer St | | | | Chatsworth | CA | 91311 | |
| Winterborne Incorporated | | 20600 Plummer St | | | | Chatsworth | CA | 91311 | |
| Winterbottom David A | | 2311 Littler Ln | | | | Oceanside | CA | 92056-3712 | |
| Winterburn Melvin P | | 2441 Voltmer Dr | | | | Youngstown | OH | 44511-1970 | |
| Wintermute Christopher | | 3416 Wilmington Pike Apt M3 | | | | Kettering | OH | 45429 | |
| Winternals Software Lp | | 3101 Bee Caves Rd Ste 150 | | | | Austin | TX | 78746 | |
| Winters Angie | | 139 Nimitz | | | | Riverside | OH | 45431 | |
| Winters Bruce | | 724 N Sandusky St | | | | Bellevue | OH | 44811 | |
| Winters Christine | | 549 Pitney Dr | | | | Noblesville | IN | 46062 | |
| Winters David | | 3098 East Riverview | | | | Bay City | MI | 48706 | |
| Winters Frank | | 549 Pitney Dr | | | | Noblesville | IN | 46062 | |
| Winters Gail | | 936 Dillon Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Winters Gary | | 6190 Fox Glen Dr | | | | Saginaw | MI | 48603 | |
| Winters Jimmie | | 106 Hickory St | | | | Flora | MS | 39071 | |
| Winters Larry | | 936 Dillon Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Winters Larry K | | 113 Lakewood Vlg | | | | Medina | NY | 14103-1848 | |
| Winters M L Co | | 8467 E Loch Lomond Dr | | | | Pico Rivera | CA | 90660 | |
| Winters Mark | | 2950 Pkwood Dr | | | | Troy | OH | 45373 | |
| Winters Matthew | | 4231 Freeman Rd | | | | Middleport | NY | 14105 | |
| Winters Philip | | 15 Teal Ct | | | | Senoia | GA | 30276 | |
| Winters Richard | | 8968 Ernest Rd | | | | Middleport | NY | 14105 | |
| Winters Richard E | | 453 Rambling Rd | | | | East Amherst | NY | 14051-1371 | |
| Winters Rodney | | 979 Hartford Ave | | | | Akron | OH | 44320 | |
| Winters Roy | | 2288 Drum Rd | | | | Middleport | NY | 14105 | |
| Winters Sabina | | 3429 Pleasant Run Rd | | | | Irving | TX | 75062 | |
| Winters Timothy | | 726 E Main St Apt 204 | | | | Flushing | MI | 48433 | |
| Winters Timothy | | 2825 Edgemore Ln | | | | Moraine | OH | 45439 | |
| Winters Tracy | | 2820 State St | | | | Saginaw | MI | 48602 | |
| Winters Vicky | | 7767 Ridge Rd | | | | Gasport | NY | 14067 | |
| Winters William B | | PO Box 281 | | | | West Cornwall | CT | 6796 | |
| Wintersteen Douglas | | 6364 E Lake Rd | | | | Burt | NY | 14028 | |
| Winterthur Corp | | 10 Viking Rd | | | | Webster | MA | 01570-3156 | |
| Winterthur Corp | | PO Box 15020 | | | | Worcester | MA | 01615-0520 | |
| Winterthur Corporation | | 10 Viking Rd | | | | Webster | MA | 01570-3156 | |
| Winthrop Couchot Professional Corporation | Marc J Winthrop | 660 Newport Ctr Dr | 4th Fl | | | Newport Beach | CA | 92660 | |
| Winton Christopher | | 2518 Greenhill Dr | | | | Huntsville | AL | 35810 | |
| Winton Nathaniel | | 2518 Green Hill Dr | | | | Huntsville | AL | 35810 | |
| Winzeler Stamping Co | | PO Box 11513 | | | | Ft Wayne | IN | 46858-1513 | |
| Winzeler Stamping Co | | Montpelier Div | 129 Wabash Ave | PO Box 226 | | Montpelier | OH | 43543 | |
| Winzeler Stamping Co Inc | | 129 W Wabash Ave | | | | Montpelier | OH | 43543-183 | |
| Wion Ron | | 1 Circle Dr | | | | West Milton | OH | 45383 | |
| Wion Thomas | | 905 Gray Ave | | | | Greenville | OH | 45331-1122 | |
| Wiox Inc | | Wiox Tool | 8829 Harrison St | | | Magness | AR | 72553 | |
| Wiox Inc  Eft | | PO Box 116 | | | | Magness | AR | 72553 | |
| Wiox Inc Eft | | 75 Brittnay St | | | | Magness | AR | 72553 | |
| Wirco | Mike Anderson | PO Box 609 | 105 Progress Way | | | Avilla | IN | 46710 | |
| Wirco Incorporated | | PO Box 609 | | | | Avilla | IN | 46710 | |
| Wirco Products Limited | | 2550 20th St | | | | Port Huron | MI | 48060 | |
| Wirco Products Limited | | Ltd Canada Branch | 2550 20th St | Keep Separate From 087482915 | | Port Huron | MI | 48060 | |
| Wire & Cable Fabricating | | Devices | 39 E Hanover Ave | | | Morris Plains | NJ | 7950 | |
| Wire & Cable Fabricating Devic | | 39 E Hanover Ave | | | | Morris Plains | NJ | 79502456 | |
| Wire and Cable Fabricating Devices | | 39 E Hanover Ave | | | | Morris Plains | NJ | 7950 | |
| Wire D | | 562 Spring Lake Cir | | | | Shreveport | LA | 71106-4602 | |
| Wire Design Incorporated | Accounts Payable | PO Box 1387 | | | | Elkhart | IN | 46515 | |
| Wire Design Incorporated | | PO Box 1387 | | | | Elkhart | IN | 46515-1387 | |
| Wire Harness Technologies | | Div Of Vansco Electronics | 1253 Clarence Ave | | | Winnipeg | MB | R3T 1T4 | Canada |
| Wire Mesh Belt Co Of Canada Lt | | 170 Summerlea Rd | | | | Brampton | ON | L6T 4X3 | Canada |
| Wire Mesh Belt Company | | Of Canada Limited | 170 Summerlea Rd | | | Brampton | ON | L6T 4X3 | Canada |
| Wire Mesh Belt Company Of Canada Limited | | 170 Summerlea Rd | | | | Brampton | ON | L6T 4X3 | Canada |
| Wire Mesh Products Inc | | C o Davis Sales Agency Inc | 225 W Adrian St | | | Blissfield | MI | 49228 | |
| Wire Mesh Products Inc | | 501 E King St | | | | York | PA | 17403-177 | |
| Wire Mesh Products Inc Eft | | PO Box 1988 | | | | York | PA | 17405 | |
| Wire Pro Fixture Products Inc | | 9555 W Ainslie | | | | Schiller Pk | IL | 60176 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wire Pro Fixture Products Inc | | 9555 W Ainsle St | | | | Schiler Pk | IL | 60176 | |
| Wire Pro Fixture Products Inc | | Kelvin Mfg Corp | Attn Enza Denora | 9555 W Ainslie St | | Schiler Pk | IL | 60176 | |
| Wire Pro Fixture Products Inc Kelvin Mfg Corp | | Attn Enza Denora | 9555 W Ainslie St | | | Schiler Pk | IL | 60176 | |
| Wire Pro Incet | | 23 Front St | | | | Salem | NJ | 8079 | |
| Wire Products Co Inc | | 14601 Industrial Pkwy | | | | Cleveland | OH | 44135-454 | |
| Wire Products Co Inc Eft | | 14601 Industrial Pkwy | | | | Cleveland | OH | 44135-4545 | |
| Wire Products Company Inc | Accounts Payable | 14601 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| Wire Products Company Inc | Dale Zeleznik | Wire Products Company Inc | 14601 Industrial Pkwy | | | Cleveland | OH | 44135 | |
| Wire Products Company Incorporated | | Plant 1 | 14601 Industrial Pkwy | | | Cleveland | OH | 44135 | |
| Wire Rope Corp Of America Inc | | Alabama Sling Ctr Div | 1103 Hoke Ave | | | Dolomite | AL | 35061 | |
| Wire Tech Ltd | Accounts Payable | 3567 Hwy 48 | | | | Summerville | GA | 30747 | |
| Wire Technologies Inc | | 7222 Engle Rd | | | | Fort Wayne | IN | 46710 | |
| Wire Technologies Inc | | PO Box 1450 Nw 5145 | | | | Minneapolis | MN | 55485-5145 | |
| Wire Works | | 167 Keystone Rd | | | | Chester | PA | 19013 | |
| Wirecut Technologies Inc | Accounts Payable | 5328 Commerce Sq Dr | | | | Indianapolis | IN | 46237 | |
| Wirecut Technologies Inc | | 5328 Commerce Square Dr | | | | Indianapolis | IN | 46237 | |
| Wireforms Pte Ltd | | 970 Toa Payoh 04 01 | | | | | | 318992 | Singapore |
| Wiregrass Automotive | | 10 W Washington St | | | | Dothan | AL | 36301-3636 | |
| Wiregrass United Way Inc | | PO Box 405 | | | | Dothan | AL | 36302-0405 | |
| Wireless Accessories Llc | | 2288 Wilhelmina Ct Ne | | | | Palm Bay | FL | 32905-2536 | |
| Wireless Approval Consultants | | PO Box 1059 | | | | Belleville | MI | 48112 | |
| Wirelespro | | PO Box 7026 | | | | Huntington Woods | MI | 48070-7026 | |
| Wireman Gary | | 3522 Warren Sharon Rd | | | | Vienna | OH | 44473-9509 | |
| Wireman Glynna | | 1017 Wollenhaupt | | | | Vandalia | OH | 45377 | |
| Wireman Jr William | | PO Box 3 | | | | Potsdam | OH | 45361-0003 | |
| Wireman Megan | | 1400 N Park Blvd Apt 1702 | | | | Grapevine | TX | 76051-3067 | |
| Wiremasters Inc | | 136 Alpha Dr | | | | Franklin | TN | 37064 | |
| Wirepro Fixture Products Inc | | 4227 N United Pky | | | | Schiler Pk | IL | 60176 | |
| Wirepro Fixture Products Inc | | 9550 Kelvin Ln | | | | Schiler Pk | IL | 60176 | |
| Wires Richard | | 1590 Hyde Oakfield | | | | N Bloomfield | OH | 44450 | |
| Wiretec Ignition Inc | Accounts Payable | 2459 Clark St | | | | Apopka | FL | 32703 | |
| Wiretronics Llc | Accounts Payable | PO Box 486 | | | | Gadsden | AL | 35902 | |
| Wirick David W | | 5379 Pyles Rd | | | | Columbiaville | MI | 48421-8933 | |
| Wiring Harness News | | PO Box 527 | | | | Richmond | IL | 60071 | |
| Wirostek Gerald E | | 2151 Crestline Dr | | | | Burton | MI | 48509-1341 | |
| Wirrig Charles | | 11630 Putnam Rd | | | | Englewood | OH | 45322 | |
| Wirrig Joseph R | | PO Box 193 | | | | Lewisburg | OH | 45338-0193 | |
| Wirrig Timothy | | 9031 Getter Ln | | | | Brookville | OH | 45309 | |
| Wirsing Brian | | 4132 Garfield Rd | | | | Auburn | MI | 48611 | |
| Wirsing Terry | | 1376 Wheeler Rd | | | | Auburn | MI | 48611 | |
| Wirt Doug Enterprises Inc | | 4700 03 Crow Island Rd | | | | Saginaw | MI | 48601-1250 | |
| Wirt Financial Services Inc | | 909 Washington Ave | | | | Bay City | MI | 48708 | |
| Wirt Saginaw Stone Dock | | 4700 Crow Island | | | | Saginaw | MI | 48601 | |
| Wirt Saginaw Stone Dock | | Co Req Remove Off Eft | 4700 Crow Island | | | Saginaw | MI | 48601 | |
| Wirth Alexis T | | 1670 S Vassar Rd | | | | Vassar | MI | 48768-9710 | |
| Wirth Dani | | 7280 106 Th St | | | | Flushing | MI | 48433 | |
| Wirth Deborah | | 3232 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Wirth Deborah R | | 3232 Upper Mountain Rd | | | | Sanborn | NY | 14150 | |
| Wirth Fred H | | 4900 Ironwood | | | | Saginaw | MI | 48603-5558 | |
| Wirth Mark | | 6139 Kings Scepter Rd | | | | Grand Blanc | MI | 48439 | |
| Wirth Markus | | 85 East Field Stone Cl | | 8 | | Oak Creek | WI | 53154 | |
| Wirth Michael Lee Estate Of | | C o Janice H Knuth | W220 State Rd 20 | | | East Troy | WI | 53120 | |
| Wirth Michael Lee Estate Of C o Janice H Knuth | | W220 State Rd 20 | | | | East Troy | WI | 53120 | |
| Wirthlin Group | | Wirthlin Worldwide | 1920 Association Dr | | | Reston | VA | 20191 | |
| Wirthlin Group Eft | | Wirthlin Worldwide | 1920 Association Dr | | | Reston | VA | 20191 | |
| Wirthlin Worldwide | | 4th Fl | 69 73 Theobalds Rd | London | | England | | | United Kingdom |
| Wirthlin Worldwide 4th Floor | | 69 73 Theobalds Rd | London | | | England | | | United Kingdom |
| Wirthlin Worldwide Inc | | 1920 Association Dr Ste 500 | | | | Reston | VA | 20191 | |
| Wirthman Bros Inc | | 3515 E Main St Rte 40 E | | | | Columbus | OH | 43213 | |
| Wirtz Manufacturing Co Inc | | 1105 24th St | | | | Port Huron | MI | 48060 | |
| Wirtz Manufacturing Co Inc | | PO Box 5006 | | | | Port Huron | MI | 48060-5006 | |
| Wirtz Manufacturing Co Inc | | PO Box 5006 | | | | Port Huron | MI | 48001-5006 | |
| Wirtz Manufacturing Co Inc | | 701 S Battleground Ave | | | | Grover | NC | 28073 | |
| Wirtz Manufacturing Co Inc | | Wirtz Spare Parts | 701 S Battleground Ave | | | Grover | NC | 28073 | |
| Wirtz Stephen | | 105 Portage Circle | | | | Fishers | IN | 46037 | |
| Wis Sheet Metal Inc | | 1501 E 200 N | | | | Kokomo | IN | 46901 | |
| Wis Sheet Metal Inc | | PO Box 6577 | | | | Kokomo | IN | 46904 | |
| Wis Sheet Metal Inc | | 1501 E Co Rd 200 N | | | | Kokomo | IN | 46904-6577 | |
| Wisco Industries Inc | | Lock Box 999 | | | | Milwaukee | WI | 53278 | |
| Wisco Industries Inc | | 736 Janesville St | | | | Oregon | WI | 53575 | |
| Wisco Industries Inc | | 736 Janesville St | | | | Oregon | WI | 53575-1607 | |
| Wisco Supply Inc | | 815 S St Vrain | | | | El Paso | TX | 79901-3010 | |
| Wisco Supply Inc | | PO Box 214 | | | | El Paso | TX | 79942-0214 | |
| Wisconsin Aluminum Foundry Co | | Chef Way | 838 S 16th St | | | Manitowoc | WI | 54220-5004 | |
| Wisconsin Aluminum Foundry Co | | Inc | 838 South 16th St | PO Box 246 | | Manitowoc | WI | 54221-0246 | |
| Wisconsin Aluminum Foundry Co Inc | | Box 88935 | | | | Milwaukee | WI | 53288-0935 | |
| Wisconsin Bearing Co Inc | | 1310 S 43rd St | | | | Milwaukee | WI | 53214-360 | |
| Wisconsin Castings Berlin | | 242 South Pearl St | | | | Berlin | WI | 54923 | |
| Wisconsin Chapter Iaei | | 114 Charleen Ln | | | | Madison | WI | 53714-2612 | |
| Wisconsin Control Corp | Gary Oliversen | N8 W22520 A Johnson Dr. | | | | Waukesha | WI | 53186 | |
| Wisconsin Control Corp | | N8 W22520 A Johnson Dr | | | | Waukesha | WI | 53186 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wisconsin Control Corporation | | N8 W22520 A Johnson Dr | | | | Waukesha | WI | 53186 | |
| Wisconsin Department Of | | Revenue | 819 North 6th St | Room 408 | | Milwaukee | WI | 53203 | |
| Wisconsin Department Of | | Natural Resources | Drawer Number 192 | | | Milwaukee | WI | 53293 | |
| Wisconsin Department Of | | Natural Resources | PO Box 7921 | | | Madison | WI | 53707 | |
| Wisconsin Department Of | | Workforce Development | PO Box 7942 | | | Madison | WI | 53707 | |
| Wisconsin Department Of | | Revenue | PO Box 8906 | | | Madison | WI | 53708 | |
| Wisconsin Department Of | | Revenue | PO Box 8991 | | | Madison | WI | 53708 | |
| Wisconsin Department Of | | Revenue | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department Of | | Revenue | PO Box 8965 | | | Madison | WI | 53708-8965 | |
| Wisconsin Department Of Natural Resources | | Drawer Number 192 | | | | Milwaukee | WI | 53293 | |
| Wisconsin Department Of Natural Resources | | PO Box 7921 | | | | Madison | WI | 53707 | |
| Wisconsin Department Of Revenue | Wisconsin Department Of | Revenue | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department Of Revenue | Wisconsin Department of Revenue | c/o James Polkowski | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Department Of Revenue | | 819 North 6th St | Room 408 | | | Milwaukee | WI | 53203 | |
| Wisconsin Department Of Revenue | | PO Box 93389 | | | | Milwaukee | WI | 53293 | |
| Wisconsin Department Of Revenue | | PO Box 8906 | | | | Madison | WI | 53708 | |
| Wisconsin Department Of Revenue | | PO Box 8991 | | | | Madison | WI | 53708 | |
| Wisconsin Department Of Revenue | | c/o James Polkowski | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Department Of Revenue | | PO Box 8903 | | | | Madison | WI | 53708-8903 | |
| Wisconsin Department Of Revenue | | PO Box 59 | | | | Madison | WI | 53708-8908 | |
| Wisconsin Department Of Revenue | | PO Box 8908 | | | | Madison | WI | 53708-8908 | |
| Wisconsin Department Of Revenue | | PO Box 8965 | | | | Madison | WI | 53708-8965 | |
| Wisconsin Department Of Workforce Development | | PO Box 7942 | | | | Madison | WI | 53707 | |
| Wisconsin Dept Of | | Transportation | PO Box 2935 | | | Milwaukee | WI | 53201-2935 | |
| Wisconsin Dept Of Agriculture | | Trade & Consumer Protection | Box 93178 | | | Milwaukee | WI | 53293-0178 | |
| Wisconsin Dept Of Agriculture Trade and Consumer Protection | | Box 93178 | | | | Milwaukee | WI | 53293-0178 | |
| Wisconsin Dept Of Commerce | | Div Of Safety And Buildings | 201 E Washington | | | Madison | WI | 53702 | |
| Wisconsin Dept Of Commerce | | PO Box 7302 | | | | Madison | WI | 53707-7302 | |
| Wisconsin Dept Of Commerce Div Of Safety And Buildings | | PO Box 7302 | | | | Madison | WI | 53707-7302 | |
| Wisconsin Dept Of Corrections | | C o Kimberly Chudik Hess | 1146 Grant St | | | Beloit | WI | 53511 | |
| Wisconsin Dept Of Corrections C o Kimberly Chudik Hess | | 1146 Grant St | | | | Beloit | WI | 53511 | |
| Wisconsin Dept Of Financial | | Institutions | Foreign Corp Annual Report | Drawer 978 | | Milwaukee | WI | 53293-0978 | |
| Wisconsin Dept Of Financial Inst | | Inst | Div Of Corp & Consumer Serv | PO Box 7846 | | Madison | WI | 53707-7846 | |
| Wisconsin Dept Of Financial Inst | | Div Of Corp and Consumer Serv | PO Box 7846 | | | Madison | WI | 53707-7846 | |
| Wisconsin Dept Of Financial Inst | | Div Of Corporate And Consumer Svcs | PO Box 7846 | | | Madison | WI | 53707-7846 | |
| Wisconsin Dept Of Financial Institutions | | Foreign Corp Annual Report | Drawer 978 | | | Milwaukee | WI | 53293-0978 | |
| Wisconsin Dept Of Health & Fam | | Department Of Health & Family | 1 W Wilson St Room 650 | | | Madison | WI | 53703 | |
| Wisconsin Dept Of Health And Social Services | | 1414 East Washington Ave | | | | Madison | WI | 53703 | |
| Wisconsin Dept Of Natural | | Resources Remediation | & Redevelopment Program | 2300 N Martin Luther King Dr | | Milwaukee | WI | 53212 | |
| Wisconsin Dept Of Natural Resources | | 101 S Webster St | PO Box 7921 | | | Madison | WI | 53707-7921 | |
| Wisconsin Dept Of Natural Resources Remediation | | and Redevelopment Program | 2300 N Martin Luther King Dr | | | Milwaukee | WI | 53212 | |
| Wisconsin Dept Of Rev | | PO Box 8960 | | | | Madison | WI | 53708 | |
| Wisconsin Dept Of Rev | | 265 W Northland Ave | | | | Appleton | WI | 54911 | |
| Wisconsin Dept Of Revenue | | 819 N 6th St Rm 408 | | | | Milwaukee | WI | 53203 | |
| Wisconsin Dept Of Revenue | | Acct Of M Thigpen | PO Box 8960 | | | Madison | WI | 37044-0632 | |
| Wisconsin Dept Of Revenue | | Acct Of Jeanne E Westerlund | Case 390 38 3289 | 819 N 6th St | | Milwaukee | WI | 39038-3289 | |
| Wisconsin Dept Of Revenue | | PO Box 93194 | | | | Milwaukee | WI | 53293-0194 | |
| Wisconsin Dept Of Revenue | | Box 93208 | | | | Milwaukee | WI | 53293-0208 | |
| Wisconsin Dept Of Revenue | | PO Box 8908 | | | | Madison | WI | 53708-8908 | |
| Wisconsin Dept Of Revenue | | PO Box 268 | | | | Madison | WI | 53790-0001 | |
| Wisconsin Dept Of Revenue | | | | | | | | 4800 | |
| Wisconsin Dept Of Revenue | | | | | | | | 48000E | |
| Wisconsin Dept Of Revenue Acct Of Jeanne E Westerlund | | Case 390 38 3289 | 819 N 6th St | | | Milwaukee | WI | 53203 | |
| Wisconsin Dept Of Revenue Acct Of M Thigpen | | PO Box 8960 | | | | Madison | WI | 53708 | |
| Wisconsin Dept Of Revenue Tax Div | | PO Box 8910 | | | | Madison | WI | 53708 | |
| Wisconsin Dept Of Transportation | | PO Box 2935 | | | | Milwaukee | WI | 53201-2935 | |
| Wisconsin Dispatch Inc | | PO Box 183 | | | | Hales Corners | WI | 53130-0183 | |
| Wisconsin Dnr | | 101 S Webster St Box 7921 | | | | Madison | WI | 53707 | |
| Wisconsin Electric | | PO Box 1923 | | | | Milwaukee | WI | 53201 | |
| Wisconsin Electric Power Co | | 231 W Michigan | | | | Milwaukee | WI | 53201 | |
| Wisconsin Electric Power Co | | PO Box 2089 | | | | Milwaukee | WI | 53201 | |
| Wisconsin Electric Power Company | Attn Elaine Beronja | WE Energies | 333 W Everett St Rm A130 | | | Milwaukee | WI | 53203 | |
| Wisconsin Emergency Mgmt | | Fee Processing Services | Drawer 988 | | | Milwaukee | WI | 53293-0988 | |
| Wisconsin Emergency Mgmt Fee Processing Services | | Drawer 988 | | | | Milwaukee | WI | 53293-0988 | |
| Wisconsin Erns Association | | 21332 7 Mile Rd | | | | Franksville | WI | 53126-9769 | |
| Wisconsin Ergonomic Systems | | 208 North Main St | | | | Burlington | WI | 53105 | |
| Wisconsin Ergonomic Systems | | PO Box 203 | | | | Burlington | WI | 53105 | |
| Wisconsin Ergonomics Systems I | | 588 N Pine St | | | | Burlington | WI | 53105 | |
| Wisconsin Film & Bag Co | | Frnly Rikart Mfg Inc 11 98 | 750 S 65th St | | | Kansas City | KS | 66111-2301 | |
| Wisconsin Film & Bag Co | | Bin 132 | | | | Milwaukee | WI | 53288 | |
| Wisconsin Film & Bag Inc | | Specialty Products Div | 750 S 65th St | | | Kansas City | KS | 66111-2301 | |
| Wisconsin Finance Corp | | 3701 Durand Ave Ste 230 | | | | Racine | WI | 53405 | |
| Wisconsin Gas Co | | C o PO Box 340978 | | | | Milwaukee | WI | 53234 | |
| Wisconsin Gas Co Atn R Kaplan | | Acct Of Maria Sanchez | Case 94cv7508 | 626 E Wisconsin Ave | | Milwaukee | WI | 38958-4404 | |
| Wisconsin Gas Co Atn R Kaplan Acct Of Maria Sanchez | | Case 94cv7508 | 626 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wisconsin Hardcoat | Cust Service | N56 W13460 Silverspring Rd | | | | Menomonee Falls | WI | 53051 | |
| Wisconsin Industrial Energy | | Group C o Atty M G Stuart | PO Box 927 | | | Madison | WI | 53701-0927 | |
| Wisconsin Industrial Energy Group C o Atty M G Stuart | | PO Box 927 | | | | Madison | WI | 53701-0927 | |
| Wisconsin Industrial Energy Group Inc | | PO Box 8983 | | | | Madison | WI | 53708-8983 | |
| Wisconsin Industrial Truck Co | | Inc | 6711 West Good Hope Rd | | | Milwaukee | WI | 53223-4620 | |
| Wisconsin Industrial Truck Co Inc | | 6711 West Good Hope Rd | | | | Milwaukee | WI | 53223-4620 | |
| Wisconsin Jerpbak Inc | | W J Inc | 34180 Solon Rd | | | Solon | OH | 44139 | |
| Wisconsin Lift Truck | Karen gary | 12745 W Townsend St. | | | | Brookfield | WI | 53008-0426 | |
| Wisconsin Lifting Specialists | | 2033 W St Paul Ave | | | | Milwaukee | WI | 53233 | |
| Wisconsin Lifting Specialists | | Inc | 2033 W St Paul Ave | | | Milwaukee | WI | 53233 | |
| Wisconsin Liftspecialist | | PO Box 1621 | | | | Brookfield | WI | 53201 | |
| Wisconsin Lutheran College | | 8830 W Bluemound Rd | | | | Milwaukee | WI | 53226 | |
| Wisconsin Machine Tool | | Corp | 3225 Gateway Rd Ste 100 | | | Brookfield | WI | 53045 | |
| Wisconsin Machine Tool Co | Chip Carlson | 3225 Gateway Rd | Ste 100 | | | Brookfield | WI | 53045 | |
| Wisconsin Machine Tool Corp | | 3225 Gateway Rd Ste 100 | | | | Brookfield | WI | 53045 | |
| Wisconsin Machine Tool Corp In | | 3225 Gateway Rd Ste 100 | | | | Brookfield | WI | 53045 | |
| Wisconsin Manufacturing | | Extension Partnership | 2601 Crossroads Dr Ste 145 | | | Madison | WI | 53718-7923 | |
| Wisconsin Manufacturing Extension Partnership | | 2601 Crossroads Dr Ste 145 | | | | Madison | WI | 53718-7923 | |
| Wisconsin Mfg & Commerce | | 501 E Washington Ave | | | | Madison | WI | 53701 | |
| Wisconsin Mfg and Commerce | | PO Box 352 | | | | Madison | WI | 53701 | |
| Wisconsin Natural Gas Company | | Acct Of Joseph L Waskiewicz | Case 93 Sc 001 255 | | | | | 39472-2059 | |
| Wisconsin Natural Gas Company Acct Of Joseph L Waskiewicz | | Case 93 Sc 001 255 | | | | | | | |
| Wisconsin Occupational | | 2601 Agriculture Dr | | | | Madison | WI | 53718 | |
| Wisconsin Oven Corp | | Wisconsin Oven | 2675 Main St | | | East Troy | WI | 53120 | |
| Wisconsin Oven Corporation | | 2675 Main St | PO Box 873 | | | East Troy | WI | 53120 | |
| Wisconsin Packaging Corp | | 104 E Blackhawk Dr | | | | Fort Atkinson | WI | 53538 | |
| Wisconsin Packaging Corp | | PO Box 28 | | | | Fort Atkinson | WI | 53538 | |
| Wisconsin Paper & Products Co | | Wisconsin Paper | 3000 N 112th St | | | Milwaukee | WI | 53222-420 | |
| Wisconsin Paper & Products Eft | | Co | 3000 N 112th St | | | Milwaukee | WI | 53213-0455 | |
| Wisconsin Paper and Products Eft Co | | PO Box 13455 | | | | Milwaukee | WI | 53213 | |
| Wisconsin Stamping Co | | 12601 W Silver Spring Rd | | | | Butler | WI | 53007 | |
| Wisconsin Stamping Company Inc | | 12601 West Silver Spring Rd | | | | Butler | WI | 53007 | |
| Wisconsin Stamping Company Inc | | PO Box 211 | | | | Butler | WI | 53007 | |
| Wisconsin State Lab Of Hygiene | | Accounts Receivable | 465 Henry Mall | | | Madison | WI | 53706 | |
| Wisconsin State Of | | Office Of The Commissioner Of | Insurance | PO Box 7873 | | Madison | WI | 53707-7873 | |
| Wisconsin State Of Office Of The Commissioner Of | | Insurance | PO Box 7873 | | | Madison | WI | 53707-7873 | |
| Wisconsin State Treasurer | | Unclaimed Property Division | PO Box 2114 | | | Madison | WI | 53701-2114 | |
| Wisconsin State Treasurer Unclaimed Property Division | | PO Box 2114 | | | | Madison | WI | 53701-2114 | |
| Wisconsin Steam Cleaner | J R | Sales Co. Inc | 1704 Paramount Ct | | | Waukesha | WI | 53186 | |
| Wisconsin Steam Cleaner Sales | | 1704 Paramount Ct | | | | Waukesha | WI | 53186 | |
| Wisconsin Steam Cleaner Sales | | Co Inc | 1704 Paramount Court | | | Waukesha | WI | 53186 | |
| Wisconsin Steam Cleaner Sales Co Inc | | 1704 Paramount Court | | | | Waukesha | WI | 53186 | |
| Wisconsin Tool & Stamping Co | | 9521 W Ainslie St | | | | Schiller Pk | IL | 60176 | |
| Wisconsin Tool & Stamping Co | | Add Chng Ltr Mw | 9521 W Ainslie St | | | Schiller Pk | IL | 60176-1115 | |
| Wisconsin Tool and Stamping Co | | 9521 W Ainslie St | | | | Schiller Pk | IL | 60176-1115 | |
| Wisconsin Vision & Hearing | | 6310 W Bluemound Rd | | | | Milwaukee | WI | 53213-4147 | |
| Wisconsin Vision And Hearing | | 6310 W Bluemound Rd | | | | Milwaukee | WI | 53213-4147 | |
| Wisconsin Vision Inc | | 6310 W Bluemound Rd | | | | Milwaukee | WI | 53213-414 | |
| Wiscott Karen | | 4251 Crum Rd | | | | Austintown | OH | 44515-1422 | |
| Wise Barry | | 604 N Scott St | | | | New Carlisle | OH | 45344 | |
| Wise Bradley | | 12398 Hwy 277 East | | | | Seymour | TX | 76380 | |
| Wise Carter Child & | | Caraway Professional Assoc | 401 E Capitol St Ste 600 | | | Jackson | MS | 39201 | |
| Wise Carter Child & Caraway Pa | | PO Box 651 | | | | Jackson | MS | 39205 | |
| Wise Carter Child & Caraway Professional Assoc | | PO Box 651 | | | | Jackson | MS | 39205 | |
| Wise Carter Child & Caraway PA | | | | | | | | | |
| Wise Carter Child and Caraway Pa | Robert P Wise | Wise Carter Child and Caraway | PO Box 651 | | | Jackson | MS | 39205 | |
| Wise Carter Child and Caraway Pa | | PO Box 651 | | | | Jackson | MS | 39205 | |
| Wise Chad | | 243 Urbana Ave | | | | Dayton | OH | 45404 | |
| Wise Chevrolet Inc | | 1572 State Rte 44 | | | | Randolph | OH | 44265 | |
| Wise Chevrolet Inc | | 1572 St Route 44 | | | | Randolph | OH | 44266 | |
| Wise Chevrolet Inc | | PO Box 246 | | | | Randolph | OH | 44266 | |
| Wise Christopher | | 101 Nadine St | | | | Rainbow City | AL | 35906 | |
| Wise Components | | 28 Henry St | | | | Greenwich | CT | 6830 | |
| Wise Daniel | | 8000 Colonial Dr | | | | Niagara Falls | NY | 14304 | |
| Wise Darryl | | 1304 Harbor Island Dr | | | | Port Isabel | TX | 78578 | |
| Wise Donna | | 18140 Astor Ln | | | | Athens | AL | 35614-5258 | |
| Wise Douglas | | 605 Pence St | | | | Attalla | AL | 35954 | |
| Wise Fork Lift | Parts | 107 Commercial Ln | | | | Dothan | AL | 36303 | |
| Wise Frankie | | 465 Sligo Rd | | | | Boaz | AL | 35956-7927 | |
| Wise Fred | | 1954 W Keefe Ave | | | | Milwaukee | WI | 53206 | |
| Wise Gerald A | | 11370 Rooksby | | | | Sand Lake | MI | 49343 | |
| Wise International | | 7277 Northfield Rd | | | | Walton Hills | OH | 44146-6103 | |
| Wise International Trucks | | 13960 Brookpark Rd | | | | Cleveland | OH | 44135-5191 | |
| Wise International Trucks | | 2697 Gilchrist Rd | | | | Akron | OH | 44305-4411 | |
| Wise Jb | | 8211 Prairie Ave | | | | Flushing | MI | 48433-8861 | |
| Wise Jeffrey | | 8301 16 1 2 Mile Rd | Apt 19 | | | Sterling Heights | MI | 48312 | |
| Wise Jerry P | | 79 South St 250 | | | | Peru | IN | 46970-2702 | |
| Wise John P | | Dba All Animal Removal Svcs | PO Box 771 | | | Dayton | OH | 45409 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wise John P Dba All Animal Removal Svcs | | PO Box 771 | | | | Dayton | OH | 45409 | |
| Wise Leslie R | | 45 Lee Circle Dr | | | | Rochester | NY | 14626-4007 | |
| Wise Lynn | | 541 Caroline Ave | | | | Hubbard | OH | 44425 | |
| Wise Mary | | 394 Dahlia Rd | | | | Ocilla | GA | 31774-2212 | |
| Wise Michael | | 9715 Kingston Pointe Dr | | | | Clarkston | MI | 48348 | |
| Wise Raymond L | | 7063 Stonehouse Rd | | | | Melbourne | KY | 41059-9467 | |
| Wise Robert | | 3888 Fireside Ln | | | | Freeland | MI | 48623 | |
| Wise Robert M | | 3888 Fireside Ln | | | | Freeland | MI | 48623-9219 | |
| Wise Rosemarie | | 4206 Harvest Ln | | | | Racine | WI | 53402-9731 | |
| Wise Safety | | Wheldon Rd Unit 5 | Speke Approach | | | Widnes | | WA88FW | United Kingdom |
| Wise Sherl K | | 1842 N 700 E | | | | Elwood | IN | 46036-8556 | |
| Wise Solutions Inc | | 47911 Halyard | | | | Plymouth | MI | 48170 | |
| Wise Solutions Inc | | 47911 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Wise Solutions Inc | | PO Box 77000 Dept 77967 | | | | Detroit | MI | 48277-0967 | |
| Wise Sterling | | 6774 Iowa | | | | Detroit | MI | 48212 | |
| Wise Systems Inc | | 7035 Central Hwy | | | | Pennsauken | NJ | 8109 | |
| Wise Tag & Label Co Inc | | 7035 Central Hwy | | | | Pennsauken | NJ | 8209 | |
| Wise Tawana | | 3715 Rainbow Dr Apt 805 | | | | Rainbow City | AL | 35906 | |
| Wise Thomas | | 2206 S Strawtown Pike | | | | Peru | IN | 46970 | |
| Wise William | | 827 W Walnut | | | | Kokomo | IN | 46901 | |
| Wise William | | 505 East Hotchkiss | | | | Bay City | MI | 48706 | |
| Wisecup Richard F | | 5995 Rudy Rd | | | | Tipp City | OH | 45371-8722 | |
| Wisehart Donald R | | 9263 W 450 S | | | | Shirley | IN | 47384-0000 | |
| Wisehart Rhonda | | 5144 S Webster Apt C | | | | Kokomo | IN | 46902 | |
| Wiselogle Barry | | 10255 Potter Rd | | | | Flushing | MI | 48433 | |
| Wiseman Christopher | | 344 Deer Creek Trl | | | | Cortland | OH | 44410 | |
| Wiseman Kathy R | | 4488 Alder Dr | | | | Flint | MI | 48506-1462 | |
| Wisenbaugh Benjamin | | 2441 N Vernon | | | | Flint | MI | 48506 | |
| Wishart Brenda | | 335 Darlington Se | | | | Warren | OH | 44484 | |
| Wishart Jerald | | 4373 Mcconnell E Rd | | | | Southington | OH | 44470 | |
| Wishart Robert A | | 1267 Niles Cortland Rd Ne | | | | Warren | OH | 44484-1010 | |
| Wisher Bronwyn | | 2413 Finney Lee Dr | | | | Kokomo | IN | 46902 | |
| Wishman Ronald L | | 5771 Oakwood St | | | | Greendale | WI | 53129-2533 | |
| Wishon William | | 2146 Palomar Ave | | | | Ventura | CA | 93001 | |
| Wiskup George | | 11700 West Brady | | | | Chesaning | MI | 48616 | |
| Wiskup Joshua | | 11700 Brady Rd | | | | Chesaning | MI | 48616 | |
| Wisner Josephine | | PO Box 905 | | | | Jenison | MI | 49429-0905 | |
| Wisneski Gregory | | 3309 Lancaster St | | | | Midland | MI | 48642 | |
| Wisnewski Thomas | | 6515 Kingsbury Way | | | | Zionsville | IN | 46077 | |
| Wisniewski Dawn | | 11681 Magnolia Dr | | | | Freeland | MI | 48623 | |
| Wisniewski Dean | | PO Box 765 | | | | Warren | MI | 48090-0765 | |
| Wisniewski Duane | | 2985 Gady Rd Lot 65 | | | | Adrian | MI | 49221 | |
| Wisniewski Edward | | 577 Lake St | | | | Wilson | NY | 14172 | |
| Wisniewski Jennifer | | 1238 88th St | | | | Niagara Falls | NY | 14304 | |
| Wisniewski John | | 3850 W Honey Creek Cir | | | | Greenfield | WI | 53221-3034 | |
| Wisniewski Mark | | 575 Canterbury Dr | | | | Saginaw | MI | 48603-5877 | |
| Wisniewski Nancy | | 52 N Plaza | Apt 434 | | | Rochester Hills | MI | 48307 | |
| Wisniewski Richard | | 1089 Bordentown Ave | | | | Parlin | NJ | 8859 | |
| Wisniewski Richard H | | 140 Roseland Ave | | | | Medina | NY | 14103-1332 | |
| Wisniewski Sandra | | PO Box 210453 | | | | Milwaukee | WI | 53221 | |
| Wisniewski Sharon | | 575 Canterbury Dr | | | | Saginaw | MI | 48603 | |
| Wisniewski Stephanie S | | 1114 Chester Ct | | | | Johnstown | CO | 80534 | |
| Wisniewski Steven | | 567 Cranbrook Cross Rd Se | | | | Bloomfield Hills | MI | 48301 | |
| Wisniewski Thomas | | 5290 Crestway | | | | Bay City | MI | 48706 | |
| Wisniewski Timothy | | 1415 W Nebobish Rd | | | | Essexville | MI | 48732 | |
| Wisnock Michael R | | 2270 Ridge Rd | | | | Ransomville | NY | 14131-9720 | |
| Wisnowski Paul J | | 2536 Leesburg Grove City Rd | | | | Volant | PA | 16156-1612 | |
| Wissman Christine | | 42420 Waterfall | | | | Northville | MI | 48167 | |
| Wissmar Kimberly | | 18401 North Union St | | | | Westfield | IN | 46074 | |
| Wissmiller Jodie | | 2028 Jonathan Cir | | | | Shelby Twp | MI | 48317-3822 | |
| Wissmueller Larry E | | 457 Golf Vista Circle | | | | Davenport | FL | 33837 | |
| Wissner Gary | | 11931 Winter Rd | | | | Sebewaing | MI | 48759 | |
| Wistech Control | | 6425 Boeing Dr Ste B 7 | | | | El Paso | TX | 79925 | |
| Wistech Controls Co | | 4810 S 36th St | | | | Phoenix | AZ | 85040-2905 | |
| Wistech Controls Co Eft | | 4810 S 36th St | Rmt Add Chg 12 02 04 Am | | | Phoenix | AZ | 85040 | |
| Wiswell Judith R | | 1122 Clearview St Nw | | | | Warren | OH | 44485-2423 | |
| Wiswell Mark | | 402 S Webb Rd | | | | Wilmington | OH | 45177 | |
| Wit Son Carbide Tool Inc | | 6490 Rogers Bridge Rd | | | | East Jordan | MI | 49727-9711 | |
| Wit Son Carbide Tool Inc Eft | | PO Box 339 | | | | East Jordan | MI | 49727 | |
| Witalia Kathleen S | | 3987 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9227 | |
| Witbrodt John B | | 602 Woodside Ave | | | | Essexville | MI | 48732-1231 | |
| Witc | Dianne Mencel | 600 North 21 St | | | | Superior | WI | 54880 | |
| Witcher Buddy | | 4149 Colby Ave | | | | Columbus | OH | 43227 | |
| Witchger William | | 3820 Nesbitt Rd | | | | Indianapolis | IN | 46220 | |
| Witco Corportation | | W F Ford Gage & Tucker | 2345 Grand Blvd | | | Kansas City | MO | 64108-2688 | |
| Witco Corportation W F Ford Gage and Tucker | | 2345 Grand Blvd | | | | Kansas City | MO | 64108-2688 | |
| Witczak Carol | | 9850 Nugnet Ave | | | | Rockford | MI | 49341 | |
| Witels Albert Usa Ltd | | 208 E Pier St No B | | | | Oxford | MD | 21654-1349 | |
| Witham David | | 5462 Vassar Rd | | | | Grand Blanc | MI | 48439 | |
| Witham Larry G | | 158 Cedar Cir | | | | Jacksboro | TN | 37757-4210 | |
| Witherington Glenda F | | 22120 Fairway Dr | | | | Robertsdale | AL | 36567 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Withers Russ | | 5061 Cottrell Rd | | | | Vassar | MI | 48768-9424 | |
| Withers Scott | | 511 Poplar St | | | | Clio | MI | 48420-1261 | |
| Withers Steel Supply Inc | | 12011 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Witherspoon & Compton | | PO Box 845 | | | | Meridan | MS | 39301 | |
| Witherspoon and Compton | | PO Box 845 | | | | Meridan | MS | 39301 | |
| Witherspoon Benjamin | | PO Box 73 | | | | Clayton | OH | 45315 | |
| Witherspoon Chris | | 6765 Almond Ln | | | | Clarkston | MI | 48346 | |
| Witherspoon Green Pamela | | 126 E Genesee St | | | | Flint | MI | 48505 | |
| Witherspoon Rolan | | 3390 Saxton Dr | Apt 3 | | | Saginaw | MI | 48603 | |
| Witherspoon Theresa | | 2774 Beal St | | | | Warren | OH | 44485 | |
| Withey Chris | | 4312 Hunsberger Ave Ne | | | | Grand Rapids | MI | 49525 | |
| Withey Madonna | | 1100 Willow Rd | | | | Clio | MI | 48520 | |
| Withrow Albert E | | PO Box 191 | | | | Camden | OH | 45311-0191 | |
| Withrow Albert Earl | | 1919 Somers Gratis Rd | | | | Camden | OH | 45311 | |
| Withrow Albert Earl | | PO Box 191 | | | | Camden | OH | 45311 | |
| Withrow Brenda | | 831 N 35th St | | | | Gadsden | AL | 35904 | |
| Withrow Wanda | | 149 Spalding St | | | | Lockport | NY | 14094 | |
| Witkemper Gregory | | PO Box 6201 | | | | Kokomo | IN | 46904 | |
| Witkop James | | 5482 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Witkop Timothy L | | 13065 S Reed Rd | | | | Byron | MI | 48418-8910 | |
| Witkowski Francis J | | 3 Yellow Jacket Ln | | | | Trenton | NJ | 08619-1518 | |
| Witkowski Kathleen J | | 3486 E Carolton Dr | | | | Oak Creek | WI | 53154-4124 | |
| Witkowski Paul | | 310 N 6th St | | | | Wilmington | NC | 28401-4118 | |
| Witmer Brian | | 1286 East Lake Rd | | | | Clio | MI | 48420 | |
| Witmer Jan | | 1286 E Lake Rd | | | | Clio | MI | 48420-8814 | |
| Witmer Jr William | | 199 Benzinger St | | | | Buffalo | NY | 14206 | |
| Witmondt Donald & | | 9 Sylvan Way Llc | 120 Littleton Rd Ste 110 | Need W9 | | Parsippany | NJ | 7054 | |
| Witmondt Donald and 9 Sylvan Way Llc | | 120 Littleton Rd Ste 110 | | | | Parsippany | NJ | 7054 | |
| Witsken Carl | | 2430 Dover St | | | | Anderson | IN | 46013 | |
| Witson Carbide Tool | | 6490 Rogers Bridge Rd | PO Box 339 | | | E Jordan | MI | 49727 | |
| Witt & Associates | | 5513 Savina Ave | | | | Dayton | OH | 45415 | |
| Witt Adam | | 1650 Summit St | | | | Springfield | OH | 45503 | |
| Witt Audey L | | 9360 W Reid Rd | | | | Swartz Creek | MI | 48473-7606 | |
| Witt David | | 1307 Banbury Ne | | | | Grand Rapids | MI | 49505 | |
| Witt Dennis | | 11908 W Woodcrest Cir | | | | Franklin | WI | 53132-1341 | |
| Witt Donald L | | 3136 Santa Rosa Dr | | | | Kettering | OH | 45440-1326 | |
| Witt Gary | | 3785 W Cadmus Rd | | | | Adrian | MI | 49221 | |
| Witt Gerald | | 1017 Pine Hill Way | | | | Carmel | IN | 46032 | |
| Witt International Trucks | | 4406 W Wall St | | | | Midland | TX | 79703-7623 | |
| Witt Jannie K | | 2389 E 00 Ns | | | | Kokomo | IN | 46901-6624 | |
| Witt Jason | | 9712 Sigler Rd | | | | New Carlisle | OH | 45344 | |
| Witt Jeffrey | | 144 Sawyer Ave | | | | Depew | NY | 14043 | |
| Witt Jr Harry | | 3311 Overholser Rd | | | | Springfield | OH | 45502 | |
| Witt Katherine I | | 332 Southridge Dr | | | | Hemlock | MI | 48626-9100 | |
| Witt Lewis | | 8114 Derrymore Dr | | | | Davison | MI | 48423 | |
| Witt Minerva M | | 842 E 8th St | | | | Flint | MI | 48503-2779 | |
| Witt Nicole | | 3912 Fulton Ave | | | | Kettering | OH | 45439 | |
| Witt Renate | | 7556 N 53rd St | | | | Milwaukee | WI | 53223 | |
| Witt Susan | | 317 Royal Pk Ln | | | | Madison Hts | MI | 48071 | |
| Witt Thomas | | 3223 Uvalde Ln Nw | | | | Huntsville | AL | 35810-2831 | |
| Witt Thomas C | | 325 Westbury Ln | | | | Florence | AL | 35630-1129 | |
| Witt Travis | | 1931 S Bell St | | | | Kokomo | IN | 46902 | |
| Witt Vicki | | 11908 W Woodcrest Cir | | | | Franklin | WI | 53132-1341 | |
| Wittbrodt Mark | | 3618 Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Wittcop Brenda | | 7393 Ridge Rd | | | | Lockport | NY | 14094 | |
| Wittcop Carla | | 6254 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Wittcop Carly | | 5777 Locust St Ext | | | | Lockport | NY | 14094 | |
| Wittcop Dana | | 8814 Haseley Rd | | | | Gasport | NY | 14067-9362 | |
| Wittcop Jr Kim | | 5777 Locust St Ext | | | | Lockport | NY | 14094 | |
| Witte Jason | | 2420 Flatley Rd | | | | Richmond | IN | 47374 | |
| Witte Law Office | | 119 E Kalamazoo St | | | | Lansing | MI | 48933 | |
| Witte Law Office | | 119 E Kalamazoo St | | | | Lansing | MI | 48933-2111 | |
| Witte Michael | | 2848 Spence Rd | | | | New Carlisle | OH | 45344 | |
| Witte Thomas | | 7401 Chandler Dr Ne | | | | Belmont | MI | 49306-9505 | |
| Witte Weller & Partner | | PO Box 105462 | 70046 Stuttgart | | | | | | Germany |
| Witte Weller and Partner | | PO Box 105462 | 70046 Stuttgart | | | | | | Germany |
| Witteberg Norman | | 2375 Peach Orchard Rd 1 | | | | Sumter | SC | 29154 | |
| Wittek Leonard | | 17949 Hidden Dunes Ln B | | | | Spring Lake | MI | 49456 | |
| Wittenbach David | | 1315 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Wittenberg University | c/o Martin Browne Hull & Harper | Walter A Wildman | One S Limestone St | Ste 800 | | Springfield | OH | 45501 | |
| Wittenberg University | | Student Accounts Office | PO Box 720 | | | Springfield | OH | 45501 | |
| Wittenberg University Student Accounts Office | | PO Box 720 | | | | Springfield | OH | 45501 | |
| Witter Gregory | | 7202 Waterview Pointe | | | | Noblesville | IN | 46062 | |
| Witter Mfg Inc | Accts Payable | 2550 114th | Ste 190 | | | Grand Prairie | TX | 75050 | |
| Witter Mfg Inc | Tammy | 2550 114th St Ste 190 | | | | Grand Praire | TX | 75050 | |
| Wittichen Supply Co | | 1600 Third Ave S | | | | Birmingham | AL | 35233 | |
| Wittichen Supply Company Inc | | 1732 Creighton Ave Se | | | | Decatur | AL | 35601-5918 | |
| Wittig Charmaine | | 5511 Cathedral Dr | | | | Saginaw | MI | 48603 | |
| Wittig David | | 581 W24305 Red Wing Dr | | | | Waukesha | WI | 53189 | |
| Wittig William | | 5511 Cathedral | | | | Saginaw | MI | 48603 | |
| Wittig William | | 5511 Cathedral Dr | | | | Saginaw | MI | 48603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wittkopp David | | 4545 Freeman Rd | | | | Middleport | NY | 14105 | |
| Wittkopp Gerald | | 3090 N Fraser Rd | | | | Pinconning | MI | 48650-9426 | |
| Wittkopp Jeremy | | 4050 Allen Ct | | | | Bay City | MI | 48706 | |
| Wittlinger Thomas | | 7342 E Tonawanda Crk Rd | | | | Lockport | NY | 14094 | |
| Wittman Gerald | | 2024 Munich Ave | | | | Dayton | OH | 45418-2917 | |
| Wittman Inc | | One Technology Pk | | | | Torrington | CT | 6790 | |
| Wittman Kerry | | 42741 Wimbleton Way | | | | Novi | MI | 48377 | |
| Wittman Kevin | | 2091 Blair Dr | | | | Lebanon | OH | 45036 | |
| Wittman Robert | | 641 Schuyler Dr | | | | Kettering | OH | 45429 | |
| Wittman Steven | | 1020 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Wittman Warren | | PO Box 6897 | | | | Kokomo | IN | 46904-6897 | |
| Wittmann Joseph | | 342 Telford Ave | | | | Dayton | OH | 45419 | |
| Wittmann Robot & Automation Sy | | 1 Technology Pk | | | | Torrington | CT | 6790 | |
| Wittmer Philip | | 29 Hidden Acres | | | | Greentown | IN | 46936-1052 | |
| Witty Michael | | 412 S Turnberry Ln | | | | Yorktown | IN | 47396 | |
| Witucki Barbara A | | 135 Lemyra St Se | | | | Wyoming | MI | 49548-1243 | |
| Witucki David | | 5365 Michael St | | | | Bay City | MI | 48706 | |
| Witucki James A | | 135 Lemyra St Se | | | | Wyoming | MI | 49548-1243 | |
| Witucki Lawrence | | 1018 S 5th St | | | | Au Gres | MI | 48703-9405 | |
| Witucki Steven | | 3310 North Way | | | | Bay City | MI | 48706 | |
| Witwer Michael L | | 934 N Westedge Dr | | | | Tipp City | OH | 45371-1528 | |
| Witzel Donald | | 619 Pittsford Mendon Rd | | | | Pittsford | NY | 14534 | |
| Witzenmann Usa | | 2200 Ctrwood | | | | Warren | MI | 48091 | |
| Witzenmann Usa Llc | | 2200 Ctrwood Dr | | | | Warren | MI | 48091 | |
| Witzke Caroline S | | 5160 2 Mile Rd | | | | Bay City | MI | 48706-3063 | |
| Witzke Leroy | | 5160 2 Mile Rd | | | | Bay City | MI | 48706-3063 | |
| Wiuu Wzwz Fm | | PO Box 2208 | | | | Kokomo | IN | 46904-9005 | |
| Wiwel William | | 1414 Weiland Dr | | | | Rochester | MI | 48306 | |
| Wix Filtration  Eft | | Dept 73071 | | | | Chicago | IL | 60673-7071 | |
| Wix Filtration Corp | | 1 Wix Way | | | | Gastonia | NC | 28053 | |
| Wix Filtration Corp | | 1422 Wix Rd | | | | Dillon | SC | 29536 | |
| Wix Filtration Eft | | Dept 73071 | | | | Chicago | IL | 60673-7071 | |
| Wix Filtration Products Europe | | Wix Filtration | West Bay Rd | | | Southampton | | SO15 1BB | |
| Wix Filtration Products Europe | | West Bay Rd | | | | Southampton Hampshi | | SO15 1BB | United Kingdom |
| Wix Filtration Products Europe Dana Spicer Europe Ltd | | West Bay Rd Southampton | SO15 1bb Hampshire | | | England | | | United Kingdom |
| Wixson Donald | | 10022 N Mckinley Rd | | | | Montrose | MI | 48457 | |
| Wizard Communications Systems I | | 2 Main St | | | | Tonawanda | NY | 14150 | |
| Wizard Communications Systems | | 2 Main St | | | | Tonawanda | NY | 14150 | |
| Wizard Of Cars 2 | | 564 Montauk Hwy | | | | W Islip | NY | 11795 | |
| Wizard Transportation Inc | | 2809 B Dodd Rd | | | | Eagan | MN | 55121 | |
| Wj Vorderbrueggen | Whitey V | PO Box 53721 | | | | Cincinnati | OH | 45253 | |
| Wjs Enterprises Inc | | 12570 Glendurgan Dr | | | | Carmel | IN | 46032 | |
| Wjw Associates Ltd | | 6417 Deere Rd | | | | Syracuse | NY | 13206 | |
| Wjw Associates Ltd | | PO Box 156 | | | | Syracuse | NY | 13206 | |
| Wk Robson Inc | | 1118 Powdethorn Dr | | | | Newark | DE | 19713 | |
| Wk Test Ltd | | Kerr Wayne Ate | Durban Rd | | | Bognor Regis West S | | PO22 9RL | United Kingdom |
| Wkk Technology Limited | Fin Ap Section | 11 f Wkk Building | 414 Kwun Tong Rd | | | Kwun Tong Kowloon | | | Hong Kong |
| Wkk Technology Ltd | Martin Lau | 11 f Wkk Building | 414kwun Tong Rd | | | Kwun Tong Hong Kong | | | Hong Kong |
| Wkzz Fm Radio | | 601 W Roanoke Dr | | | | Fitzgerald | GA | 31750-3633 | |
| WL Gore & Associates Inc | Legal Dept | | 551 Paper Mill Rd | | | Newark | DE | 19711 | |
| Wl Gore & Associates Inc | | 551 Paper Mill Rd | PO Box 9206 | | | Newark | DE | 19714-9206 | |
| Wl Gore & Associates Inc | Patricia Lemoine | PO Box 75570 | | | | Charlotte | NC | 28275-1334 | |
| Wl Ross & Co Llc | Oscar Iglesias | 600 Lexington Ave | 19th Fl | | | New York | NY | 10022 | |
| Wlodarsky Wendy | | 3806 St Rt 113 East | | | | Milan | OH | 44846 | |
| Wlvl Culver Communications | | Fmly Wlvl Radio | 320 Michigan St | | | Lockport | NY | 14094 | |
| Wlvl Culver Communications Corp | | PO Box 477 | | | | Lockport | NY | 14094 | |
| Wlw Am | | 5851 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Wm Automotive Whse Inc | | PO Box 7757 | | | | Fort Worth | TX | 76111-0757 | |
| Wm B Morse & Sons | | 340 W Main St | | | | Rochester | NY | 14608-1993 | |
| Wm Beaumont Hosp | | Acct Of Douglas Vensel | Case Gc92 2735 | | | | | 19838-2946 | |
| Wm Beaumont Hosp A Corp | | Acct Of Ronald Butkevich | Case Gc17489 | | | | | 37876-2528 | |
| Wm Beaumont Hosp A Corp Acct Of Ronald Butkevich | | Case Gc17489 | | | | | | | |
| Wm Beaumont Hosp Acct Of Douglas Vensel | | Case Gc92 2735 | | | | | | | |
| Wm Beaumont Hosp Corp | | Acct Of James Bougatsos | Case 90 C03663gc01 | | | | | 37984-0909 | |
| Wm Beaumont Hospa Corp Acct Of James Bougatsos | | Case 90 C03663gc01 | | | | | | | |
| Wm Berg Inc | | 499 Ocean Ave | | | | East Rockaway | NY | 11518 | |
| Wm Berg Inc | | PO Box 360269 | | | | Pittsburgh | PA | 15251-6269 | |
| Wm Data Industrial | | Solutions | Swedenborg Ctr | 461 52 Trollhattan | | | | | Sweden |
| Wm Data Industrial  Eft Solutions Ab | | PO Box 5445 | 402 29 Goteborg | | | | | | Sweden |
| Wm Hague Company | | 16 Lomar Industrial Pk Unit 8 | | | | Pepperell | MA | 1463 | |
| Wm Summerhays Sons | | Corporation | 620 Clinton Ave South | | | Rochester | NY | 14620 | |
| Wm Summerhays Sons Corporation | | 620 Clinton Ave South | | | | Rochester | NY | 14620 | |
| Wmberg | | PO Box 50 | | | | East Rockaway | NY | 11518-0050 | |
| Wmd Marketing | | 1171 65th St | | | | Oakland | CA | 94608 | |
| Wmd Mktg | | 1171 65th St | | | | Oakland | CA | 94608-1108 | |
| Wmh Fluidpower Inc | | 862 Lenox Dr | | | | Portage | MI | 49024 | |
| Wmh Fluidpower Inc | | West Michigan Hydraulics | 862 Lenox Dr | | | Portage | MI | 49024 | |
| Wmrc Plc | | World Markets Research Centre | Cardinal Tower 12 | Farringdon Rd | | London | | EC1M 3NN | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wmta | | 1250 Sixth Ave | Ste 210 | | | San Diego | CA | 92101 | |
| Wned Tv 17 | | Wny Public Broadcasting Assoc | Horizons Plaza | | | Buffalo | NY | 14240 | |
| Wned Tv 17 Wny Public Broadcasting Assoc | | Horizons Plaza | PO Box 1263 | | | Buffalo | NY | 14240 | |
| Wnuk Mark W | | 1025 Knodt Rd | | | | Essexville | MI | 48732-9421 | |
| Wnuk Richard J | | 3270 N Fetch | | | | White Cloud | MI | 49349-8752 | |
| Wny Bus Parts Inc | | Gorman Enterprises | 691 Bullis Rd | | | Elma | NY | 14059 | |
| Wny Chapter Labor Assistance | | Professionals | PO Box 1304 | | | Buffalo | NY | 14220 | |
| Wny Chapter Labor Assistance Professionals | | PO Box 1304 | | | | Buffalo | NY | 14220 | |
| Wo Ro Pro Inc | | Indiana Wire Die Co | 302 E Wallace St | | | Fort Wayne | IN | 46803 | |
| Wo Ro Pro Onc | | Indiana Wire Die Co | 302 E Wallance St | | | Fort Wayne | IN | 46852 | |
| Wo Ro Pro Onc Indiana Wire Die Co | | PO Box 10539 | | | | Fort Wayne | IN | 46852 | |
| Woak Gregory | | 3938 W Western Reserve Rd | | | | Canfield | OH | 44406 | |
| Wobser Michael | | 6770 Buck Horn Blvd | | | | Lorain | OH | 44053-1883 | |
| Wobser Michael A | | 6770 Buck Horn Blvd | | | | Lorain | OH | 44053-1883 | |
| Wobser Richard F | | 403 N Buckeye St | | | | Bellevue | OH | 44811-1211 | |
| Wobser Ronald | | 4120 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Wobser Sharon | | 909 Bogart Rd | | | | Huron | OH | 44839 | |
| Wobser Sharon A | | 909 Bogart Rd | | | | Huron | OH | 44839-9532 | |
| Woco Automotive Inc | | 289 Courtland Ave | | | | Concord | ON | L4K 4W9 | Canada |
| Woco Automotive Inc | | 289 Courtland Ave | Rmvd Eft 101104 Cs | | | Concord | ON | L4K 4W9 | Canada |
| Woco Automotive Inc | | 289 Cland Ave | | | | Concord | ON | L4K 4W9 | Canada |
| Woco De Mexico Sa De Cv | Laura Camacho | Av De Las Fuentes N 19 | | | | El Marques | QUERETARO | 0CP 7-6246 | Mexico |
| Woco De Mexico Sa De Cv Eft | | Av De Las Fuentes No 19 Parque | Industrial Bernardo Quintana | Cp76246 Queretaro | | | | | Mexico |
| Woco Franz Josef Wolf & Co Gmb | | Hanauer Landstr 14 16 | | | | | | 63628 | Germany |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | | | | Bad Soden Salmuenster | | 63628 | Deu |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | Postfach 2 | | | Bad Soden Salmuenster He | | 63628 | Germany |
| Woco Industrietechnik Gmbh | | Sprudelallee 19 | 63628 Bad Soden Salmunster | | | | | | Germany |
| Woco Maxtech Sa De Cv | | Av De Las Fuentes 19 | Col Parque Ind B Quintana | | | Queretaro | | 76246 | Mexico |
| Woco Usa Inc | | Woco | 23031 Sherwood Ave | | | Warren | MI | 48091 | |
| Woco Usa Inc | | A Woco Michelin Co | 23031 Sherwood Ave | | | Warren | MI | 48091-2044 | |
| Woco Usa Inc A Woco Michelin Co | | 23031 Sherwood Ave | | | | Warren | MI | 48091-2044 | |
| Wocomaxtech Sa De Cv Eft Av De Las Fuentes No 19 Parque | | Industrial Bernardo Quintana | Cp76246 Queretaro | | | | | | Mexico |
| Wocomaxtech Sa De Cv Eft | | Av De Las Fuentes No 19 Parque | Industrial Bernardo Quintana | Cp76246 Queretaro | | | | | Mexico |
| Woelfel David | | 1600 Kingston Rd | | | | Kokomo | IN | 46901-5212 | |
| Woerner Richard | | 8701 Ne 54th St | Apt L11 | | | Vancouver | WA | 98662 | |
| Wofford Jr Andrew | | 3028 Mocabe Ave | | | | Dayton | OH | 45408 | |
| Wofford Paul | | Dba Wofford Truck Parts | 11220 Rojas Dr Ste A3 | | | El Paso | TX | 79935-5410 | |
| Wofford Paul Dba Wofford Truck Parts | | 11220 Rojas Dr Ste A3 | | | | El Paso | TX | 79935-5410 | |
| Wofford Susan | | 3805 Roselawn Dr | | | | Gadsden | AL | 35904 | |
| Wogan John | | 1009 Windy Hill Rd | | | | Russiaville | IN | 46979 | |
| Wogan John Jr | | 102 Fared Dr | | | | Butler | PA | 16001 | |
| Wogoman Joseph E | | 2900 Sunridge Heights Pkwy | Apt 1823 | | | Henderson | NV | 89052 | |
| Wogoman Kemper E | | 7620 Halderman Rd | | | | W Alexandria | OH | 45381-9511 | |
| Wogoman Larry | | 491 West Hayes St | | | | West Milton | OH | 45383 | |
| Wogoman Scott | | 5656 Burning Tree Dr | | | | El Paso | TX | 79912 | |
| Wogoman Todd | | 1702 Troy St | | | | Dayton | OH | 45404 | |
| Wogomon Cary G | | 208 Irelan Blvd | | | | Arcanum | OH | 45304-1419 | |
| Wohlabaugh Larry V | | 3452 Pkwood Cmn | | | | Hamburg | NY | 14075-3646 | |
| Wohlafka Karen | | 5909 Leyden Ln | | | | Huber Heights | OH | 45424 | |
| Wohleen David | | 5157 Winlane | | | | Bloomfield Hills | MI | 48302 | |
| Wohleen David B | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Wohlers Rick E | | 334 Martin Rd | | | | Hamlin | NY | 14464-9738 | |
| Wohlfahrt Elaine | | 9 Warner Rd | | | | Depew | NY | 14043 | |
| Wohlfeil Hardware & Tool Inc | | 5818 State St | | | | Saginaw | MI | 48603 | |
| Wohlfeils Hardware and Tools | | Inc | 5818 State St | | | Saginaw | MI | 48603 | |
| Wohlfeils Hardware And Tools Inc | | 5818 State St | | | | Saginaw | MI | 48603 | |
| Wohlfert Fred E | | 1321 Sierra Nw | | | | Grand Rapids | MI | 49504 | |
| Wohlford Brian | | 2604 Wildwood Ln | | | | New Richmond | OH | 45157 | |
| Wohlford Douglas | | 9265 Chesterfield Dr | | | | Swartz Creek | MI | 48473 | |
| Wohlhaupter Corp | | 10542 Success Ln | | | | Dayton | OH | 45458 | |
| Woida Andrew R | | 1139 W York St | | | | Oak Creek | WI | 53154-3726 | |
| Woitalla Robert | | 2445 N Racine Ave | Apt 108 | | | Chicago | IL | 60614 | |
| Woith Blake F | | 13701 Dail Ln | | | | Santa Ana | CA | 92705 | |
| Wojciak Carli | | 1185 Henn Hyde Rd Ne | | | | Warren | OH | 44484 | |
| Wojciechowski Colleen | | 6417 Willow Ln | | | | Waterford | WI | 53185-2536 | |
| Wojciechowski Ronald D | | 85 Country Side Ln | Apt 8 | | | Orchard Pk | NY | 14127 | |
| Wojciechowski Thad | | 163 Temple Dr | | | | Cheektowaga | NY | 14225-5213 | |
| Wojcik Anton | | 864 Peach Blossom Ln | | | | Rochester Hls | MI | 48064 | |
| Wojcik Arleen | | 7092 Rolling Hills Dr | | | | Waterford | MI | 48327 | |
| Wojdacz Timothy | | 3221 Finley Chapel Rd | | | | Wellston | OH | 45692 | |
| Wojdacz Timothy | | 3221 Finley Chapel Rd | | | | Wellston | OH | 45692-9076 | |
| Wojdat Donna | | 3812 Drake St Rd | | | | Oakfield | NY | 14125 | |
| Wojewoda Thomas M | | 727 Gee St | | | | Bay City | MI | 48708-9608 | |
| Wojnar Duane | | 101 Pkside Ave | | | | Buffalo | NY | 14214 | |
| Wojnar Konrad | | 33790 Dyar Ct | | | | Sterling Heights | MI | 48310 | |
| Wojs Richard C | | 3411 S Chicago Ave Apt 21 | | | | So Milwaukee | WI | 53172-3634 | |
| Wojtas David | | 304 Cheyenne River Dr | | | | Adrian | MI | 49221-3768 | |
| Wojtas Robert | | 93 Beard Rd | | | | Hartselle | AL | 35640 | |
| Wojtaszczyk Romuald | | 8 Portsmith Ct | | | | Algonquin | IL | 60102 | |
| Wojtaszek Gary | | 925 Plymouth Lake Dr E | | | | Newton | NJ | 7860 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wojtecki Ronald | | 26 W 111 Baurer Rd | | | | Naperville | IL | 60563 | |
| Wojtowicz Katherine | | 10769 Rathbun | | | | Birch Run | MI | 48415 | |
| Wojtysiak Edmund S | | N97w14101 Knollcrest Cir | | | | Germantown | WI | 53022-5350 | |
| Wolak Thomas | | 2798 S Garner | | | | Vassar | MI | 48768 | |
| Wolak Timothy | | 5465 Kathy Dr | | | | Flint | MI | 48506 | |
| Wolan Denise | | 26607 Harvest Dr | | | | Chesterfield | MI | 48051 | |
| Wolan Lea J | | 53240 Glen Oak Dr | | | | Chesterfield | MI | 48051-0000 | |
| Wolanin Stephen | | 100 Huntington Trail | | | | Cortland | OH | 44410 | |
| Wolanske Thomas W | | 2729 Pierce Rd | | | | Frankenville | NY | 14737-0000 | |
| Wolanzyk Carolyn | | 2460 Andrews Ne | | | | Warren | OH | 44481 | |
| Wolanzyk Carolyn B | | 2460 Andrews Dr Ne | | | | Warren | OH | 44481-9342 | |
| Wolanzyk Stanley | | 2460 Andrews Dr Ne | | | | Warren | OH | 44481-9342 | |
| Wolbert Charles | | 546 Perkinswood Blvd Ne | | | | Warren | OH | 44483 | |
| Wolbert John | | PO Box 582 | | | | Lake Orion | MI | 48361 | |
| Wolbert Timothy | | PO Box 515 | | | | Leavittsburg | OH | 44430-0515 | |
| Wolbrink Stephen | | 6160 Lincoln | | | | Allendale | MI | 49401 | |
| Wolchok Joan | | 47325 Bobwhite Ln | | | | Shelby Township | MI | 48315 | |
| Wolcott Christine | | 3871 6 Northwoods Court Ne | | | | Warren | OH | 44483 | |
| Wolcott Iii Earl | | 12 Orchard St | | | | Middleport | NY | 14105 | |
| Wolcott Iv Horace | | 5300 Stone Rd | | | | Lockport | NY | 14094-9465 | |
| Wolcott Jack | | 8065 Holley Ct | | | | Daphne | AL | 36526 | |
| Wolcott Matthew | | 3871 6 Northwood Crt | | | | Warren | OH | 44484 | |
| Wolcott Rivers Wheary Eft Basnight and Kelly Pc | | 1100 One Columbus Ctr | | | | Virginia Beach | VA | 23462-6722 | |
| Wolcott Rivers Wheary Basnight | | & Kelly Pc | 1100 One Columbus Ctr | | | Virginia Beach | VA | 23462-6722 | |
| Wolczak Michael | | 10 Hunters Trail | | | | Greenville | SC | 29615 | |
| Wolf Alan | | 4343 Napa Valley Dr | | | | Bellbrook | OH | 45305 | |
| Wolf Bret | | 10775 S Meridian Rd | | | | Bunker Hill | IN | 46914 | |
| Wolf Brian | | 4689 Woodhurst | Apt 1 | | | Youngstown | OH | 44515 | |
| Wolf Brian | | 3865 Chalet Circle North | | | | Beavercreek | OH | 45431 | |
| Wolf Craig | | 16877 Dixon Rd | | | | Petersburg | MI | 49270 | |
| Wolf Frederick | | 2251 Cass City Rd | | | | Unionville | MI | 48767 | |
| Wolf Frederick A | | 2251 W Cass City Rd | | | | Unionville | MI | 48767-9787 | |
| Wolf Gary | | 11400 E Send Rd | | | | Suttons Bay | MI | 49682-9717 | |
| Wolf Gary F | | 65 Shadywood Dr | | | | Rochester | NY | 14606-4941 | |
| Wolf Gary L | | 11400 East Send Rd | | | | Suttons Bay | MI | 49682 | |
| Wolf Halenstein Adler Freeman & Herz LLP | Fred T Isquith Esq & Christopher S Hinton Esq | 270 Madison Ave | | | | New York | NY | 10016 | |
| Wolf Heather | | 1126 Calgary Dr | | | | Muskegon | MI | 49444 | |
| Wolf Herman | | 2122 Robbins Aveapt315 | | | | Niles | OH | 44446 | |
| Wolf John | | 2115 Cleveland Rd W 204a | | | | Huron | OH | 44839 | |
| Wolf Jr Robert E | | 5353 Headquarters Trl | | | | Rhinelander | WI | 54501-8955 | |
| Wolf Jr William | | 583 Pk Dr | | | | Carlisle | OH | 45005 | |
| Wolf Karen | | 303 Ivy Dr | | | | Kokomo | IN | 46902 | |
| Wolf Lake Technical Service | | Lcc | 14141 Woodside | | | Livonia | MI | 48154 | |
| Wolf Lake Technical Service Lcc | | 14141 Woodside | | | | Livonia | MI | 48154 | |
| Wolf Lake Technical Svc | | 14141 Woodside | | | | Livonia | MI | 48154 | |
| Wolf Michael | | 56387 Kirkridge Trail | | | | Shelby Township | MI | 48316 | |
| Wolf Nichole L | | 1252 Frontier Dr | | | | Longmont | CO | 80501 | |
| Wolf Patricia | | 7635 Rathbun Rd | | | | Birch Run | MI | 48415-8417 | |
| Wolf Popper LLP | Marian P Rosner Robert C Finkel & Carl L Stine | 845 Third Ave | | | | New York | NY | 10022 | |
| Wolf Rale | | 1823 Burgundy Ln | | | | Centerville | OH | 45459 | |
| Wolf Richard A | | 302 Plainview Cir | | | | Richland | MS | 39218-9604 | |
| Wolf Robert | | PO Box 188 | | | | Southington | OH | 44470 | |
| Wolf Robert K | | N4475 County Hwy W | | | | Redgranite | WI | 54970-6915 | |
| Wolf Roger J | | 2255 Dodge Rd | | | | East Amherst | NY | 14051-1323 | |
| Wolf Sarah | | 4212 236th St Sw U206 | | | | Mountlake Terrace | WA | 98043 | |
| Wolfe Andrew | | 1475 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Wolfe Bradley | | 1445 Indiana | | | | Flint | MI | 48506 | |
| Wolfe Bruce D | | 320 Rainbow Dr | | | | Kokomo | IN | 46902-3796 | |
| Wolfe Charles C | | 4603 Stratford Dr | | | | Kokomo | IN | 46901-3912 | |
| Wolfe D | | 9610 E State Route 37 | | | | Sunbury | OH | 43074-9593 | |
| Wolfe Daniel R | | 2521 Royal Birkdale Dr | | | | Plano | TX | 75025-5007 | |
| Wolfe David | | 6300 E 100 N | | | | Kokomo | IN | 46901 | |
| Wolfe David | | 7505 Mishler Dr | | | | W Milton | OH | 45383 | |
| Wolfe Duane | | 40 N Main St | | | | Middleport | NY | 14105-1037 | |
| Wolfe Edward | | 3627 Geauge Portage Easterly | | | | W Farmington | OH | 44491 | |
| Wolfe Express Llc | | PO Box 19554 | | | | Charlotte | NC | 28219-9554 | |
| Wolfe Ira | | 6132 Corwin Ave | | | | Newfane | NY | 14108 | |
| Wolfe Iv Edward | | 51 Schoelles Rd | | | | Amherst | NY | 14228 | |
| Wolfe James | | 4706 Caseville Rd | | | | Caseville | MI | 48725 | |
| Wolfe John | | 1035 W Morse Dr | | | | Cicero | IN | 46034 | |
| Wolfe Karen | | 1475 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Wolfe Kevin | | 283 Lalo St No 210 | | | | Kahului | HI | 96732-2928 | |
| Wolfe Kevin | | 2322 Arlington Ave | | | | Flint | MI | 48506 | |
| Wolfe Kevin | | 4423 Anglebrook Dr | | | | Grove City | OH | 43123-9674 | |
| Wolfe Kyle | | 456 Primrose Ln | | | | Flushing | MI | 48433 | |
| Wolfe Leo | | 9336 S Orchard Pk Circle | | | | Oak Creek | WI | 53154 | |
| Wolfe Leroy | | 8689 Coleman Rd | | | | Barker | NY | 14012 | |
| Wolfe Mark | | 11 Green Meadow Court | | | | Franklin | OH | 45005 | |
| Wolfe Mark | | 6809 North 1st St | | | | Mcallen | TX | 78504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe Mary C | | 442 Alameda Ave | | | | Youngstown | OH | 44504-1453 | |
| Wolfe Metals Co | Accounts Payable | 5215 Old Orchard Rd Ste 510 | | | | Skokie | IL | 60077 | |
| Wolfe Neil | | 11929 East 166th St | | | | Noblesville | IN | 46060-9244 | |
| Wolfe Neil | | 5991 Coppersmith Rd | | | | Waterford | MI | 48327 | |
| Wolfe Neil A | | 1779 Roxbury Dr | | | | Xenia | OH | 45385-4930 | |
| Wolfe Patrick | | 5400 W Burt | | | | Montrose | MI | 48457 | |
| Wolfe Regina | | 2880 Derussey Rd | | | | Collins | OH | 44826-9766 | |
| Wolfe Rheta | | 9465 Manderson Dr | | | | Cheboygan | MI | 49721 | |
| Wolfe Richard | | 122 Michael Ln | | | | Sharpsville | IN | 46068-9308 | |
| Wolfe Rikki | | 3761 St Rt 35 East | | | | Xenia | OH | 45385 | |
| Wolfe Robert A | | 3859 E County Rd 250 N | | | | Kokomo | IN | 46901-3529 | |
| Wolfe Ronald | | 974 E 550 N | | | | Kokomo | IN | 46901 | |
| Wolfe Sandra R | | 2870 Hilda Dr | | | | Warren | OH | 44484-3335 | |
| Wolfe Scott | | 2596 Bishop Rd | | | | Appleton | NY | 14008 | |
| Wolfe Tammy | | 2322 Arlington Ave | | | | Flint | MI | 48506 | |
| Wolfe Teresa | | 1779 Roxbury Dr | | | | Xenia | OH | 45385 | |
| Wolfe Terry | | 5438 Nezbar Dr | | | | Warren | OH | 44481 | |
| Wolfe Todd | | PO Box 1129 | | | | Lockport | NY | 14095 | |
| Wolfe Woodrow R | | 8776 Lake Rd | | | | Barker | NY | 14012-9530 | |
| Wolfenbarger Judith | | 27484 Joann Dr | | | | Bonita Spgs | FL | 34135-7143 | |
| Wolfenden Mark | | 3401 Shannon Rd | | | | Burton | MI | 48529 | |
| Wolfert Bradley | | 13755 Stone Haven Dr | | | | Carmel | IN | 46033 | |
| Wolff Bros Supply Inc | Mike Poiner | 2800 W. Strub Rd | | | | Sandusky | OH | 44870 | |
| Wolff Iii Edward | | 1104 Greenridge Dr | | | | Kettering | OH | 45429 | |
| Wolff Joshua | | 2635 Wilson Sharpsville | Road | | | Cortland | OH | 44410 | |
| Wolfgang Kimberly | | 8470 W Coldwater Rd | | | | Flushing | MI | 48433 | |
| Wolfgang Michael | | 607 W Salzburg Rd | | | | Auburn | MI | 48611 | |
| Wolfgang Pohl | | Phol Teb Automatisierungstechn | St Georg Ring 14 | | | Diekholzen | | 31199 | Germany |
| Wolfgang R Seebauer | | Eww Innovation Ctr | Glockenberg 6 | | | Schwueiber | | 38179 | Germany |
| Wolfgram Brian | | 922 Monroe St | | | | Saginaw | MI | 48602 | |
| Wolfgram Douglas C | | 709 Williamsburg Dr | | | | Kokomo | IN | 46902-4961 | |
| Wolfgram Edwin R | | 1415 W Chippewa River Rd | | | | Midland | MI | 48640-7843 | |
| Wolfinger Jason | | 3281 Pkman Rd | | | | Southington | OH | 44470 | |
| Wolfinger Stacie | | 3281 Pkman Rd | | | | Southington | OH | 44470 | |
| Wolfinger Todd | | 5763 N 100 E | | | | Kokomo | IN | 46901 | |
| Wolfington Body Company Inc | | 30 Pottstown Pike | | | | Uwchland | PA | 19480 | |
| Wolford James | | 850 Aberdeen Court | | | | Bolingbrook | IL | 60440-1134 | |
| Wolford John | | 6617 Heritage Ridge Way | | | | El Paso | TX | 79912 | |
| Wolford Walter L | | 1303 Westbrook Dr | | | | Kokomo | IN | 46902 | |
| Wolford Walter L | | 1303 Westbrook Dr | | | | Kokomo | IN | 46902-3234 | |
| Wolfram Research Inc | | 100 Trade Ctr Dr | | | | Champaign | IL | 61820 | |
| Wolfrom Richard | | 4441 N Cty M | | | | Milton | WI | 53563 | |
| Wolfrum Jeffrey | | 26741 Katherine St | | | | Wind Lake | WI | 53185-2023 | |
| Wolin Randy | | 1250 Huntwick Pl | | | | Lasalle | ON | N9H 2B4 | Canada |
| Wolinski Danny J | | 1325 S Miller Rd | | | | Saginaw | MI | 48609-9587 | |
| Wolinski John | | 1430 W Delta Rd | | | | Saginaw | MI | 48603 | |
| Wolkiewicz Maryann | | 24 Elmira St | | | | Lockport | NY | 14094-3209 | |
| Wollaber Erin | | 3581 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Wollenberg Kathleen | | 7889 Tiffany | | | | Rockford | MI | 49341 | |
| Wollenberg Richard A | | 13 Eagle Creek Dr | | | | Norwalk | OH | 44857 | |
| Wollenberg Steve | | 6 Huntleigh Rd | | | | Piedmont | CA | 94611 | |
| Wollenslegel Timothy | | 9618 Barrows Rd | | | | Huron | OH | 44839 | |
| Wollet William | | 7131 Oakbay Dr | | | | Noblesville | IN | 46062 | |
| Wollett Jack | | 6146 Baneberry Dr | | | | Westerville | OH | 43082 | |
| Wollett Lenard | | 12200 Culbert Rd | | | | Hudson | MI | 49247 | |
| Wollin Products Inc | | 4295 N Roosevelt Rd | | | | Stevensville | MI | 49127-9527 | |
| Wollin Products Inc Eft | | PO Box 86 Sds 12 2328 | | | | Minneapolis | MN | 55486-2328 | |
| Wollin Products Inc Eft | | PO Box 86 Sds 12 2328 | | | | Minneapolis | MN | 55486-2328 | |
| Wolny Stanley | | 13613 River Rd | | | | Milan | OH | 44846 | |
| Woloohan Lumber Co | | 4173 Old Springfield Rd | | | | Vandalia | OH | 45377 | |
| Woloohan Lumber Comp | | 4173 Old Springfield Rd | | | | Vandalia | OH | 45377 | |
| Woloohan Michael | | 3043 Blossom Circle | | | | Saginaw | MI | 48603 | |
| Woloschak Mary | | 1537 N Newton Falls Rd | | | | North Jackson | OH | 44451 | |
| Woloschak Michelle | | 1936 Donald Ave | | | | Youngstown | OH | 44509 | |
| Woloshin Tenenbaum & Natalie | | 3200 Concord Pike | | | | Wilmington | DE | 19803 | |
| Woloski Deborah | | 335 Towson Dr Nw | | | | Warren | OH | 44483-1732 | |
| Woloszyn Kenneth | | PO Box 168 | | | | Unionville | MI | 48767-0168 | |
| Wolpert Kenneth D Dba | | Graham Sales & Engineering | 334 S Water | | | Saginaw | MI | 48607 | |
| Wolpert Kenneth D Dba Graham Sales & Engineering | | 334 S Water | | | | Saginaw | MI | 48607 | |
| Wolpert Kenneth D Dba Graham Sales Engineering | Sierra Liquidity LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Wolpert Refrigeration Inc | | 4962 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Wolpert Refrigeration Sales | | 4962 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Wolpoff & Abramson | | 702 King Farm Blvd | | | | Rockville | MD | 20850 | |
| Wolpoff & Abramson Llp | | 39500 High Pointe Blvd Ste 250 | | | | Novi | MI | 48375 | |
| Wolpoff & Abramson Llp | | 39500 High Pointe Blvd | Ste 250 | | | Novi | MI | 48375-2404 | |
| Wolpoff and Abramson Llp | | 39500 High Pointe Blvd | Ste 250 | | | Novi | MI | 48375-2404 | |
| Wolseley Centre Ltd | | Aintree Plumb draic Ctr | 67 Ormskirk Rd | | | Liverpool | | L9SAE | United Kingdom |
| Wolseley Centre Ltd | | Boroughbridge Rd | PO Box 21 | | | Ripon | | HG41SL | United Kingdom |
| Wolski Arthur | | 20 Ravenwood Dr | | | | Lancaster | NY | 14086 | |
| Wolski Susan | | 4692 S 113th St | | | | Greenfield | WI | 53228-2527 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wolskij Leonard | | 79 Corral Dr | | | | Penfield | NY | 14526 | |
| Woltoo Inc | | 700 Main St | | | | Coopersville | MI | 49404-9704 | |
| Wolter Bret | | 6613 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Wolter Clement F | | 1004 S Birney St | | | | Bay City | MI | 48708-7543 | |
| Wolters Peter Of America Eft Inc | | PO Box 1585 | | | | Plainville | MA | 2762 | |
| Wolters Peter Of America Inc | | 10 High St | | | | Plainville | MA | 27621804 | |
| Woltkamp David G | | 1401 W 125th St | | | | Olathe | KS | 66061-5019 | |
| Woltman Kirk | | 8345 Jaclyn Ann Dr | | | | Flushing | MI | 48433 | |
| Wolven Donta J | | 9376 Rockwood Ct | | | | Noblesville | IN | 46060-1189 | |
| Wolven Jr Robert | | 19708 Conklin | | | | Conklin | MI | 49403 | |
| Wolverine Boiler Tube Sales | | Inc | 12405 Churchhill Rd | PO Box 35 | | Rives Junction | MI | 49277-0035 | |
| Wolverine Boiler Tube Sales | | 12405 Church Hill | | | | Rives Junction | MI | 49277-9743 | |
| Wolverine Boiler Tube Sales Inc | | PO Box 1405 | | | | Adrian | MI | 49221 | |
| Wolverine Broach Co Inc | | 41200 Executive Dr | | | | Harrison Twp | MI | 48045 | |
| Wolverine Broach Co Inc | Ryan Kimball | 41200 Executive Dr | | | | Harrison Township | MI | 48045 | |
| Wolverine Broach Co Inc | | 41200 Executive Dr | | | | Harrison Twp | MI | 48045-3447 | |
| Wolverine Crane & Service Inc | | 2557 Thornwood Sw | | | | Grand Rapids | MI | 49509 | |
| Wolverine Crane & Service Inc | | 2557 Thornwood Sw | | | | Grand Rapids | MI | 49519 | |
| Wolverine Crane and Service Inc | | 2557 Thornwood Sw | | | | Grand Rapids | MI | 49519 | |
| Wolverine Die Cast Corp | | 22550 Nagel Ave | | | | Warren | MI | 48089 | |
| Wolverine Die Cast Lp Of Ohio | | 22550 Nagel Ave | | | | Warren | MI | 48089-375 | |
| Wolverine Fire Protection Co | | 53194 Pontiac Trl | | | | Milford | MI | 48381 | |
| Wolverine Fire Protection Co | | 8067 N Dort Hwy | PO Box D | | | Mt Morris | MI | 48458 | |
| Wolverine Fire Protection Co | | G 8067 N Dort Hwy | | | | Mount Morris | MI | 48458-0219 | |
| Wolverine Fire Protection Eft Co | | PO Box D | | | | Mt Morris | MI | 48458 | |
| Wolverine Fluid Power | | 6515 Hadley | | | | Raytown | MO | 64133 | |
| Wolverine Freight System | | Fmly Wolverine Transport 12 98 | 2500 Airport Rd | | | Windsor | ON | N8W 5E7 | Canada |
| Wolverine Gas Products Inc | | 311 Stoker Dr | | | | Saginaw | MI | 48604 | |
| Wolverine Gasket Co | | 1060 Solutions Ctr | | | | Chicago | IL | 60677-1000 | |
| Wolverine Gasket Company | | Eagle Picher Auto Group | 2638 Princess St | | | Inkster | MI | 48141 | |
| Wolverine Joining Technologies | | PO Box 360750 | | | | Pittsburgh | PA | 15251-6750 | |
| Wolverine Joining Technologies | | Fmrly Engelhard Corp | 235 Kilvert St | | | Warwick | RI | 2886 | |
| Wolverine Joining Technologies Inc | | 235 Kilvert St | | | | Warwick | RI | 2886 | |
| Wolverine Oil & Supply Co | | Wolverine Oil & Supply | 7720 W Chicago | | | Detroit | MI | 48204-2847 | |
| Wolverine Oil & Supply Co Inc | | 10455 Ford Rd | | | | Dearborn | MI | 48126 | |
| Wolverine Oil and Supply Co Inc | | 10455 Ford Rd | | | | Dearborn | MI | 48126 | |
| Wolverine Plating Corp | | 29456 Groesbeck | | | | Roseville | MI | 48066 | |
| Wolverine Plating Corp | | 29456 Groesbeck Hwy | | | | Roseville | MI | 48066-1969 | |
| Wolverine Procotr & Schwartz | | 100 Franklin St | | | | Boston | MA | 02110-1416 | |
| Wolverine Products Inc | | 35220 Groesbeck Hwy | | | | Clinton Township | MI | 48035 | |
| Wolverine Recycling Services | | Inc | 518 Wyngate Dr | | | Rochester | MI | 48307 | |
| Wolverine Recycling Services I | | 518 Wyngate Dr | | | | Rochester | MI | 48307 | |
| Wolverine Recycling Services Inc | | 518 Wyngate Dr | | | | Rochester | MI | 48307 | |
| Wolverine Tool Co | | 22950 Industrial Dr W | | | | Saint Clair Shores | MI | 48080 | |
| Wolverine Tool Company | | 22950 Industrial Dr W | | | | St Clair Shores | MI | 48080-1131 | |
| Wolverton David | | 321 Merrick | | | | Adrian | MI | 49221 | |
| Womack Machine Supply Co | | 8808 E Admiral Pl | | | | Tulsa | OK | 74115 | |
| Womack Machine Supply Co | | 8808 E Admiral Pl | | | | Tulsa | OK | 74115-8198 | |
| Womack Machine Supply Co | | 6020 Wyche Blvd | | | | Dallas | TX | 75235 | |
| Womack Machine Supply Co | | 6020 Wyche Blvd | | | | Dallas | TX | 75235-5110 | |
| Womack Machine Supply Co | | IPO Box 678389 | | | | Dallas | TX | 75267-8389 | |
| Womack Machine Supply Co Of Ok | | 8808 E Admiral Pl | | | | Tulsa | OK | 74115 | |
| Womack Mike | | 305 Noqin St SW Lot 2 | | | | Attalla | AL | 35954-3253 | |
| Womble Carlye Sandridge & Rice | | Pllc | 1600 Bb&t Financial Ctr | | | Winston Salem | NC | 27102 | |
| Womble Carlye Sandridge and Rice Pllc | | 1600 Bb and 1 Financial Ctr | | | | Winston Salem | NC | 27102 | |
| Wombold Kevin D | | 11294 Sweet Potato Ridge Rd | | | | Brookville | OH | 45309-9669 | |
| Womc Fm | | 22522 Netwrok Pl | | | | Chicago | IL | 60673-1225 | |
| Womeldorff Yvonne | | 118 Quail Ridge Rd | | | | Durant | OK | 74701 | |
| Women In Communications Inc | | PO Box 17460 | | | | Arlington | VA | 22216 | |
| Womens Business Enterprise | | National Council | Attn Accounting Department | 1120 Connecticut Ave Nw 1000 | | Washington | DC | 20036 | |
| Womens Business Enterprise | | Council | Enterprise Works | 100 E Broad St | | Columbus | OH | 43215 | |
| Womens Business Enterprise Council | | Enterprise Works | 100 E Broad St | | | Columbus | OH | 43215 | |
| Womens Business Enterprise Na | | 1120 Connecticut Ave Nw Ste 95 | | | | Washington | DC | 20036-395 | |
| Womens Business Enterprise National Council | | Attn Accounting Department | 1120 Connecticut Ave Nw 1000 | | | Washington | DC | 20036 | |
| Womens Club Of Detroit Network | | Att Geraldine Brown Gm Bldg | 3044 W Grand Blvd Mc | | | Detroit | MI | 48202 | |
| Womens Club Of Detroit Network Att Geraldine Brown Gm Bldg | | 3044 W Grand Blvd Mc | | | | Detroit | MI | 48202 | |
| Womens Commitee For Hospice | | Care | Attn Rita Dallavecchia | 1802 Lone Pine Rd | | Bloomfield Hills | MI | 48302 | |
| Womens Commitee For Hospice Care | | Attn Rita Dallavecchia | 1802 Lone Pine Rd | | | Bloomfield Hills | MI | 48302 | |
| Womens Commitee For Hospice | | Care | 4774 Stoneleigh Rd | | | Bloomfield Hills | MI | 48302 | |
| Womens Committee For Hospice Care | | Care | 5489 Orchard Ridge Dr | | | Rochester | MI | 48306 | |
| Womens Committee For Hospice Care | | 290 Lone Pine Rd | | | | Bloomfield Hills | MI | 48304 | |
| Womens Committee For Hospice Care | | 5489 Orchard Ridge Dr | | | | Rochester | MI | 48306 | |
| Womens Economic Club | | 3663 Woodward Ste 4 1610 | | | | Detroit | MI | 48201-2403 | |
| Womer Lindsay | | 151 Backer Rd | | | | Beaver Dams | NY | 14812 | |
| Wonch Guy | | 4804 Bonnie Dr | | | | Bay City | MI | 48706 | |
| Wonderly Jennifer | | 95n Gebhart Church Rd Apt B | | | | Miamisburg | OH | 45342 | |
| Wonderly Stephanie | | 2464 Homeland Court | | | | Kettering | OH | 45420 | |
| Wondrack R J Co Inc | | 300 Spoutenger St | | | | East Syracuse | NY | 13057 | |
| Wondrack R J Co Inc | | 300 Stoutenger St | | | | East Syracuse | NY | 13057 | |
| Wondrack R J Co Inc | | 7067 E Genesee St | | | | Fayetteville | NY | 13066 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wong Albert | | 3700 Sunningdale Dr | North | | | Saginaw | MI | 48604-9772 | |
| Wong Caleb | | 1330 N University Ct | Apt 7 | | | Ann Arbor | MI | 48104 | |
| Wong Caleb | | 1330 N University Ct 7 | | | | Ann Arbor | MI | 48104 | |
| Wong Chee Ming | | 4725 Chestnut Ridge Rd | Apt A4 | | | Amherst | NY | 14228 | |
| Wong Christopher | | 14601 S 4170 Rd | Unit B | | | Claremore | OK | 74017 | |
| Wong David | | 113 Woodside Dr | | | | Penfield | NY | 14526 | |
| Wong Mark | | 8419 W Hawthorne Ave | | | | Wauwatosa | WI | 53226-4635 | |
| Wong Szeshing | | 256 Cheshire Rd | | | | Hudson | OH | 44236 | |
| Wong Tezeon | | 11787 Bell Rd | | | | Newbury | OH | 44065-9582 | |
| Wong Tom | | 7167 Sunningdale Dr E | | | | Saginaw | MI | 48604 | |
| Wong William | | 7922 Rustic Woods Dr | | | | Huber Heights | OH | 45424 | |
| Wong Wing | | 243 Acalances Dr Apt 3 | | | | Sunnyvale | CA | 94086 | |
| Wong Yuk | | 3266 Almquist Ln | | | | Kokomo | IN | 46902 | |
| Wongso David | | 4168 Vava St | | | | Saginaw | MI | 48603-4053 | |
| Wongtrakool Precha Md | | 2960 Halsey Dr Ne | | | | Warren | OH | 44483 | |
| Wonik Quartz Intl Corp | Karen | 8080 Tristar Dr | Ste 126 | | | Irving | TX | 75063 | |
| Wontor Robert | | 8945 Motter Ln | | | | Miamisburg | OH | 45342 | |
| Wood & Fullerton Inc | Leon Henault | 2465 Towne Lake Pkwy | | | | Woodstock | GA | 30189 | |
| Wood Albert H | | 412 Bluebell Ct | | | | Clayton | OH | 45315-7728 | |
| Wood Carolyn J | | 3 Desoto St E | | | | Bradenton | FL | 34208-1737 | |
| Wood Catherine | | 1992 Fairfield Dr | | | | Rochester Hills | MI | 48306 | |
| Wood Chevonne | | 524 Burgess Ave | | | | Dayton | OH | 45415 | |
| Wood Cindy | | 6a Durham Dr | | | | Amherst | NY | 14228 | |
| Wood Cnty Csea | | 1940 E Gypsy Ln Rd | | | | Bwling Green | OH | 43402 | |
| Wood County Child Support | | Enforcement Agency | 1940 East Gypsy Ln Rd | | | Bowling Green | OH | 43402 | |
| Wood County Child Support Enforcement Agency | | 1940 East Gypsy Ln Rd | | | | Bowling Green | OH | 43402 | |
| Wood County Csea | | Act B Snodgrass 90 Dr 98 | PO Box 1028 | | | Bowling Green | OH | 27160-1117 | |
| Wood County Csea Act B Snodgrass 90 Dr 98 | | PO Box 1028 | | | | Bowling Green | OH | 43402 | |
| Wood Craig | | 104 Five Oaks Ave | | | | Dayton | OH | 45405 | |
| Wood Danny | | 2742 Douglas Ln | | | | Thompson Station | TN | 37179 | |
| Wood David | | 4904 S Iowa Apt 4 | | | | Loveland | CO | 80537 | |
| Wood Debra J | | 3887 Slattery Rd | | | | Attica | MI | 48412 | |
| Wood Dennis L | | 840 W Belle Ave | | | | Saint Charles | MI | 48655-1616 | |
| Wood Elaine | | 745 Pasadena | | | | Youngstown | OH | 44502 | |
| Wood Eric | | 2787 Quarry Valley Rd | | | | Columbus | OH | 43204 | |
| Wood Frederick | | 3424 Ridge Ave Apt A | | | | Dayton | OH | 45414 | |
| Wood Gary | | 8530 W 500 S | | | | Swayzee | IN | 46986 | |
| Wood Gary | | 6075 Wendy Dr | | | | Flint | MI | 48506 | |
| Wood Gary | | 5716 Delores Dr | | | | Castalia | OH | 44824 | |
| Wood George W | | 430 4th St | | | | Imlay City | MI | 48444 | |
| Wood Gregory | | 1006 N Wabash St | | | | Kokomo | IN | 46901-2608 | |
| Wood Henry M Co | | 135 W Dorothy Ln Ste 105 | PO Box 292235 | | | Dayton | OH | 45429 | |
| Wood Henry M Co | Joe Fortman | 5172 E 65th St | | | | Indianapolis | IN | 46220 | |
| Wood Henry M Co | | 403 Cumberland Ste 104 | | | | Howell | MI | 48843 | |
| Wood Henry M Co | | 9774 Windisch Rd | | | | West Chester | OH | 45069 | |
| Wood Henry M Co Fft | | PO Box 26065 | | | | Cincinnati | OH | 45226 | |
| Wood Herron & Evans Llp | | 2700 Carew Tower | 441 Vine St | | | Cincinnati | OH | 45202 | |
| Wood Hugh G | Wood Hugh G | | 351 S Edinberg Dr Sw | | | Grand Rapids | MI | 49548-6723 | |
| Wood Hugh G | | 351 S Edinberg Dr Sw | | | | Grand Rapids | MI | 49548-6723 | |
| Wood Industries Div Of | | Carrera Corp | 550 Depot St | | | Latrobe | PA | 15650 | |
| Wood Jaclyn | | 1005 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Wood James | | 313 Tremont Ct | | | | Nobelsville | IN | 46062 | |
| Wood James | | 116 Kim Ln | | | | Rochester | NY | 14626-1140 | |
| Wood James | | 8167 Mitchell Dr | | | | Sylvania | OH | 43560 | |
| Wood James | | 574 Anna St | | | | Dayton | OH | 45407 | |
| Wood Janice | | 3092 E Co Rd 700 N | | | | Frankfort | IN | 46041 | |
| Wood Janine | | 1522 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Wood Jason | | 7257 Brushwood Dr | | | | West Chester | OH | 45069 | |
| Wood Jeffery L | | 4014 Colter Ct | | | | Kokomo | IN | 46902-4485 | |
| Wood Jennifer | | 6343 Hartel Rd | | | | Potterville | MI | 48876 | |
| Wood Jodi | | 6485 N Ctr | | | | Saginaw | MI | 48604 | |
| Wood John | | 11410 Hubbard St | | | | Livonia | MI | 48150-2781 | |
| Wood Jr Everett | | 5670 Academy Dr | | | | Morristown | TN | 37814-1402 | |
| Wood Jr William R | | 5613 Debra Dr | | | | Castalia | OH | 44824-9721 | |
| Wood Judy | | 825 Dalewood Pl | | | | Trotwood | OH | 45426 | |
| Wood Kanitha | | 5348 Tucson Dr | | | | Dayton | OH | 45418 | |
| Wood Karl D | | 10385 N Athey Ave | | | | Harrison | MI | 48625-8794 | |
| Wood Kenneth | | 2063 Heritage Dr | | | | Sandusky | OH | 44870 | |
| Wood Kenny | | 7380 N Jennings Rd | | | | Mount Morris | MI | 48458-9305 | |
| Wood Kevin | | 117 Everclay Dr | | | | Rochester | NY | 14616 | |
| Wood Leonard A | | PO Box 1142 | | | | Eastsound | WA | 98245 | |
| Wood Lon | | 7 Carolin Dr | | | | Brockport | NY | 14420 | |
| Wood Mark | | 2898 Woodelm | | | | Rochester Hls | MI | 48309 | |
| Wood Mary | | 300 Afton Dr | | | | Brandon | MS | 39042-3651 | |
| Wood Melissia | | 3740 Warrior Valley Rd | | | | Altoona | AL | 35952 | |
| Wood Michael | | 9680 Bradford Bloomer Rd | | | | Bradford | OH | 45308 | |
| Wood Patricia | | 1018 E Meridian St | | | | Sharpsville | IN | 46068-9294 | |
| Wood Patricia | | 1000 Escarpment Dr | | | | Lewiston | NY | 14092 | |
| Wood Patrick | | 1925 University Heights Ln | | | | Tuscaloosa | AL | 35404 | |
| Wood Peter | | 1964 Western Ave | | | | Jackson | WI | 53037 | |
| Wood Phil | | 20 Fraser Dr | | | | Hilton | NY | 14468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wood Phyllis A | | 2486 Stonebrook | | | | Davison | MI | 48423-8620 | |
| Wood Ralph | | 807 E 32nd St | | | | Anderson | IN | 46016-5429 | |
| Wood Richard | | 5064 Kraus Rd | | | | Clarence | NY | 14301 | |
| Wood Richard G | | 541 W 1000 S | | | | Bunker Hill | IN | 46914-9525 | |
| Wood Rodney | | 2818 Lakeview Dr | | | | Sanford | MI | 48657 | |
| Wood Roger | | 2916 Thunderbird Dr | | | | Bay City | MI | 48706-3122 | |
| Wood Roger | | 2451 Waynewood Dr Ne | | | | Fowler | OH | 44418-9748 | |
| Wood Ronal | | 259 Co Rd 46 | | | | Addison | AL | 35540-9705 | |
| Wood Ronald | | 7414 Durand Rd | | | | New Lothrop | MI | 48460-9719 | |
| Wood Ronald S | | 6760 Pierce Rd | | | | Freeland | MI | 48623-8664 | |
| Wood Samuel L | | 1450 Hullway Ct | | | | Dayton | OH | 45427 | |
| Wood Samuel L | | 1450 Hullway Ct | | | | Dayton | OH | 45427-2147 | |
| Wood Sandra | | 3048 Starlite Dr Nw | | | | Warren | OH | 44485-1616 | |
| Wood Scott | | 9771 S Deerpath Dr | | | | Oak Creek | WI | 53154 | |
| Wood Sharon A | | 4014 Colter Ct | | | | Kokomo | IN | 46902-4485 | |
| Wood Space Industries Inc | | 1399 N Miller St | | | | Anaheim | CA | 92806-1412 | |
| Wood Stephen | | 44 Eden Ln | | | | Rochester | NY | 14626-3310 | |
| Wood Stephen C | | 44 Eden Ln | | | | Rochester | NY | 14626-3310 | |
| Wood Stephen G | | 1510 E 1950 N | | | | Provo | UT | 84604 | |
| Wood Thomas | | 400 Duboce Ave 305 | | | | San Francisco | CA | 94117 | |
| Wood Timothy | | 8240 W Coldwater | | | | Flushing | MI | 48433 | |
| Wood Vickie | | G8285 N Clio Rd | | | | Mt Morris | MI | 48458 | |
| Wood William | | 3392 Innsbrook Dr | | | | Rochester Hls | MI | 48309 | |
| Wood William | | 3 Pkwood Ln | | | | Mendaham | NJ | 7945 | |
| Wood William L | | 1600 Trailwood Dr | | | | Ft Collins | CO | 80525 | |
| Wood William W | | 123 Carpenter Ct | | | | Mukwonago | WI | 53149-1703 | |
| Wood Williams Rafalsky & | | Harris | 20 Exchange Pl 7th Fl | | | New York | NY | 10005 | |
| Wood Williams Rafalsky and Harris | | 20 Exchange Pl 7th Fl | | | | New York | NY | 10005 | |
| Wood Willie J | | 3618 Quincy Dr | | | | Anderson | IN | 46011-4745 | |
| Wood Wilson | | 185 Jeff Davis Hwy | | | | Fitzgerald | GA | 31750 | |
| Wood Winfred N | | PO Box 382 | | | | Vernon | MI | 48476-0382 | |
| Wood Works Inc | | 488 Windsor Pk Dr | | | | Centerville | OH | 45459 | |
| Wood Yvonne F | | 213 Gildona Dr | | | | Sandusky | OH | 44870-7315 | |
| Woodall Anthony | | 2209 Bending Willow Dr | | | | Kettering | OH | 45440 | |
| Woodall David | | 693 County Rd 225 | | | | Moulton | AL | 35650 | |
| Woodall Howard | | 208 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Woodall Iii Thomas | | 2403 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Woodall Jeffrey | | 7969 County Rd 214 | | | | Trinity | AL | 35673-4535 | |
| Woodall Jr Olen | | 9805 Countyroad 214 | | | | Trinity | AL | 35673 | |
| Woodall Michael | | 550 Timberlea Tr | | | | Kettering | OH | 45429 | |
| Woodall Rodney | | PO Box 2596 | | | | Decatur | AL | 35602 | |
| Woodard & Curran Inc | | 41 Hutchins Dr | | | | Portland | ME | 4102 | |
| Woodard and Curran Inc | | 41 Hutchins Dr | | | | Portland | ME | 4102 | |
| Woodard Anthony | | 3690 Mathena Way | | | | Columbus | OH | 43232 | |
| Woodard Anthony | | 1627 Olympus Dr | | | | Kent | OH | 44240 | |
| Woodard Christopher | | 38 Cato Ln | | | | New Hebron | MS | 39140 | |
| Woodard Dean H | | 7106 Donegal Dr | | | | Onsted | MI | 49265-9586 | |
| Woodard Debra | | 207 Outer Belle Rd Apt C | | | | Trotwood | OH | 45426 | |
| Woodard Don | | 3440 Risher Rd | | | | Warren | OH | 44481 | |
| Woodard Electronic Inc | | 2707 Hwy 36 West | PO Box 1129 | | | Hartselle | AL | 35640 | |
| Woodard Gregory | | 1135 Maryland Ave Ne | | | | Grand Rapids | MI | 49505-5913 | |
| Woodard Hall & Primm Pc | | 7100 Texas Commerce Tower | | | | Houston | TX | 77002 | |
| Woodard Hall and Primm Pc | | 7100 Texas Commerce Tower | | | | Houston | TX | 77002 | |
| Woodard Jessica | | 10810 New Liberty Rd | | | | Piedmont | AL | 36272 | |
| Woodard Joyce | | 1518 Liberty Rd | | | | Prospect | TN | 38477-6230 | |
| Woodard Katherine S | | 909 E Jefferson St | | | | Kokomo | IN | 46901-4782 | |
| Woodard Latrese | | 3032 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Woodard Ryan | | 6135 Evergreen | Apt 2 | | | Dearborn Hts | MI | 48127 | |
| Woodard Sharlette | | 1617 S Union St | | | | Kokomo | IN | 46901 | |
| Woodard Sonia | | 1114 E Jefferson | | | | Kokomo | IN | 46901-4705 | |
| Woodard Steven | | 2536 Barnes Rd | | | | Walworth | NY | 14568 | |
| Woodard Taneasha | | 906 E Mulberry | | | | Kokomo | IN | 46901 | |
| Woodard Tony | | 363 County Rd 211 | | | | Moulton | AL | 35650 | |
| Woodard W L | | 138 N Greenway Dr | | | | Trinity | AL | 35673-6207 | |
| Woodberry Janeil | | 2197 Clinton Raymond Rd | | | | Bolton | MS | 39041 | |
| Woodbridge Corp | | Kansas City Foam | 555 Nw Platte Valley Dr | | | Riverside | MO | 64150 | |
| Woodbridge Foam Corp | | 189 Queen St N PO Box 106 | | | | Tilbury | ON | N0P 2L0 | Canada |
| Woodbridge Foam Corp | | 1999 Forbes St | | | | Whitby | ON | L1N7V4 | Canada |
| Woodbridge Foam Corp | | 8214 Kipling Ave N | | | | Woodbridge | ON | L4L 2A4 | Canada |
| Woodbridge Foam Corp | | Enerflex Div | 189 Queen St N | | | Tilbury | ON | N0P 2L0 | Canada |
| Woodbridge Foam Corp Eft | | 189 Queen St N | PO Box 1060 | | | Tilbury | ON | N0P 2L0 | Canada |
| Woodbridge Group | | 500 N W Platte Valley Dr | | | | Riverside | MO | 64150 | |
| Woodbridge Sequencing Center | Accounts Payable | 7601 Northwest 107th Terrace | | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Center | | | | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Center | | 7601 Nw 107th Ter | | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Center | | 7601 Nw 107th Terrace | | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Center | | 7601 Nw 107Th Terrance | | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Center | | 7601 Nw 107th Terrance | Uptd As Per Goi 3 22 05 Gj | | | Kansas City | MO | 64153 | |
| Woodbridge Sequencing Center | | PO Box 8500 56460 | | | | Philadelphia | PA | 19178 | |
| Woodbridge Sequencing Ctr | | | | | | Auburn Hills | MI | 48326 | |
| Woodbridge Ventures Inc | | | | | | Auburn Hills | MI | 48326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woodridge Ventures Inc | | 4200 N Atlantic Ave | | | | Auburn Hills | MI | 48326 | |
| Woodburn Diamond Die Inc | | PO Box 155 | | | | Woodburn | IN | 46774 | |
| Woodburn Diamond Die Inc | | 23012 Tile Mill Rd | | | | Woodburn | IN | 46797-9619 | |
| Woodbury Automotive Whse Ent Llc | | 605 Albany Ave | | | | Amityville | NY | 11701-1101 | |
| Woodbury Automotive Whse Ent Llc | | PO Box 9013 | | | | Amityville | NY | 11701-9013 | |
| Woodbury Betty | | PO Box 455 | | | | Davison | MI | 48423 | |
| Woodbury University | | 7500 Glenoaks Blvd | | | | Burbank | CA | 91510-7846 | |
| Woodcliff Associates Dba The Lodge At Woodcliff | | PO Box 22850 | | | | Rochester | NY | 14692 | |
| Woodcock Brothers | | PO Box 100 | | | | Sebringville | ON | N0K 1X0 | Canada |
| Woodcock Brothers | | PO Box 100 | | | | Sebringville Canada | ON | N0K 1X0 | Canada |
| Woodcock G W | | 47 Bond Close | | | | Warrington | | WA5 1DH | United Kingdom |
| Woodcock M M | | 47 Bond Close | | | | Warrington | | WA5 1DH | United Kingdom |
| Woodcock Patricia M | | 154 State Pk Dr | | | | Bay City | MI | 48706 | |
| Woodcock Thomas D | | 692 Bay Rd | | | | Bay City | MI | 48706-1933 | |
| Woodcraft Industries | Chris | 1623 Mill St | PO Box 455 | | | Algonac | MI | 48001-0455 | |
| Woodcraft Supply Corp | Accounts Payable | PO Box 1686 | | | | Parkersburg | WV | 26102 | |
| Wooden & Mclaughlin Llp | | 1 Indiana Sq Ste 1800 | | | | Indianapolis | IN | 46204-2019 | |
| Wooden & Mclaughlin Llp | | 1 Indiana Sq Ste 1800 | Add Chg 5 6 03 Cp | | | Indianapolis | IN | 46204-2019 | |
| Woodfields Baptist Church | | 1708 Marshall Rd | | | | Greenwood | SC | 29646 | |
| Woodford Cnty Cir Crt Clk | | 115 North Main | | | | Eureka | IL | 61530 | |
| Woodfork Dale | | 8310 North 22nd Ln | | | | Mcallen | TX | 78504 | |
| Woodfork Minnie M | | 241 E Gracelawn Ave | | | | Flint | MI | 48505-2707 | |
| Woodfork Minnie M | | 241 E Gracelawn Ave | | | | Flint | MI | 48505-2707 | |
| Woodgraphics Inc | c/o Hanna Campbell & Powell LLP | David T Moss | 3737 Embassy Pkwy | PO Box 5521 | | Akron | OH | 44334 | |
| Woodie Jr Alfonzo | | 6002 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Woodie Michael | | 11346 PO Box 168 Dayton Green | | | | Phillipsburg | OH | 45354 | |
| Woodie Michael | | PO Box 168 | | | | Phillipsburg | OH | 45354 | |
| Woodill Jr Leonard A | | PO Box 162 | | | | Brock Port | NY | 14420-0162 | |
| Woodin Joel | | 6568 Royal Pkwy N | | | | Lockport | NY | 14094-6616 | |
| Woodlake Apartments | | 1200 E Calton Rd | Per Greg Fekin 486 616 460 | | | Laredo | TX | 78041 | |
| Woodland Bowl | | 3421 East 96th St | | | | Indianapolis | IN | 46240 | |
| Woodland Chev Olds Ltd | | D Hepburn | 2 Auto Pk Cir | | | Woodbridge | ON | L4L 8R1 | Canada |
| Woodland Chev Olds Ltd D Hepburn | | 2 Auto Pk Cir | | | | Woodbridge | ON | 0L4L - 8R1 | Canada |
| Woodland Oil Inc | | Frmly Brilad Oil Co | 100 Winona St | | | Vidalia | GA | 30475-0008 | |
| Woodland Polymers | | PO Box 616 | | | | Brighton | MI | 48116-0616 | |
| Woodland Polymers Co Inc | | 7530 Strawberry Lk Rd | | | | Hamburg | MI | 48139 | |
| Woodle Walter E | | 37508 Emerald Forest Dr | | | | Farmington Hills | MI | 48331-5950 | |
| Woodley Terah | | 633 Eastwood Ct | | | | Brownsville | TX | 78521 | |
| Woodley William A | | 5215 N County Rd 150 W | | | | Kokomo | IN | 46901-9178 | |
| Woodling Gary | | 826 Willard Ne | | | | Warren | OH | 44483 | |
| Woodlock Edna Trust | | PO Box 3221 | | | | Abilene | TX | 79604 | |
| Woodlock Ellis D Trust | | PO Box 3221 | | | | Abilene | TX | 79604 | |
| Woodman | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Woodman L | | 18 Windermere Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| Woodman Larry | | 2340 Maguire Ave Ne | | | | Grand Rapids | MI | 49525-9604 | |
| Woodmans | | PO Box 911 | | | | Janesville | WI | 53547-0911 | |
| Woodmansee Alan | | 841 Lake Rd | Unit 1 | | | Youngstown | NY | 14174 | |
| Woodmont Petroleum Products | | 256 Flemingtown Rd | | | | Henderson | NC | 27537-8891 | |
| Woodmoore Cheryl | | PO Box 2183 | | | | Kokomo | IN | 46904 | |
| Woodmore Cheryl | | PO Box 746 | | | | Westfield | IN | 46074 | |
| Woodpecker Industries | | Woodpecker Maintenance | 242 Mc Bride Pk Ct | | | Harbor Springs | MI | 49740 | |
| Woodpecker Truck | | 1 84 & Exit 202 | | | | Pendleton | OR | 97801 | |
| Woodpecker Truck | | 1509 S 22nd St | | | | Yakima | WA | 98901-9518 | |
| Woodrick Charles | | 9794 Alger Dr | | | | Brighton | MI | 48114 | |
| Woodroe James | | 10485 Freeman Rd | | | | Medina | NY | 14103 | |
| Woodrow Michael | | 1147 W Walnut | | | | St Charles | MI | 48655 | |
| Woodrow Wendy | | 1455 Delta Dr | | | | Saginaw | MI | 48603-4624 | |
| Woodruff Carla | | 226 3rd St | 108 | | | Bonita Springs | FL | 34134 | |
| Woodruff Charles | | 2569 Danz Ave | | | | Kettering | OH | 45420 | |
| Woodruff Cleo G | | 1909 Cheryl Ln | | | | Frankfort | IN | 46041 | |
| Woodruff Coal Company Eft | | Post Office Box 50190 | | | | Kalamazoo | MI | 49005 | |
| Woodruff H E Corp | | 400 Industrial Pkwy | | | | Richmond | IN | 47374-3727 | |
| Woodruff He Corp | | Primex Plastics Corp | 400 Industrial Pkwy | | | Richmond | IN | 47374-2448 | |
| Woodruff James S | | 485 82nd St | | | | Niagara Falls | NY | 14304-3358 | |
| Woodruff Julie | | 28 Bradford Hill Rd | | | | Fairport | NY | 14450 | |
| Woodruff Larry | | PO Box 2824 | | | | Decatur | AL | 35602-2824 | |
| Woodruff Marjorie M | | 200 Tunnel Hollow Rd | | | | Prospect | TN | 38477-6277 | |
| Woodruff Marshal | | PO Box 40030 | | | | Tuscaloosa | AL | 35404 | |
| Woodruff Ocal Co Inc | | Pegasus Coals | 309 E Water St | | | Kalamazoo | MI | 49007 | |
| Woodruff R L | | 2293 Ott Rd | | | | Dayton | OH | 45418-1749 | |
| Woodruff Tracey | | 161 Sheldon | | | | Clio | MI | 48420 | |
| Woodruff William | | 24576 Hickery Dr | | | | Elkmont | AL | 35620 | |
| Woodruff William | | 6161 Orchard Lake Ste 201 | | | | W Bloomfield | MI | 48323 | |
| Woodruff Willie | | 4819 Kingshill Dr Apt A | | | | Columbus | OH | 43229 | |
| Woodrum Janice | | 24735 Lamong Rd | | | | Sheridan | IN | 46069 | |
| Woods Aaron | | 1610 Countrywood Dr | | | | Jackson | MS | 39213-7943 | |
| Woods Alice | | 500 Henry St | | | | Gadsden | AL | 35901 | |
| Woods Alisshia | | 9524 Decatur | | | | Detroit | MI | 48227 | |
| Woods Amanda | | 14725 Sawmill Rd | | | | Coker | AL | 35452 | |
| Woods Ann | | 61 Rainbow Dr | | | | Melling | | L31 1YB | United Kingdom |
| Woods Billy | | 900 Long Blvd 352 | | | | Lansing | MI | 48911 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woods Britta | | 1718 Layton Dr | | | | Dayton | OH | 45406 | |
| Woods Carmella | | 109 Pioneer St | | | | Gadsden | AL | 35903 | |
| Woods Charles E | | 5020 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Woods Christie | | 1809 Suncrest Cove | | | | Jackson | MS | 39212 | |
| Woods Cynthia | | 4425 Chadburne | | | | Lansing | MI | 48911 | |
| Woods D W | | 20 Woolacombe Ave | Sutton Leach | | | St Helens | | WA9 4NO | United Kingdom |
| Woods Dartha R | | 1701 32nd St Se | | | | Grand Rapids | MI | 49508-1403 | |
| Woods David | | 517 Cohen St | | | | Brookhaven | MS | 39601-3904 | |
| Woods Dawn J | | 5006 Wea Dr | | | | Kokomo | IN | 46902 | |
| Woods Dean | | 19407 E 370 Rd | | | | Chelsea | OK | 74016 | |
| Woods Deborah | | 26688 Cedar Break Trl | | | | Madison | AL | 35756-3122 | |
| Woods Debra | | 205 Lock St 1 North | | | | Lockport | NY | 14094 | |
| Woods Debra G | | 3100 Mannion Rd | | | | Saginaw | MI | 48603-1601 | |
| Woods Deidre | | 302 Chewalca Dr | | | | Rainbow City | AL | 35901 | |
| Woods Dennis D | | 1645 Glendale Ave | | | | Saginaw | MI | 48603-4728 | |
| Woods Donna | | 1515 Millicent Ave | | | | Hubbard | OH | 44425 | |
| Woods Dwayne | | 405 E Bruce St 2 | | | | Dayton | OH | 45405 | |
| Woods Edward | | 7075 Lehring Rd | | | | Bancroft | MI | 48414 | |
| Woods Equipment Company | | 2340 West County Rd C | Ste 120 | | | St Paul | MN | 55113 | |
| Woods Evelyn | | PO Box 61236 | | | | Dayton | OH | 45406 | |
| Woods Francis | | 3798 S 100 W | | | | Hartford City | IN | 47348 | |
| Woods Fuller Schultz & Smith | | 300 S Phillips Ave Ste 300 | | | | Sioux Falls | SD | 57102 | |
| Woods Fuller Schultz and Smith Pc | | 300 S Phillips Ave Ste 300 | | | | Sioux Falls | SD | 57102 | |
| Woods Gary W | | Rt 2 Box 317 | | | | Rose Hill | VA | 24281-9619 | |
| Woods George R | | 179 Jeff Davis Hwy | | | | Fitzgerald | GA | 31750 | |
| Woods Gwendolen | | 2801 West Auburn Dr | | | | Saginaw | MI | 48601 | |
| Woods Harris | | 1214 Montreat Dr | | | | Athens | AL | 35611-4124 | |
| Woods Hayward | | 479 Pkcliffe Ave | | | | Youngstown | OH | 44511-3145 | |
| Woods Herbert | | 188 Hoover Rd | | | | Fitzgerald | GA | 31750 | |
| Woods Hurley F | | 4116 Comstock | | | | Flint | MI | 48504-3761 | |
| Woods Iii Jackie | | 3849 Germantown Pk | | | | Dayton | OH | 45418 | |
| Woods James | | 1901 S Goyer Rd 121 | | | | Kokomo | IN | 46902 | |
| Woods Jennifer | | 718 Raymond Dr | | | | Lewiston | NY | 14092 | |
| Woods Jerry W | | 14725 Sawmill Rd | | | | Coker | AL | 35452-3854 | |
| Woods John | | 21220 Cowinchen | | | | Apple Valley | CA | 92308 | |
| Woods John J John J Woods and Associates | | 7015 Pinehurst Ln | | | | Rockford | MI | 49341 | |
| Woods Johnson Carol | | 13436 N Seymour | | | | Montrose | MI | 48457 | |
| Woods Jordan Keli | | 1342 Avondale St | | | | Sandusky | OH | 44870 | |
| Woods Joseph | | 514 Preston Ave | | | | Attalla | AL | 35904 | |
| Woods Jr D | | 1136 S Stafford Rd | | | | Shortsville | NY | 14548-9534 | |
| Woods Jr Theodore | | 2635 Larry Tim Dr | | | | Saginaw | MI | 48601 | |
| Woods Jr Wayne | | 6709 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Woods Karen | | 3 Whinmoor Rd | | | | Fazakerley | | L10 0AT | United Kingdom |
| Woods Kirk | | 811 Creeks Edge Ct | | | | Boiling Springs | SC | 29316 | |
| Woods Kirk D | | 811 Creeks Edge Ct | | | | Boiling Springs | SC | 29316 | |
| Woods Kris | | 7103 Northview Dr | | | | Lockport | NY | 14094 | |
| Woods Kristopher | | 1935 4 E Central Ave | | | | Miamisburg | OH | 45458 | |
| Woods Larry | | PO Box 591 | | | | Daleville | IN | 47334-0591 | |
| Woods Larry C | | 523 S Bond St | | | | Saginaw | MI | 48602-2216 | |
| Woods Larry G | | 148 Greenview Ct | | | | Wilmington | OH | 45177-7533 | |
| Woods Leon | | 6539 Lahring Rd | | | | Holly | MI | 48442 | |
| Woods Lester | | 13379 Wilshire | | | | Detroit | MI | 48213 | |
| Woods M | | 1 Burrows Court | Eldonian Village | | | Liverpool | | L3 6JL | United Kingdom |
| Woods Maggie | | 5676 Highland Dr | | | | Jackson | MS | 39206 | |
| Woods Maria | | 108 Cardinal Ave | | | | Mantua | NJ | 08051-1384 | |
| Woods Mary | | 4041 Pedley Rd 65 | | | | Riverside | CA | 92509 | |
| Woods Maurice | | 3192 N Jennings Rd | | | | Flint | MI | 48504 | |
| Woods May R | | 1418 Woodside St | | | | Saginaw | MI | 48601-6657 | |
| Woods Myra | | 1106 Central Ave | | | | Gadsden | AL | 35904 | |
| Woods Myra | | 3202 Stevenson St | | | | Flint | MI | 48504-3297 | |
| Woods Oviatt Gilman Sturman & | | Clarke Llp | | | | Rochester | NY | 14614 | |
| Woods Oviatt Gilman Sturman and Clarke Llp | | 2 State St Ste 700 | 2 State St Ste 700 | | | Rochester | NY | 14614 | |
| Woods Pamela | | 974 Pool Ave | | | | Vandalia | OH | 45377 | |
| Woods Phillip | | 974 Pool Ave | | | | Vandalia | OH | 45377-1422 | |
| Woods Phyllis S | | PO Box 2656 | | | | Anderson | IN | 46018-2656 | |
| Woods R W | | 6 Lingmell Rd | | | | Liverpool | | L12 5JN | United Kingdom |
| Woods Raynard | | 188 Roycroft Blvd | | | | Snyder | NY | 14226 | |
| Woods Regena | | PO Box 2724 | | | | Anderson | IN | 46018 | |
| Woods Robert | | 12 Columbia Rd | | | | Walton | | L4 5UD | United Kingdom |
| Woods Ronald | | 1 Mitchell Ave | | | | New Brunswick | NJ | 8901 | |
| Woods Ronnie | | 3323 Bennett Ave | | | | Flint | MI | 48506 | |
| Woods Sherman | | 1160 E Outer Dr | | | | Saginaw | MI | 48601 | |
| Woods Sherry | | 43006 Fairoaks Rd | | | | Dayton | OH | 45405 | |
| Woods Steve | | 1106 Central Ave | | | | Gadsden | AL | 35904 | |
| Woods Stevie D | | 18403 Coltman Ave | | | | Carson | CA | 90746 | |
| Woods Teresa | | 3038 Wayland Ave | | | | Dayton | OH | 45420 | |
| Woods Tesa | | 3324 Delphos Ave | | | | Dayton | OH | 45417 | |
| Woods Thomas | | 41189 Coventry Rd | | | | Novi | MI | 48375 | |
| Woods Thomas | | 1111 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Woods Trameco | | 2333 Brentnell Ave | | | | Columbus | OH | 43211 | |
| Woods Tyrone | | 507 New Man Ln Apt 36 | | | | Gadsden | AL | 35903 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woods Vernon L | | 1128 Bates St Se | | | | Grand Rapids | MI | 49506-2667 | |
| Woods William | | 4436 Newton Bailey Rd | | | | Newton Falls | OH | 44444 | |
| Woodshed Creations Inc | | Master Design | 9299 Country Club Rd 25a | | | Plaza | OH | 45356-9513 | |
| Woodside Donald | | 35 South St Clair St | | | | Dayton | OH | 45402 | |
| Woodside T P Inc | | 60 Lawrence Bell Dr | | | | Williamsville | NY | 14221-7074 | |
| Woodson Althea | | 1135 Ellis Ave | | | | Jackson | MS | 39209 | |
| Woodson Brandon | | 7947 Mt Hood | | | | Huber Heights | OH | 45424 | |
| Woodson Harold | | Leonard Kruse Pc | 4190 Telegraph Rd | Ste 3500 | | Bloomfield Hills | MI | 48302 | |
| Woodson Harold | | 1701 Lynbrook Dr | | | | Flint | MI | 48507 | |
| Woodstock Township | | Treasurer | 6486 Devils Lake Hwy | | | Addison | MI | 49220 | |
| Woodstock Township Treasurer | | 6486 Devils Lake Hwy | | | | Addison | MI | 49220 | |
| Woodstock Twp Lenawee | | Treasurer | 6486 Devils Lake Hwy | | | Addison | MI | 49220 | |
| Woodward & Stinson Printing | | Co Inc | 1015 South Main St | | | Columbia | TN | 38401 | |
| Woodward and Stinson Printing Co Inc | | 1015 South Main St | | | | Columbia | TN | 38401 | |
| Woodward Anna | | PO Box 2491 2206 Tiffin | | | | Sandusky | OH | 44870 | |
| Woodward Anne | | 2357 Pemberton Dr | | | | Toledo | OH | 43606 | |
| Woodward Barbara | | 4463 Elliot Ave | | | | Kettering | OH | 45429-3119 | |
| Woodward Carletta | | 1905 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Woodward Clyde Consultants | | PO Box 101556 | | | | Atlanta | GA | 30392 | |
| Woodward Controls | | 12918 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Woodward Controls Inc | Accounts Payable | 6250 West Howard St | | | | Niles | IL | 60714 | |
| Woodward Controls Inc | | Formerly Synchro Start Products | Inc 6250 W Howard St | | | Niles | IL | 60714 | |
| Woodward David | | 5263 Harvest Ln | | | | Toledo | OH | 43623 | |
| Woodward David | | 105 Beckenham Rd | | | | Englewood | OH | 45322 | |
| Woodward David E | | 5784 State Rd 32 W | | | | Anderson | IN | 46011-8798 | |
| Woodward Diesel Systems | Alan Selley | Hatherley Ln | | | | Cheltenham | | 0GL51- 0EU | United Kingdom |
| Woodward Diesel Systems | Alan Selley | Hatherley Ln | | | | Cheltenham | | GL51 0EU | United Kingdom |
| Woodward Diesel Systems | Alan Selley | Hatherley Ln | Cheltenham Gl51 0eu | | | | | GL51 0EU | United Kingdom |
| Woodward Diesel Systems | | Hatherley Ln Cheltenham | | | | Gloucestershire | | GL51 0EU | United Kingdom |
| Woodward Diesel Systems | | Hatherley Ln Cheltenham | Gl51 Oeu Gloucester | | | Gloucestershire | | GL51 0EU | United Kingdom |
| Woodward Diesel Systems | | Hatherly Ln Cheltenham | Gl51 Oeu Gloucester | | | | | | |
| Woodward Dream Cruise Inc | | 2201 Woodward Heights | | | | Ferndale | MI | 48220 | |
| Woodward Dream Cruise Inc | | 2201 Woodward Heights | Add Chg 04 04 05 Ah | | | Ferndale | MI | 48220 | |
| Woodward E | | 144 Bewley Dr | | | | Liverpool | | L32 9PQ | United Kingdom |
| Woodward Gary | | 2112 Mohr Dr | | | | Kokomo | IN | 46902 | |
| Woodward Gary | | 7161 Oak Meadow Dr | | | | Clarkston | MI | 48348 | |
| Woodward Gloria J | | 3071 Shattuck Apt 11 | | | | Saginaw | MI | 48603-3299 | |
| Woodward Governor Aircraft Controls Prestwick Inc | Attn General Counsel | 5001 N Second St | PO Box 7001 | | | Rockford | IL | 61125-7001 | |
| Woodward Governor Aircraft Controls Prestwick Inc | c/o Baker & Mckenzie LLP | Michael Herington | 1 Prudential Plaza 130E Randolph Dr | | | Chicago | IL | 60601 | |
| Woodward Governor Aircraft Controls Prestwick Inc | c/o Baker & Mckenzie LLP | Michael Herington | One Prudential Plaza | 130 E Randolph Dr | | Chicago | IL | 60601 | |
| Woodward Governor Co | Greg Denton | PO Box 1519 | | | | Fort Collins | CO | 80522-1519 | |
| Woodward Governor Company | Accounts Payable | PO Box 1519 | | | | Fort Collins | CO | 80522 | |
| Woodward Governor Company | Accounts Payable | 1000 East Drake Rd | | | | Fort Collins | CO | 80525 | |
| Woodward Hobson & Fulton | | 200 W Vine St Ste 500 | | | | Lexington | KY | 40507 | |
| Woodward Hobson & Fulton Llp | | 101 S Fifth St | 2500 National City Tower | | | Louisville | KY | 40202-3175 | |
| Woodward Hobson and Fulton | | 200 W Vine St Ste 500 | | | | Lexington | KY | 40507 | |
| Woodward Hobson and Fulton Llp | | 101 S Fifth St | 2500 National City Tower | | | Louisville | KY | 40202-3175 | |
| Woodward Orrin | | 4446 Deer Pk Pass | | | | Grand Blanc | MI | 48439 | |
| Woodward Rickey | | 6367 W State Rd 132 | | | | Pendleton | IN | 46064-9724 | |
| Woodward Thomas | | 11896 Knollwood | | | | Northport | AL | 35476 | |
| Woodward Thomas A | | 11896 Knollwood | | | | Northport | AL | 35476 | |
| Woodworth Colin | | 6435 E Main | | | | Stafford | NY | 14143 | |
| Woodworth Itw | Al Pachmayer | 2002 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Woodworth N A Co | | Itw Woodworth | PO Box 75321 | | | | Chicago | IL | 60690 | |
| Woodworth Na Co | | Itw Woodworth | 1300 E 9 Mile Rd | | | Ferndale | MI | 48220-2018 | |
| Woodworth Thomas | | 5570 Northcrest Village | | | | Clarkston | MI | 48346 | |
| Woody Acres | | 2315 Sand Beach Rd | | | | Bad Axe | MI | 48413 | |
| Woody Charles | | 409 Kiwi Ave | | | | Mcallen | TX | 78504 | |
| Woody Daniel | | 1714 Osage Dr | | | | Kokomo | IN | 46902 | |
| Woody James | | 2226 Bullock | | | | Bay City | MI | 48706 | |
| Woody John R | | 208 Schuyler Dr | | | | Kettering | OH | 45429-2726 | |
| Woody Jr Bobby | | 408 County Rd 59 | | | | Lexington | AL | 35648 | |
| Woody Kathleen | | 1008 Ewing Ave | | | | Gadsden | AL | 35901 | |
| Woody Michael | | 2752 Porter Hwy | | | | Adrian | MI | 49221 | |
| Woody Ronald | | 5200 Suncrest Dr | | | | Dayton | OH | 45414-6101 | |
| Woodys Mechanical Consulting | | 4452 Leston Ave | | | | Huber Heights | OH | 45424 | |
| Woofter Jr Robert | | PO Box 673 | | | | Cortland | OH | 44410-0673 | |
| Woolard Cynthia | | 2518 Shroyer Rd | | | | Dayton | OH | 45419 | |
| Woolard Leonard | | 4587 Ster Rd | | | | Mantua | OH | 44255 | |
| Woolcott & Co Ip Inc | | 1919 S Eads St Ste 402 | | | | Arlington | VA | 22202-3028 | |
| Woolcott and Co Ip Inc | | 1919 S Eads St Ste 402 | | | | Arlington | VA | 22202-3028 | |
| Wooldridge Carmenia Y | | 145 Youngstown Hubbard Rd | Apt 78 | | | Hubbard | OH | 44425 | |
| Wooldridge Conn | | 30 Frahn Ave | | | | Fairborn | OH | 45324 | |
| Wooldridge James R | | 1940 E Kent Rd | | | | Kent | NY | 14477-9765 | |
| Wooldridge Price | | 19246 Sewell Rd | | | | Athens | AL | 35614-5714 | |
| Woolen Annette | | 515 Sunshine Ave | | | | Youngstown | OH | 44505 | |
| Woolens Carl | | 5502 Autumn Hill Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Woolensack Debra | | 111 Nicklaus Dr NE | | | | Warren | OH | 44484-5544 | |
| Woolensack Gary W | | 111 Nicklaus Dr NE | | | | Warren | OH | 44484-5544 | |
| Woolensack Jeffery | | 1105 North Rd Se | | | | Warren | OH | 44484 | |
| Woolensack Pamela | | 1105 North Rd | | | | Warren | OH | 44484 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wooler Jean | | 3226 Quentin Dr | | | | Youngstown | OH | 44511-1204 | |
| Woolery Brent T | | 465 Whispering Pines St | | | | Springboro | OH | 45066-9301 | |
| Woolery Shirley | | 9550 C Snowey Spruce Ct | | | | Miamisburg | OH | 45342 | |
| Woolery Shirley A | | 465 Whispering Pines St | | | | Springboro | OH | 45066-9301 | |
| Woolery Toni | | 114 Mozraw Dr | | | | Union | OH | 45322 | |
| Woleyhan Philip | | 6097 Reger Dr | | | | Lockport | NY | 14094 | |
| Woolf Carol M | | 5314 Kings Grave Rd | | | | Vienna | OH | 44473-9717 | |
| Woolf Patricia | | 3683 Devon Dr Se | | | | Warren | OH | 44484 | |
| Woolf Richard | | 3683 Devon R Se | | | | Warren | OH | 44484 | |
| Woolfenden Lynn | | 54 Crescent Rd | | | | Walton | | L9 2AP | United Kingdom |
| Woolfolk James | | 3323 Corvair | | | | Saginaw | MI | 48602 | |
| Woolfolk Melanie | | 3901 Hammerberg Rd | Apt A12 | | | Flint | MI | 48507 | |
| Woolland Stuart | | 9 Higher Ashton | | | | Widnes | | WA89GN | United Kingdom |
| Woollard Stephen E | | 2241 S Lakeman Dr | | | | Bellbrook | OH | 45305-1439 | |
| Woolley Brian | | 255 Beaconview Ct | | | | Rochester | NY | 14617-1405 | |
| Woolley Irene | | 35 Niagara St | | | | Lockport | NY | 14094-2813 | |
| Woolley Timothy | | 128 South Shore Dr | | | | Boardman | OH | 44512 | |
| Woolman Crystal R | | 438254 E 230 Rd | | | | Vinita | OK | 74301 | |
| Woolman Lyle | | 438254 E 230 Rd | | | | Vinita | OK | 74301 | |
| Woolpert Llp | | 4141 Rosslyn Dr | | | | Cincinnati | OH | 45209 | |
| Woolpert Llp | | PO Box 641998 | | | | Cincinnati | OH | 45264-1998 | |
| Woolridge Erin | | 1356 E Fairview Ln | | | | Rochester Hills | MI | 48306 | |
| Wooiridge Loretta | | 1356 East Fairview Ln | | | | Rochester Hills | MI | 48306 | |
| Woolum Brian | | PO Box 20342 | | | | Dayton | OH | 45420 | |
| Woolum Henry P | | 7855 Willis Rd | | | | Brown City | MI | 48416-9394 | |
| Woolum Judith | | 3189 Windmill Dr | | | | Beavercreek | OH | 45432 | |
| Woolum Kyle | | 1301 Oakleaf Dr | | | | Beavercreek | OH | 45434 | |
| Woolum Patrick | | 1560 Lambers Dr | | | | New Carlisle | OH | 45344 | |
| Woolums Thomas J | | 1624 Sherwood Dr | | | | Anderson | IN | 46012-2830 | |
| Wooly Inc | | 16585 Wren Rd 4d | | | | Bainbridge | OH | 44023 | |
| Woory Industrial Co Ltd | Accounts Payable | No 516 1 Youngduck Ri Kihung Eub | | | | Yongin | | 449908 | Korea Republic Of |
| Woory Industrial Co Ltd | Jung Kim | 516 1 Youngduck Ri | Kiheung Eub Yongin Si | | | Kyongki Do | | | Korea Republic Of |
| Woory Industrial Co Ltd 516 1 Youngduck Ri | | Kiheung Eub Yongtu Si | Kyongki Do | | | | | | Korea Republic Of |
| Woory Industrial Company Ltd | | 516 1 Youngduck Ri | Kiheung Eub Yongin Si | | | Kyongki Do | | | Korea Republic Of |
| Woory Industry Co Ltd | | 516 1 Youngduck Ri Kiheung Eup | | | | Yongin Kyonggi | | | Korea Republic Of |
| Woosley Lynn M | | 15681 W Carmen Dr | | | | Surprise | AZ | 85374-8802 | |
| Wooster Motor Ways Inc | | 3501 W Old Lincoln Way | | | | Wooster | OH | 44691 | |
| Wooster Motor Ways Inc | | Adr Chg 9 24 96 | PO Box 19 | | | Wooster | OH | 44691 | |
| Wooster Motor Ways Inc | | PO Box 19 | | | | Wooster | OH | 44691 | |
| Wooster Products Inc | | 1000 Spruce St | | | | Wooster | OH | 44691 | |
| Wooster Products Inc | | 1000 Spruce St | PO Box 6005 | | | Wooster | OH | 44691 | |
| Wooten Aaron | | 1331 Woodbridge St | | | | Flint | MI | 48504-3443 | |
| Wooten Beverley | | 810 S Ballenger Hwy 22 | | | | Flint | MI | 48532 | |
| Wooten Cynthia | | 232 Pk Ave | | | | Cortland | OH | 44410 | |
| Wooten James | | 41762 Montroy Dr | | | | Sterling Heights | MI | 48313 | |
| Wooten Keith L | | 20 Price St | | | | Inman | SC | 29349 | |
| Wooten Kenneth | | 2123 Callender Rd Ne | | | | Brookhaven | MS | 39601 | |
| Wooten Paul | | 12381 E Hill | | | | Goodrich | MI | 48438 | |
| Wooten Rachel | | 1009 E Mt Morris St | | | | Mt Morris | MI | 48458 | |
| Wooten Ruthetta | | PO Box 232 | | | | Otter Lake | MI | 48464-0232 | |
| Wooten Sammie L | | 317 William Mckinley Cir | | | | Jackson | MS | 39213-3141 | |
| Wooten Shawnda | | 409 Brothers Dr | | | | Attalla | AL | 35954 | |
| Wooten Tammy | | 1331 Woodbridge St | | | | Flint | MI | 48504-3443 | |
| Wooten Timothy | | 1745 E St Rd 218 | | | | Peru | IN | 46970 | |
| Wooten Torre | | 1063 Broadview Blvd | | | | Dayton | OH | 45417 | |
| Wooten Transport Co Inc | | Built On Dc Ctr | PO Box 731 | | | Hazlehurst | GA | 31539 | |
| Wooten Transport Co Inc | | PO Box 731 | | | | Hazlehurst | GA | 31539 | |
| Wooten Viola M | | 20 Price St | | | | Inman | SC | 29349 | |
| Wooton Robert E | | 3061 Meadow Pk Dr | | | | Kettering | OH | 45440-1453 | |
| Wor Wic Tech Community College | | Office Of Commun And Cont Educ | | | | Salisbury | MD | 21801-7100 | |
| Wor Wic Tech Community College Office Of Commun And Cont Educ | | 32000 Campus Dr | | | | Salisbury | MD | 21801-7100 | |
| Worcester Polytechnic Inst | | Office Of Continuing Education | 100 Institute Rd | | | Worcester | MA | 1609 | |
| Worcester Polytechnic Inst | | Office Of Continuing Education | 100 Institute Rd | Rmt Chng 12 01 Ltr | | Worcester | MA | 1609 | |
| Worcester Polytechnic Inst | | PO Box 847283 | | | | Boston | MA | 02284-728 | |
| Worcester Polytechnic Inst Office Of Continuing Education | | PO Box 847283 | | | | Boston | MA | 02284-7283 | |
| Worcester Polytechnic Institut | | Wpi | 100 Institute Rd | | | Worcester | MA | 1609 | |
| Worcester State College | | 486 Chandler St | | | | Worcester | MA | 1602 | |
| Worchester Probate Family Ct | | 2 Main St | | | | Worchester | MA | 1608 | |
| Word Michael | | 5429 Ditzler | | | | Raytown | MO | 64133 | |
| Word Of Mouth | | 1107 Gardenia Dr | | | | New Braunfels | TX | 78130 | |
| Word Randle R | | 13926 Minor Hill Hwy | | | | Minor Hill | TN | 38473-4409 | |
| Worden Brian C | | 8725 Townline Rd | | | | Birch Run | MI | 48415-9004 | |
| Worden Eric | | 10360 Townline Rd | | | | Frankenmuth | MI | 48734 | |
| Worden Glenda | | 1613 Greenoak Court | | | | Fairborn | OH | 45324 | |
| Worden Lester J | | 6477 Lapeer Rd | | | | Burton | MI | 48509-2429 | |
| Worden Pamela J | | 13779 Se 85th Cir | | | | Summerfield | FL | 34491-9415 | |
| Wordsmiths | | PO Box 21382 | | | | Detroit | MI | 48221 | |
| Work Capacity Center Of Wester | | 60 Innsbruck Dr | | | | Buffalo | NY | 14227 | |
| Work Fit Healthcare Services | | Fmly Work Site Healthcare Serv | 115 New London Turnpike | | | Glastonbury | CT | 6033 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 967 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Work Fit Healthcare Services | | Healthtrax International Inc | 115 New London Turnpike | | | Glastonbury | CT | 6033 | |
| Work Lynne | | 6145 Windstone Ln | | | | Clarkston | MI | 48346 | |
| Work Markham | | 8047 Kovacs Dr | | | | Linden | MI | 48451 | |
| Work Wear Store The | | 1708 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Workability Network | | 1517 Springfield Pike | | | | Cincinnati | OH | 45215 | |
| Workbrain Inc  Eft | | 250 Ferrand Dr Ste 1200 | | | | Toronto | ON | M3C 3G8 | Canada |
| Workbrain Inc Eft | | 250 Ferrand Dr Ste 1200 | | | | Toronto | ON | M3C 3G8 | Canada |
| Worker Training Fund | | PO Box 6285 | | | | Indianapolis | IN | 46206-6285 | |
| Worker Training Fund | | Pobox 6285 | | | | Indianapolis | IN | 46206-6285 | |
| Workers Compensation Mtg | | Dept Of Industrial Relatns | Attn Wc Seminar | 649 Monroe St | | Montgomery | AL | 36131 | |
| Workers Health | | 1223 Hatcher Ln | | | | Columbia | TN | 38401 | |
| Workforce | Real Hr Real Impact | PO Box 55695 | | | | Boulder | CO | 80322-5695 | |
| Workforce Management | Subscription Dept | 1155 Gratiot | | | | Detroit | MI | 48207-2912 | |
| Workrose | Joe Falcone | 2200 St Rt 119 Fort Recovery | | | | | OH | 45846 | |
| Workhorse Custom Chassis | | 922 State Route 32 | PO Box 110 | | | Union City | IN | 47390 | |
| Workhorse Custom Chassis | | C o Productive Concepts | 1274 S State Route 32 | | | Union City | IN | 47390 | |
| Workhorse Custom Chassis | | PO Box 110 | 940 South State Route 32 | | | Union City | IN | 47390 | |
| Workhorse Custom Chassis Llc | Accounts Payable | 922 State Route 32 | PO Box 110 | | | Union City | IN | 47390 | |
| Workhorse Custom Chassis Llc | | 940 S State Rd 32 | | | | Union City | IN | 47390 | |
| Workhorse Custom Chassis Llc | | PO Box 110 | | | | Union City | IN | 47390 | |
| Working Environments Inc | | 10200 Ford Rd | | | | Dearborn | MI | 48126 | |
| Working Environments Inc | | 3846 Peter St | | | | Windsor | ON | N9C 1K2 | Canada |
| Working Rx | | PO Box 30200 | | | | Salt Lake City | UT | 84130-0200 | |
| Workinger Herman | | 810 E Hall St | | | | Greentown | IN | 46936 | |
| Workingmens Onb Bank | | PO Box 2689 | | | | Bloomington | IN | 47402 | |
| Worklife Solutions Eap Svcs | | Ste F 4 West | 755 Boardman Canfield | | | Boardman | OH | 44512 | |
| Workman Betty J | | 313 S Copus Rd | | | | Lima | OH | 45805-4110 | |
| Workman David | | 50 Radley Dr | | | | Aintree | | L103LH | United Kingdom |
| Workman Derek | | 10219 Paradise Ln | | | | Noblesville | IN | 46062 | |
| Workman Donald | | 10381 Floating Bridge Rd | | | | Marcellus | MI | 49067 | |
| Workman Marilyn H | | 4469 Warren Rd | | | | Newton Falls | OH | 44444-0000 | |
| Workman Pamela | | 528 Warren Ave | | | | Flushing | MI | 48433 | |
| Workman Pamela | | 7325 Northview Dr | | | | Brookfield | OH | 44403 | |
| Workman Pamela R | | 248 Aberdeen Ct | | | | Flushing | MI | 48433-2659 | |
| Workman Stephanie | | 807 S Porter St | | | | Saginaw | MI | 48602 | |
| Workmed Occupational Health Network | | Dept 35 | | | | Tulsa | OK | 74182 | |
| Workplace Integrators Eft | | 30700 Telegraph Rd Ste 4515 | | | | Bingham Farms | MI | 48025-4528 | |
| Workplace Safety & Health | | Company Inc | 11715 Fox Rd Ste 400 | | | Indianapolis | IN | 46236 | |
| Workplace Safety & Health Co I | | 11715 Fox Rd Ste 400 Pmb 225 | | | | Indianapolis | IN | 46236 | |
| Workplace Safety and Health Company Inc | | 11715 Fox Rd Ste 400 | Pmb 225 | | | Indianapolis | IN | 46236 | |
| Workplace Training | | 3195 Casco Circle | | | | Wayzata | MN | 55391 | |
| Works & Lentz Inc | | 1437 S Boulder Ste 900 | | | | Tulsa | OK | 74119 | |
| Works & Lentz Ind | | 3030 Nw Expressway Ste 225 | | | | Oklahoma Cty | OK | 73112 | |
| Works Renea | | 1016 Gene Whitt Rd | | | | Attalla | AL | 35954 | |
| Works Robert | | 2001 Hwy 360 4105 | | | | Euless | TX | 76039 | |
| Works Tina | | 11700 Fords Valley Rd | | | | Gadsden | AL | 35905 | |
| Works Vicky | | 1101 Oak Dr | | | | Boaz | AL | 35956 | |
| Workscape Inc | | PO Box 512547 | | | | Los Angeles | CA | 90051-0547 | |
| Workscape Inc | | Remit Chng Mw 10 02 | 500 Old Connecticut Path | Bldg A | | Framingham | MA | 1701 | |
| Workscape Inc | | 123 Felton St | | | | Marlborough | MA | 01752-1999 | |
| Workshare Technology Inc | | 208 Utah St 350 | | | | San Francisco | CA | 94103 | |
| Workshare Technology Inc | | 208 Utah St Ste 350 | | | | San Francisco | CA | 94103 | |
| Workshops For The Blind Eft Inc | | 136 Lake Colony Dr | | | | Venetia | PA | 15367 | |
| Workshops For The Blind I | Karen | 136 Lake Colony Dr | | | | Venetia | PA | 15367 | |
| Workshops For The Blind Inc | | 136 Lake Colony Dr | | | | Venetia | PA | 15367 | |
| Worksman Trading | | 94 15 100th St | | | | Ozone Pk | NY | 11416-1707 | |
| Worksman Trading Corp | | 94 15 100 St | | | | Ozone Pk | NY | 11416 | |
| Worksman Trading Corp | | Worksman Cycles | 94 15 100 St | | | Ozone Pk | NY | 11416-1707 | |
| Worksmart | | 1824 N Lee Ave | | | | Tifton | GA | 31794 | |
| Worksmart | | 2nd Fl 3304 Parsons Rd | | | | Edmonton | AB | T6N1B5 | Canada |
| Workwell Occupational Medicine | | 275 South Main St Ste 201 | | | | Longmont | CO | 80501 | |
| Worl Jane A | | 3037 S County Rd 600 E | | | | Kokomo | IN | 46902-9230 | |
| Worl Kevin | | 1405 South Armstrong | | | | Kokomo | IN | 46902 | |
| Worl Roger | | 936 Windy Hill Ct | | | | Russiaville | IN | 46979 | |
| Worl Scott | | 2324 E 250 S | | | | Peru | IN | 46970 | |
| World Acceptance | | 1816 W Main | | | | Norman | OK | 73069 | |
| World Acceptance Corporation | | 4724 Se 29th St | | | | Del City | OK | 73115 | |
| World Automotive Industry | | Trends Limited | 10 Hawkesmoor Dr | Lichfield Staffs Ws14 9yh | | | | | United Kingdom |
| World Automotive Industry Trends Limited | | 10 Hawkesmoor Dr | Lichfield Staffs Ws14 9yh | | | England | | | United Kingdom |
| World Aviation Directory | | Two Penn Plaza 5th Flr | | | | New York | NY | 10121 | |
| World Buying Services Inc | | 330 N Evergreen Rd Ste 8 | | | | Louisville | KY | 40243-1096 | |
| World Cheryl | | 6035 S Transit Rd Lot 52 | | | | Lockport | NY | 14094-6322 | |
| World Class Industries | | 925 N 15th Ave | | | | Hiawatha | IA | 52233 | |
| World Class Industries | | 925 North 15th Ave | | | | Hiawatha | IA | 52233 | |
| World Class Industries Inc | Accounts Payable | PO Box 70 | | | | Hiawatha | IA | 52233 | |
| World Class Industries Inc | Missy Hinrichsen | 925 N 15th Ave | | | | Hiawatha | IA | 52233 | |
| World Class Industries Inc | | John Deere Waterloo Works | 400 Westfield Ave Gate 9 | | | Waterloo | IA | 50704 | |
| World Class Prototypes Inc | | 243 129th Ave | | | | Holland | MI | 49424-2074 | |
| World Data Publishers | | 178 West Service Rd | | | | Champlain | NY | 12919 | |
| World Economic Forum | | 91 93 Route De La Capite | Ch 1223 Cologny Geneva | | | | | | Switzerland |
| World Economic Forum | | 91 93 Route De La Capite | Cologny | | | Geneva | | CH 1223 | Switzerland |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 968 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| World Economic Forum | | 91 93 Route De La Capite | Cologny | | | Geneva Switzerland | | CH 1223 | Switzerland |
| World Electronics | Jozell | 3000 Kutztown Rd | | | | Reading | PA | 19605 | |
| World Investor Line | | 601 Moorefield Pk Dr | | | | Richmond | VA | 23236-3654 | |
| World Investor Link | | 601 Moorefield Pk Dr | | | | Richmond | VA | 23236-3654 | |
| World Jet | | 619 South Hindry Ave | | | | Inglewood | CA | 90301 | |
| World Markets Research Center | | Wmrvcom | 24 Hartwell Ave | | | Lexington | MA | 2421 | |
| World Markets Research Centre | | Ltd | 12 Farringdon Rd Cardinal Twr | Ec1n 3nn London | | United Kindgom | | | United Kingdom |
| World Markets Research Centre Ltd | | 12 Farringdon Rd Cardinal Twr | Ec1m 3nn London | | | United Kindgom | | | United Kingdom |
| World Press Repair | | PO Box 186 | | | | St Marys | OH | 45885 | |
| World Press Repair Co Inc | | World Press Repair Co | 331 S Pk Dr | | | Saint Marys | OH | 45885 | |
| World Products Inc | | 19654 8 St East | | | | Sonoma | CA | 95476 | |
| World Products Inc | | 19654 Eight St E | PO Box 517 | | | Sonoma | CA | 95476 | |
| World Products Inc | | PO Box 517 | | | | Sonoma | CA | 95476 | |
| World Products Inc | | PO Box 517 | | | | Sonoma | CA | 95476-0517 | |
| World Products Inc Eft | | PO Box 517 | | | | Sonoma | CA | 95476 | |
| World Resources Institute | | 10 G St Ne Ste 800 | | | | Washington | DC | 20002 | |
| World Resources Institute | | C o Donna Wise | 1709 New York Ave Nw | | | Washington | DC | 20006 | |
| World Resources Institute C o Donna Wise | | 1709 New York Ave Nw | | | | Washington | DC | 20006 | |
| World Stamping & Manufacturing | | 11500 Madison Ave | | | | Cleveland | OH | 44102 | |
| World Stamping and Mfg Inc Eft | | 11500 Madison Ave | | | | Cleveland | OH | 44102 | |
| World Test Systems Inc Eft | | PO Box 1428 | | | | Waynesboro | VA | 22980 | |
| World Trade Advertising | | Po Castellana 141 | 28046 Madrid | | | Spain | | | |
| World Travel Marketing | | 1462 Paseo Nogales | | | | Alamo | CA | 94507 | |
| World Travel Marketing | | Attn B Campbell | 1462 Paseo Nogales | | | Alamo | CA | 94507 | |
| World Wide Auto Parts | | 2517 Seiferth Rd | | | | Madison | WI | 53716 | |
| World Wide Connectors & | | Cabling Inc | PO Box 1664 | | | Pt Pleasant B | NJ | 08742-1664 | |
| World Wide Parts & Accessories Corp | | 37137 Hickory St | | | | Newark | CA | 94560-3340 | |
| World Wide Parts & Accessories Corp | | D b a Worldpac | 37137 Hickory St | | | Newark | CA | 94560-3340 | |
| World Wide Parts & Accessories Corp D b a Worldpac | | 37137 Hickory St | | | | Newark | CA | 94560-3340 | |
| World Wide Sign Co | | 2459 Roosevelt Hwy Ste 20b | | | | Atlanta | GA | 30337 | |
| World Wide Sign Company | | PO Box 87454 | | | | Atlanta | GA | 30337 | |
| World Wide Sign Company | | PO Box 87464 | | | | Atlanta | GA | 30337 | |
| World Wide Technology Inc | | PO Box 957653 | | | | Saint Louis | MO | 63195-7653 | |
| World Wide Technology Inc | | 127 Weldon Pky | | | | Maryland Heights | MO | 63043 | |
| World Wide Technology Inc | | 127 Weldon Pkwy | | | | Saint Louis | MO | 63043-3101 | |
| World Wide Trading | | 17800 Northland Pk Court 101 | | | | Southfield | MI | 48075 | |
| World Wide Trading Inc Cia | Accounts Payable | 17800 Northland Pk Court | Ste 101 | | | Southfield | MI | 48075-3592 | |
| Worldatwork | | PO Box 29312 | | | | Phoenix | AZ | 85038-9312 | |
| Worldatwork | | PO Box 29312 | | | | Phoenix | AZ | 85082-9312 | |
| Worldcom | | PO Box 371322 | | | | Pittsburgh | PA | 15250-7322 | |
| Worldcom | | Payment Processing Ctr | | | | | VA | | |
| Worldcom Inc | | 22001 Loudoun Country Pky | | | | Ashburn | VA | 20147 | |
| Worldcom Network Service Inc | Laura Dietz | 20855 Stone Oak Pkwy | Attn Laura Dietz | | | San Antonio | TX | 78258 | |
| Worldcom Technologies Inc | | PO Box 96023 | | | | Charlotte | NC | 28296-0023 | |
| Worldpac | | 37137 Hickory St | | | | Newark | CA | 94560 | |
| Worldtariff | | File No 74013 | 220 Montgomery St | Ste 448 | | San Francisco | CA | 94104 | |
| Worldtariff File No 74013 | | 220 Montgomery St | Ste 448 | | | San Francisco | CA | 94104 | |
| Worldwide Battery Co Bdc | | 538 Meridian St | | | | Anderson | IN | 46016-1517 | |
| Worldwide Battery Co Inc | | PO Box 2070 | | | | Anderson | IN | 46018-2070 | |
| Worldwide Battery Co Plant | | 538 Meridian St | | | | Anderson | IN | 46016-1517 | |
| Worldwide Battery Co Plt | | 538 Meridian St | | | | Anderson | IN | 46016-1517 | |
| Worldwide Battery Company LLC | c/o Roberge & Roberge | Christopher S Roberge | 9190 Priority Way West Dr | Ste 100 | | Indianapolis | IN | 46240 | |
| Worldwide Battery Company Llc | | | | | | | | | |
| Worldwide Business Research Usa | | 535 5th Ave 8th Fl | | | | New York | NY | 10017-2045 | |
| Worldwide Chuck | Sales | 1430 Danner Dr | | | | Aurora | OH | 44202 | |
| Worldwide Express | | 2540 North First St Ste 108 | | | | San Jose | CA | 95131 | |
| Worldwide Pay Day Advance | | 1701 North Dort Hwy | | | | Flint | MI | 48506 | |
| Worldwide Payday Advance | | 1701 N Dort Hwy | | | | Flint | MI | 48506 | |
| Worldwide Technologies Llc | | 3500 South Hoyt Ave | | | | Muncie | IN | 47302 | |
| Worldwide Technologies Llc | | PO Box 2562 | | | | Muncie | IN | 47307 | |
| Worldwide Wireless | | 2504 173rd St | | | | Lansing | IL | 60438-6021 | |
| Worley David S | | 126 Hopper Dr | | | | Anderson | IN | 46012-2539 | |
| Worley Douglas | | 4018 Weybright Ct | | | | Kettering | OH | 45440 | |
| Worley George F | | 3236 Walton Ave | | | | Flint | MI | 48504-4230 | |
| Worley Janice K | | 4185 N Us Hwy 31 | | | | Sharpsville | IN | 46068-9122 | |
| Worley Ken Landscaping | | 10470 Busch Rd | | | | Birch Run | MI | 48415 | |
| Worley Kenneth Landscaping | | 10470 Busch Rd | | | | Birch Run | MI | 48415 | |
| Worley Laura | | 587 Woodbine Se | | | | Warren | OH | 44483 | |
| Worley Marcia | | 5400 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Worley Mary | | 17 E Hudson | | | | Dayton | OH | 45405 | |
| Worley Nathan | | 2115 N Bell St | | | | Kokomo | IN | 46901 | |
| Worley Norwood | | 587 Woodbine Se | | | | Warren | OH | 44483 | |
| Worley Philip | | 4600 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Worley R G & Associates Inc | | 8866 Penfield Way | | | | Maineville | OH | 45039-9731 | |
| Worley Sharon L | | 731 E Lower Springboro Rd | | | | Springboro | OH | 45066-9387 | |
| Worley Transportation Inc | | 34433 Lee Hwy | | | | Glade Spring | VA | 24340 | |
| Worlock Brian | | 2899 Amsler Dr | | | | Adrian | MI | 49221-9238 | |
| Worlock Bruce | | 2899 Amsler Dr | | | | Adrian | MI | 49221-9238 | |
| Worm Dale | | 1843 Elm Ave | | | | So Milwaukee | WI | 53172-1442 | |
| Wormald Fire Systems | | Grimshaw Ln Newton Heath | | | | Manchester | | M402WL | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Worn Peter | | PO Box 405 | 308 Jubilee Dr | | | Stockertown | PA | 18083-0405 | |
| Worner Charles | | 11830 Wilkinson Rd | | | | Freeland | MI | 48623 | |
| Wornstaff Scott | | 2336 Sherer Ave | | | | Dayton | OH | 45414-4637 | |
| Worrall J | | 89 Swanside Rd | | | | Liverpool | | L14 7NL | United Kingdom |
| Worrell Barry | | 1647 Lago Mar Dr | | | | Dayton | OH | 45458 | |
| Worrell Cathy | | 6900 Brockland Dr | | | | Reynoldsburg | OH | 43068 | |
| Worrell Petroleum Co | | PO Box 817 | | | | Anderson | IN | 46015 | |
| Worrell Petroleum Co | | 2107 Saint Charles St | | | | Anderson | IN | 46016 | |
| Worrell Shawn | | 7117 Luz De Ojos | | | | El Paso | TX | 79912 | |
| Worsham Effie | | PO Box 1882 | | | | West Monroe | LA | 71294-1882 | |
| Worth County Court Clerk | | 201 N Main St Rm 13 | | | | Sylvester | GA | 31791 | |
| Worth Data Inc | | Worthington Data Solution | 623 Swift St | | | Santa Cruz | CA | 95060 | |
| Worth Datainc | Brenda Jones | 623 Swift St | | | | Santa Cruz | CA | 95060-5825 | |
| Worth James | | 1796 Chase Dr | | | | Rochester Hills | MI | 48307 | |
| Worth Sandra | | 104 Terrace St | | | | Burkburnett | TX | 76354 | |
| Worth Tanya | | 42 Sheldon Terrace | | | | Rochester | NY | 14619 | |
| Wortham Andrea | | 101 Outer Belle Rd | | | | Trotwood | OH | 45426 | |
| Wortham Angela | | 57 Victor | | | | Dayton | OH | 45405 | |
| Wortham Fern | | 5438 Bromwick Dr | | | | Trotwood | OH | 45426 | |
| Worthington & Joann Baker | | 381 Shadydale Dr | | | | Canfield | OH | 44406 | |
| Worthington Constance | | 230 West Ave Apt 3 | | | | Lockport | NY | 14094 | |
| Worthington Custom Plastics | | PO Box 0902 | | | | Columbus | OH | 43216-0902 | |
| Worthington Cylinder Corporation | Gregory Sautter | 200 West Old Wilson Bridge Rd | | | | Columbus | OH | 43085 | |
| Worthington Data Solutions Eft Inc | | 623 Swift St | | | | Santa Cruz | CA | 95060-5825 | |
| Worthington Data Solutions Inc | | 623 Swift St | Remit Upte 8 99 Letter | | | Santa Cruz | CA | 95060-5825 | |
| Worthington David | | 14755 Raymond Ln | | | | Carmel | IN | 46032 | |
| Worthington Floyd J | | 2873 W Anita Dr | | | | Saginaw | MI | 48601-9236 | |
| Worthington Ii John | | 2838 S 500 W | | | | Russiaville | IN | 46979 | |
| Worthington Industries | | 200 Old Wilson Bridge Rd | | | | Columbus | OH | 43085 | |
| Worthington Industries | | Worthington Steel Div | 1127 Dearborn Dr | | | Columbus | OH | 43085 | |
| Worthington Industries Inc | | Research & Developement Dept | 905 Dearborn Dr Ste 280 | | | Columbus | OH | 43085 | |
| Worthington Industries Inc | | Worthington Steel Div | 6303 County Rd 10 | | | Delta | OH | 43515 | |
| Worthington Industries Inc | | Worthington Precision Metal | 8229 Tyler Blvd | | | Mentor | OH | 44060 | |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | | | Columbus | OH | 43085-476 | |
| Worthington John | | 331 W 31st St | | | | Joplin | MO | 64804-2509 | |
| Worthington John F Ii | | 2838 S 500 W | | | | Russiaville | IN | 46979 | |
| Worthington Precision Eft | | Metals Inc | 8229 Tyler Blvd | | | Mentor | OH | 44060 | |
| Worthington Precision Metals Inc | | 8229 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Worthington Precision Metals Inc | Mary K Whitmer | Kohrman Jackson & Krantz | 1375 East Ninth St 20th Fl | | | Cleveland | OH | 44114-1793 | |
| Worthington Robert J | | 5350 Memorial Dr | | | | Stone Mountain | GA | 30083 | |
| Worthington Steel | | 1127 Dearborn Dr | | | | Columbus | OH | 43085 | |
| Worthington Steel | | 200 Old Wilson Bridge Rd | | | | Columbus | OH | 43085 | |
| Worthington Steel Co | | 1598 Solutions Ctr | | | | Chicago | IL | 60677-1005 | |
| Worthington Steel Co Baltimor | | 8911 Kelso Dr | | | | Baltimore | MD | 21221-311 | |
| Worthington Steel Co The | Accounting | 905 Dearborn Dr | | | | Columbus | OH | 43085 | |
| Worthington Steel Co The | | 1150 S Elm Ave | | | | Jackson | MI | 49203-330 | |
| Worthington Steel Company | | 1605 Solutions Ctr | | | | Chicago | IL | 60677-1005 | |
| Worthington Steel Company | | Fmly Worthington Steel Malvern | 8911 Kelso Dr | Remit Chg Ltr 10 30 01 Cp | | Baltimore | MD | 21221 | |
| Worthington Steel Division | | 200 Old Wilson Bridge Rd | | | | Columbus | OH | 43085 | |
| Worthington Steel Eft | | Worthington Industries Inc | 1205 Dearborn Dr | | | Columbus | OH | 43085 | |
| Worthington Steel Malvern Inc | | 45 Morehall Rd | | | | Malvern | PA | 19355 | |
| Worthington Steel Of Michigan | | 11700 Worthington Dr | | | | Taylor | MI | 48180 | |
| Worthman Trent | | 9131 E 256 St | | | | Arcadia | IN | 46030 | |
| Worthy Anderson | | 719 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Worthy Cartage Co Inc | | 5100 Duff Dr | | | | Cincinnati | OH | 45246 | |
| Worthy Edna | | 1626 S Union St | | | | Kokomo | IN | 46902-2123 | |
| Worthy Melissa | | 3617 Evansville Ave | | | | Dayton | OH | 45406 | |
| Worthy Timothy | | 18464 Valley Ln | | | | Elkmont | AL | 35620 | |
| Wortkoetter Thomas | | 4815 St Joseph Dr | | | | Lockport | NY | 14094 | |
| Wortley Duane | | 513 S Adams St | | | | Saginaw | MI | 48604-1403 | |
| Wortley Larry | | 8899 Round Lake Hwy | | | | Addison | MI | 49220 | |
| Wortman Edward | | 717 Hazelwood Ave Se | | | | Warren | OH | 44484-4339 | |
| Worvie Deborah E | | 1196 N Gate Rd | | | | Davison | MI | 48423-2505 | |
| Worzella J Lumber Co Inc | | 9545 South 80th St | | | | Franklin | WI | 53132 | |
| Woss Adolph | | 708 St Dunstan Ct | | | | W Carrollton | OH | 45449 | |
| Woss Robert | | 1031 Dunnaway Apt 5 | | | | Miamisburg | OH | 45342 | |
| Wotchko Chludil Maria | | 13333 Bishop Rd | | | | St Charles | MI | 48655 | |
| Wougamon Kathryn | | 2420 Buckingham | | | | Berkley | MI | 48072 | |
| Woulard Dwana | | 4371 Springcreek Dr Apt F | | | | Dayton | OH | 45405 | |
| Woven Electronics | | PO Box 189 | | | | Mauldin | SC | 29662-0189 | |
| Woven Electronics Corp | | 2006 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Woven Electronics Corp | | 1001 Old Stage Rd | | | | Simpsonville | SC | 29681 | |
| Woycik Richard | | 7532 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Wozniak Cheryl | | 816 Natures Ridge Ln | | | | Bay City | MI | 48708 | |
| Wozniak Jerauld | | 341 Pk Ln Circle Apt 7 | | | | Lockport | NY | 14094 | |
| Wozniak John | | 1167 Ridge Lake Dr | | | | Mineral Ridge | OH | 44440 | |
| Wozniak Richard | | 5089 W College Ave 42 | | | | Greendale | WI | 53219 | |
| Wozniak Thomas | | 1701 Green Hollow Court | | | | Washington Township | OH | 45458-9673 | |
| Wozniarski Dawn | | 6654 S Crane Dr | | | | Oak Creek | WI | 53154 | |
| Wozniarski Shannon | | 6654 S Crane Dr | | | | Oak Creek | WI | 53154 | |
| Wp Sales | | 990 Hwy 287 N 106 | | | | Mansfield | TX | 76063 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 970 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wpi | | 90 West Broadway | | | | Salem | NJ | 8079 | |
| Wpi Micro Processor Systems In | | Nexiq Technologies Inc | 6405 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Wpi Wenco Inc | Accounts Payable | 90 West Broadway | | | | Salem | NJ | 8079 | |
| Wpi Wenco Inc | | Co Wpi Corporate Office | 90 West Broadway | | | Salem | NJ | 8079 | |
| WR Grace & Company Conn | | 7500 Grace Dr | | | | Columbia | MD | 21044 | |
| Wrack William | | 9535 Meyers | | | | Detroit | MI | 48227-3721 | |
| Wraffer Richard | | 86 Princeton Ln | | | | Fairport | NY | 14450 | |
| Wrap It Packaging Products Inc | | 1541 Heritage Rd | | | | Dayton | OH | 45459 | |
| Wrataric Claudia | | 519 Lincoln Ave | | | | Niles | OH | 44446-3130 | |
| Wray And Sharp Inc | | Industrial Sheet Metal Works | 1375 Logan Ave C | | | Costa Mesa | CA | 92626-0000 | |
| Wray Bros Ltd | | 9 13 Pleasant Hill St | | | | Liverpool | | L8 5BY | United Kingdom |
| Wray Clinton | | 1502 Glen Moor Ct | | | | Kokomo | IN | 46902 | |
| Wray K Powell And Associates | | Inc | 2800 North Parham Rd | Ste 102 | | Richmond | VA | 23294-4409 | |
| Wray K Powell And Associates Inc | | 2800 North Parham Rd | Ste 102 | | | Richmond | VA | 23294-4409 | |
| Wray Pauletta | | 1502 Glen Moor Court | | | | Kokomo | IN | 46902-9412 | |
| Wray Robert | | 130 South 950 East | | | | Greentown | IN | 46936 | |
| Wrc Properties Inc | | C O Apex Mgmt Inc | 100 E Big Beaver Rd Ste 100 | | | Troy | MI | 48083 | |
| Wrc Properties Inc C O Apex Mgmt Inc | | 100 E Big Beaver Rd Ste 100 | | | | Troy | MI | 48083 | |
| Wrdo Radio Station | | C o Radio Accounting Svc | 3312 W Peterson Ave | | | Chicago | IL | 60659 | |
| Wrdo Radio Station C o Radio Accounting Svc | | 3312 W Peterson Ave | | | | Chicago | IL | 60659 | |
| Wren Industries | Richard L Ferrell | Taft Stettinius & Hollister Llp | 425 Walnut St Ste 1800 | | | Cincinnati | OH | 45202-3957 | |
| Wren Industries Inc | Taft Stettinius & Hollister Llp | Richard L Ferrell | 425 Walnut St | Ste 1800 | | Cincinnati | OH | 45202-3957 | |
| Wren Industries Inc Eft | | 265 Lightner Rd | | | | Tipp City | OH | 45371 | |
| Wren Industries Inc Eft | | Reinstated On 9 21 99 | 265 W Lightner Blvd | Nte 9909161412503 | | Tipp City | OH | 45371 | |
| Wren Margaret B | | 2625 Begole St | | | | Flint | MI | 48504-7315 | |
| Wren Rickie A | | 5060 Lahring Rd | | | | Linden | MI | 48451-9469 | |
| Wrenchead Inc | | Wrenchead Pro Systems | 108 Corporate Pk Dr Ste 114 | | | White Plains | NY | 10604 | |
| Wrenn Alonzo | | Pob Box 1774 | | | | Bay City | MI | 48706 | |
| Wrenn Iii Alonzo | | PO Box 1774 | | | | Bay City | MI | 48706-7774 | |
| Wrenn Lou | | 5833 Saint Elmo Ave | | | | Cincinnati | OH | 45224-3021 | |
| Wressell Charles D | | 3599 Canyon Dr | | | | Saginaw | MI | 48603-1959 | |
| Wressell David | | 4590 Wintergreen Dr N | | | | Saginaw | MI | 48603 | |
| Wressell Lori | | 20201 Q Dr S | | | | Tekonsha | MI | 49092-9580 | |
| Wressell Michael | | 393 River Dr | | | | Bay City | MI | 48706-1445 | |
| Wright & Talisman Pc | | 1200 G St Nw Ste 600 | | | | Washington | DC | 20005-3802 | |
| Wright Aldenette | | PO Box 1072 | | | | Reform | AL | 35481 | |
| Wright Ammon K | | 443 Lenox | | | | Canton | MI | 48188 | |
| Wright Amy | | 6467 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Wright Amy | | 510 W Factory Rd | | | | Springboro | OH | 45066 | |
| Wright and Talisman Pc | | 1200 G St Nw Ste 600 | | | | Washington | DC | 20005-3802 | |
| Wright Andrea | | 61279 Miriam | | | | Washington | MI | 48094 | |
| Wright Andrea L | | 61279 Miriam Dr | | | | Washington | MI | 48094 | |
| Wright Andrew | | 3545 Cedar Wood Ln | | | | Dayton | OH | 45430 | |
| Wright Annie P | | 3980 Snowberry Rd | | | | Bridgeport | MI | 48722-9539 | |
| Wright Arlene M | | Dba Great Lakes Shorthand | PO Box 2002 | | | Grand Rapids | MI | 49501 | |
| Wright Arlene M Dba Great Lakes Shorthand | | PO Box 2002 | | | | Grand Rapids | MI | 49501 | |
| Wright Associates Inc | | PO Box 3872 | | | | South Bend | IN | 46619-0872 | |
| Wright Automotive | | 1825 Walker Rd | | | | Windsor | ON | N8W 3P3 | Canada |
| Wright Beth | | 49 Viking Dr | | | | Eaton | OH | 45320-2635 | |
| Wright Betty S | | 190 Cousins Dr | | | | Carlisle | OH | 45005-6217 | |
| Wright Brad | | 441 Apple Dr | | | | Eaton | OH | 45320 | |
| Wright Bradley | | 929 Weng Ave | | | | Dayton | OH | 45420 | |
| Wright Bros Aero Inc | | 3700 Mccauley Dr | | | | Vandalia | OH | 45377 | |
| Wright Bros Aero Inc | | Dayton International Airport | | | | Vandalia | OH | 45377 | |
| Wright Candace | | 5877 W Carleton Rd | | | | Clayton | MI | 49235 | |
| Wright Carrie | | 2931 Krueger Pl | | | | Saginaw | MI | 48603 | |
| Wright Catherine | | 17259 Joy Court | | | | Fraser | MI | 48026 | |
| Wright Catherine L | | 107 Lennox Ave | | | | Amherst | NY | 14226-4266 | |
| Wright Charles | | 2344 Lawndale Ave | | | | Columbus | OH | 43207-2832 | |
| Wright Cheryl | | 11121 Trillium Ridge | | | | Grant | MI | 49327 | |
| Wright Cheryl | | 1146 Sir Lockesley Dr | | | | Miamisburg | OH | 45342 | |
| Wright Colleen C | | 1112 Woodland Ave | | | | Masury | OH | 44438 | |
| Wright College | | 4300 N Narragansett Ave | Rm A138 | | | Chicago | IL | 60634 | |
| Wright Connection Of | | Mid Michigan Inc | 3600 S Dort Hwy Ste 44 | | | Flint | MI | 48507 | |
| Wright Connection Of Mid Michigan Inc | | PO Box 95 | | | | Clio | MI | 48420 | |
| Wright Constable & Skeen Llp | | 100 North Charles St 16th Fl | | | | Baltimore | MD | 21201 | |
| Wright Cynthia L | | 1401 Kinsmere Dr | | | | Trinity | FL | 34655-4524 | |
| Wright Dale E | | 841 Taylor Ave | | | | Girard | OH | 44420-2461 | |
| Wright Dan | | 9611 Fairfield | | | | Livonia | MI | 48150 | |
| Wright Danny J | | 100 Winter Creek Ct | | | | Englewood | OH | 45322-2246 | |
| Wright Danny Sr | | 100 Winter Creek Ct | | | | Englewood | OH | 45322 | |
| Wright Daryl | | 22 Academy Rd | | | | Buffalo | NY | 14211 | |
| Wright David | | 120 Terrace Dr | | | | Noblesville | IN | 46060 | |
| Wright David | | 165 W Us 36 | | | | Pendleton | IN | 46064 | |
| Wright David | | 6359 Church St | | | | Cass City | MI | 48726 | |
| Wright David | | 129 Lexington Farm Rd | | | | Union | OH | 45322 | |
| Wright David | | 107 Palmetto Glen Dr | | | | Myrtle Beach | SC | 29588 | |
| Wright David K | | 324 S Jay St | | | | West Milton | OH | 45383-1502 | |
| Wright Deborah | | 1031 Killdeer Rd | | | | Greentown | IN | 46936 | |
| Wright Deborah | | 13668 North Ridge Dr | | | | Holly | MI | 48442 | |
| Wright Dennis | | 2803 President Ln | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wright Dennis | | 5050 W Freeland | | | | Freeland | MI | 48623 | |
| Wright Denver | | 2 Nw 67th St | | | | Gladstone | MO | 64118 | |
| Wright Don | | 1100 E Central Ave | | | | West Carrollton | OH | 45449 | |
| Wright Dora | | 2092 Henderson Rd | | | | Davison | MI | 48423 | |
| Wright Doris | | 1536 Fairwood Dr | | | | Jackson | MS | 39213-7900 | |
| Wright Doris | | 211a Outer Belle | | | | Dayton | OH | 45426 | |
| Wright Drugs Inc | | 101 W Laurel | | | | Foley | AL | 36535 | |
| Wright Eddie | | 203 Potters Circle | | | | Girard | OH | 44420 | |
| Wright Eddie | | 50 Ferdon | | | | Dayton | OH | 45405 | |
| Wright Edward | | 4205 East 35th St | | | | Indianapolis | IN | 46218 | |
| Wright Engineering Inc | | 41481 Windmill Dr | | | | Harrison Township | MI | 48045 | |
| Wright Eric | | 742 Hadley Ave | | | | Kettering | OH | 45419 | |
| Wright Erinn | | 4311 Queens Ave | | | | Dayton | OH | 45408 | |
| Wright Eugene A | c/o Law Office Of Mark E Williams | Renee T Vander Hagen P43771 | 38700 Van Dyke Ave | Ste 150 | | Sterling Heights | MI | 48312 | |
| Wright Eugene A | Robert F Garvey Esq | Thomas Garvey Garvey & Sciotti | Pc 24825 Little Mack | | | St Clair Shores | MI | 48080 | |
| Wright Eugene C | | 10059 Silvercreek Dr | | | | Frankenmuth | MI | 48734-9731 | |
| Wright Eula R | | 1323 E Downey Ave | | | | Flint | MI | 48505-1709 | |
| Wright Express Universal Fleet | | PO Box 639 | | | | Portland | ME | 4104 | |
| Wright F B Co | | Drawer 55 118 | | | | Detroit | MI | 48255 | |
| Wright F B Co | | 3860 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Wright F B Co | | 9999 Mercier Ave | | | | Dearborn | MI | 48120-141 | |
| Wright F B Co Of Cincinn | Jim Iddings | 4689 Ashley Dr | PO Box 46507 | | | Cincinnati | OH | 45240 | |
| Wright F B Co Of Cincinnati | | PO Box 46507 | | | | Cincinnati | OH | 45246 | |
| Wright F B Co Of Cincinnati | | 4689 Ashley Dr | | | | Hamilton | OH | 45011-970 | |
| Wright Fb Co | | 5950 Airport Hwy Ste 16 | | | | Toledo | OH | 43615 | |
| Wright Frances D | | 221 Aptc Waterfront Court | | | | Noblesville | IN | 46060-7472 | |
| Wright Frank L | | 1018 Buzzard Roost Rd | | | | Spring City | TN | 37381-4724 | |
| Wright Freddie | | 2136 W Congress St | | | | Milwaukee | WI | 53209-0312 | |
| Wright Gary | | 341 Brooks Ln | | | | Somerville | AL | 35670-6707 | |
| Wright Gary D | | 1905 Prospect St | | | | Saginaw | MI | 48601-6882 | |
| Wright Gary E | | 3265 Bruisee Rd | | | | Caro | MI | 48723-9274 | |
| Wright Gary L | | 457 Kemper Ave | | | | Lancaster | OH | 43130-3409 | |
| Wright Gavin | | 10517 Aldora Dr | | | | Miamisburg | OH | 45342 | |
| Wright Gerald | | 924 2 Fitchland Dr | | | | Vandalia | OH | 45377 | |
| Wright Gregory | | 9707 Crottinger Rd | | | | Plain City | OH | 43064 | |
| Wright Hubert | | 2302 Nichol Ave | | | | Anderson | IN | 46016 | |
| Wright Hubert W | | 2302 Nichol Ave | | | | Anderson | IN | 46016-3067 | |
| Wright Hubert W | | 2302 Nichol Ave | | | | Anderson | MI | 46016 | |
| Wright Hurd L | | 3423 Midland St | | | | National City | MI | 48748-9697 | |
| Wright Iii Richard L | | 15 Reich St | | | | Trotwood | OH | 45426-3346 | |
| Wright Industries Inc | | PO Box 17914 | | | | Nashville | TN | 37217-0914 | |
| Wright Industries Inc | | 707 Spence Ln | 707 Spence Ln | | | Nashville | TN | 37217-1143 | |
| Wright Industries Inc Eft | | PO Box 17914 | | | | Nashville | TN | 37217-0914 | |
| Wright Izena | | 905 Cricket Ln | | | | Woodbridge | NJ | 7095 | |
| Wright J H & Associates Inc | | 27395 Pollard Rd | | | | Daphne | AL | 36526-5305 | |
| Wright Jamaica | | 161 Curl Dr Drackett Rm 707 | | | | Columbus | OH | 43210 | |
| Wright James | | 654 Shoreview Ct | | | | Fenton | MI | 48430 | |
| Wright James | | 479 Pk St | | | | Deerfield | MI | 49238 | |
| Wright James | | 549 E Randall St | | | | Coopersville | MI | 49404-9649 | |
| Wright James | | 8664 Rebecca Dr | | | | Williamsville | NY | 14221 | |
| Wright James | | 4223 Foley Rd | | | | Cincinnati | OH | 45238 | |
| Wright James E | | PO Box 091143 | | | | Milwaukee | WI | 53209-8143 | |
| Wright James G | | 14511 Friend Rd | | | | Athens | AL | 35611-6908 | |
| Wright James L | | 1730 Hillcrest Ave | | | | Anderson | IN | 46011-1006 | |
| Wright James W Enterprises | | 1084 Ridge St | | | | Columbus | OH | 43215-1154 | |
| Wright Jeffrey | | 216b North Main St | | | | Union | OH | 45322 | |
| Wright Jerry | | 2239 Malibu Ct | | | | Anderson | IN | 46012 | |
| Wright Jh & Assoc Inc | | PO Box 1085 | | | | Daphne | AL | 36526-1085 | |
| Wright Jh and Assoc Inc | | PO Box 1085 | | | | Daphne | AL | 36526-1085 | |
| Wright Jimmy | | 1124 Bethel Prospect Rd | | | | Prospect | TN | 38477-6311 | |
| Wright Jimmy R | | 718 County Rd 59 | | | | Moundville | AL | 35474-3619 | |
| Wright Jo | | 1649 Indiana Ave | | | | Flint | MI | 48506 | |
| Wright Joan | | 5305 Long Bow Dr | | | | Kokomo | IN | 46902-6440 | |
| Wright Jody | | 5050 W Freeland Rd | | | | Freeland | MI | 48623-8908 | |
| Wright Joe | | 4633 Columbus Ave | | | | Anderson | IN | 46013 | |
| Wright Joel | | 1540 N Lyndonville Rd | | | | Lyndonville | NY | 14098 | |
| Wright John | | 1177 Chesapeake Dr | | | | Rochester Hills | MI | 48307 | |
| Wright John | | 9183 Bethel Rd | | | | Prospect | TN | 38477 | |
| Wright Josephine D | | 1000 Shady Ln | | | | Tecumseh | MI | 49286-1744 | |
| Wright Jr Darrell | | 3319 Hazel Pk Pl | | | | Trotwood | OH | 45406 | |
| Wright Jr Frank J | | 5291 S Iddings Rd | | | | West Milton | OH | 45383-8748 | |
| Wright Jr Jack | | 7080 64th Ave | | | | Hudsonville | MI | 49426 | |
| Wright Jr Orvil | | 1709 N Perry Creek Rd | | | | Mio | MI | 48647 | |
| Wright K Technology Inc | | 2025 E Genesee Ave | | | | Saginaw | MI | 48601-242 | |
| Wright K Technology Inc | | 2025 E Genessee Ave | | | | Saginaw | MI | 48601-2499 | |
| Wright Karl | | 724 Cheyene Pl | | | | Tipp City | OH | 45371 | |
| Wright Kathy | | 623 E Bishop Ave | | | | Flint | MI | 48505 | |
| Wright Kathy J | | 225 W Butler St | | | | Kokomo | IN | 46901-2260 | |
| Wright Kenneth | | 8347 Gallant Fox Tr | | | | Flushing | MI | 48433 | |
| Wright Kenneth L | | 171 Pine Knoll Apt 2b | | | | Battle Creek | MI | 49014-7749 | |
| Wright Kenneth L | | 4618 Powell Rd | | | | Dayton | OH | 45424-5843 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wright Kenneth R | | 8824 43rd St S | | | | Scotts | MI | 49088-9314 | |
| Wright Kenneth R | | 706 N Broadway St | | | | Greenville | OH | 45331-2319 | |
| Wright Kerry | | 84 Pinecrest Dr | | | | Trinity | AL | 35673 | |
| Wright Kevin | | 58 Bethune W | | | | Detroit | MI | 48202 | |
| Wright Kevin | | 215 Murchison Ln | | | | Riverside | OH | 45431 | |
| Wright Kim | | 11121 Trillium Ridge | | | | Grant | MI | 49327 | |
| Wright Kimberly | | 6517 Mosswood Dr | | | | Monroe | LA | 71203 | |
| Wright Krystal | | 2719 Schaaf Dr | | | | Columbus | OH | 43209-3290 | |
| Wright Krystal S | | 2719 Schaaf Dr | | | | Columbus | OH | 43209-3290 | |
| Wright Kurt | | 305 W Ellen St | PO Box 493 | | | Fenton | MI | 48430-0493 | |
| Wright Laura | | 1142 Sharon Ave | | | | Kettering | OH | 45429-3624 | |
| Wright Linda | | 2238 Cross Village Dr | | | | Miamisburg | OH | 45432 | |
| Wright Lindsey & Jennings Llp | | 200 W Capitol Ave Ste 2300 | | | | Little Rock | AR | 72201 | |
| Wright Lindsey and Jennings Llp | | 200 W Capitol Ave Ste 2300 | | | | Little Rock | AR | 72201 | |
| Wright Lyn | | 8824 43rd St S | | | | Scotts | MI | 49088-9314 | |
| Wright Mario | | 7696 Little Richmond Rd | | | | Dayton | OH | 45427 | |
| Wright Mark | | 2415 Mccomb Rd | | | | Grove City | OH | 43123 | |
| Wright Mark Noel | | 1837 Delwood Ave | | | | Greeley | CO | 80631 | |
| Wright Marlaine | | 5513 Joyce Ann Dr | | | | Dayton | OH | 45415 | |
| Wright Mary | | Metro Gear & Pump | 5579 Chemblee Dunwoody Rd | | | Atlanta | GA | 30338 | |
| Wright Mavis | | 2831 Williamsburg St Nw | | | | Warren | OH | 44485-2252 | |
| Wright Michael | | 8709 West Teal Dr | | | | Yorktown | IN | 47396 | |
| Wright Michael | | 10291 Ridge Rd | | | | Medina | NY | 14103 | |
| Wright Michael J | | 8709 Teal Dr | | | | Yorktown | IN | 47396-9491 | |
| Wright Michael J | | 2061 Hardwood Dr | | | | Davison | MI | 48423-9541 | |
| Wright Mollie | | 212 Bethel Rd Ne | | | | Hartselle | AL | 35640-7057 | |
| Wright Nicholas | | 603 Burley St | | | | Morenci | MI | 49256 | |
| Wright Orval | | 2163 W Mound St | | | | Columbus | OH | 43223-2047 | |
| Wright Owen J | | 1204 Noble Ave Sw | | | | Decatur | AL | 35601-3642 | |
| Wright Patricia D | | 251 Arena Pk Dr | | | | Inman | SC | 29349 | |
| Wright Patrick | | 9141 Lawncrest Rd | | | | Clio | MI | 48420-9762 | |
| Wright Patt Credit Union Inc | | 2455 Executive Pk Blvd | | | | Fairborn | OH | 45324 | |
| Wright Paul | | 3270 Shannon Rd | | | | Burton | MI | 48529 | |
| Wright Paul A | | 441 Apple Dr | | | | Eaton | OH | 45320-1283 | |
| Wright Paula M | | 3016 Providence Ln | | | | Kokomo | IN | 46902-4592 | |
| Wright Plastic Products Co L | | 2021 Christian B Haas | | | | St Clair | MI | 48079 | |
| Wright Plastic Products Co L | | 201 Condensery Rd | | | | Sheridan | MI | 48884 | |
| Wright Plastic Products Co L | | PO Box 931764 | | | | Cleveland | OH | 44193-5077 | |
| Wright Plastic Products Co LLC | Connie Mckeown | 201 Condensery Rd | | | | Sheridan | MI | 48884 | |
| Wright Plastic Products Co LLC | Marvid Schneider | 201 Condensery Rd | | | | Sheridan | MI | 48884 | |
| Wright Plastic Products Co LLC | Thomas W Coffey | Tucker Ellis & West LLP | 1150 Huntington Bldg | 925 Euclid Ave | | Cleveland | OH | 44115 | |
| Wright Plastic Products Eft Inc | | Lockbox 5077 931764 | 4100 West 150th St | | | Cleveland | OH | 44135-5756 | |
| Wright Plastic Products Inc | | 201 Condensery Rd | | | | Sheridan | MI | 48884-9758 | |
| Wright Raquel | | 1144 E Cass Ave | | | | Flint | MI | 48505 | |
| Wright Ray | | 5375 N Glen Oak | | | | Saginaw | MI | 48603 | |
| Wright Raymond | | 618 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Wright Raymond | | 170 Tulip Dr | | | | Hubbard | OH | 44425 | |
| Wright Rebecca | | 20852 Water Scape Way | | | | Noblesville | IN | 46062 | |
| Wright Richard | | 2323 Gardendale Dr | | | | Columbus | OH | 43219-2001 | |
| Wright Rm Co Inc | Jim Tate | 23910 Freeway Pk Dr | | | | Farmington Hill | MI | 48335 | |
| Wright Robert | | 107 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Wright Robert | | 615 Burkhardt Ave | | | | Dayton | OH | 45403 | |
| Wright Robert | | 5779 Shady Oak St | | | | Huber Heights | OH | 45424 | |
| Wright Robert L | | 5547 Old Franklin Rd | | | | Grand Blanc | MI | 48439-8627 | |
| Wright Robin | | 828 Hollendale Dr | | | | Kettering | OH | 45429-3132 | |
| Wright Robinson Osthimer & Eft | | Tatum | 411 E Franklin St 4th Fl | | | Richmond | VA | 23219-2205 | |
| Wright Robinson Osthimer and Eft | Frances Bean | Tatum | 411 E Franklin St 4th Fl | | | Richmond | VA | 23219-2205 | |
| Wright Ronald A & Dawn E | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Wright Ronald A & Dawn E | | 1521 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Wright Roosevelt | | 1221 Drexel Dr | | | | Anderson | IN | 46011-2440 | |
| Wright Roy | | 107 Oakwood Dr | | | | Raymond | MS | 39154-9641 | |
| Wright Ryan | | 1586 Oak Ave | Apt 3 | | | Evanston | IL | 60201 | |
| Wright Samantha | | 640 Kenwood Ave | | | | Dayton | OH | 45406 | |
| Wright Sandra | | 1124 Bethel Prospect Rd | | | | Prospect | TN | 38477 | |
| Wright Sandra K | | 172 Fairway Cir | | | | Winter Haven | FL | 33881-9711 | |
| Wright Saundra L | | 1101 Mayrose Dr | | | | Dayton | OH | 45449-2022 | |
| Wright Scott | | 13700 Elmberry Ln | | | | Fishers | IN | 46038 | |
| Wright Scott | | 4976 Rye Dr | | | | Huber Heights | OH | 45424-4333 | |
| Wright Sheila | | 363 E Baltimore Blvd | | | | Flint | MI | 48505-3375 | |
| Wright Shirle | | 626 Creek Pk Ct | | | | Blacklick | OH | 43004 | |
| Wright Simon Anthon | | 41 Tennyson Drt | | | | Ormskirk | | L393PJ | United Kingdom |
| Wright State University | Bursar Office | 143 Allyn Hall 3640 Col Glen H | | | | Dayton | OH | 45435-0001 | |
| Wright State University | | Center For Professional Dev | 140 East Monument Ave | | | Dayton | OH | 45402 | |
| Wright State University | | 3640 Colonel Glenn Hwy | | | | Dayton | OH | 45435 | |
| Wright State University | | Conferences And Events | 3640 Colonel Glenn Hwy | | | Dayton | OH | 45435 | |
| Wright State University | | Department Of Finance | 244 Rike Hall | Attn Peter Bacon | | Dayton | OH | 45435 | |
| Wright State University | | Bursars Office | 3640 Colonel Glenn Hwy | | | Dayton | OH | 45435-0001 | |
| Wright State University | | Center For Ground Water Mgmt | 3640 Colonel Glenn Hwy | | | Dayton | OH | 45435-0001 | |
| Wright State University Bursars Office | | 3640 Colonel Glenn Hwy. | | | | Dayton | OH | 45435-0001 | |
| Wright State University Center For Ground Water Mgmt | | 3640 Colonel Glenn Hwy. | | | | Dayton | OH | 45435-0001 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wright State University Center For Professional Dev | | 140 East Monument Ave | | | | Dayton | OH | 45402 | |
| Wright State University Conferences And Events | | 3640 Colonel Glenn Hwy | | | | Dayton | OH | 45435 | |
| Wright State University Department Of Finance | | 244 Rike Hall | Attn Peter Bacon | | | Dayton | OH | 45435 | |
| Wright Stephanie | | 3902 Lori Sue Ave | | | | Dayton | OH | 45407 | |
| Wright Stephanie | | Add Chg 01 05 05 Ah | 3902 Lori Sue Ave | | | Dayton | OH | 45407 | |
| Wright Stephen E | | 41 Sunset Strip Rd | | | | Cornish | NH | 03745-4713 | |
| Wright Stephen W | | 211 Hummingbird Dr | | | | Greentown | IN | 46936-1385 | |
| Wright Steven | | 275 Darbyshire Dr | | | | Wilmington | OH | 45177 | |
| Wright Steven | | 33 Virginia Ave | | | | Lydiate | | | United Kingdom |
| Wright Sue | | 126 E Maple St | | | | Climax | MI | 49034-9636 | |
| Wright Susan T | | 206 N Valley Rd | | | | Landrum | SC | 29356 | |
| Wright Tara | | 179 Shirley Ave | | | | Buffalo | NY | 14215 | |
| Wright Teresa | | 230 N Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Wright Terri | | 15149 Old Greenboro Rd | | | | Moundville | AL | 35474-6120 | |
| Wright Thomas | | 7253 Waterview Point | | | | Noblesville | IN | 46062 | |
| Wright Timothy | | 1706 Brookwood Dr Sw | | | | Hartselle | AL | 35640 | |
| Wright Tina | | 984 Somerset Dr | | | | Miamisburg | OH | 45342 | |
| Wright Tony | | 219 Glenside Ct | | | | Trotwood | OH | 45426 | |
| Wright Tool | Sales | 1738 Maplelawn | | | | Troy | MI | 48084 | |
| Wright Tool Co | | 1738 Maplelawn Rd | | | | Troy | MI | 48084 | |
| Wright Tool Co | | Add Chg 12 013 04 Ah | 1738 Maplelawn Rd | | | Troy | MI | 48084 | |
| Wright Tool Co | | Great American Tool Co | 1738 Maplelawn Dr | | | Troy | MI | 48084-4604 | |
| Wright Travis | | 2607 Union Rd Se | | | | Brookhaven | MS | 39601 | |
| Wright Twana | | 5552 Autumn Leaf Dr Apt 5 | | | | Trotwood | OH | 45426 | |
| Wright Tyshawna | | 2032 Republic Dr | | | | Dayton | OH | 45414 | |
| Wright Van | | 9708 Foxhound Dr | Apt 2a | | | Miamisburg | OH | 45342 | |
| Wright Van C | | 12248 Mumford Dr | | | | Baton Rouge | LA | 70807 | |
| Wright Way Promotions | | 14546 Saddleback Dr | | | | Carmel | IN | 46032 | |
| Wright Wilbur G | | 16 Brookville Ave | | | | Tonawanda | NY | 14150-0000 | |
| Wright William | | 52535 Mary Martin | | | | Chesterfield Twp | MI | 48051 | |
| Wright William | | 6467 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Wright William E | | 1401 Kinsmere Dr | | | | Trinity | FL | 34655 | |
| Wright William E | | 4341 Plaza Dr C302 | | | | Holiday | FL | 34691-2816 | |
| Wrightsman Richard G | | 2104 E Southway Blvd | | | | Kokomo | IN | 46902-4565 | |
| Wrin Connie | | 2272 E 200 N | | | | Anderson | IN | 46012 | |
| Wrin Edward | | 13019 Bridgeview Ct | | | | Mc Cordsville | IN | 46055 | |
| Wrin Susan | | 13019 Bridgeview Ct | | | | Mc Cordsville | IN | 46055 | |
| Wrin William | | 2272 E 200 N | | | | Anderson | IN | 46012 | |
| Write Woman Computer Products | | Ergonomic Environment | 2320 Brighton Henrietta Rd | | | Rochester | NY | 14623 | |
| Write Woman Computer Products Ergonomic Environment | | 2320 Brighton Henrietta Rd | | | | Rochester | NY | 14623 | |
| Writing Specialties Inc | | Gray Enterprises | 2237 W Pker Rd Ste A | | | Plano | TX | 75023 | |
| Wrobel Damian | | 2420 Orr Rd | | | | Caro | MI | 48723-9108 | |
| Wrobel Robert | | 57 Whitney Pl | | | | Cheektowaga | NY | 14227 | |
| Wrobleski Michael | | 526 Pk Club | | | | Williamsville | NY | 14221 | |
| Wrobleski Thomas | | 275 Towncrest Dr | | | | Beavercreek | OH | 45434 | |
| Wrobleski Thomas | | 11920 W Arthur Ave | | | | West Allis | WI | 53227 | |
| Wrona Steven | | 1055 Woodbine Rd | | | | Saginaw | MI | 48609-5247 | |
| Wronski Matthew | | 9826 Pearson Rd | | | | Middleport | NY | 14105 | |
| Wrotecki Gary | | 17742 W Jacobs Dr | | | | New Berlin | WI | 53146 | |
| Wrotynski Bogdan | | 30 Hillside Ave | | | | South River | NJ | 88822129 | |
| Wrubel Bill | | 3893 May Ctr Rd | | | | Lake Orion | MI | 48360 | |
| Wrubel William | | 3893 May Ctr Rd | | | | Lake Orion | MI | 48360 | |
| Wruck Ann | | 2441 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Wruck Duane D | | 2441 Lockport Olcott Rd | | | | Newfane | NY | 14108-9518 | |
| Ws Electrical & Air | | Conditioning Inc | 1302 Central Pkwy Sw | | | Decatur | AL | 35601 | |
| Ws Electrical and Air Conditioning Inc | | 1302 Central Pkwy Sw | | | | Decatur | AL | 35601 | |
| Ws Enterprises | | 7756 Ridge Way | | | | Mentor | OH | 44060 | |
| Ws Hampshire | | 365 Keyes Ave | | | | Hampshire | IL | 60140 | |
| Ws Packaging Group Inc | | 1102 Jefferson St | | | | Algoma | WI | 54201 | |
| Ws Packaging Group Inc | | PO Box 127 | 1102 Jefferson St | | | Algoma | WI | 54201-0127 | |
| Ws Red Hancock Inc | | PO Box 207 | | | | Bentonia | MS | 39040 | |
| Ws Tyler Inc | | 8570 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Wsf Industries Inc | | 7 Hackett Dr | | | | Tonawanda | NY | 14150 | |
| Wsf Industries Inc | | Kenmore Branch | PO Box 400 | | | Buffalo | NY | 14217-0400 | |
| Wshngtn Mutual Bnk | | PO Box 1093 | | | | Northridge | CA | 91328 | |
| Wsi Harrisburg Hauling Inc | | PO Box 167 | | | | Newburg | PA | 17240-0167 | |
| Wsi Industries Inc | | 15250 Wayzata Blvd 108 | | | | Wayzata | MN | 55391 | |
| Wsp Llc | | Michigan Stamping Co | 50605 Richard W | | | Chesterfield | MI | 48051 | |
| Wszola Michael | | 2085 E Pendragon Ct | | | | Oak Creek | WI | 53154-2456 | |
| Wt Mitus Co Inc | | 1102 Riverdale St | | | | West Springfield | MA | 01089-4637 | |
| Wu Cunkai | | 33673 Chatsworth Dr | | | | Sterling Heights | MI | 48312 | |
| Wu Di | | 4655 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Wu Dien | | 13 Arms Blvd | | 1 | | Niles | OH | 44446 | |
| Wu Elaine | | 1600 Massachusetts Ave | Unit 405 | | | Cambridge | MA | 2138 | |
| Wu Huanping | | 14564 Whitehall Circle | | | | Indianapolis | IN | 46033 | |
| Wu Jun | | 208 Falls Blvd | | | | Quincy | MA | 1269 | |
| Wu Jun | | C o Ludy Zhu | 208 Falls Blvd | | | Quincy | MA | 2169 | |
| Wu Jun C o Ludy Zhu | | 208 Falls Blvd | | | | Quincy | MA | 2169 | |
| Wu Maggie | | 60 Crittenden Blvd | Apt 1231 | | | Rochester | NY | 14620 | |
| Wu Mei Lin | | 1303 Kings Carriage Rd | | | | Grand Blanc | MI | 48439-8641 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wu Ming Cheng | | 4924 Seasons Dr | | | | Troy | MI | 48098 | |
| Wu Mong Hong | | 3031 Charlwood Dr | | | | Rochester Hills | MI | 48306 | |
| Wu Ning | | 29207 Beachside Dr | | | | Rancho Palos Verdes | CA | 90275-4901 | |
| Wu Ran | | 1085 Olympia Dr | | | | Rochester Hills | MI | 48306 | |
| Wu Shawna | | 4811 Siskiyou Loop Se | | | | Olympia | WA | 98501 | |
| Wu Steven | | 1658 Pinnacle Rd | | | | Henrietta | NY | 14467 | |
| Wu Yi | | 205 Charlesgate Circle | | | | East Amherst | NY | 14051 | |
| Wuerthner Brothers | Tom Godfrey | 5038 Page Ave | | | | Michigan Ctr | MI | 49254-0498 | |
| Wuest Richard | | 9001 Shawhan Dr | | | | Centerville | OH | 45459 | |
| Wujek Joann | | 22629 Corteville | | | | Saint Clair Shores | MI | 48081 | |
| Wujick Todd | | 5153 Woodland Ave | | | | Newton Falls | OH | 44444 | |
| Wullenweber John | | 2623 Marcella Ave | | | | Dayton | OH | 45405 | |
| Wumkes Todd | | 3739 Boxelder Crt | | | | Wellington | CO | 80549 | |
| Wunsch Larry & Associates Inc | | 120 Interloop Rd | | | | San Antonio | TX | 78216 | |
| Wurdock Edward F | | 198 W Gary St | | | | Bay City | MI | 48706-3559 | |
| Wurm James E | | 5018 W Thomas Rd | | | | Unionville | MI | 48767-9780 | |
| Wurm Bruce | | 480 Beach St | | | | Mt Morris | MI | 48458-1904 | |
| Wurm Walter | | 14241 Taylor Rd | | | | Millington | MI | 48746 | |
| Wurster John | | 10580 Old Lake Shore Rd | | | | Irving | NY | 14081 | |
| Wurth Mcallen Bolt & Screw | | 4403 W Military Hwy Ste 500a | | | | Mcallen | TX | 78503 | |
| Wurth Mcallen Bolt & Screw Eft | | 4403 W Military Hwy Ste 500a | | | | Mcallen | TX | 78503-8844 | |
| Wurth Mcallen Bolt and Screw Eft | | 4403 W Military Hwy Ste 500a | | | | Mcallen | TX | 78503-8844 | |
| Wurth Service Supply | Darlene | 3823 Twin Creeks Dr | | | | Columbus | OH | 43204 | |
| Wurth Service Supply | Use 12316 | 3366 Obco Court | | | | Dayton | OH | 45414 | |
| Wurth Service Supply Inc | | Frnly Service Supply Co Inc | 410 E Fratt Rd | | | Little Rock | AZ | 72206 | |
| Wurth service Supply Inc | | Service Fastener Ctr | 2865 N Berkeley Lake Rd | | | Duluth | GA | 30096 | |
| Wurth service Supply Inc | | 597 Grable St | | | | Rockford | IL | 61109 | |
| Wurth service Supply Inc | | 4935 W 86th St | | | | Indianapolis | IN | 46268 | |
| Wurth Service Supply Inc | | PO Box 68957 | | | | Indianapolis | IN | 46268 | |
| Wurth service Supply Inc | | Service Fastener Ctr | 4935 W 86th St | | | Indianapolis | IN | 46204-1666 | |
| Wurth service Supply Inc | | Service Supply Co Inc Youngsto | 850 Mcclurg Rd | | | Youngstown | OH | 44512 | |
| Wurtzel Chad | | 610 Quillette Dr | | | | Beaverton | MI | 48612 | |
| Wurtzel Equipment Co Inc | | Hotsy Of Mid Michigan Div | 1425 S Graham Rd | | | Saginaw | MI | 48609 | |
| Wurtzel Services Inc | | 1425 S Graham Rd | | | | Saginaw | MI | 48609 | |
| Wurzburg Inc | | PO Box 667 | | | | Madison | AL | 35758 | |
| Wurzburg Inc | | Box 710 | | 710 S Fourth St | | Memphis | TN | 38101 | |
| Wurzburg Inc | | Box 710 | | 710 S Fourth St | | Memphis | TN | 38101-0710 | |
| Wurzburg Inc | | 710 734 S 4th St | | | | Memphis | TN | 38126-3709 | |
| Wurzburg Inc | | Container Div | 710 734 S Fourth St | | | Memphis | TN | 38126-3709 | |
| Wurzer Douglas | | 6559 Royal Pkwy N | | | | Lockport | NY | 14094 | |
| Wuthrich Kenneth | | 1417 Chaparral Rd | | | | Burkburnett | TX | 76354 | |
| Wuxi Viking Impro Manufacturin | | Zone | | | | Wuxi Jiangsu | | 214072 | China |
| Wuxi Viking Impro Manufacturin | | Zone | Dicui Rd Liyuan Economic Devel | | | Wuxi Jiangsu | | 214072 | China |
| Wuxi Viking Impro Mfg Co Eft | | Ltd | Liyuan Developing Zone | 214072 Pr Wuxi Jiangsu | | | | | China |
| Wuxi Viking Impro Mfg Co Ltd | | C/o Impro Ind Usa Inc | 21660 E Copley Dr 225 | | | Diamond Bar | CA | 91765 | |
| Wuxi Weifu Leader Cat Converter Co | | | | | | Wuxi Jiangsu | | 214001 | China |
| Wv Secretary Of State | | Bldg 1 Rm 157 K | 1900 Kanawha Blvd East | | | Charleston | WV | 225305 | |
| Wv State Tax Department | | Internal Auditing Division | Office Of Business Registration | PO Box 1985 | | Charleston | WV | 25327-1985 | |
| Wv State Tax Department | | Internal Auditing Division | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| Wv State Tax Department | | Rd Eft | PO Box 11895 | | | Charleston | WV | 25339-1895 | |
| Ww Grainger Inc | Karen Finn | 23800 Haggerty Rd | Acct 838180925 | | | Farmington Hills | MI | 48024 | |
| Ww Grainger Inc | | Grainger Inc | 1236 N Beltline Hwy | | | Mobile | AL | 36617 | |
| Ww Grainger Inc | | Grainger Industrial Supply | 7025 S 10th St | | | Oak Creek | WI | 53154-1421 | |
| Ww Grainger Inc Hwy | | 1236 North Beltline Hwy | | | | Mobile | AL | 36617 | |
| Ww Truxes | | Pob 4077 | 947 Northstar Dr | Attn Joe Pfeifer | | Park City | UT | 84060-4077 | |
| Ww Williams | | Dept L 303 | | | | Columbus | OH | 43260-0303 | |
| Ww Williams | | Williams Distribution | 1395 Triplett Blvd | | | Akron | OH | 44306-3124 | |
| Ww Williams Distribution | | 1395 Triplett Blvd | | | | Akron | OH | 44306-3124 | |
| Ww Williams Distribution | | Frnly Goodman Equipment Corp | 1395 Triplett Blvd | | | Akron | OH | 44306-3124 | |
| Wwki We Care | | C o Dick Bronson | 519 N Main | | | Kokomo | IN | 46901-4661 | |
| Www Electric Co Inc | | 523 Byrd St | | | | Brookhaven | MS | 39601 | |
| Www Electric Co Inc | | 523 Byrd St | | | | Brookhaven | MS | 39602 | |
| Www Electric Co Inc | | Po Box 1373 | | | | Brookhaven | MS | 39602 | |
| Wyand Rick | | 1206 Honeysuckle Pass | | | | Victor | NY | 14564 | |
| Wyandot County Csea Support | | 124 S Sandusky Ave Box 510 | | | | Upr Sandusky | OH | 43351 | |
| Wyandotte County Ks | | Wyandotte County Treasurer | 710 N 7th St | 2nd Fl | | Kansas City | KS | 66101 | |
| Wyandotte Cty Court Civil Dept Garns | | 710 N Seventh St | | | | Kansas City | KS | 66101 | |
| Wyandotte Cty District Court | | Acct Of Joelle Fletcher Thomas | Case 90c 01075 | 701 North 7th St | | Kansas City | KS | 54048-5375 | |
| Wyandotte Cty District Court Acct Of Joelle Fletcher Thomas | | Case 90c 01075 | 701 North 7th St | | | Kansas City | KS | 66101 | |
| Wyandotte Equipment Inc | | 16410 Stephens | | | | Eastpointe | MI | 48021 | |
| Wyandotte Equipment Inc | | American Production Grinder Co | 16410 Stephens Rd | | | Eastpointe | MI | 48021 | |
| Wyandotte Equipment Inc | | Release Hold 12 20 | 16410 Stephens Rd | | | Eastpointe | MI | 48021 | |
| Wyandotte Welding Supply | | PO Box 96 | | | | Wyandotte | MI | 48192 | |
| Wyant Charles | | 4609 Blackmer Rd | | | | Ravenna | MI | 49451-9447 | |
| Wyant Janice | | 543 W 1150 S | | | | Bunker Hill | IN | 46914 | |
| Wyant Johnna | | 138 Creekside Dr | | | | Murphy | TX | 75094-4325 | |
| Wyant Michael | | 138 Creekside Dr | | | | Murphy | TX | 75094-4325 | |
| Wyant Timothy | | 543 W 1150 S | | | | Bunker Hill | IN | 46914 | |
| Wyatt Collie P | | 1900 Wind Willow Way Apt 6 | | | | Rochester | NY | 14624-6076 | |
| Wyatt Eboni | | 621 Yount Dr | | | | Wright Patt | OH | 45433 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wyatt Jerome | | PO Box 1222 | | | | Laurel | MS | 39441-1222 | |
| Wyatt Jesse T | | 11202 Burgess Ln | | | | Greenfield | OH | 45123-9112 | |
| Wyatt Joan | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Wyatt Larry | | 2335 N 150 W | | | | Anderson | IN | 46011 | |
| Wyatt Michael | | 12351 Rusty Dr | | | | Davison | MI | 48423-9328 | |
| Wyatt Safety Supply Co Inc | | PO Box 1934 | | | | Birmingham | AL | 35201-1934 | |
| Wyatt Safety Supply Co Inc | | 119 B Citation Ct | | | | Birmingham | AL | 35209-6306 | |
| Wyatt Safety Supply Company | | 119 B Citation Court | | | | Birmingham | AL | 35209 | |
| Wyatt Sapopa | | G3260 Huggins St | | | | Flint | MI | 48506-0000 | |
| Wyatt Seal Inc | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 7601 | |
| Wyatt Seal Inc | | PO Box 869 | | | | Irmo | SC | 29063-0869 | |
| Wyatt Seal Inc | | 5651 S Laburnum Ave | | | | Richmond | VA | 23231 | |
| Wyatt Seal Inc | | 5651 S Laburnum Ave | Rmt Ad Chg Per Ltr 04 19 05 Gj | | | Richmond | VA | 23231 | |
| Wyatt Services Inc | | 6425 Sims Dr | | | | Sterling Heights | MI | 48313-3722 | |
| Wyatt Stephen | | 5193 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Wyatt Tarrant & Combs | | 311 W Main St | | | | Frankfort | KY | 40601 | |
| Wyatt Tarrant and Combs | | 311 W Main St | | | | Frankfort | KY | 40601 | |
| Wyatt Wallace | | 1510 Venice Dr | | | | Columbus | OH | 43207-3352 | |
| Wyche Burgess Freeman&parham | | PO Box 728 | | | | Greenville | SC | 29602-0728 | |
| Wycherley C | | 58 Orchard Pk | | | | Elton | | CH2 4NQ | United Kingdom |
| Wycherley M | | 58 Orchard Pk | | | | Elton | | CH2 4NQ | United Kingdom |
| Wyckelott Curtis | | 7255 N Redwood | | | | Glendale | WI | 53209 | |
| Wycom Corporation | Shane Lashgari | 2300 Boswell Rd | Ste 110 | | | Chula Vista | CA | 91914 | |
| Wycuff Thomas | | 3735 State Of Ohio Rd | | | | London | OH | 43140-9406 | |
| Wyeth Holdings Corporation On Behalf Of American Cyanamid Company | | 5 Giralda Farms | | | | Madison | NJ | 7940 | |
| Wyeth Holdings Corporation On Behalf Of American Cyanamid Company | | 5 Giralda Farms | | | | Madison | NJ | 7940 | |
| Wygant Nicholas | | Pobox8863 | | | | Riverside | CA | 92515-8863 | |
| Wygant Robert | | 609 Vanderwerp | | | | North Muskegon | MI | 49445 | |
| Wyko John | | 2711 Beaver Trail | | | | Cortland | OH | 44410 | |
| Wykoski L | | 3365 22nd St | | | | Hopkins | MI | 49328 | |
| Wykoski Susan | | 3365 22nd | | | | Hopkins | MI | 49328 | |
| Wyland Robert | | 7110 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Wyle Electronics | | 7800 Governors Dr | Tower Bldg 2nd Fl | | | Huntsville | AL | 35806 | |
| Wyle Electronics | | 15370 Barranca Pky | | | | Irvine | CA | 92618 | |
| Wyle Electronics | | 170 West Election Ste 100 | | | | Draper Dr | UT | 84020 | |
| Wyle Laboratories | | Scientific Serv & Systems Gr | 128 Maryland St | | | El Segundo | CA | 90246 | |
| Wyles William | | PO Box 165 | | | | Lockport | NY | 14095-0165 | |
| Wylie Electric Motor Service | | 331 Carmen Dr | | | | Ferrysburg | MI | 49409 | |
| Wylie Electric Motor Service | | PO Box 127 | | | | Ferrysburg | MI | 49409 | |
| Wylie Electric Motor Service C | | 331 Carmen Dr | | | | Ferrysburg | MI | 49409 | |
| Wylie J C | | 8 Westcliffe Rd | | | | Liverpool | | L12 5JF | United Kingdom |
| Wylie Kathy | | 3933 N 710 W | | | | Kokomo | IN | 46901 | |
| Wylie Mary | | 17 Birbeck Rd | | | | Northwood | | L33 6XB | United Kingdom |
| Wylie Paula | | 744 Forestridge Dr | | | | Boardman | OH | 44512 | |
| Wylie Thomas | | 6237 Crestway Dr | | | | Brookville | OH | 45309 | |
| Wylie Tiffany | | 3788 S Schenley Ave | | | | Youngstown | OH | 44511-2936 | |
| Wylubski Alfred | | 4384 N Ridge Rd | | | | Lockport | NY | 14094-9774 | |
| Wylucki Cheryl | | 727 E Robinson St | | | | No Tonawanda | NY | 14120 | |
| Wylucki John | | 328 Robert Dr Apt 4 | | | | N Tonawanda | NY | 14120 | |
| Wyman Dennis | | 4971 Cottrell Rd | | | | Vassar | MI | 48768 | |
| Wyman Gary | | 2965 Rosemarie Cir | | | | Newfane | NY | 14108-9717 | |
| Wyman Kenneth E | | 10166 Aberdeen Dr | | | | Grand Blanc | MI | 48439-9574 | |
| Wyman Mark | | 6750 Hess Rd | | | | Vassar | MI | 48768 | |
| Wyman Roy | | 5775 Rochelle Dr | | | | Greendale | WI | 53129-2540 | |
| Wyman Thomas H | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Wymer John | | 185 Smithfield St | | | | Struthers | OH | 44471 | |
| Wyncom Inc Dba Lessons In | | Leadership | PO Box 21874 | | | Lexington | KY | 40522-1874 | |
| Wyncom Inc Dba Lessons In Leadership | | PO Box 21874 | | | | Lexington | KY | 40522-1874 | |
| Wyndham Garden Hotel | | 3350 Ave Of The Arts | | | | Costa Mesa | CA | 92626 | |
| Wyndham Riverfront Hotel | | 701 Convention Ctr Blvd | | | | New Orleans | LA | 70130 | |
| Wynes Pamela | | 4601 East Lake Rd | | | | Wilson | NY | 14172 | |
| Wynn Alicia | | PO Box 92 | | | | Ocilla | GA | 31774 | |
| Wynn Bruce | | 7428 E Rt 245 | | | | Newisburg | OH | 43060-9610 | |
| Wynn Cathy | | 2482 Hingham Ln | | | | Columbus | OH | 43224 | |
| Wynn Eddie | | 5933 Bearcreek | | | | Sylvania | OH | 43560 | |
| Wynn Geoffrey | | Heatfield 129 Mesnes Rd | | | | | | WN12PJ | United Kingdom |
| Wynn Ginger | | 681 Beachler Rd Apt 4 | | | | Carlisle | OH | 45005 | |
| Wynn Jr James I | | 163 Marlborough Rd | | | | Rochester | NY | 14619 | |
| Wynn Larry | | PO Box 366 | | | | Englewood | OH | 45322 | |
| Wynn Las Vegas | | 3131 Las Vegas Blvd South | | | | Las Vegas | NV | 89109 | |
| Wynn Law Offices | | PO Box 090826 | | | | Milwaukee | WI | 53209 | |
| Wynn Mary | | 816 N Barron St | | | | Eaton | OH | 45320 | |
| Wynn Phillip | | 3600 Evarsville | | | | Dayton | OH | 45405 | |
| Wynn Raymond | | 1303 Byron Ave Sw | | | | Decatur | AL | 35601-3625 | |
| Wynn Rosylnn F | | 5933 Bear Creek Dr | | | | Sylvania | OH | 43560-9543 | |
| Wynn Sonya | | 24 Hamlet Ct Apt 3 | | | | Rochester | NY | 14624 | |
| Wynne E M | | 52 Hornsey Rd | | | | Liverpool | | L4 2TW | United Kingdom |
| Wynne F | | 9 Daleside Walk | | | | Liverpool | | L33 6XP | United Kingdom |
| Wynne L | | 784 Longmoor Ln | | | | Liverpool | | L10 7LW | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wynne Sa | | 34 Burford Rd | | | | Liverpool | | L16 6AQ | United Kingdom |
| Wynns Precision | | 111 Hwy 555 | | | | Springfield | KY | 40069 | |
| Wynns Precision Canada Ltd | | 255 Hughes Rd | | | | Orillia | ON | L3V 6J3 | Canada |
| Wynns Precision Inc | Accounts Payable | 3700 Mayflower Dr | | | | Lynchburg | VA | 24506 | |
| Wynns Precision Inc | | 5541 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Wynns Precision Inc | | Parker Wynns | 30685 Northwestern Hwy Ste 201 | | | Farmington Hills | MI | 48334 | |
| Wynns Precision Inc | | Parker Wynns | 104 Hartman Dr | | | Lebanon | TN | 37087 | |
| Wynns Precision Inc | | Addr 8 01 Ltr Mw | PO Box 440246 | | | Nashville | TN | 37244-0246 | |
| Wynns Precision Inc | | Fluid Sealing Div | 1240 Boyles St | | | Houston | TX | 77020 | |
| Wynns Precision Inc | | PO Box 11708 | | | | Lynchburg | VA | 24506 | |
| Wynns Precision Inc | | 7315 W Dean Rd | | | | Milwaukee | WI | 53223 | |
| Wynns Precision Inc Eft | | Frmly Wynns Precision Inc | 3700 Mayflower Dr | | | Lynchburg | VA | 24501 | |
| Wynona Sue Fredrick | | Rt 1 Box 171 | | | | Minco | OK | 73059 | |
| Wynyard Phyllis J | | 304 Hyde Ave | | | | Niles | OH | 44446-1650 | |
| Wyoming Area Chamber Of | | Commerce | 1009 44th St Sw | | | Wyoming | MI | 49509-4417 | |
| Wyoming Area Chamber Of Commerce | | 1009 44th St Sw | | | | Wyoming | MI | 49509-4417 | |
| Wyoming City Of | | 1155 28th St S W | | | | Grand Rapids | MI | 49509 | |
| Wyoming City Of Kent | | Treasurers Office | 1155 28th St Sw | PO Box 905 | | Wyoming | MI | 49509 | |
| Wyoming City Of Mi | | PO Box 630422 | | | | Cincinnati | OH | 45263-0422 | |
| Wyoming Community Foundation | Tim Newhouse | PO Box 9852 | | | | Wyoming | MI | 49502 | |
| Wyoming County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Wyoming Kentwood Area Chamber | | Of Commerce | 590 32nd St Se | | | Wyoming | MI | 49548-2345 | |
| Wyoming Kentwood Area Chamber Of Commerce | | 590 32nd St Se | | | | Wyoming | MI | 49548-2345 | |
| Wyoming Park High School | | Dept Of Athletics | 2125 Wrenwood S W | | | Wyoming | MI | 49509 | |
| Wyoming Park High School Dept Of Athletics | | 2125 Wrenwood S W | | | | Wyoming | MI | 49509 | |
| Wyoming Public Schools | | 3575 Gladiola S W | | | | Wyoming | MI | 49509 | |
| Wyoming Public Schools | | Career & Technical Education C | 1350 Prairie Sw | | | Wyoming | MI | 49509 | |
| Wyoming Public Schools | | First Robotics Competition | Account 071029171300150000 | | | Wyoming | MI | 49509 | |
| Wyoming Public Schools First Robotics Competition | | Account 071029171300150000 | 1350 Prairie Pkwy | 1350 Prairie Pkwy | | Wyoming | MI | 49509 | |
| Wyoming Secretary Of State | | 200 W 24th St | | | | Cheyenne | WY | 82002-0020 | |
| Wyoming Secretary Of State | | West 24th St Room 110 | | | | Cheyenne | WY | 82002-0020 | |
| Wyrepak Industries Inc | | 501 Chng 06 03 04 Ob | Millenium Business Pk | 697 Middle St | | Middletown | CT | 6457 | |
| Wyrepak Industries Inc | | 697 Middle St | | | | Middletown | CT | 6457 | |
| Wyrepak Industries Inc | | Millenium Business Pk | 697 Middle St | | | Middletown | CT | 6457 | |
| Wyrick Elizabeth | | 9359 E County Rd 300 N | | | | Michigantown | IN | 46057 | |
| Wyrick Gregory | | 6791 Wild Cherry Dr | | | | Fishers | IN | 46038-2435 | |
| Wyrick Jay | | 2919 Rose Ln | | | | Kokomo | IN | 46902 | |
| Wyrick Thomas | | 900 W Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Wyrobeck Kristine | | 1137 W York St | | | | Oak Creek | WI | 53154 | |
| Wyrybkowski Dawn | | 23551 Powers Ave | | | | Dearborn Hts | MI | 48125 | |
| Wyrzykowski Katherine E | | 5500 Wabash Ave | | | | Terre Haute | IN | 47803 | |
| Wysocki Gregory | | 3121 Lancaster | | | | Sterling Heights | MI | 48310 | |
| Wysocki Helen | | 1690 Leisure World | | | | Meza | AZ | 85206 | |
| Wysocki Peter | | 9111 Frederick Garland Rd | | | | Union | OH | 45322 | |
| Wysocki Thomas | | E18015 Elm Rd | | | | Hillsboro | WI | 54634-4216 | |
| Wysong Dana | | 6521 Zella Court | | | | Carlisle | OH | 45005-6003 | |
| Wysong Denise | | 6772 Linwood Rd | | | | Franklin | OH | 45005 | |
| Wysong Lesley | | 340 West 550 North Rd | | | | Kokomo | IN | 46901 | |
| Wysong Paul A | | 4371 O Neall Rd | | | | Waynesville | OH | 45068-9447 | |
| Wysong Twyla | | 6521 Zella Court | | | | Carlisle | OH | 45005 | |
| Wysong Vicki | | 4943 W 800 S | | | | Galveston | IN | 46932 | |
| Wyss Bernard | | 120 N Dixon Rd | | | | Kokomo | IN | 46901-4154 | |
| Wyssmont Co Inc | | 1470 Bergen Blvd | Pmb 254 | | | Fort Lee | NJ | 7024 | |
| Wyssmont Company Inc | | Addr 5 99 | 1470 Bergen Blvd | | | Fort Lee | NJ | 70242116 | |
| Wyssmont Company Inc | | 1470 Bergen Blvd | | | | Fort Lee | NJ | 07024-2116 | |
| Wythe James Kenneth | | 24 Overbrook Pl | | | | Tonawanda | NY | 14150-7505 | |
| Wyza Gerald | | 730 Wood Field Way | | | | Rochester Hills | MI | 48307 | |
| Wyza Theresa | | 730 Wood Field Way | | | | Rochester Hills | MI | 48307 | |
| Wyza Theresa | | 730 Woodfield Way | | | | Rochester Hills | MI | 48307 | |
| Wyzgoski Michael | | 153 Mitchell Ct | | | | Elk Rapids | MI | 49629-9563 | |
| Wyzgowski Arthur J | | 510 S Vanburen St | | | | Bay City | MI | 48708-7382 | |
| X Ergon | Customer Svc | PO Box 152102 | | | | Irving | TX | 75015 | |
| X Ergon | | Partsmaster | PO Box 655326 | | | Dallas | TX | 75265-5326 | |
| X Ergon | | PO Box 971342 | | | | Dallas | TX | 75397-1342 | |
| X L Engineering Corp | | Brunswick Instrument Div | 6150 W Mulford St | | | Niles | IL | 60714 | |
| X Mark cdt | Accounts Payable | 2001 North Main St | | | | Washington | PA | 15301 | |
| X Press Transportation | | 216 Dixon Rd | Chg Name rmt Add 1 30 04 Vc | | | Toronto | ON | M9P 2M1 | Canada |
| X R I Testing | | 1680 Peach St | | | | Whitehall | MI | 49461 | |
| X Ray Industries Inc | | Test Equipment Distributors | 1370 Piedmont | | | Troy | MI | 48083 | |
| X Ray Industries Inc | | Xri Testing | 5403 Schaff | | | Cleveland | OH | 44131 | |
| X Ray Industries Inc | | X R I Testing | 500 W 4th St | | | Lima | OH | 45804 | |
| X Rite Inc Eft | | 3100 44th St S W | | | | Grandville | MI | 49418 | |
| X Rite Incorporated | | PO Box 633354 | | | | Cincinnati | OH | 45263-3354 | |
| X Tek Systems Limited | | 64 66 Akeman St | | | | Tring Ht | | HP236AF | United Kingdom |
| X Tek Systems Ltd | | 64 66 Akemon St | | | | Tring | | 0HP23- 6AF | United Kingdom |
| X10 Usa Inc | Jim Tarte | 19823 58th Pl South | | | | Kent | WA | 98032 | |
| Xact Textron Inc  Eft Div Of Elco | | 11530 Brooklyn Rd | | | | Brooklyn | MI | 49230 | |
| Xact Textron Inc Eft | | Div Of Elco Frmly Xact Products | 11530 Brooklyn Rd | | | Brooklyn | MI | 49230 | |
| Xaloy Inc | Wendy Cox | 102 Xaloy Way | | | | Pulaski | VA | 24301 | |
| Xaloy Inc | | 36073 Treasury Ctr | | | | Chicago | IL | 60694-6600 | |
| Xaloy Inc | | 1399 Countyline Rd | PO Box 7359 | | | New Castle | PA | 16107-7359 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Xaloy Inc | | Firmly New Castle Industries | 1399 Countyline Rd | Uptd Per Ltr 04 21 05 Gj | | New Castle | PA | 16107-7359 | |
| Xaloy Inc | | 102 Xaloy Way | | | | Pulaski | VA | 24301-6112 | |
| Xamax Industries Inc | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Xamax Industries Inc | | 63 Silvermine Rd | | | | Seymour | CT | 64833915 | |
| Xamax Industries Inc | | 63 Silvermine Rd | | | | Seymour | CT | 06483-3915 | |
| Xamax Industries Inc | | PO Box 84 5055 | | | | Boston | MI | 02284-5055 | |
| Xanavi Informatics Corp | | C o Hitachi Auto Products | 34500 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Xanavi Informatics Corp | | C o Hitachi Automotive Product | 34500 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Xander Al Co | | 266 Turk Hill Pk | | | | Fairport | NY | 14450 | |
| Xandex | Suzanne Garcia | 1125 N Mcdowell Blvd | | | | Petaluma | CA | 94954 | |
| Xandex | | 1125 Nmcdowell Blvd | | | | Petaluma | CA | 94954-1114 | |
| Xandex Inc | | Addr Chg 6 18 98 | 1125 N Mcdowell Blvd | | | Petaluma | CA | 94954 | |
| Xante Corp | | 2800 Dauphin St Ste 100 | | | | Mobile | AL | 36608 | |
| Xante Corporation | | 2800 Dauphin St Ste 100 | | | | Mobile | AL | 36606 | |
| Xante Corporation | | PO Box 16526 | | | | Mobile | AL | 36616-0526 | |
| Xanthus Inc | | Axis Systems | 238 W Franconian Dr | | | Frankenmuth | MI | 48734 | |
| Xanthus Inc | | Axis Systems | 1555 Atlantic Blvd | | | Auburn Hills | MI | 48326-1501 | |
| Xantrex | | C o Measurement Instruments | 107 Iron Ave | | | Blairsville | PA | 15717 | |
| Xantrex Technology Inc | | 3873 Airport Way | | | | Bellingham | WA | 98227 | |
| Xantrex Technology Inc | | 8999 Nelson Way | | | | Burnaby | BC | V5A 4B5 | Canada |
| Xantrex Technology Inc | | Frmly Statpower | 8999 Nelson Way | Rmt Chg Per Letter | | Burnaby | BC | V5A 4B5 | Canada |
| Xantrex Technology Inc C/o Hsbc Bank | | PO Box 12700 | | | | Seattle | WA | 98111 | |
| Xantrex Technology Usa Inc | | 5916 195th St Ne | | | | Arlington | WA | 98223 | |
| Xavier De Ryck | | 12 Ru De Bourgogne | 75007 Paris | | | | | | France |
| Xavier University | | Office Of Bursar | 3800 Victory Pkwy | | | Cincinnati | OH | 45207-1092 | |
| Xavier University Of Louisiana | | Student Acct Office | 7325 Palmetto St | Box 71 A | | New Orleans | LA | 70125 | |
| Xavier University Of Louisiana Student Acct Office | | One Drexel Dr Box 71 A | | | | New Orleans | LA | 70125 | |
| Xavier University Office Of Bursar | | 3800 Victory Pkwy | | | | Cincinnati | OH | 45207-1092 | |
| Xavier University Office Of The Bursar | | 3800 Victory Pkwy | | | | Cincinnati | OH | 45207-3181 | |
| Xcalibur Xrf Services Inc | | 1340 Licoln Ave | Unit 6 | | | Holbrook | NY | 11741 | |
| Xcalibur Xrf Services Inc | | 76 Sagebrush Ln | | | | Central Islip | NY | 11749 | |
| Xcalibur Xrf Services Inc | | 76 Sagebrush Ln | | | | Islandia | NY | 11749 | |
| Xcel Energy Inc | | 414 Nicollet Mall | | | | Minneapolis | MN | 55401-1993 | |
| Xebec Management Services Inc | | 3550 Watt Ave Ste 140 | | | | Sacramento | CA | 95821 | |
| Xel Communications | Roxanne Tirone | 11551 E Arapahoe Rd Ste 150 | | | | Centennial | CO | 80112-3833 | |
| Xel Communications | Roxanne Tirone | 11551 E Arapahoe Rd Ste 150 | | | | Centennial | CO | 90112-3833 | |
| Xel Communications Inc | Roxanne Tirone | 11551 E Arapahoe Rd Ste 150 | | | | Centennial | CO | 80112-3833 | |
| Xel Communications Inc | Roxanne Tirone | 17101 East Ohio Dr | | | | Aurora | CO | 80017 | |
| Xelic Inc | Mark Gibson | 1250 Pittsford Victor Rd Ste 370 | | | | Pittsford | NY | 14534-9541 | |
| Xenia City School District | c/o Cox Keller & Rowland | David A Cox | 85 W Main St | | | Xenia | OH | 45385-2913 | |
| Xenia Manufacturing Inc | Accounts Payable | PO Box 237 | | | | Xenia | IL | 62899 | |
| Xenia Mfg Co | | 1507 Church St | | | | Xenia | IL | 62899-1283 | |
| Xenia Mfg Inc Eft | | 1507 Church St | | | | Xenia | IL | 62899 | |
| Xenia Municipal Court | | 101 N Detrict St | | | | Xenia | OH | 45385 | |
| Xenia Municipal Court | | 101 North Detriot St | | | | Xenia | OH | 45385 | |
| Xergon  Eft | | PO Box 971342 | | | | Dallas | TX | 75397-1342 | |
| Xergon Eft | | 2727 Chemsearch Blvd | | | | Irving | TX | 75062 | |
| Xermac Inc | | 7700 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Xermac Inc | | Electronic Removal Of Metals | 7700 19 Mi Rd | | | Sterling Heights | MI | 48314 | |
| Xerox | Will Barry Gulf Breez | PO Box 802555 | | | | Chicago | IL | 60680-255 | |
| Xerox | | 5 Hutton Centre Ste 1150 | | | | Santa Ana | CA | 92707 | |
| Xerox | | C o Sleight Business Machines | 901 Lehman Ave | | | Bowling Green | KY | 42101 | |
| Xerox Business And Technical | | Education Services | 800 Phillips Rd | | | Webster | NY | 14580 | |
| Xerox Business And Technical Education Services | | 800 Phillips Rd | | | | Webster | NY | 14580 | |
| Xerox Capital Services Llc | | 5500 Pearl St | | | | Des Plaines | IL | 60018-530 | |
| Xerox Capital Services Llc | | PO Box 660501 | | | | Dallas | TX | 75266-0501 | |
| Xerox Colorgrafx Systems Inc | | 5853 Rue Ferrari Ms 5 6 | | | | San Jose | CA | 95138 | |
| Xerox Corp | | Printing Systems Div | 1000 Urban Ctr Dr Ste 600 | | | Birmingham | AL | 35242 | |
| Xerox Corp | | Copier Co Office Products | 2700 N Central Ave Ste 500 | | | Phoenix | AZ | 85004 | |
| Xerox Corp | | 360 N Sepulveda Blvd L2 11 | | | | El Segundo | CA | 90245 | |
| Xerox Corp | | PO Box 7405 | | | | Pasadena | CA | 91109 | |
| Xerox Corp | | 2200 E Mcfadden Ave | | | | Santa Ana | CA | 92705 | |
| Xerox Corp | | Drawer 25177 | | | | Santa Ana | CA | 92799 | |
| Xerox Corp | | PO Box 25074 | | | | Santa Ana | CA | 92799 | |
| Xerox Corp | | PO Box 25075 | | | | Santa Ana | CA | 92799 | |
| Xerox Corp | | 4600 S Ulster Ste 1000 10th Fl | | | | Denver | CO | 80237 | |
| Xerox Corp | | 800 Long Ridge Rd | | | | Stamford | CT | 69021227 | |
| Xerox Corp | | 711 King St | | | | Wilmington | DE | 19801 | |
| Xerox Corp | | 200 Bellevue Pky | | | | Wilmington | DE | 19809 | |
| Xerox Corp | | 800 Carilon Pky | | | | Saint Petersburg | FL | 33716 | |
| Xerox Corp | | 6190 Powers Ferry Rd Build 2 | Powers Ferry Landing East | | | Atlanta | GA | 30339 | |
| Xerox Corp | | Xerox Business Services | 4000 Dekalb Tech Pky Ste 340 | | | Atlanta | GA | 30340 | |
| Xerox Corp | | 10 Perimeter Pk | | | | Atlanta | GA | 30341 | |
| Xerox Corp | | 350 S Northwest Hwy | | | | Park Ridge | IL | 60068 | |
| Xerox Corp | | 350 S Northwest Hwy | PO Box 8127 | | | Park Ridge | IL | 60068 | |
| Xerox Corp | | PO Box 5990 | | | | Park Ridge | IL | 60068 | |
| Xerox Corp | | 2301 W 22nd St | | | | Hinsdale | IL | 60521 | |
| Xerox Corp | | 55 W Monroe | | | | Chicago | IL | 60603 | |
| Xerox Corp | | PO Box 5990 | | | | Carol Stream | IL | 60197-9990 | |
| Xerox Corp | | Xerox Business Services | 6610 N Shadeland Ave Ste 100 | | | Indianapolis | IN | 46220 | |
| Xerox Corp | | Xerox Service Ctr | 5458 E 82nd St | | | Indianapolis | IN | 46250 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Xerox Corp | | 220 Insurance Ave Ste A | | | | Fort Wayne | IN | 46825-4256 | |
| Xerox Corp | | 7501 College Blvd | | | | Shawnee Mission | KS | 66210 | |
| Xerox Corp | | 10001 Linn Station Rd | | | | Louisville | KY | 40223 | |
| Xerox Corp | | Xerox Business Services | 3850 N Causeway Blvd Ste 1860 | | | Metairie | LA | 70002-8186 | |
| Xerox Corp | | 2800 Youree Dr | | | | Shreveport | LA | 71104-3620 | |
| Xerox Corp | | 27710 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Xerox Corp | | 900 Victors Way Ste 150 | | | | Ann Arbor | MI | 48108 | |
| Xerox Corp | | 5409 Gateway Ctr Ste A | | | | Flint | MI | 48507 | |
| Xerox Corp | | 4665 44th St Se Ste 160 | | | | Grand Rapids | MI | 49512 | |
| Xerox Corp | | 300 Galleria Officentre Ste 50 | | | | Southfield | MI | 48034-4270 | |
| Xerox Corp | | Xerox Business Services | 300 Galleria Office Ctr | Ste 400 | | Southfield | MI | 48034-4270 | |
| Xerox Corp | | 4650 S Hagadorn | | | | East Lansing | MI | 48823-5306 | |
| Xerox Corp | | 3500 W 80th St Ste 550 | | | | Minneapolis | MN | 55431 | |
| Xerox Corp | | Xerox Reproduction Ctr | 1917 Beltway Dr | | | St Louis | MO | 63114 | |
| Xerox Corp | | Xerox Business Service | 906 Grand Ave | | | Kansas City | MO | 64106 | |
| Xerox Corp | | Central New Jersey District | 201 Littleton Rd | | | Morris Plains | NJ | 7950 | |
| Xerox Corp | | 100 Overlook Ctr Cn 5249 | | | | Princeton | NJ | 8540 | |
| Xerox Corp | | Xerox Systems Group | 201 205 E 42nd St | | | New York | NY | 10017 | |
| Xerox Corp | | Rte 303 | | | | Blauvelt | NY | 10913 | |
| Xerox Corp | | 90 Presidential Plaza | | | | Syracuse | NY | 13202 | |
| Xerox Corp | | Tele Business Ctr | 300 Main St Bldg 898 05a Ste 1 | | | East Rochester | NY | 14445 | |
| Xerox Corp | | Model Shop Operations | 800 Phillips Rd | | | Webster | NY | 14580 | |
| Xerox Corp | | National Customer Administrati | 150 E Main St Gateway Ctr | | | Rochester | NY | 14604 | |
| Xerox Corp | | PO Box 0870 87 Xerox Sq | | | | Rochester | NY | 14664 | |
| Xerox Corp | | The Gateway Ctr 870 87l | | | | Rochester | NY | 14664 | |
| Xerox Corp | | Systems Marketing Div | 350 Linden Oaks | | | Rochester | NY | 14625-2807 | |
| Xerox Corp | | 5425 Southwyck | | | | Toledo | OH | 43614 | |
| Xerox Corp | | Xerox Business Services | 9885 Rockside Rd Ste 120 | | | Cleveland | OH | 44125 | |
| Xerox Corp | | C o Penn Ohio Document | 117 S Champion St | | | Youngstown | OH | 44503 | |
| Xerox Corp | | Copiers Duplicators & Print | 6450 Poe Ave 500 | | | Dayton | OH | 45414 | |
| Xerox Corp | | 4200 E Skelly Dr | | | | Tulsa | OK | 74135 | |
| Xerox Corp | | Xerox Printing Systems Cheshir | 750 Holiday Dr | | | Pittsburgh | PA | 15220 | |
| Xerox Corp | | 1075 Virginia Dr | | | | Fort Washington | PA | 19034 | |
| Xerox Corp | | Xerox Business Services | 399 Market St | | | Philadelphia | PA | 19106 | |
| Xerox Corp | | PO Box 7598 | | | | Philadelphia | PA | 19101-7598 | |
| Xerox Corp | | 220 E Las Colinas Blvd | Xerox Ctr | | | Irving | TX | 75039 | |
| Xerox Corp | | Information Products Div | 1301 Ridgeview Bldg 300 | | | Lewisville | TX | 75057 | |
| Xerox Corp | | Xerox Supply Marketing Div | PO Box 226495 | | | Dallas | TX | 75222 | |
| Xerox Corp | | 1200 Summit Ste 800 | | | | Fort Worth | TX | 76102 | |
| Xerox Corp | | 7400 Viscount Blvd Ste 200 | | | | El Paso | TX | 79925 | |
| Xerox Corp | | PO Box 650361 | | | | Dallas | TX | 75265-0361 | |
| Xerox Corp | | 8180 Greensboro Dr Ste 600 | | | | Mc Lean | VA | 22102 | |
| Xerox Corp | | Supplies Marketing Ctr | 1616 N Fort Meyer | | | Arlington | VA | 22209 | |
| Xerox Corp | | 440 Executive Dr | | | | Brookfield | WI | 53005 | |
| Xerox Corp | | 2802 Coho St | | | | Madison | WI | 53713 | |
| Xerox   Eft | | PO Box 802567 | | | | Chicago | IL | 60680-2567 | |
| Xerox Corporation | Brian Anderson | Accounts Payable | PO Box 3000 | M s 63 840 | | Wilsonville | OR | 97070-3000 | |
| Xerox Corporation | | Xerox Capital Services Llc | 350 S Northwest Hwy | PO Box 8128 | | Park Ridge | IL | 60068 | |
| Xerox Corporation | | 2553 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Xerox Corporation | | PO Box 802567 | | | | Chicago | IL | 60680-2567 | |
| Xerox Corporation | | 105 W Coal Ave | | | | Gallup | NM | 87301 | |
| Xerox Corporation | | Wilsonville Campus | PO Box 1000 | | | Wilsonville | OR | 97070-1000 | |
| Xerox Corporation | | PO Box 650361 | | | | Dallas | TX | 75265-0361 | |
| Xerox Corporation | | Mail Stop X9 01 | PO Box 660501 | | | Dallas | TX | 75266-0501 | |
| Xerox Engineering Systems | 800 538 6468 | Xesystems Inc | 300 Main St Ste 898 03a | | | East Rochester | NY | 14445 | |
| Xerox Engineering Systems | | Xes Versatec | 2953 Bunker Hill Ln | | | Santa Clara | CA | 95054 | |
| Xerox Engineering Systems | | Rmt Add Chg 06 01 | 300 E Main St Ste 4 202 | Mc 0898 03a | | E Rochester | NY | 14445 | |
| Xerox Maintenance Ctr | | 1400 N Michael Dr Ste C | | | | Woodale | IL | 60191 | |
| Xes Inc | | 5853 Roe Ferrari | | | | San Jose | CA | 95138 | |
| Xes Inc | | Xerox Engineering Systems | PO Box 60000 File 3961 | | | San Francisco | CA | 94160-0001 | |
| Xes Inc | | 1721 Moonlake Blvd 300 | | | | Roselle | IL | 60172 | |
| Xesystems | | 300 Galleria Officentre Ste500 | | | | Southfield | MI | 48034 | |
| Xesystems | | C o Information Leasing Corp | 1023 W Eighth St | | | Cincinnati | OH | 45203 | |
| Xesystems | | C o Information Leasing Corp | PO Box 691355 | | | Cincinnati | OH | 45269-1355 | |
| Xesystems | | Co Information Leasing Corp | PO Box 691355 | | | Cincinnati | OH | 45269-1355 | |
| Xesystems | | PO Box 828137 | | | | Philadelphia | PA | 19182-8137 | |
| Xesystems Inc | | Xerox | PO Box 828137 | | | Philadelphia | PA | 19182 | |
| Xi Xiaoye | | 651 Bradford Dr Apt H | | | | Kokomo | IN | 46902 | |
| Xia Juliet | | 3370 Ordam Ct | | | | Oakland | MI | 48363 | |
| Xia Men Song Chuan Precision Co Ltd | | Sheng Tian Science Technology Bldg | Xing Long Rd | | | | | 361006 | China |
| Xiamen Clarian Electrical Ente | | Factory 1 East Town Indstrl Ar | Chengdong Industrial Zone | | | Tong An District Xi | | 361100 | China |
| Xiao Xiao | | 268 E Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Xicor Inc | | 1511 Buckeye Dr | | | | Milpitas | CA | 95035-7435 | |
| Xie Jinqiang | | 7302 H Jessman South Dr | | | | Indianapolis | IN | 46256 | |
| Xie Yiqiang | | PO Box 8024 Mo481chn0009 | | | | Plymouth | MI | 48170 | |
| Xilinx Inc | Accounts Payable | PO Box 24427 | | | | San Jose | CA | 95154-4427 | |
| Xilinx Inc | | 2100 Logic Dr | | | | San Jose | CA | 95124 | |
| Xilinx Inc | | PO Box 8000 File No 42276 | | | | San Francisco | CA | 94160-2276 | |
| Xilinx Inc | | C O Beta Vai Technology | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Xilinx Inc | | C o Gen Ii Marketing | 7212 Shadeland Ave Ste 207 | | | Indianapolis | IN | 46250 | |
| Xilinx Inc C O Beta Vai Technology | | 11451 Overlook Dr | | | | Fishers | IN | 46038 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Xilinx Ireland | | City West Business Campus | | | | Saggart | | 0 | Ireland |
| Xilinx Ireland Ulc | Accounts Payable | Logic Dr | | | | Dublin | | 24084 | Ireland |
| Xiong Chue | | 13096 N Jennings Rd | | | | Clio | MI | 48420 | |
| Xiong Yang | | 5036 S Webster | Apt D | | | Kokomo | IN | 46902 | |
| Xiwang Qi | | 104 W Pulteney St 8c | | | | Corning | NY | 14830 | |
| Xi Color Inc | | Technical Reprographics | 25631 Little Mack Ave | | | St Clair Shores | MI | 48081-2175 | |
| Xi Color Inc  Eft | | 25631 Little Mack Ave | | | | St Clair Shores | MI | 48081 | |
| Xi Color Inceft | | 25631 Little Mack Ave | | | | St Clair Shores | MI | 48081 | |
| Xi Industries Inc | | 27020 Bagley Rd | | | | Olmsted Falls | OH | 44138 | |
| Xm Email Llc | Anna Rose | 1500 Eckington Pl Northeast | | | | Washington | DC | 20002-2164 | |
| Xm Satellite Radio Inc | Hogan & Hartson Llp | Edward C Dolan | 555 Thirteenth St Nw | | | Washington | DC | 20004 | |
| Xm Satellite Radio Inc | Hogan & Hartson Llp | Scott A Golden | 875 Third Ave | | | New York | NY | 10022 | |
| Xm Satellite Radio Inc | Michael Morrison | 7777 Glades Rd Ste 400 | Ad Chg 27 01 05 Gj | | | Boca Raton | FL | 33434 | |
| Xm Satellite Radio Inc | Michael Morrison | PO Box 100978 | | | | Atlanta | GA | 30384 | |
| Xm Satellite Radio Inc | | 7777 Glades Rd Ste 400 | Updt Per Ltr 061405 Lc | | | Boca Raton | FL | 33434 | |
| Xm Satellite Radio Inc | | 3161 SW 10th St | | | | Deerfield Beach | FL | 33442-5949 | |
| Xmi Corp Eft | | 24713 Avenue Rockefeller | | | | Valencia | CA | 91355-3466 | |
| Xo Communications | | Fmly Concentric Network Corp | PO Box 7158 | Ad Chg Per Ltr 04 9 04 Am | | Pasadena | CA | 91109-7158 | |
| Xo Communications | | PO Box 7158 | | | | Pasadena | CA | 91109-7158 | |
| Xolox Sa De Cv | | Calle 2 24 Frac Ind B | | | | Queretaro | | 76120 | Mexico |
| Xolox Sa De Cv  Eft | | Calle 2 24 Frac Indust Benito | Juarez 76120 Queretaro Qro | | | | | | Mexico |
| Xolox Sa De Cv Eft | | Calle 2 24 Frac Indust Benito | Juarez 76120 Queretaro Qro | | | | | | Mexico |
| Xp Foresight Electronics | Denise James | 800 N Jupiter | Ste 207 | | | Plano | TX | 75074 | |
| Xp Power Inc Us | Pamela Secrest | 990 Benecia Ave | | | | Sunnyvale | CA | 94085-2912 | |
| Xpdex | Martha Diaz | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpect First Aid & Safety | | 14975 Cleat St | | | | Plymouth | MI | 48170 | |
| Xpect First Aid and Safety | | 14975 Cleat St | | | | Plymouth | MI | 48170 | |
| Xpectra Niwot | Suzanne Johnson X841 | 6325 Monarch Pk Pl | | | | Niwot | CO | 80503 | |
| Xpedex | Martha Diaz | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpedex Was Mead Corp | | Zellerbach Paper Co Div | 1010 W 19th St | | | National City | CA | 92050 | |
| Xpedite Systems Inc | | Dept 1268 135 S Lasalle St | | | | Chicago | IL | 60674-1268 | |
| Xpedite Systems Inc | | 100 Tormee Dr | Remt Chg 1 10 01 Ph | | | Tinton Falls | NJ | 7712 | |
| Xpedite Systems Inc | | 446 Hwy 35 | | | | Eatontown | NJ | 7724 | |
| Xpedx | Bob Barclay | PO Box 371083 | | | | Pittsburgh | PA | 15250-7803 | |
| Xpedx | Cust Service | 4510 Reading Rd | | | | Cincinnati | OH | 45229 | |
| Xpedx | Julie Drake Group Credit Mgr | 4510 Reading Rd | | | | Cincinnati | OH | 45229 | |
| Xpedx | Kathy Nolan | 3630 Pk 42 Dr | | | | Cincinnati | OH | 45241 | |
| Xpedx | Lynn Hudson | 13745 Collections Ctr Dr. | | | | Chicago | IL | 60693 | |
| Xpedx | Martha Diaz | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpedx | Tracey Brown | 4510 Reading Rd | | | | Cincinnati | OH | 45229-1230 | |
| Xpedx | Xpedx | | 4140 E Paris SE | | | Grand Rapids | MI | 49512 | |
| Xpedx | | Fmly Resourcenet dillard | 541 Republic Cir | | | Birmingham | AL | 35202 | |
| Xpedx | | PO Box 11367 | | | | Birmingham | AL | 35202 | |
| Xpedx | | PO Box 403565 | | | | Atlanta | GA | 30384-3565 | |
| Xpedx | | Div Of International Paper Co | 3115 Hillcrest Ave | Updt Per Ltr 07 20 05 Lc | | Macon | GA | 31208-4407 | |
| Xpedx | | 013745 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Xpedx | | 7945 New Ridge Rd | Rmt Chng 07 12 05 Lc | | | Hanover | MD | 21076 | |
| Xpedx | | Fmly Resourcenet Intl | Steindler Paper Co | 2945 Walkent Ct Nw | | Walker | MI | 49504 | |
| Xpedx | | 4140 E Paris SE | | | | Grand Rapids | MI | 49512 | |
| Xpedx | | 2945 Walkent Court Nw | Remt Add Chg 7 01 Ltr Bt | | | Grand Rapids | MI | 49514-1487 | |
| Xpedx | | PO Box 141487 | | | | Grand Rapids | MI | 49514-1487 | |
| Xpedx | | PO Box 503032 | | | | St Louis | MO | 63150-3032 | |
| Xpedx | | 1059 W Ridge Rd | | | | Rochester | NY | 14615 | |
| Xpedx | | Alling & Cory Rochester | 1059 W Ridge Rd | | | Rochester | NY | 14602-0403 | |
| Xpedx | | Fmly Zellerbach | 3131 Spring Grove Ave | Remove Eft 3 11 99 | | Cincinnati | OH | 45225 | |
| Xpedx | | Fmly Zellerbach A Mead Co | 3630 Pk 42 Dr | Add Chg Per Ltr 07 29 05 Lc | | Cincinnati | OH | 45241 | |
| Xpedx | | 115 Riverview Ave | Ad Chg Per Ltr 07 11 05 Gj | | | Dayton | OH | 45405 | |
| Xpedx | | 4901 West 66th St South | | | | Tulsa | OK | 74131 | |
| Xpedx | | Alling & Cory Co | PO Box 371083 | | | Pittsburgh | PA | 15251-9053 | |
| Xpedx | | PO Box 640933 | | | | Pittsburgh | PA | 15264-0933 | |
| Xpedx | | Div Of International Paper Co | 4140 B F Goodrich Blvd | Updt Remit 07 19 05 Lc | | Memphis | TN | 38118 | |
| Xpedx Denver | Martha Diaz | 3900 Lima St | | | | Denver | CO | 80239 | |
| Xpedx Denver | Martha Diaz Credit Mgr | 3900 Lima St | PO Box 5286 | | | Denver | CO | 80217 | |
| Xpedx Div Of International | | Paper Co Fmly Dixon Paper Co | 6839 Market Ave | | | El Paso | TX | 79926 | |
| Xpedx Div Of Intl Paper Co | | PO Box 26608 | | | | El Paso | TX | 79926 | |
| Xpedx Rochester | Larry Miller | 1059 W. Ridge Rd. | | | | Rochester | NY | 14615 | |
| Xpedx Sa De Cv | | Carretera Monterrey Km 208 19 | Col Casa Bella | | | Reynosa | | 88747 | Mexico |
| Xpedx Tulsa | | Dept 0978 | PO Box 120978 | | | Dallas | TX | 75312-0978 | |
| Xpiq Medical | Joyce Kim | 990 Benecia Ave | | | | Sunnyvale | CA | 94085 | |
| Xpo Inc | | 2501 Schieffelin Rd Ste 114 | | | | Apex | NC | 27502 | |
| Xpo Inc | | 2501 Schiesslin St Ste 114 | | | | Apex | NC | 27502 | |
| Xponet Inc | | Mold Tech | 20 Elberta Rd | | | Painesville | OH | 44077 | |
| Xri Testing | | 1961 Thunderbird | | | | Troy | MI | 48084 | |
| Xri Testing Eft | | Div Of X Ray Industries Inc | 1961 Thunderbird | | | Troy | MI | 48084 | |
| Xspect Solutions Inc | | 46962 Liberty Dr | | | | Wixom | MI | 48393 | |
| Xspect Solutions Inc | | 46962 Liberty Dr | Wenzel Building | | | Wixom | MI | 48393 | |
| Xtek Inc | c/o Thompson Hine LLP | Andrew Kolesar | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| Xtek Inc | Rkyle Seymour President Ceo | 11451 Reading Rd | | | | Cincinnati | OH | 45241-2283 | |
| Xtra Lease Corp | | 1801 Pk 270 Dr | Ste 400 | | | St Louis | MO | 63146 | |
| Xtreme Sports Inc | | 8175 Arville St 78 | | | | Las Vegas | NV | 89139 | |
| Xu Daquan | | PO Box 8024 Mo481chn077 | | | | Plymouth | MI | 48170 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Xu Daquan  Eft | | 34 Eaglewood Circle | | | | Pittsford | NY | 14534 | |
| Xu Daquan Eft | | 34 Eaglewood Circle | | | | Pittsford | NY | 14534 | |
| Xu Jay | | 8195 Borzoi Way | | | | San Diego | CA | 92129 | |
| Xu Nailiang | | 45455 Fox Ln | E Apt 201 | | | Utica | MI | 48317 | |
| Xu Ruihong | | 111 West Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Xu Sarah | | 2444 Lake Mead Rd | | | | Niagara Falls | NY | 14304 | |
| Xu Suzanne | | 954 Cora Greenwood | | | | Windsor | OH | N8P 1K1 | Canada |
| Xu Wenbin | | 33 French Creek Dr Bldg J | | | | Rochester | NY | 14618 | |
| Xu Wenbin | | 33 French Creek Dr Bldg J | Ad Chg Per 8 20 04 Am | | | Rochester | NY | 14683 | |
| Xu Wenbin | | 33 French Creek Dr | | | | Rochester | NY | 14618-5271 | |
| Xu Xiang | | 1504 Plantation Dr | | | | Hudson | OH | 44236 | |
| Xu Xun | | 6201 Fox Glen Dr Apt 261 | | | | Saginaw | MI | 48603 | |
| Xuan Charlie | | 6957 Lakewood Dr | | | | Mason | OH | 45040 | |
| Xue Yanhong | | 429 Sonhatsett Dr | | | | Westfield | IN | 46074 | |
| Xycom Automation | | 2027 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Xycom Automation | | 730 N Maple Rd | | | | Saline | MI | 48176 | |
| Xylem Company | David Whitman | 8126 Mallory Court | | | | Chanhassen | MN | 55317 | |
| Xylon Ceramic Materials Inc | | 200 N Main St | | | | Alfred | NY | 14802 | |
| Xymox Technologies Inc | Mary Helmle | 9099 West Dean Rd | | | | Milwaukee | WI | 53224 | |
| Xyron Inc | | 14698 N 78th Way | | | | Scottsdale | AZ | 85260 | |
| Xytec Inc | | 8503 Pontiac Lake Rd | | | | White Lake | MI | 48386-1639 | |
| Xytec Plastics Inc | | 9350 47th Ave Sw | | | | Tacoma | WA | 98499-3904 | |
| Xyz Scientific Applications | | Inc | 1324 Concannon Blvd | | | Livermore | CA | 94550 | |
| Xyz Scientific Applications In | | 1324 Concannon Blf | | | | Livermore | CA | 94550 | |
| Xyz Scientific Applications Inc | | 1324 Concannon Blvd | | | | Livermore | CA | 94550 | |
| Y S E | | 3142 Southern Blvd | | | | Youngstown | OH | 44507-1836 | |
| Y Squared Inc | Accounts Payable | 1780 Thunderbird St | | | | Troy | MI | 48084 | |
| Y T Gray | | 2510 Roberson Dr | | | | Saginaw | MI | 48601 | |
| Yac Robot Systems Inc | | 3651 Symmes Rd | | | | Hamilton | OH | 45015 | |
| Yac Robot Systems Inc | Account Receivable | 7058 Fairfield Business Ctr | | | | Fairfield | OH | 45014 | |
| Yac Robot Systems Inc | | 3651 Symmes Rd | Add Chg 08 09 05 Lc | | | Hamilton | OH | 45015 | |
| Yachnich Lawrence | | 7834 W Beechwood Ave | | | | Milwaukee | WI | 53223 | |
| Yacks Eugene R | | 3041 E Townline 16 | | | | Pinconning | MI | 48650-0000 | |
| Yacone John | | 32 Wilson Rd | | | | Somerset | NJ | 8873 | |
| Yacone John J | | 32 Wilson Rd | | | | Somerset | NJ | 8873 | |
| Yacono Joel | | 55 Mc Intosh | | | | Lockport | NY | 14094 | |
| Yacoub Marianne | | 180 S Colonial Dr | | | | Cortland | OH | 44410-1265 | |
| Yacus Walter | | 4624 Creek Rd | | | | Lewiston | NY | 14092 | |
| Yacus Walter | | 4624 Creek Rd | | | | Lewiston | NY | 14092-1151 | |
| Yaeger John | | 2104 Bedell Rd | | | | Grand Island | NY | 14072-1652 | |
| Yaeger Richard | | 11 Foxhunt Rd | | | | Lancaster | NY | 14086-1113 | |
| Yageo Americas | | 15530 Woodinville Redmond Rd | | | | Woodinville | WA | 98072 | |
| Yager David | | 7414 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Yager Mark | | 1504 Belvedere Dr | | | | Kokomo | IN | 46902 | |
| Yager Michael | | 6213 Denhill Ave | | | | Burton | MI | 48519-1335 | |
| Yager Susan | | 10572 E Vernon Rd | | | | Coleman | MI | 48618-9628 | |
| Yahle William J | | 6180 S State Route 202 | | | | Tipp City | OH | 45371-9088 | |
| Yahna Amber | | 3361 White Walnut Ct | | | | Miamisburg | OH | 45342 | |
| Yahr John | | 4107 N Vassar Rd | | | | Flint | MI | 48506 | |
| Yake Bronson | | 801 Oaklawn Dr | | | | Forest Hill | MD | 21050 | |
| Yakhnin Alexander | | 8 Hyfan Crt | | | | Toronto | ON | M3H5M8 | Canada |
| Yaklin Allan | | 8182 Saginaw St | | | | New Lothrop | MI | 48460 | |
| Yaklin Brett | | 10435 Easton Rd | | | | New Lothrop | MI | 48460 | |
| Yaklin Owen | | 8182 Saginaw St | | | | New Lothrop | MI | 48460 | |
| Yaklin Raymond | | 2460 Meadowbrook Ln | | | | Clio | MI | 48420-1950 | |
| Yaklin Ryan | | 15652 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Yaklyvich Virginia | | 1517 Alberta Ave | | | | Burton | MI | 48509 | |
| Yakoumis Carolyn | | 1110 Chula Vista | | | | Pell City | AL | 35125 | |
| Yaksic Dusan P | | 3945 Cottage Grove Ct | | | | Saginaw | MI | 48604-9530 | |
| Yaksich Joanna | | 5788 Burnham | | | | Bloomfield Hills | MI | 48302 | |
| Yakubik Donalee | | 7104 N Pk Ave Ext | | | | Bristolville | OH | 44412 | |
| Yaldo & Domstein PLLC | Scott S Yaldo | 30150 Telegraph Rd Ste 444 | | | | Bingham Farms | MI | 48025 | |
| Yale Carolinas Inc | | 6209 Amber Hills Rd | | | | Birmingham | AL | 35210 | |
| Yale Carolinas Inc | | 449 Trinity Ln | | | | Decatur | AL | 35601 | |
| Yale Carolinas Inc | | PO Box 32457 | | | | Charlotte | NC | 28232 | |
| Yale Carolinas Inc | | 9839 N Tyron St | | | | Charlotte | NC | 28262 | |
| Yale Financial Services | | Ge Capital Corp | 44 Old Ridgebury | | | Danbury | CT | 6810 | |
| Yale Financial Services Eft Ge Capital Corp | | 44 Old Ridgebury Rd | | | | Danbury | CT | 6810 | |
| Yale Financial Services Inc | | 15 Junction Rd | | | | Flemington | NJ | 8822 | |
| Yale University | | Office Of Student Fin Services | PO Box 208232 | 246 Church St | | New Haven | CT | 65208232 | |
| Yale University | | Accounts Payable Dept | PO Box 208228 | | | New Haven | CT | 06520-8228 | |
| Yale University Office Of Student Fin Services | | PO Box 208232 | | | | New Haven | CT | 06520-8232 | |
| Yamada Yoshinobu | | 2901 Central Blvd | | | | Brownsville | TX | 78526 | |
| Yamaguchi Matsushita Denki Kk | | 1285 Sakataguchi Asada | Apt 104 | | | Yamaguchi | | 0753--8536 | Japan |
| Yamaichi Electronics Usain | | 475 Holger Way | | | | San Jose | CA | 95134-1369 | |
| Yamamoto Fb Engineering Inc | | 7331 Global Dr | | | | Louisville | KY | 40258 | |
| Yamamoto Fb Engineering Inc | | Yfb Inc | 7331 Global Dr | | | Louisville | KY | 40258 | |
| Yamamoto Herbert | | 8202 Sw Brookridge St | | | | Portland | OR | 97225 | |
| Yamamoto Rena | | 1121 40th St 3307 | | | | Emeryville | CA | 94608 | |
| Yamato Lock Inspection Systems | | Inc | 207 Authority Dr | | | Fitchburg | MA | 1420 | |
| Yamato Lock Inspection Systems Inc | | 207 Authority Dr | | | | Fitchburg | MA | 1420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yamazen | Parts Dept | 735 East Remington Rd | | | | Schaumburg | IL | 60173 | |
| Yamazen Inc | Lauren | 8001 Sweet Valley Dr | | | | Valley View | OH | 44125 | |
| Yamazen Inc | | 735 Remington Rd | | | | Schamburg | IL | 60173 | |
| Yamazen Inc | | 9466 Meridian Way | | | | West Chester | OH | 45069 | |
| Yamazen Inc  Eft | | 735 Remington Rd | | | | Schaumburg | IL | 60173 | |
| Yambrick Jeffrey | | 4408 Newark Circle | | | | Grand Blanc | MI | 48439 | |
| Yamini Abdul | | 225 Ashwood Ave | | | | Dayton | OH | 45405 | |
| Yamini Anthony | | 2923 Ida Ave | | | | Dayton | OH | 45405 | |
| Yampolsky Joseph | | 3030 Merrill Dr 26 | | | | Torrance | CA | 90503 | |
| Yampolsky Joseph | | 3030 Merrill Dr Unit 26 | | | | Torrance | CA | 90503 | |
| Yan Jiyang | | 1793 Latimer Dr | | | | Troy | MI | 48083 | |
| Yan Suiping | | 1545 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Yan Tingting | | 2981 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Yan Xiantao | | 4232 Wilkie Way | | | | Palo Alto | CA | 94306-4430 | |
| Yanamandra Udaya | | 1413 Cimmaron Circle | | | | Fenton | OH | 45324 | |
| Yancer Cleo | | 1070 S Miller Rd | | | | Saginaw | MI | 48609-9502 | |
| Yancey Angel | | 4890 Biddison Ave | | | | Trotwood | OH | 45426 | |
| Yancey Betty | | PO Box 574 | | | | Hartselle | AL | 35640-0574 | |
| Yancey Brothers Caterpillar | | 330 Lee Industrial Blvd | | | | Austell | GA | 30168 | |
| Yancey Christopher | | 7008 Tryemore Ct | | | | Sarasota | FL | 34243 | |
| Yancey James | | 126 Fuller St | | | | Hueytown | AL | 35023 | |
| Yancey Jason | | 11 Vickers Pl | | | | W Carrollton | OH | 45449 | |
| Yancey Jeffrey | | 25 Forest Bay Ln | | | | Cicero | IN | 46034 | |
| Yancey Jr Elmer | | 2011 Lehigh Pl | | | | Dayton | OH | 45439-3011 | |
| Yancey Robert A | | 4711 Buckingham Ct | | | | Carmel | IN | 46033-3318 | |
| Yanci Sandra R | | 3273 Milear Rd | | | | Cortland | OH | 44410-9421 | |
| Yancy Diane | | 1825 Stonehenge Ave | | | | Warren | OH | 44483 | |
| Yanfeng Visteon | | 300 Minolta Rd Songjian County | | | | Shanghai | | 201600 | China |
| Yanfeng Visteon Shangai | Douglas Xu | C o Eagle Romulus | 10049 Harrison Ste 100 | 300 Minolta Rd | | Romulus | MI | 48174 | |
| Yang Bob | | 65 Kemp | | | | Pontiac | MI | 48342 | |
| Yang Fang | | 1293 Burnham Dr | | | | Columbus | OH | 43228 | |
| Yang Hong | | 1652 Devonwood Dr | | | | Rochester Hls | MI | 48306-3105 | |
| Yang Hongliang | | 268 E Square Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Yang Hue | | 265 Yang Lee Dr | | | | Pacolet | SC | 29372 | |
| Yang Jennifer | | 5862 Valley Ln Ct Se | | | | Kentwood | MI | 49508 | |
| Yang Jing | | 22 Genea St Apt B | | | | Arcadia | | 91006 | Canada |
| Yang Jing | | 22 Genea St Apt B | | | | Arcadia | CA | 91006 | Canada |
| Yang Koon | | 5 Post Side Ln | | | | Pittsford | NY | 14534 | |
| Yang Marlene | | PO Box 8024 | Mc481chn077 | | | Plymouth | MI | 48170 | |
| Yang Mary | | 65 Kemp | | | | Pontiac | MI | 48342 | |
| Yang Pa | | 298 Highgate Ave | | | | Waterford | MI | 48327 | |
| Yang Ruogang | | 2814 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Yang Sai | | 69 West Kennett Rd | | | | Pontiac | MI | 48340 | |
| Yang Simon | | PO Box 8024 Mc 481chn077 | | | | Plymouth | MI | 48170 | |
| Yang Stewart | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Yang Wei | | 2132 Meadowbrook Court | | | | Sterling Heights | MI | 48310 | |
| Yang Xiaobing | | 41981 Waverly Dr | | | | Novi | MI | 48377 | |
| Yang Xiaopeng | | 607 Taylor Rd | | | | Piscataway | NJ | 8854 | |
| Yang Yer | | 6568 N 55th St | | | | Milwaukee | WI | 53223 | |
| Yang Yi | | 1545 Woodbury Circle | | | | Gurnee | IL | 60031 | |
| Yang Yonghong | | 1793 Latimer Dr | | | | Troy | MI | 48083 | |
| Yang Zhaoxue | | 1901 S Goyer Rd 11 | | | | Kokomo | IN | 46902 | |
| Yang Zhengwen | | 1090 Star Valley Court | | | | Centerville | OH | 45458 | |
| Yanghong Yang | | 1793 Latimer Dr | | | | Troy | MI | 48083 | |
| Yanick Connie J | | 389 Rosewae Ave | | | | Cortland | OH | 44410-1268 | |
| Yanka Anthony | | 10132 Breezy Ln | | | | Sharonville | OH | 45241 | |
| Yankee Containers | | 110 A Republic Dr | | | | North Haven | CT | 6473 | |
| Yankee Screw Products | | 212 Elm St | | | | Holly | MI | 48442 | |
| Yankee Screw Products Co | | 212 Elm St | | | | Holly | MI | 48442-1403 | |
| Yankee Screw Products Co Eft | | 29866 John R | | | | Madison Heights | MI | 48071-2595 | |
| Yankee Station Auto Bath | | 8150 Yankee St | | | | Dayton | OH | 45458 | |
| Yankee Station Car Wash Inc | | Yankee Station Auto Bath | 8150 Yankee St | | | Dayton | OH | 45458 | |
| Yankevich Victor | | 115 Emerson | | | | Wheatland | PA | 16161 | |
| Yannacey David | | 6181 Emerald Dr | | | | Grand Blanc | MI | 48439 | |
| Yannacio P A & Assoc Inc | | 6151 Wilson Mills Rd | | | | Cleveland | OH | 44143 | |
| Yannacio P A and Assoc Inc | | 6151 Wilson Mills Rd | | | | Cleveland | OH | 44143 | |
| Yannacio Pa & Associates Inc | | 6151 Wilson Mills Rd Ste 311 | | | | Cleveland | OH | 44143 | |
| Yannucci David | | 3985 Scanfield Niles Rd | | | | Canfield | OH | 44406 | |
| Yant David | | 7480 Elkton Pike | | | | Ardmore | TN | 38449 | |
| Yant Nathan | | 7480 Elkton Pike | | | | Ardmore | TN | 38449 | |
| Yant William | | 994 Fiducia Rd | | | | Prospect | TN | 38477-6800 | |
| Yanta David | | 3349 Ann Dr | | | | Flushing | MI | 48433 | |
| Yantomasi Dominic | | 75 Argyle Ave | | | | Buffalo | NY | 14226 | |
| Yantomasi Dominic | | 75 Argyle Ave | | | | Buffalo | NY | 14226-4202 | |
| Yanvari Shawn | | 25 Scott St | | | | Canfield | OH | 44406-1330 | |
| Yanz David | | 115 Elmcroft Rd | | | | Rochester | NY | 14609 | |
| Yao Donggang | | Dept Of Mechanican Engineering | Oakland University | | | Rochester | MI | 48309 | |
| Yao Hsuh | | PO Box 300 | Washinghurn Building | | | Mendon | NY | 14506 | |
| Yao Suqin | | 100 Institute Rd | Washingburn Building | | | Worcester | MA | 1609 | |
| Yapp Shawn | | 725 Lonsvale Dr | | | | Anderson | IN | 46013 | |
| Yarabenetz Richard | | 5973 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |

05-44481-rdd   Doc 11974-5   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Six of Affidavit   Pg 982 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yarbrough Charles M | | 7 Revere Ct | | | | Princeton Jct | NJ | 8550 | |
| Yarbrough Allen | | 19529 Holt Rd | | | | Athens | AL | 35613-5027 | |
| Yarbrough Duane | | 617 Cambrige Ave | | | | Dayton | OH | 45407 | |
| Yarbrough Edward L | | 4537 W 2nd St | | | | Dayton | OH | 45417-1357 | |
| Yarbrough G | | 16303 Shaw Rd | | | | Athens | AL | 35611-6335 | |
| Yarbrough Grayling | | 6805 Colonial Dr | | | | Flint | MI | 48505 | |
| Yarbrough Jacqueline L | | 1098 Pk Glen Dr | | | | Dayton | OH | 45418-1451 | |
| Yarbrough Katherine | | 1198 S Pine Rd | | | | Bay City | MI | 48708 | |
| Yarbrough Leslie | | 2276 Brookpark Dr | | | | Kettering | OH | 45440 | |
| Yarbrough Letitia | | 4824 Vanguard | | | | Dayton | OH | 45418 | |
| Yarbrough Nell | | 32 Arlington Dr | | | | Tuscaloosa | AL | 35401 | |
| Yarbrough Patsy | | 3520 Co Rd 42 | | | | Steele | AL | 35987 | |
| Yarbrough Shannon | | 461 3 Broadway | | | | Trotwood | OH | 45426 | |
| Yard Douglas | | 3113 S State Rd | | | | Davison | MI | 48423 | |
| Yard Ricky | | 739 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Yard Ronnie W | | 209 W Main St | | | | Peru | IN | 46970-2047 | |
| Yarde Metals Inc | Steve Desmarais | 1 Yarde Dr | | | | Pelham | NH | 3076 | |
| Yardley Barbara | | 126 Alderley | | | | Skelmersdale | | WN8 9LZ | United Kingdom |
| Yarema Die & Engineering Co | | 501 Executive Dr | | | | Troy | MI | 48083 | |
| Yarema Die & Engineering Co | | 300 Minnesota Rd | | | | Troy | MI | 48083-467 | |
| Yarema Die & Engineering Co In | | 300 Minnesota Rd | | | | Troy | MI | 48083-4674 | |
| Yarema Die & Engr Co Eft | | Release Kathy Alderman | 300 Minnesota | Bad Link 3 18 98 | | Troy | MI | 48083-4669 | |
| Yarema Die and Eng Co Eft | | 300 Minnesota | | | | Troy | MI | 48083-4669 | |
| Yarger David L | | 93 Thor Dr | | | | Eaton | OH | 45320-2841 | |
| Yarger Edward | | 6479 Hope Ln | | | | Lockport | NY | 14094-1113 | |
| Yarger Kevin | | 4917 Walden Ln | | | | Kettering | OH | 45429 | |
| Yarger William L | | 588 Surrey Hill Way | | | | Rochester | NY | 14623-3052 | |
| Yaris Edward | | 301 Parrish Ln | | | | Roebling | NJ | 08554-1611 | |
| Yarlagadda Chakradhar | | Ibm Corporate Headquarters | New Orchard Rd Md 105 | | | Armonk | NY | 10504 | |
| Yarling & Robinson | | 151 N Delaware St Ste 1535 | Chg Per Dc 2 28 01 Cp | | | Indianapolis | IN | 46204 | |
| Yarling and Robinson | | PO Box 44128 | | | | Indianapolis | IN | 46204 | |
| Yarlug Kodja | | 224 West 2nd Aveapta3 | | | | Roselle | NJ | 7203 | |
| Yarmouth Enterprises | | Somerset Inn | 2601 W Big Beaver | | | Troy | MI | 48084-3312 | |
| Yarmuth Amy | | 11740 Bueche Rd | | | | Burt | MI | 48417 | |
| Yarmuth Duane E | | 2414 Lola Ln | | | | Augres | MI | 48703-0000 | |
| Yarmuth Mark | | 11740 Bueche Rd | | | | Burt | MI | 48417 | |
| Yarmuth Sandra K | | 4650 Hemmeter Ct Apt 9 | | | | Saginaw | MI | 48603 | |
| Yarosz Matthew | | 904 N Pkwy Ct | | | | Kokomo | IN | 46901 | |
| Yarrington Gregory | | 4843 Hidden Brook Ln | | | | Ann Arbor | MI | 48105 | |
| Yarsky Christine | | 116 Merrimac St | | | | Pittsburgh | PA | 15211 | |
| Yarway Corp | | Norristown & Narcissa Rds | | | | Blue Bell | PA | 19422 | |
| Yarway Corp | | PO Box 7777 W0725 | | | | Philadelphia | PA | 19175-0725 | |
| Yarwick Kenneth | | 1459 Springwood Trce Se | | | | Warren | OH | 44484-3145 | |
| Yasechko Janet | | 5674 Halwick Dr | | | | Ravenna | OH | 44266 | |
| Yaskawa Electric America | Kurtis Brown | 135 S. Lasalle Detp. 3355 | | | | Chicago | IL | 60674-3355 | |
| Yaskawa Electric America | | 1067 Johnson Dr | | | | Buffalo Grove | IL | 60089 | |
| Yaskawa Electric America Inc | | 2121 Norman Dr S | | | | Waukegan | IL | 60085 | |
| Yaskawa Electric America Inc | | 2121 Norman Dr South | | | | Waukegan | IL | 60085 | |
| Yaskawa Electric America Inc | | 3355 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Yassine Michael | | 1552 Wenonah Dr | | | | Okemos | MI | 48864 | |
| Yaste David | | 110 Fairway Dr | | | | Noblesville | IN | 46062 | |
| Yates Chris | | 150 Dellwood Rd | | | | Rochester | NY | 14616 | |
| Yates County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Yates County Scu | | PO Box 15357 | | | | Albany | NY | 12212 | |
| Yates Dale A And Jacqueline R Yates | c/o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Yates Eddie | | 4395 Countyline Rd | | | | Newton Falls | OH | 44444 | |
| Yates Electric Co Inc | | 1401 Burlington | | | | North Kansas City | MO | 64116-4091 | |
| Yates Engineering Corp | | 1 Gully Ave | | | | Philadelphia | MS | 39350 | |
| Yates Engineering Corporation | | PO Box 456 | | | | Philadelphia | MS | 39350 | |
| Yates Foil Usa Inc | | 88 Us Hwy 130 South | | | | Bordentown | NJ | 8505 | |
| Yates Industries Inc | | 23050 Industrial Dr East | | | | St Clair Shores | MI | 48080 | |
| Yates Industries Inc | | 23050 E Industrial Dr | | | | Saint Clair Shores | MI | 48080-1177 | |
| Yates James | | 1801 Fairground Rd | | | | Elwood | IN | 46036 | |
| Yates Jr Ronald | | 8645 Hennepin Ave | | | | Niagara Falls | NY | 14304 | |
| Yates Linda G | | 46 Sandbury Dr | | | | Pittsford | NY | 14534-2636 | |
| Yates Melissa | | 2048 Mayfield Dr | | | | Gadsden | AL | 35901 | |
| Yates Office Supply Co | | Fisher Building | 3011 W Grand Blvd | | | Detroit | MI | 48202 | |
| Yates Office Supply Co Fisher Building | | 3011 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Yates Patrick | | 4525 N 108th St | | | | Kansas City | KS | 66109-5034 | |
| Yates Patrick E | | 4525 North 108th St | | | | Kansas City | KS | 66109 | |
| Yates Rl Electrical Construct | | Yates Electric Co | 1401 Burlington | | | Kansas City | MO | 64116 | |
| Yates Robert | | 5938 Garlow Rd | | | | Niagara Falls | NY | 14304-1017 | |
| Yates S | | 14 Long Hey | | | | Skelmersdale | | WN8 6UA | United Kingdom |
| Yates Suzanne | | 1843 8th St Nw | | | | Grand Rapids | MI | 49504-3906 | |
| Yatzek Derrick | | 8605 Canandaigua Rd | | | | Clayton | MI | 49235 | |
| Yatzek Howard | | 8665 Canandaigua Rd | | | | Clayton | MI | 49235 | |
| Yauger Thomas | | 460 Belmont Ave Ne | | | | Warren | OH | 44483-4941 | |
| Yaus Richard | | 7990 Morgan Rd | | | | W Jefferson | OH | 43162 | |
| Yavorsky Cynthia C | | 8617 River Homes Ln Apt 202 | | | | Bonita Springs | FL | 34135-4343 | |
| Yax Robert | | 5152 Roedel Rd | | | | Bridgeport | MI | 48722 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 983 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yazaki Corp | | 17f Mita Kokusai Bldg 1 4 28 | | | | Minato Ku Tokyo | | 1088333 | Japan |
| Yazaki Corp | | 17fi Mita Kokusai Bldg 1 4 28 | | | | Minato Ku Tokyo | | 108-8333 | Japan |
| Yazaki Corp | | C o Edis Manufacturing | Anabu 11 Imus | | | Cavite | | 4103 | Philippines |
| Yazaki Corporation | | 17th Fl Mita Kokusai Bldg | 4 28 1 Chome Mita Minato Ku | Tokyo 108 8333 | | | | | Japan |
| Yazaki Europe Ltd Buitven Yazaki Belgium | | Bedrijfsstraat 1220 | | | | Opglabbeek | | 3660 | Belgium |
| Yazaki North America | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Yazaki North America | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Yazaki North America | | 6700 Haggerty Rd | | | | Canton | MI | 48187 | |
| Yazaki North America | | 6801 Haggerty Rd | 6801 Haggerty Road | | | Canton | MI | 48187 | |
| Yazaki North America | | 6801 Haggerty Toad | | | | Canton | MI | 48187 | |
| Yazaki North America Ewd | Accounts Payable | 12 Leigh Fischer | | | | El Paso | TX | 79906 | |
| Yazaki North America Ewd | Accounts Payable | 12 Leigh Fisher | | | | El Paso | TX | 79906 | |
| Yazaki North America Ewd | | Dept 771287 | PO Box 77000 | | | Detroit | MI | 48277-1287 | |
| Yazaki North America Ewd | | El Paso Auto Products Accounts | Payable 12 Leigh Fischer | | | El Paso | TX | 79906 | |
| Yazaki North America Ewd Inc | Jeannine Rintalalisaallen2726 | Dept 771287 | PO Box 77000 | | | Detroit | MI | 48277-1287 | |
| Yazaki North America Ewd Inc | Nina Paquetteerick Collar4890 | 6700 Haggerty Rd | | | | Canton | MI | 48187 | |
| Yazaki North America Inc | Christopher R Nicastro | 6801 Haggerty Rd | 4626e | | | Canton | MI | 48187 | |
| Yazaki North America Inc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Yazaki North America Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Yazaki North America Inc | | 6801 N Haggerty Rd | | | | Canton | MI | 48187-3538 | |
| Yazaki North America Inc | | 30 Struck Court | | | | Cambridge | ON | N1R 8L2 | Canada |
| Yazaki North America Inc Eft | | Fmly American Yazaki Corp 8 97 | 12 Leigh Fisher Blvd | Add Chg 8 97 | | El Paso | TX | 79906 | |
| Yazaki North American Inc | | 30 Struck Ct | | | | Cambridge | ON | N1R 8L2 | Canada |
| Yazoo County Tax Collector | | PO Box 108 | | | | Yazoo | MS | 39194 | |
| Yazoo Industries Inc | Accounts Payable | PO Box 1253 | | | | Prentiss | MS | 39474 | |
| Yazoo Industries Incorporated | | Co Hattiesburg Cable | PO Box 1253 | | | Prentiss | MS | 39474 | |
| Yazoo Mills Inc | | 305 Commerce St | | | | New Oxford | PA | 17350-0369 | |
| Yazoo Mills Inc | | PO Box 369 | | | | New Oxford | PA | 17350-0369 | |
| Yazoo Pallet Co Inc | | PO Box 797 | | | | Yazoo City | MS | 39194 | |
| Ybarra Adriana | | 4992 Wild Sands Ct | | | | El Paso | TX | 79924 | |
| Ybarra Daniel | | 2213 Lopez Dr | | | | Weslaco | TX | 78596 | |
| Ybarra Jessica | | 2724 Ashton | | | | Saginaw | MI | 48603 | |
| Ycs International Inc | | 10990 Roe Ave | | | | Overland Pk | KS | 66211 | |
| Ye Olde Flower Barn | | 6071 Livernois | | | | Troy | MI | 48098 | |
| Yeadon Energy Systems Inc | | Yeadon Engineering | 101 Caspian Ave | | | Caspian | MI | 49915-0698 | |
| Yeadon Energy Systems Inc Yeadon Engineering | | 514 West Maple St | | | | Iron River | MI | 49935 | |
| Yeadon Engineering | | 514 W Maple St | | | | Iron River | MI | 49935 | |
| Yeager Diane | | 1336 Ridgeview Ave | | | | Kettering | OH | 45409 | |
| Yeager Diane M | | 1336 Ridgeview Ave | | | | Kettering | OH | 45409 | |
| Yeager Eugene | | 7491 Mines Rd Se | | | | Warren | OH | 44484 | |
| Yeager Jr Carl | | 1013 Pleasant | | | | Saginaw | MI | 48604 | |
| Yeager Margaret | | 7118 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Yeager Randy | | 6762 Mccarty Rd | | | | Saginaw | MI | 48603-9605 | |
| Yeager Rose | | 3193 Walton Ave | | | | Flint | MI | 48504 | |
| Yeager Seth | | 95 Stratford Ln | | | | Rochester Hills | MI | 48309 | |
| Yeager Sherman C | | 527 Mahoning Rd | | | | Lake Milton | OH | 44429-9581 | |
| Yeager Timothy | | 6183 State Route 305 | | | | Fowler | OH | 44418-9716 | |
| Yeager Tina | | 6697 State Route 305 | | | | Fowler | OH | 44418-9717 | |
| Yeager William A | | 7118 Ridgewood Dr | | | | Lockport | NY | 14094-1622 | |
| Yeakley Mitchell | | 3815 W 200 S | | | | Russiaville | IN | 46979 | |
| Yeary Barbara | | 1755 Allendale Dr | | | | Saginaw | MI | 48603 | |
| Yeary Charles | | 2972 S Shady Beach | | | | Bay City | MI | 48706 | |
| Yeary Linda K | | 503 Kentucky Ave | | | | Tipton | IN | 46072-1240 | |
| Yeary Ralph | | 1755 Allendale | | | | Saginaw | MI | 48603 | |
| Yeaster Jeffrey | | 13302 Morrish Rd | | | | Montrose | MI | 48457 | |
| Yeater Barry | | 2348 Sundew Ave | | | | Grove City | OH | 43123 | |
| Yeater Daniel | | 8221 O Possum Run Rd | | | | London | OH | 43140 | |
| Yeaw Bernard & Virginia | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Yeaw Bernard & Virginia | | 1618 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Yeck Brothers Co | | 2222 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Yeck Brothers Company | | 2222 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Yeda Sam | | 31165 Wellington Dr Apt 27109 | | | | Novi | MI | 48377 | |
| Yeda Sam | | 31165 Wellington Dr Apt 27109 | Chg Per Afc 5 5 03 | | | Novi | MI | 48377 | |
| Yeda Shyambabu | | 2134 Cattail Cir | | | | Rochester Hills | MI | 48309 | |
| Yedell Barbara | | 269 Huron Ave | | | | Dayton | OH | 45417 | |
| Yee Alfred | | 4539 Franklin Pk Dr | | | | Sterling Heights | MI | 48310 | |
| Yee Andrew | | 70 Old Perch Rd | | | | Rochester Hills | MI | 48309-2145 | |
| Yegappan Arunachalam | | 8200 Kensington | Apt 717 | | | Davison | MI | 48423 | |
| Yegin Korkut | | 807 W Nevada | | | | Urbana | IL | 61801 | |
| Yegin Korkut | | 10302 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Yeh Shin | | 948 Cooper Ct | | | | Buffalo Grove | IL | 60089 | |
| Yehle Michael | | 2135 Blackthorn Dr | | | | Burton | MI | 48509 | |
| Yeldell Tennille | | 4854 Vanguard Ave | | | | Dayton | OH | 45418 | |
| Yelder Latonya | | 69 Temple Rd | | | | Henrietta | NY | 14467 | |
| Yelder Willie G | | 900 1 Still Moon Cresent | | | | Rochester | NY | 14624 | |
| Yelen Stanley J | | 810 91st St | | | | Niagara Falls | NY | 14304-3532 | |
| Yell Jr Francis H | | 11259 E Atherton Rd | | | | Davison | MI | 48423-9201 | |
| Yellow Freight System Inc | | 10990 Roe Ave | | | | Overland Park | KS | 66211 | |
| Yellow Freight System Inc | | PO Box 73149 | | | | Chicago | IL | 60673 | |
| Yellow Freight System Inc | | PO Box 73149 | | | | Chicago | IL | 60673-7149 | |
| Yellow Freight System Inc | | 10990 Roe Ave | | | | Overland Pk | KS | 66211 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yellow Freight System Inc | | Scac Yfsy | 10990 Roe Ave | | | Overland Pk | KS | 66211 | |
| Yellow Freight System Inc | | 10990 Roe Ave | | | | Shawnee Mission | KS | 66211 | |
| Yellow Freight System Inc | | PO Box 7975 | | | | Overland Pk | KS | 66207-0975 | |
| Yellow Freight System Inc | | PO Box 905175 | | | | Charlotte | NC | 28290-5175 | |
| Yellow Freight System Inc | | PO Box 13850 | | | | Newark | NJ | 71880001 | |
| Yellow Freight System Inc | | PO Box 730333 | | | | Dallas | TX | 75373-0333 | |
| Yellow Gps Llc | | 10990 Roe Ave Ms E101 | | | | Overland Pk | MS | 66211 | |
| Yellow Page Co | | 1290 Wohlert St | | | | Angola | IN | 46703 | |
| Yellow Page Directory | | PO Box 411450 | | | | Melbourne | FL | 32941-1450 | |
| Yellow Pages Inc | | PO Box 60006 | | | | Anaheim | CA | 92812-6006 | |
| Yellow Pages Inc | | PO Box 60006 | Add Ch G 10 17 04 Ah | | | Anaheim | CA | 92812-6006 | |
| Yellow Pages Inc | | PO Box 60007 | | | | Anaheim | CA | 92812-6007 | |
| Yellow Roadway Corp | | 10990 Roe Ave | | | | Shawnee Mission | KS | 66211-1213 | |
| Yellow Transportation | | PO Box 5901 | | | | Topeka | KS | 66605-0901 | |
| Yellow Transportation Inc | | PO Box 5901 | | | | Topeka | KS | 66605-0901 | |
| Yellow Water Rd Steering Comm | | Trust Fund | C o Pence Akerman Senterfitt | | | Orlando | FL | 32801 | |
| Yellow Water Rd Steering Comm Trust Fund | | C o Pence Akerman Senterfitt | 255 S Orange Ave | | | Orlando | FL | 32801 | |
| Yelsik Gary R | | 3135 Columbine Dr | | | | Saginaw | MI | 48603-1921 | |
| Yelverton Willy | | 850 Scott Rd | | | | Hazelgreen | AL | 35750 | |
| Yen Eugene | | 4798 Washtenaw Ave Apt A1 | | | | Ann Arbor | MI | 48108 | |
| Yen Huan | | 12314 Bayhill Dr | | | | Carmel | IN | 46033 | |
| Yenglin Brian | | 11364 Grand Oaks Dr | | | | Clio | MI | 48420 | |
| Yenglin Suzie | | 1352 N Wagner Rd | | | | Essexville | MI | 48732-9532 | |
| Yennagudde Ashwatraj | | 332 Woodside Ct | | | | Rochester Hills | MI | 48307 | |
| Yens Michael | | 5029 Hurd Corner | | | | Silverwood | MI | 48760 | |
| Yens Robert | | 8333 Ederer Rd | | | | Saginaw | MI | 48609 | |
| Yentes James | | 4731 W 800 S | | | | Galveston | IN | 46932 | |
| Yentes Michael | | 680 S 200 E | | | | Kokomo | IN | 46902 | |
| Yentes Sharon K | | 664 E Ethan Ct | | | | Peru | IN | 46970-7649 | |
| Yeo And Yeo P C | | 3023 Davenport Ave | PO Box 3275 | | | Saginaw | MI | 48605 | |
| Yeoman Leslie | | 67 Melling Way | | | | Old Hall Estate | | L3211 | United Kingdom |
| Yeon Kyung Electronics Co Ltd | | 175 S Dodong Dong | Wonmi Gu | Buchan City | | Kyungki Do | | | Korea Republic Of |
| Yeou Jei Industrial Co Ltd | | 62 Ln 91 Sec 1 Nei Hu Rd | | | | Taipei | | | Taiwan |
| Yeou Jei Industrial Co Ltd | Accounts Payable | No 62 Ln 91 Sec 1 Nei Hu Rd | | | | Taipei | | | Taiwan Provinc China |
| Yeoumas Willie | | 1050 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |
| Yerian Robert M | | 2725 Symphony Way | | | | Dayton | OH | 45449-3314 | |
| Yes A Positive Network | | 1000 North Opdyke Rd Ste 1 | | | | Auburn Hills | MI | 48326 | |
| Yesco Electrical Supply Inc | | 648 Marshall St | | | | Youngstown | OH | 44502 | |
| Yesco Industrial Supply | | 252 Signal Mtn Rd | | | | Chattanooga | TN | 37405 | |
| Yeska Frank | | 2378 Liberty Rd | | | | Saginaw | MI | 48604-9263 | |
| Yeska Marianne | | 1449 Passolt St | | | | Saginaw | MI | 48638 | |
| Yessick Steve | | Yesco Industrial Supply | 252 Signal Mountain Rd | | | Chattanooga | TN | 37405 | |
| Yessilth Shirley | | PO Box 1166 | | | | Kearns Canyon | AZ | 86034 | |
| Yessinn Music Inc | | 33117 Hamilton Ct Ste 175 | | | | Farmington Hills | MI | 48334 | |
| Yet 2 Com | Accounts Receivable | 17 Monsignor Obrien Hwy | | | | Cambridge | MA | 2141 | |
| Yet 2 Com | | Attn Accounts Receivable | 17 Monsignor Obrien Hwy | | | Cambridge | MA | 2141 | |
| Yi Zhengyan | | 3109 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Yigal Arnon & Co | | 3 Danie Frisch St | PO Box 33777 | | | Tel Aviv Israel | IL | | |
| Yigal Arnon and Co | | 3 Danie Frisch St | PO Box 33777 | | | Tel Aviv Israel | | | Israel |
| Yildirim Izlem | | 703 Wilkshire | | | | Grand Blanc | MI | 48439 | |
| Yin Hao | | 5 Sparhawk St | Apt 2 | | | Brighton | MA | 2135 | |
| Yin Jun | | 186 Smoke Rise Rd | | | | Basking Ridge | NJ | 7920 | |
| Ying Laura | | 4125 Maple Woods West | | | | Saginaw | MI | 48603 | |
| Yinger Elizabeth | | 827 Hodapp Ave | | | | Dayton | OH | 45410 | |
| Yinger Terry L | | 5596 Savina Ave | | | | Dayton | OH | 45415-1144 | |
| Yingling David | | 1896 Meadowlark Ln | | | | Niles | OH | 44446-4133 | |
| Yingling Richard A | | 30 West 975 South | | | | Fairmount | IN | 46928 | |
| Yinyan Huang | | 12 Nancy Ln | | | | Framingham | MA | 1701 | |
| Yirga John | | 3661 Gridley Rd | | | | Shaker Heights | OH | 44122 | |
| Yls Plastic Dongguan Factory | | 1 Gangsha Rd Xiabian | Management Zone Changan Town | | | Dongguan Guangdong | | 523876 | China |
| Yls Precision Industrial Ltd | | No 1 Gangxia South Rd Xiabian | Xiabian Village Changan Town | | | Dongguan City | | GUANGDONG | China |
| Yls Precision Industrial Ltd | | No 1 Guangxia South Rd Xiabian | District Chang An Town | | | Dongguan City | | | China |
| Yls Precision Industrial Ltd | | No 1 Guangxia South Rd Xiabian | District Chang An Town | | | Dongguan City China | | | China |
| Ymca | Marsha Karr | 1599 Palmer Dr | | | | Defiance | OH | 43512 | |
| Ymca | | 1915 Fordney | | | | Saginaw | MI | 48601 | |
| Ymca Black Achievers | | Metropolitan Jackson | 840 East River Pl | Ste 503 | | Jackson | MS | 39202 | |
| Ymca Black Achievers | Donna L Davis | 1350 W North Ave | | | | Milwaukee | WI | 53205 | |
| Ymca Black Achievers | | PO Box 253 | | | | Sandusky | OH | 44870 | |
| Ymca Green Project | | 111 W First St Ste 207 | | | | Dayton | OH | 45402 | |
| Ymca Metropolitan Jackson | | 840 East River Pl | Ste 503 | | | Jackson | MS | 39202 | |
| Ymca Of Greater Rochester | | 444 E Main St | | | | Rochester | NY | 14604 | |
| Ymca Of Metro Milwaukee North | | Central Branch | 2200 N 12th St | | | Milwaukee | WI | 53205-1396 | |
| Ymca Of Metro Milwaukee North Central Branch | | 2200 N 12th St | | | | Milwaukee | WI | 53205-1396 | |
| Ymca Program Center West | John Alverez | 2045 W Ball Rd | | | | Anaheim | CA | 92804 | |
| Yniguez Sandra | | 2952 W Rowland Cir | | | | Anaheim | CA | 92804 | |
| Ynterna Dane S | | 2950 W Youngs Rd | | | | Galdwin | MI | 48624-8761 | |
| Ynterna Enterprises Llc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Ynterna Enterprises Llc | | 1560 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Yoas Jason | | 24545 Merriman Rd | | | | New Boston | MI | 48164 | |
| Yobe Jr Michael P | | 32633 Lakeshore Dr | | | | Tavares | FL | 32778-5041 | |
| Yobe Michael | | 6505 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yobuck John S | | 17241 Fish Lake Rd | | | | Holly | MI | 48442-8373 | |
| Yockel Douglas | | 71 Short Hills Dr | | | | Hilton | NY | 14468 | |
| Yockey Mindi | | 1721 W Jefferson St | | | | Kokomo | IN | 46901 | |
| Yockey Stewart | | 1786 Daley Dr | | | | Reese | MI | 48757 | |
| Yocum Charles | | 103 W 550 N | | | | Kokomo | IN | 46901 | |
| Yocum Janet M | | 362 State Rd NW | | | | Warren | OH | 44483-1624 | |
| Yoder Die Casting Corp | | 727 Kiser St | | | | Dayton | OH | 45404-164 | |
| Yoder Die Casting Corp Eft | | 727 Kiser St | | | | Dayton | OH | 45404 | |
| Yoder Die Casting Corporation | | 727 Kiser St | | | | Dayton | OH | 45404 | |
| Yoder Industries Inc | | 2520 Needmore Rd | | | | Dayton | OH | 45414-420 | |
| Yoder John | | 6249 Greenfield Way | | | | Huber Heights | OH | 45424 | |
| Yoder Kenneth | | 157 Perry House Rd Apt C 10 | | | | Fitzgerald | GA | 31750 | |
| Yoder Richard | | 18 Radcliffe Dr | | | | Getzville | NY | 14068 | |
| Yoder Robert | | R 1 Box 176a | | | | Frankfort | IN | 46041 | |
| Yoder Robin | | 4818 W 1350 S | | | | Galveston | IN | 46932-9501 | |
| Yoder Timothy | | 6531 Lemans Ln | | | | Huber Heights | OH | 45424 | |
| Yogi Gwendolyn P | | 1489 E Shumacher | | | | Burton | MI | 48529 | |
| Yohn Beth A | | 1207 N Mccann St | | | | Kokomo | IN | 46901-2663 | |
| Yohn Pamela J | | 2408 Balmoral Blvd | | | | Kokomo | IN | 46902-3180 | |
| Yokley Clinton | | 5400 Woodgate Dr | | | | Huber Heights | OH | 45424 | |
| Yokobosky Alan | | 3324 E Lake Rd | | | | Clio | MI | 48420 | |
| Yokobosky Madonna | | 3324 E Lake Rd | | | | Clio | MI | 48420 | |
| Yokogawa | | C o R M Controls Inc | 2363 Teller Rd Ste 111 | | | Newbury Pk | CA | 91320 | |
| Yokogawa Corp Of America | | 2 Dart Rd | | | | Newnan | GA | 30265 | |
| Yokogawa Corp Of America | | Rmt Chg 92104 Cc | Shenandoah Industrial Pk | 2 Dart Rd | | Newnan | GA | 30265 | |
| Yokogawa Corp Of America | | Yca | 2 Dart Rd | | | Newnan | GA | 30265 | |
| Yokogawa Corp Of America | | 27260 Haggerty Rd Ste A1 | | | | Farmington Hills | MI | 48331 | |
| Yokogawa Corp Of America | | C o Carter Mccormick & Pierce | 23995 Freeway Pk | | | Farmington Hills | MI | 48335 | |
| Yokogawa Corp Of America | | C o Great Lakes Process Contro | 23373 Commerce Dr Ste A 5 | | | Farmington Hills | MI | 48335 | |
| Yokogawa Corp Of America | | C o Tae Rep Inc | 320 N Washington St | | | Rochester | NY | 14625 | |
| Yokogawa Corp Of America | | C o Measurement Instruments Ea | PO Box 163 | | | Blairsville | PA | 15717 | |
| Yokogawa Corp Of America | | C o Weisler & Associates Inc | 833 E Arapaho Ste 207 | | | Richardson | TX | 75081 | |
| Yokogawa Corp Of America Eft | | PO Box 409220 | | | | Atlanta | GA | 30384-0220 | |
| Yokogawa Corp Of America In | | C O Rm Controls Inc | 2363 Teller Rd 111 | | | Newbury Pk | CA | 91320 | |
| Yokogawa Corporation Of Americ | | Yokogawa Test & Measurement Di | 2 Dart Rd | | | Newnan | GA | 30265 | |
| Yokogawa Corporation Of Americ | | C o Applied Measurement & Cont | 67 E Main St | | | Victor | NY | 14564 | |
| Yokogawa Corporation Of America | | PO Box 409220 | | | | Atlanta | GA | 30384-9220 | |
| Yokogawa Industrial Automation | | 4 Dart Rd | | | | Newnan | GA | 30265 | |
| Yokowo America Corp | | 415 W Golf Rd Ste 44 | | | | Arlington Heights | IL | 60005 | |
| Yokowo American Corporation | | 415 West Golf Rd Ste 44 | | | | Arlington Heights | IL | 60005 | |
| Yokowo Manufacturing Of | | America | 4811 Northwest Pkwy | | | Hilliard | OH | 43026 | |
| Yokowo Manufacturing Of Americ | | Frmliy Yokowo America Corp | 4811 Northwest Pkwy | Name Chgn Ltr Mw 10 21 02 | | Hilliard | OH | 43026 | |
| Yokum Brandon | | 6575 Jackson Pike | | | | Grove City | OH | 43123 | |
| Yokum Dale | | 3811 Neff Rd | | | | Grove City | OH | 43123-9670 | |
| Yokum Ii Frank | | 5401 Bell Station Rd | | | | Circleville | OH | 43113-9293 | |
| Yokum Marvin L | | 5522 Lan Harbour Dr | | | | Granite Falls | NC | 28630-8737 | |
| Yokum Paul | | 6575 Jackson Pike | | | | Grove City | OH | 43123 | |
| Yokum Shayne | | 5028 Jackson Pike | | | | Grove City | OH | 43123 | |
| Yolanda Lopez C o Johnson Cty Csea | | PO Box 495 | | | | Cleburne | TX | 76033 | |
| Yolanda Oni | | 1126 Wehunt Court | | | | Lithonia | GA | 30058 | |
| Yolanda Oni | | 3366 Pate Creek View | | | | Snellville | GA | 30078 | |
| Yolander Burke C o Lomax & Ermlich | | 2406 C Princess Anne Rd | | | | Virginia Bch | VA | 23456 | |
| Yon Rita | | 807 S Porter St | | | | Saginaw | MI | 48602-2209 | |
| Yonan Joseph | | 408 W Campbell | | | | Arlington Hts | IL | 60005 | |
| Yonchak Richard P | | 922 David Ln Ne | | | | Brookfield | OH | 44403-9632 | |
| Yonkers Elizabeth | | 4538 Edgemont Dr Sw | | | | Wyoming | MI | 49509 | |
| Yonkers Kristina | | 3042 Montclair Dr | | | | Clarkston | MI | 48348 | |
| Yonkers Rodger L | | 15311 M216 | | | | Three Rivers | MI | 49093-8433 | |
| Yonosik Michael J | | 441 Idaho Ave | | | | Girard | OH | 44420-3046 | |
| Yonosik Wilma L | | 441 Idaho Ave | | | | Girard | OH | 44420-3046 | |
| Yontz Henry | | 1108 West River Rd | | | | Vermilion | OH | 44089 | |
| Yoo Brian | | 1 Jfk Blvd | Apt 31d | | | Somerset | NJ | 8873 | |
| Yoo Deog Hoon | | 39 W Squire Dr Apt 2 | | | | Rochester | NY | 14623-1749 | |
| Yoo Dong Won | | 2034 Dorchester 206 | | | | Troy | MI | 48084 | |
| Yoo Dong Won | | 2034 Dorchester 206 | Add Chg 08 22 05 Lc | | | Troy | MI | 48084 | |
| Yoo In Kwang | | 2315 Churchill Dr | | | | Ann Arbor | MI | 48103 | |
| Yoo Joon Ho | | PO Box 8024 Mo481kor019 | | | | Plymouth | MI | 48170 | |
| Yoo Sae Keun | | PO Box 8024 Mo481chn077 | | | | Plymouth | MI | 48170 | |
| Yoo Tae | | 1405 Oaktree Dr | Apt F | | | North Brunswick | NJ | 8902 | |
| Yoon Beth | | 226 W Martindale Rd Apt 503 | | | | Union | OH | 45322 | |
| Yoon Jong Min | | 6052 Quebec Ave | | | | Ann Arbor | MI | 48103 | |
| Yoon Joseph | | 5834 Birkenhills Court | | | | Oakland Township | MI | 48305 | |
| Yorio Jeffrey | | 79 Queensland Dr | | | | Spencerport | NY | 14559 | |
| York Air Cond & Refrigeration | | 831 S Richland Ave | | | | York | PA | 17403 | |
| York Alan | | PO Box 441 | | | | Warren | OH | 44482 | |
| York Area Ern Inc Tax Bureau | | Act J Taylor | 1415 Duke Box 15627 | | | York | PA | 21860-3666 | |
| York Area Ern Inc Tax Bureau Act J Taylor | | 1415 Duke Box 15627 | | | | York | PA | 17405 | |
| York Area Income Tax Bureau | | PO Box 15627 | | | | York | PA | 17405 | |
| York Barry | | 2279 Virginia Dr | | | | Xenia | OH | 45385-4654 | |
| York Brenda L | | 9154 Oakview Dr | | | | Swartz Creek | MI | 48473-1153 | |
| York Co Sc | | York Co Tax Treasurer | PO Box 116 | | | York | SC | 29745 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| York College | | Of Penna Addr Chg 02 19 98 | Country Club Rd | | | York | PA | 17403-3426 | |
| York College Of Pennsylvania | | Country Club Rd | | | | York | PA | 17403-3426 | |
| York County School tech | Don Slinker | Attn Adult Ed Whse | 2179 S Queen St | | | York | PA | 17402 | |
| York County Treasurer | | PO Box 116 | | | | York | SC | 29745-0116 | |
| York Creek Apartments | | 650 York Creek Dr | | | | Comstock Pk | MI | 49321 | |
| York Creek Apartments | | 650 York Creek Dr | | | | Comstock Prk | MI | 49321 | |
| York David | | 2245 E Lincoln Rd | | | | Brookhaven | MS | 39601 | |
| York David | | 10551 W Saint Martins Rd | | | | Franklin | WI | 53132-2317 | |
| York David A | | 10551 W Saint Martins Rd | | | | Franklin | WI | 53132 | |
| York Diesel Service | Mr Jeffrey Evans | 6469 Fenn Rd | | | | Medina | OH | 44256 | |
| York Edward | | 6141 Holbrook Dr | | | | Huber Heights | OH | 45424 | |
| York Electric Inc | | York Pump Div | | | | Bay City | MI | 48706-4169 | |
| York Electric Motors Inc | | 611 Andre St | 611 Andre St | | | Bay City | MI | 48706 | |
| York Electric Motors Inc Eft | | Off Eft Per Vendor On 1 30 98 | 611 Andre St | | | Bay City | MI | 48706 | |
| York Electronics | | 1430 28th St Ne 5 | | | | Calgary | AB | T2A 7W6 | Canada |
| York Electronics Ltd | Accounts Payable | 5 1430 28th St Northeast | | | | Calgary | BC | T2A 7W6 | Canada |
| York Electronics Ltd | | 1430 28th St Ne Bay 5 | | | | Calgary | AB | T2A 7W6 | Canada |
| York Fluid Controls Limited | | York Laser Tech | 2 Westwyn Court | | | Brampton | ON | L6T 4T5 | Canada |
| York Fluid Controls Limited York Laser Tech | | 2 Westwyn Court | | | | Brampton | ON | L6T 4T5 | Canada |
| York Fluid Controls Ltd | | 2 Westwyn Ct | | | | Brampton | ON | L6T 4T5 | Canada |
| York Ii Kenneth E | | 150 Bowen St | | | | Abbeville | GA | 31001-4439 | |
| York Inspection & Testing Svcs | | Micron Inspection & Calibrati | 4308 N George St | | | Manchester | PA | 17345 | |
| York International | Accounts Payable | 801 East 37th St North | | | | Wichita | KS | 67204 | |
| York International Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| York International Corp | | 12 Precision Rd | | | | Danbury | CT | 6810 | |
| York International Corp | | York Applied Systems | 1750 Corporate Dr Ste 750 | | | Norcross | GA | 30093 | |
| York International Corp | | 1350 Northmeadow Pkwy Ste 100 | | | | Roswell | GA | 30076-5703 | |
| York International Corp | | 8930 Bash St Ste L | | | | Jessup | IN | 46256 | |
| York International Corp | | Ces | 8301 Patuxent Range Rd | | | Jessup | MD | 20794 | |
| York International Corp | | 1801 67th Ave N | | | | Minneapolis | MN | 55430-1704 | |
| York International Corp | | National Accounts | 2801 Yorkmont Rd Ste 350 | | | Charlotte | NC | 28208 | |
| York International Corp | | Applied Systems | 7612 Main St Fishers 1 | | | Victor | NY | 14564-9601 | |
| York International Corp | | 9797 Midwest Ave | | | | Cleveland | OH | 44125-2424 | |
| York International Corp | | Applied Systems | 7863 Palace Dr | | | Cincinnati | OH | 45249-1635 | |
| York International Corp | | 631 S Richard Ave | | | | York | PA | 17403 | |
| York International Corp | | Natkin Service | 631 S Richland Ave | | | York | PA | 17405 | |
| York International Corp | | 75 Great Valley Pky | | | | Malvern | PA | 19355 | |
| York International Corp | | PO Box 2901 | | | | York | PA | 17405-290 | |
| York International Corp | | PO Box 2901 | | | | York | PA | 17405-2901 | |
| York International Corp | | Applied Systems | 1920 Hutton Ct Dr Ste 500 | | | Farmers Branch | TX | 75234 | |
| York International Corp Applie | | 3605 Saunders Ave | | | | Dillon Richmond | VA | 23227 | |
| York International Corp Eft | | PO Box 91286 Bank Of America | Add Chg 10 18 04 Ah | | | Chicago | IL | 60693-1286 | |
| York Janice C | | 403 W Satsuma Ave | | | | Foley | AL | 36535 | |
| York Jeffrey | | 4488 North Union Rd | | | | Franklin | OH | 45005 | |
| York John | | 2006 1b Chimney Ln | | | | Kettering | OH | 45440 | |
| York Jr William Byron | | 103 South 1st St | | | | Tipp City | OH | 45371-1703 | |
| York Karen | | 1804 N Cross Lake Cir Apt F | | | | Anderson | IN | 46012 | |
| York Karla J | | 3340 E 161st St | | | | Noblesville | IN | 46062-8200 | |
| York Kennith J | | 20546 County Rd 41 | | | | Addison | AL | 35540-2856 | |
| York Larry G | | Progressive Engineering & Desi | 1774 Victoria St | | | Warren | OH | 44485 | |
| York Linda S | | 8 Railroad St S | | | | Petersburg | TN | 37144-7515 | |
| York Mahoning Mechanical | | Contractors Inc | 724 Canfield Rd | | | Youngstown | OH | 44511 | |
| York Mahoning Mechanical Contr | | 724 Canfield Rd | | | | Youngstown | OH | 44511 | |
| York Mahoning Mechanical Contractors Inc | | PO Box 3077 | | | | Youngstown | OH | 44511 | |
| York Michael J | | 3206 Fall Dr | | | | Anderson | IN | 46012-9543 | |
| York Myra | | 945 Belvedere | | | | Warren | OH | 44484 | |
| York Neal | | 3507 Ravena Ave | | | | Royal Oak | MI | 48073 | |
| York Oil Trust Fund Civil No | | 83cv1623 C O York Oil Site | Trust Fund | 1501 Alcoa Bldg | | Pittsburgh | PA | 15219 | |
| York Oil Trust Fund Civil No 83cv1623 C O York Oil Site | | Trust Fund | 1501 Alcoa Bldg | | | Pittsburgh | PA | 15219 | |
| York Operating Co | | 631 S Richland Ave | | | | York | PA | 17403-3445 | |
| York Pamela R | | 12751 Big Lake Rd | | | | Davisburg | MI | 48350 | |
| York Richard | | 6129 2nd St | | | | Mayville | MI | 48744-9173 | |
| York Roger | | 812 E Third St | | | | Royal Oak | MI | 48067 | |
| York Sherry | | 412 Forest St Ne | | | | Warren | OH | 44483 | |
| York Shirley J | | 3223 Prescott Ave | | | | Saginaw | MI | 48601-4422 | |
| York Spring Co | | PO Box 36 | | | | S Elgin | IL | 60177 | |
| York Steven | | 1840 N Neiner Rd | | | | Sanford | MI | 48657-9791 | |
| York Steven | | 623 E Rawson Ave | | | | Oak Creek | WI | 53154 | |
| York Thomas | | | 1320 Cleveland Rd West | | | Huron | OH | 44839 | |
| York Thomas C | | 711 Birchwood Dr | | | | Sandusky | OH | 44870-7324 | |
| York University | | Acctg Dept | 4700 Keele St | | | North York | ON | M3J-1P3 | Canada |
| York University Acctg Dept | | 4700 Keele St | | | | North York Canada | ON | M3J 1P3 | Canada |
| Yorka De Mexico Sa De Cv | | El Marques Parque Industrial Finsa | | | | Queretaro Qro | | 76246 | Mexico |
| Yorka De Mexico Sa De Cv | Accounts Payable | Avenida Santa Rosa De Viterbo No3 | | | | Queretaro | | CP76246 | Mexico |
| Yorke Dawn | | 9460 Gifford Rd | | | | Amherst | OH | 44001 | |
| Yorks Jr Carl | | 4189 Swallow Dr | | | | Flint | MI | 48506 | |
| Yorktown Precision Tech Eft | | Inc | 2101 S W St | Release Hold Per Legal | | Yorktown | IN | 47396 | |
| Yorktown Precision Tech Eft Inc | | PO Box 218 | | | | Yorktown | IN | 47396 | |
| Yorktown Precision Technologie | | Eonic Div | 2101 S West St | | | Yorktown | IN | 47396 | |
| Yorozu America Corp | | 27175 Haggerty Rd Ste 350 | | | | Novi | MI | 48377 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yorozu America Corp | | 27175 Haggerty Rd Ste 350 | | | | Novi | MI | 48377-3626 | |
| Yorozu American Corp | | Ste 640 | | | | Novi | MI | 48377-3634 | |
| Yorozu Automotive Mississippi | | 101 Yorozu Way | | | | Vicksburg | MS | 39183 | |
| Yorozu Automotive North | | America Inc | 166 Mcquiston Dr | | | Battle Creek | MI | 49015 | |
| Yorozu Automotive North Americ | | Yorozu Automotive North Americ | 166 Mcquiston Dr | | | Battle Creek | MI | 49015 | |
| Yorozu Automotive North America Inc | | 166 Mcquiston Dr | | | | Battle Creek | MI | 49015 | |
| Yorozu Automotive Tennessee In | | 395 Mountain View Indstrl Dr | | | | Morrison | TN | 37357-5917 | |
| Yorton Michael | | 317 E Eagle St | | | | Eagle | WI | 53119 | |
| Yost Douglas | | 112 Pkhurst Rd | | | | Beavercreek | OH | 45440 | |
| Yost Gerald | | 919 Bellevue Pl | | | | Kokomo | IN | 46901 | |
| Yost Karen | | 919 Bellevue Pl | | | | Kokomo | IN | 46901 | |
| Yost Michael | | 278 Glendola Nw | | | | Warren | OH | 44483 | |
| Yost Shannon | | 794 St Rt 72n | | | | Jamestown | OH | 45335 | |
| Yost Superior Co | | 300 S Ctr St | | | | Springfield | OH | 45501-1487 | |
| Yost Superior Co | | PO Box 1487 | | | | Springfield | OH | 45501-1487 | |
| Yost Superior Co The | | 300 S Ctr St | | | | Springfield | OH | 45506-1604 | |
| Yost Teresa | | 939 Wesminster Pl | | | | Dayton | OH | 45419 | |
| Yott Linda G | | 2964 Meisner Ave | | | | Flint | MI | 48506-2434 | |
| You Song | | 50085 Crusader Dr | | | | Macomb | MI | 48044 | |
| Youmans Glenda | | 230 Penhurst St | | | | Rochester | NY | 14619 | |
| Youmans Robert K | | 1719 N North Rd | | | | Twining | MI | 48766-9628 | |
| Younce Vania | | 1520 E Dorothy Ln Apt 3 | | | | Kettering | OH | 45429 | |
| Young & Basile Pc | | 3001 W Big Beaver Rd Ste 624 | | | | Troy | MI | 48582 | |
| Young & Basile Pc | | Law Offices | 3001 W Big Beaver Rd Ste 624 | | | Troy | MI | 48084-3107 | |
| Young & Laramore | | 310 E Vermont | | | | Indianapolis | IN | 46204 | |
| Young & Laramore Corp | | 310 E Vermont St | | | | Indianapolis | IN | 46204-2126 | |
| Young & Perl Pc | | 1 Commerce Square Ste 2380 | | | | Memphis | TN | 38103 | |
| Young Adrian | | 4760 Glengate Dr | | | | Columbus | OH | 43232 | |
| Young Alan | | 3 Captain Dr | 401 | | | Emeryville | CA | 94608 | |
| Young Aldn | | 3 Captain Dr 401 | | | | Emeryville | CA | 94608 | |
| Young Allison | | 921 State St | Apt A | | | Saginaw | MI | 48602 | |
| Young and Basile Pc | | 3001 W Big Beaver Rd Ste 624 | | | | Troy | MI | 48582 | |
| Young and Laramore  Eft | | 310 E Vermont | | | | Indianapolis | IN | 46204 | |
| Young and Perl Pc | | 1 Commerce Square Ste 2380 | | | | Memphis | TN | 38103 | |
| Young Andrew | | 12350 Melrose Circle | | | | Fishers | IN | 46038 | |
| Young Angela | | 851 W Woodland Ave | | | | Youngstown | OH | 44502-1771 | |
| Young Anthony Van | | Post Office Box 1 | | | | Dayton | OH | 45405-0001 | |
| Young Archie | | 73 Chaplen Dr | | | | Trotwood | OH | 45426 | |
| Young Arnold | | 13532 Lorenzo Blvd | | | | Westfield | IN | 46074 | |
| Young Arthur | | 4722 N Gerhart | | | | Tucson | AZ | 85745 | |
| Young Barry | | 8136 Barden Rd | | | | Davison | MI | 48423 | |
| Young Bill | | 14938 Brightbrook Dr | | | | Houston | TX | 770952 | |
| Young Billy | | PO Box 263 | | | | Hillsboro | AL | 35643-0263 | |
| Young Brothers Trucking Inc | | 447 N Old State Rd 2 | | | | Valparaiso | IN | 46383 | |
| Young Bruce | | 6132 W Co Rd 700 N | | | | Rossville | IN | 46065 | |
| Young Bryan | | 285 County Rd 1388 | | | | Vinemont | AL | 35179 | |
| Young Bryan | | PO Box 553 | | | | San Benito | TX | 78586 | |
| Young Calvin | | 4650 Mayville Rd | | | | Silverwood | MI | 48760 | |
| Young Charles | | 1685 Dodge Rd | | | | East Amherst | NY | 14051 | |
| Young Charles | | 5923 Richard Dr Nw | | | | Warren | OH | 44483 | |
| Young Charles W | | PO Box 60097 | | | | Dayton | OH | 45406-0097 | |
| Young Christopher | | 1 Bardsey Close | | | | Little Stanney | | L656JD | United Kingdom |
| Young Clement | | 1108 Thompson Rd | | | | Wichita Falls | TX | 76301 | |
| Young Collin | | 4115 Free Pk Apt 18 | | | | Dayton | OH | 45417 | |
| Young Connie | | 18960 Temperance Oak Rd | | | | Athens | AL | 35614-3937 | |
| Young Connie | | 2530 Forest Home Ave | | | | Riverside | OH | 45404 | |
| Young Corrie | | 1607 E Morgan St | | | | Kokomo | IN | 46901-2549 | |
| Young Curtis | | 1338 Autumn Dr | | | | Flint | MI | 48532 | |
| Young Daniel | | PO Box 2421 | | | | Anaheim | CA | 92814 | |
| Young Daniel F Inc | | 608a Folcroft St | | | | Baltimore | MD | 21224 | |
| Young Daniel F Inc | | 2855 Coolidge Ste 207 | | | | Troy | MI | 48084-3216 | |
| Young Daniel F Inc | | 1235 Westlakes Dr Ste 255 | | | | Berwyn | PA | 19312-2412 | |
| Young Danny | | 3107 Patsie Dr | | | | Beavercreek | OH | 45434 | |
| Young Darlene | | 52 W Trotwood Blvd | | | | Trotwood | OH | 45426-3353 | |
| Young Darrell | | 914 Woodside Dr | | | | Flint | MI | 48503 | |
| Young David | | 1541 W Canyon Shadows Ln | | | | Tucson | AZ | 85737-7717 | |
| Young David | | 7087 W Oons | | | | Kokomo | IN | 46901 | |
| Young David | | 2008 Brook Haven Dr | | | | London | KY | 40744 | |
| Young David | | 3660 S Lapeer Rd Lot 63 | | | | Metamora | MI | 48455 | |
| Young David | | 4906 Indian Trail | | | | Saginaw | MI | 48603 | |
| Young David | | 9293 Arthur St | | | | Coopersville | MI | 49404 | |
| Young David | | 1608 W Kendall Rd | | | | Kendall | NY | 14476 | |
| Young David | | 640 Buttercup Ave | | | | Vandalia | OH | 45377 | |
| Young David | | 7341 Falkmore Ct | | | | Dayton | OH | 45459 | |
| Young David A | | 7341 Falkmore Ct | | | | Dayton | OH | 45459-3327 | |
| Young David K | | 9293 Arthur St | | | | Coopersville | MI | 49404-9748 | |
| Young David L | | 216 Lucky Ln | | | | Pendleton | IN | 46064-9189 | |
| Young David L | | 6425 W Berkshire Dr | | | | Saginaw | MI | 48603-3409 | |
| Young David L | | 7320 Alabama Rd | | | | Oscoda | MI | 48750-9652 | |
| Young Dawn | | 3080 Engelson Rd | | | | Marion | NY | 14505 | |
| Young Denise | | 4697 Mallards Landing | | | | Highland Twp | MI | 48357 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Young Denise | | 698 Clifton Dr N E | | | | Warren | OH | 44484-3337 | |
| Young Dennis & Associates | | 280 Front Ave Sw Ste C | | | | Grand Rapids | MI | 49504 | |
| Young Derk | | 162 North 600 West | | | | Kokomo | IN | 46901 | |
| Young Diana | | 2908 Prentice Dr | | | | Kettering | OH | 45420 | |
| Young Diane | | 556 Twin Lake Dr | | | | Onsted | MI | 49265 | |
| Young Diane | | 18314 Indiana St | | | | Detroit | MI | 48221-2071 | |
| Young Diane | | 73 Chaplen Dr | | | | Trotwood | OH | 45426 | |
| Young Donald | | 261 Lobinger Ave | | | | Fitzgerald | GA | 31750 | |
| Young Donald C | | PO Box 7032 | | | | Daytona Beach | FL | 32116 | |
| Young Douglas | | 5375 Wfairgrove Rd | | | | Fairgrove | MI | 48733-0193 | |
| Young Douglas | | 15 Rose Hill Circle | | | | Lancaster | NY | 14086 | |
| Young Douglas | | 2250 Uplands Ave | | | | Cortland | OH | 44410 | |
| Young E | | 1798 Flag Stone Cir | | | | Rochester | MI | 48307 | |
| Young Earlene | | PO Box 855 | | | | Dayton | OH | 45402 | |
| Young Earline | | 6246 Trenton Dr | | | | Flint | MI | 48532 | |
| Young Eddie | | 2614 Mccall St | | | | Dayton | OH | 45417 | |
| Young Edith J | | 102 Sinclair Rd | | | | Fitzgerald | GA | 31750-7942 | |
| Young Edward L | | 538 Kenbrook Dr | | | | Vandalia | OH | 45377-2408 | |
| Young Edwin | | 99 Constance Way E | | | | Greece | NY | 14612 | |
| Young Elizabeth | | 4887 Goodyear Dr | | | | Trotwood | OH | 45406 | |
| Young Ellen E | | 105 Young St | | | | Hillsboro | AL | 35643-3846 | |
| Young Ellen Elaine | | 105 Young St | | | | Hillsboro | AL | 35643-3846 | |
| Young Environmental Cleanup | | Inc | G 5305 N Dort Hwy | | | Flint | MI | 48505 | |
| Young Environmental Cleanup Inc | | G 5305 N Dort Hwy | | | | Flint | MI | 48505 | |
| Young Ethelstyne | | 5221 Eldorado Rd | | | | Bridgeport | MI | 48722-9590 | |
| Young Gary | | 1140 Bishop Dr Apt D | | | | W Carrollton | OH | 45449 | |
| Young Gary | | 4105 Longhill Dr Se | | | | Warren | OH | 44484-2623 | |
| Young Gayle | | 6272 Chadworth Ct | | | | Indianapolis | IN | 46236 | |
| Young Georgette | | 20668 Quicksilver Rd | | | | Noblesville | IN | 46060 | |
| Young Gerald K | | 5302 Remington Dr | | | | Lapeer | MI | 48446-8021 | |
| Young Gerald W | | PO Box 237 | | | | Tawas City | MI | 48764-0237 | |
| Young Gerard | | 2022 Blades Ave | | | | Flint | MI | 48503-4226 | |
| Young Gwendolyn R | | Dba Gwenmar Graphics | 1840 Rathmell Rd | | | Lockbourne | OH | 43137 | |
| Young Gwendolyn R Dba Gwenmar Graphics | | 1840 Rathmell Rd | | | | Lockbourne | OH | 43137 | |
| Young Howard | | 1078 S Gale Rd | | | | Davison | MI | 48423 | |
| Young Hubert C | | 162 Glenn Merritt Rd | | | | Wray | GA | 31798-4032 | |
| Young Iii Bossie | | PO Box 9 | | | | Courtland | AL | 35618-0009 | |
| Young Industries Inc | | Painter & Schuyler Sts | | | | Bridgeport | PA | 17756 | |
| Young Industries Inc Eft | | PO Box 30 | | | | Muncy | PA | 17756 | |
| Young Ivey Denee | | 3117 Glenwood Ave | | | | Saginaw | MI | 48601 | |
| Young J J Co Inc | | 7584 Ridge Rd | | | | Sodus | NY | 14551 | |
| Young J R | | 2762 Rhett Dr | | | | Beavercreek | OH | 45434-6235 | |
| Young Jack | | 1710 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Young Jack J | | 7040 N Abilene Way | | | | Mc Cordsville | IN | 46055-6110 | |
| Young James | | 96 E 600 S | | | | Atlanta | IN | 46031 | |
| Young James | | 12452 E 100 S | | | | Greentown | IN | 46936 | |
| Young James | | PO Box 20317 | | | | Dayton | OH | 45420 | |
| Young James H | | 132 Springfield Cir | | | | Jackson | MS | 39209-2424 | |
| Young James O | | 3360 S Towerline Rd | | | | Bridgeport | MI | 48722-9542 | |
| Young Jane E | | 2228 Firstview Dr | | | | Loveland | CO | 80538 | |
| Young Janette | | 4159 Savannah Court Sw | | | | Grandville | MI | 49418 | |
| Young Janice | | 2385 37th St Apt 3r | | | | Astoria | NY | 11105-1982 | |
| Young Janie M | | 2106 Olds Dr | | | | Kokomo | IN | 46902-2559 | |
| Young Jasmin | | 40 Cambridge Ave | | | | Dayton | OH | 45406 | |
| Young Jason | | 1812 Stanley | | | | Saginaw | MI | 48602 | |
| Young Jason | | 274 East Ctr St | | | | Germantown | OH | 45327 | |
| Young Jeffery | | 4726 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Young Jeffery | | 2488 Meadowbrook Ln | | | | Clio | MI | 48420 | |
| Young Joffre | | 518 Valley St | | | | Jackson | MS | 39209 | |
| Young John | | 9627 Hampshire Ln | | | | Eden Prarie | MN | 55347 | |
| Young John C | | 1864 Merlo Ct | | | | Niles | OH | 44446-4145 | |
| Young John J | | 8400 1st Ave S | | | | Bloomington | MN | 55420 | |
| Young John J | | 8400 1st Ave S | Add Chg 10 29 02 Cp | | | Bloomington | MN | 55420 | |
| Young Johnnie | | 22546 West Mc Nichols | | | | Detroit | MI | 48219 | |
| Young Johnny | | 667 Briarwood Rd | | | | Meridian | MS | 39305 | |
| Young Johnny L | | 667 Briarwood Rd | | | | Meridian | MS | 39305-9410 | |
| Young Jr Benedict | | 1682 Lance Dr | | | | Tustin | CA | 92780 | |
| Young Jr Edward | | 1020 Skylard Dr | | | | Troy | OH | 45373 | |
| Young Jr Harold | | 44 Martha Ave | | | | Buffalo | NY | 14215 | |
| Young Jr Lee | | 1212 Reserve Dr | | | | Clinton | MS | 39056 | |
| Young Jr Paul E | | 5000 N Tillotson Ave | | | | Muncie | IN | 47304-6508 | |
| Young Judy | | 14881 East 5th Circle | Apt C | | | Aurora | CO | 80011 | |
| Young Justin | | 8349 Bennigan Ln | | | | Zeeland | MI | 49464 | |
| Young Karen | | 305 Seaman St | | | | New Brunswick | NJ | 8901 | |
| Young Katherine | | 3150 W Greenwood Rd | | | | Alger | MI | 48610 | |
| Young Keith | | 1486 Lesperance Ct | | | | Essexville | MI | 48732 | |
| Young Keith | | 4312 Arrowrock Ave | | | | Dayton | OH | 45424 | |
| Young Kenneth | | 2014 S 200 E | | | | Kokomo | IN | 46902 | |
| Young Kenneth | | 31 Brenner Ave | | | | Dayton | OH | 45403 | |
| Young Kimberly | | 1394 E Market St | | | | Germantown | OH | 45327 | |
| Young L | | 1492 Werth Dr | | | | Rochester | MI | 48306 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Young Larry D | | 3221 S Auburn Dr | | | | Saginaw | MI | 48601-4505 | |
| Young Lawrence | | 351 Rosemary St Se | | | | Grand Rapids | MI | 49506 | |
| Young Leigh | | 4190 N 800 W | | | | Kokomo | IN | 46901 | |
| Young Lori | | 2002 Tytus Ave | | | | Middletown | OH | 45042 | |
| Young Louis | | 2828 Tara Trail | | | | Beavercreek | OH | 45434 | |
| Young Malealk | | 2823 Mc Call St Apt 4 | | | | Dayton | OH | 45417 | |
| Young Malealk | | 2823 Mccall Ave Apt 4 | | | | Dayton | OH | 45417 | |
| Young Marjorie | | 1317 E Taylor St | | | | Kokomo | IN | 46901-4909 | |
| Young Mark | | 1809 E 47th St | | | | Anderson | IN | 46013-2755 | |
| Young Mark | | 556 Twin Lake Dr | | | | Onsted | MI | 49265 | |
| Young Marshall | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Young Marshall | | 1802 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Young Marvin | | 1840 Rathmell Rd | | | | Lockbourne | OH | 43137-9265 | |
| Young Mary | | 96 E 600 S | | | | Atlanta | IN | 46031 | |
| Young Matthew | | Po Box 3303 | | | | Flint | MI | 48502 | |
| Young Melinda | | 744 Ula Ula Way | | | | Wailuku | HI | 96793 | |
| Young Melinda | | 744 Ula Ula Way | Add Chg Per Ltr 06 16 05 Lc | | | Wailuku | HI | 96793 | |
| Young Mens Christian | | Association Of Lockport | 19 East Ave | | | Lockport | NY | 14094 | |
| Young Mens Christian Assoc | | 10900 Harper Ave | Attn Ymca Legacy Golf Classic | | | Detroit | MI | 48213 | |
| Young Mens Christian Associati | | Ymca | 19 East Ave | | | Lockport | NY | 14094 | |
| Young Mens Christian Association Of Lockport | | 19 East Ave | | | | Lockport | NY | 14094 | |
| Young Michael | | 7089 Old English Rd | | | | Lockport | NY | 14094-5409 | |
| Young Michael | | 195 Finland Dr | | | | Eaton | OH | 45320 | |
| Young Michael | | 309 Summit Court Apt E | | | | Fairborn | OH | 45324 | |
| Young Michael | | 313 Oak St | | | | Dayton | OH | 45410 | |
| Young Michael L | | 944 Johnson Ave | | | | Flint | MI | 48532-3843 | |
| Young Moore And Henderson Pa | | PO Box 31627 | | | | Raleigh | NC | 27622 | |
| Young Nancy | | 13366 Enid Blvd | | | | Fenton | MI | 48430-1100 | |
| Young Narda L | | 1955 Shaftesbury Rd | | | | Dayton | OH | 45406-3817 | |
| Young Nicole | | 3819 County Line Turnpike Rd | | | | Southington | OH | 44470 | |
| Young Nora | | 3563 E Townline | | | | Birch Run | MI | 48415 | |
| Young Nora C | | 140 Inez Owens Dr | | | | Jackson | MS | 39212-3286 | |
| Young Nora J | | 3563 E Townline | | | | Birch Run | MI | 48415-9076 | |
| Young Norman | | 20902 Chase Dr | | | | Novi | MI | 48375 | |
| Young Office Environments | | 1280 Ridge Rd | | | | Greenville | SC | 29607 | |
| Young Pamela | | 126 Beaver Dam Dr | | | | Eatonton | GA | 31024 | |
| Young Patricia | | 21 Gothic Ln N | | | | Lockport | NY | 14094 | |
| Young Patsy J | | 8482 State Route 201 | | | | Tipp City | OH | 45371-9730 | |
| Young Paul | | 42867 Apples Way Dr | | | | Leetonia | OH | 44431 | |
| Young Paulette | | PO Box 83 | | | | Burlington | IN | 46915-0083 | |
| Young Pauline | | 546 W Marengo Ave | | | | Flint | MI | 48505-3263 | |
| Young Peoples Ballet Theatre | | Paavola School Of Dance | Attn Denise Paavola | 5251 Commerce | | Flint | MI | 48507 | |
| Young Peoples Ballet Theatre Paavola School Of Dance | | Attn Denise Paavola | 5251 Commerce | | | Flint | MI | 48507 | |
| Young Philip | | 124 Rumford Rd | | | | Rochester | NY | 14626 | |
| Young Phyllis | | 5211 N Linden Rd | | | | Flint | MI | 48504 | |
| Young Phyllis E | | 2019 Sherman St | | | | Anderson | IN | 46016-4067 | |
| Young R | | 433 Flournoy Lucas Rd No 85 | | | | Shreveport | LA | 71106 | |
| Young R M Co | | 2801 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| Young Ralph | | 6868 Woodhills | | | | Rockford | MI | 49341 | |
| Young Randall | | 15890 Jackson Ln | | | | Athens | AL | 35613-7361 | |
| Young Rebecca | | 425 Early Dr W | | | | Miamisburg | OH | 45342-3303 | |
| Young Regina | | 2366 S 750 W | | | | Russiaville | IN | 46979 | |
| Young Richard | | 1805 Jackson Rd | | | | Carmel | IN | 46032 | |
| Young Richard | | 5543 S Livonia Conesus Rd | | | | Conesus | NY | 14435 | |
| Young Richard R | | Dba Madison Tent Rental | PO Box 8 | Chg Per W9 7 26 04 Cp | | London | OH | 43140 | |
| Young Richard R Dba Madison Tent Rental | | PO Box 8 | | | | London | OH | 43140 | |
| Young Robert | | 3563 East Townline | | | | Birch Run | MI | 48415-9225 | |
| Young Robert | | 864 County Rd 109 | | | | Fremont | OH | 43420-9377 | |
| Young Robert | | 233 Yankee Ridge Rd | | | | Mercer | PA | 16137 | |
| Young Robert L | | 409 Allen Circle | | | | Saraland | AL | 36571-2604 | |
| Young Roger | | 1904 Ruhl Rd | | | | Kokomo | IN | 46902 | |
| Young Roger | | 636 Saganing Rd | | | | Bentley | MI | 48613 | |
| Young Rose | | PO Box 310354 | | | | Flint | MI | 48531-0354 | |
| Young Roy | | 808 Dave Bishop Sr Rd | | | | Fitzgerald | GA | 31750 | |
| Young Ruby | | 1644 Euclid Ave | | | | Flint | MI | 48503-1119 | |
| Young Russell | | 4630 Helsey Fusselman Rd | | | | Southington | OH | 44470-9560 | |
| Young Russell | | 550 Towson Dr Nw | | | | Warren | OH | 44483-1737 | |
| Young Ryan | | 3674 Ark Ave | | | | Dayton | OH | 45416 | |
| Young Shana | | 2101 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Young Shana | | 2101 Wesleyln Rd | | | | Dayton | OH | 45406 | |
| Young Sharon | | 306 Meade St | | | | Saginaw | MI | 48602-1225 | |
| Young Shirley D | | 7056 N Columbia Rd | | | | Campbellsville | KY | 42718-0000 | |
| Young Sr Jarvis | | 1622 Rust Ave | | | | Saginaw | MI | 48601-2802 | |
| Young Steven | | 2134 Main St | | | | Fairgrove | MI | 48733 | |
| Young Steven | | 90 Mareeta Rd | | | | Rochester | NY | 14624 | |
| Young Supply Co | | 21605 Farmington Rd | | | | Farmington | MI | 48524 | |
| Young Supply Co | | 699 Auburn St | | | | Pontiac | MI | 48058 | |
| Young Supply Co | | 2237 Elliot | | | | Troy | MI | 48083 | |
| Young Supply Co | | 1200 Rosewood | | | | Ann Arbor | MI | 48104 | |
| Young Supply Co | | 888 West Baltimore | | | | Detroit | MI | 48202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Young Supply Co | | 2101 S Saginaw | | | | Flint | MI | 48503 | |
| Young Supply Co | | 1130 Ramada Dr | | | | Lansing | MI | 48911 | |
| Young Supply Co | | 3710 Gembirt | | | | Kalamazoo | MI | 49001 | |
| Young Supply Co | | 954 Front St Nw | | | | Grand Rapids | MI | 49504 | |
| Young Supply Co | | 888 W Baltimore Ave | | | | Detroit | MI | 48202-2904 | |
| Young Supply Co | | 6517 Angola Rd | | | | Holland | OH | 43528 | |
| Young Supply Co Eft | | 52000 Sierra Dr | | | | Chesterfield Twp | MI | 48047 | |
| Young Supply Company Eft | | 52000 Sierra Dr | | | | Chesterfield Twp | MI | 48047 | |
| Young Teal | | 2035 Wilson Ave Nw | | | | Warren | OH | 44483 | |
| Young Thomas D | | 2215 Nebraska Dr | | | | Xenia | OH | 45385-4661 | |
| Young Timothy | | 2107 Bandit Trail | | | | Beavercreek | OH | 45434-5604 | |
| Young Tina | | 911 Wilshire Dr | | | | Carlisle | OH | 45005 | |
| Young Tobias | | 4105 Hess Ave | | | | Saginaw | MI | 48601 | |
| Young Vicki | | 4480 Devonshire Dr | | | | Boardman | OH | 44512 | |
| Young Vickie | | 16241 Ringgold Northern Rd | | | | Ashville | OH | 43103 | |
| Young Virgil | | 209 Glenn Merritt Rd | | | | Wray | GA | 31798-4029 | |
| Young Virginia | | 465 Carmel New Hope Rd | | | | Monticello | MS | 39654 | |
| Young Wayne F | | 4210 Lower Mt Rd | | | | Lockport | NY | 14094-9741 | |
| Young Wha Corporation | | Bridge Securities Bldg | 4 14th Fl 25 15 Yoido Dong | Youngdeungpo Ku Seoul | | South | | | Korea Republic Of |
| Young Wha Corporation Bridge Securities Bldg | | 4 14th Fl 25 15 Yoido Dong | Youngdeungpo Ku Seoul | | | South Korea | | | Korea Republic Of |
| Young William | | 1590 Meadow Hill Crt | | | | Florence | KY | 41042 | |
| Young William | | 620 Crawford St | | | | Flint | MI | 48507-2459 | |
| Young William | | 183 Garfield St | | | | Rochester | NY | 14611 | |
| Young William | | 118 Ave B | | | | Rochester | NY | 14621 | |
| Young Williams Henderson Et Al | | PO Box 23059 | | | | Jackson | MS | 39225 | |
| Young Xzonnia | | 1100 E Ferry St | | | | Buffalo | NY | 14211 | |
| Youngberg Barbara J | | 239 Branch St | | | | Lockport | NY | 14094-8940 | |
| Youngblood Air Systems Inc | | Dist Of Qual Air Control Prod | 77 Grandville Ave S W | | | Grand Rapids | MI | 49503 | |
| Youngblood Air Systems Inc Dist Of Qual Air Control Prod | | 77 Grandville Ave S W | | | | Grand Rapids | MI | 49503 | |
| Youngblood Associates Inc Eft | | 300 36th St Se | | | | Grand Rapids | MI | 49548 | |
| Youngblood Associates Inc Eft | | Youngblood Air Systems Inc | 300 36th St Se | | | Grand Rapids | MI | 49548 | |
| Youngblood Darlene | | 1961 Fairfield | | | | Saginaw | MI | 48602 | |
| Youngblood James | | 5324 Knobby Hill Dr | | | | Highland | MI | 48357 | |
| Youngblood Jr Willis | | 4133 Wisner St | | | | Saginaw | MI | 48601-4251 | |
| Youngblood M & Associates | | Youngblood Air Systems | 300 36th St Se | | | Grand Rapids | MI | 49548 | |
| Youngblood Nichelle | | 639 Yale | | | | Dayton | OH | 45407 | |
| Youngblood Tina | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Youngblood Tina | | 14270 31 Mile Rd | | | | Washington | MI | 48095 | |
| Youngblood Tonya | | 168 E Garfield | | | | Bunker Hill | IN | 46914 | |
| Youngblood William | | 335 South Mattie Ave | | | | Sycamore | GA | 31790 | |
| Younger Eric | | 57 West Waterbury Dr | | | | Springboro | OH | 45066 | |
| Younger Geraldine M | | 6933 Franklin D Roosevelt Dr | | | | Jackson | MS | 39213-2402 | |
| Younger Glenda | | 511 South St | | | | Fairborn | OH | 45324 | |
| Younger Jr Nathaniel | | 5947 Lake Trace Cr | | | | Jackson | MS | 39211 | |
| Younger Jr William | | 4565 Falcon Cir | | | | Dayton | OH | 45424-4524 | |
| Younger Nathaniel | | 6933 Franklin D Roosevelt Dr | | | | Jackson | MS | 39213-2402 | |
| Youngin Hong | | Acct Of Sanghee Hong | Index5727 90 | 287 Crafton Ave | | Statten | NY | 29640-5972 | |
| Youngin Hong Acct Of Sanghee Hong | | Index5727 90 | 287 Crafton Ave | | | Statten | NY | 10314 | |
| Youngiao Peter | | 7849 Rockress Dr | | | | Freeland | MI | 48623-8431 | |
| Youngs Culligan | | 1126 E Monroe St | | | | Kokomo | IN | 46901 | |
| Youngs Culligan | | 1126 E Monroe | | | | Kokomo | IN | 46901-3159 | |
| Youngs Culligan Eft | | Hold Per D Fiddler 05 24 05 Ah | 1126 E Monroe St | | | Kokomo | IN | 46901 | |
| Youngs Culligan Kokomo | Custservice | 1126 E.monroe | | | | Kokomo | IN | 46901 | |
| Youngs Dale A | | 3931 Hackett Rd | | | | Saginaw | MI | 48603-9676 | |
| Youngs Environmental Clean Up | | 38310 Abruzzi Dr | | | | Westland | MI | 48185 | |
| Youngs Environmental Clean Up | | G 5305 N Dort Hwy | | | | Flint | MI | 48505-1832 | |
| Youngs Environmental Cleanup Inc | | G 5305 N Dort Hwy | | | | Flint | MI | 48505 | |
| Youngs Environmental Eft | | Cleanup Inc | G 5305 N Dort Hwy | | | Flint | MI | 48505 | |
| Youngs Joseph E | | 13944 N Mckinley Rd | | | | Montrose | MI | 48457-9607 | |
| Youngs Richard N | | 7100 Elmwood Dr | | | | Grand Blanc | MI | 48439-1666 | |
| Youngs Scot | | 3931 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Youngs William S | | 324 Hancock Cir | | | | Mc Cormick | SC | 29835-3141 | |
| Youngsons Inc | | 6701 Melrose Ave | | | | Louisville | KY | 40216 | |
| Youngstown Aluminum Products | | 66 76 South Products St | PO Box 447 | | | Youngstown | OH | 44501 | |
| Youngstown Aluminum Products | | Superior Line | 66 76 S Prospect | | | Youngstown | OH | 44506 | |
| Youngstown Area United Way | | 255 Watt St | | | | Youngstown | OH | 75 | |
| Youngstown Area United Way | | 255 Watt St | | | | Youngstown | OH | 44505 | |
| Youngstown Branch Naacp | | 3110 Market St Ste 206 | | | | Youngstown | OH | 44507 | |
| Youngstown Cellular Telephone | | Wilcom Cellular | 6550 B Seville Dr | | | Canfield | OH | 44406 | |
| Youngstown Cellular Telephone | | Wilcom Cellular | 8089 South Ave | | | Boardman | OH | 44512-6154 | |
| Youngstown Cellular Telephone Wilcom Cellular | | 8089 South Ave | | | | Boardman | OH | 44512-6154 | |
| Youngstown College Of | | Massotherapy | 14 Highland Ave | | | Struthers | OH | 44471 | |
| Youngstown College Of Massotherapy | | 14 Highland Ave | | | | Struthers | OH | 44471 | |
| Youngstown Construction Supply | | Inc | PO Box 6145 | | | Youngstown | OH | 44501 | |
| Youngstown Construction Supply | | Y C S | 1169 Randall Ave | | | Youngstown | OH | 44505-2936 | |
| Youngstown Construction Supply Inc | | PO Box 6145 | | | | Youngstown | OH | 44501 | |
| Youngstown Electric Service | | Inc | 948 Poland Ave | | | Youngstown | OH | 44502-2198 | |
| Youngstown Electric Service In | | 948 Poland Ave | | | | Youngstown | OH | 44502 | |
| Youngstown Electric Service Inc | | 948 Poland Ave | | | | Youngstown | OH | 44502-2198 | |
| Youngstown Foundation Support | | Fund Junior Achievement | 1920 Churchill Rd | | | Girard | OH | 44420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Youngstown Foundation Support Fund Junior Achievement | | 1920 Churchill Rd | | | | Girard | OH | 44420 | |
| Youngstown Hard Chrome Plating | | & Grinding Inc | 8451 Southern Blvd | | | Youngstown | OH | 44513 | |
| Youngstown Hard Chrome Plating | | 8451 Southern Blvd | | | | Youngstown | OH | 44512-6709 | |
| Youngstown Hard Chrome Plating and Grinding Inc | | PO Box 3508 | | | | Youngstown | OH | 44513 | |
| Youngstown mahonnig Valley | | United Way | 255 Watt St | | | Youngstown | OH | 44505 | |
| Youngstown mahonnig Valley United Way | | 255 Watt St | | | | Youngstown | OH | 44505 | |
| Youngstown Microfilm Camera & | | Video | 755 Boardman Canfield Rd Ste J1 | | | Youngstown | OH | 44512-7322 | |
| Youngstown Microfilm Camera and Video | | 755 Boardman Canfield Rd Ste J1 | | | | Youngstown | OH | 44512-7322 | |
| Youngstown Microfilm Co Inc | | Camera Shop | 755 Boardman Canfieldd Ste J1 | | | Youngstown | OH | 44512-7322 | |
| Youngstown Microfilm Co Inc | | City Hall | | | | Youngstown | OH | 44503 | |
| Youngstown Municipal Court | | Acct Of Raymond Collins | Case 94 Cvf 326 | PO Box 6047 2nd Flr | | Youngstown | OH | 15752-5850 | |
| Youngstown Municipal Court | | Acct Of Felix A Oaku | Case 94 Cvf 4854 | PO Box 6047 | | Youngstown | OH | 17662-3403 | |
| Youngstown Municipal Court | | Case 95 Cvf 788 | PO Box 6047 | | | Youngstown | OH | 19430-2405 | |
| Youngstown Municipal Court | | Acct Of Richard Carey | Case 94 Cvf 6373 | PO Box 6047 2nd Fl | | Youngstown | OH | 20226-6577 | |
| Youngstown Municipal Court | | Acct Of Robert L Davis Sr | Case 93 Cvi 452 | PO Box 6047 2nd Fl | | Youngstown | OH | 23360-7918 | |
| Youngstown Municipal Court | | Acct Of Linda White | Case 86cvf3351 | PO Box 6047 | | Youngstown | OH | 27252-4892 | |
| Youngstown Municipal Court | | Acct Of Mary J Kettering | Case 93 Cvf 4474 | PO Box 6047 | | Youngstown | OH | 29554-2802 | |
| Youngstown Municipal Court | | Acct Of Mary Kettering | Case 94 Cvf 2478 | PO Box 6047 | | Youngstown | OH | 29554-2802 | |
| Youngstown Municipal Court | | Acct Of Albert De Priest | Case 94 Cvi 88 | PO Box 6047 | | Youngstown | OH | 34840-5910 | |
| Youngstown Municipal Court | | Acct Of George Hennings | Case 90 Cvf 5470 | | | Youngstown | | 26680-7892 | |
| Youngstown Municipal Court | | Acct Of Eric Crump | Case 92 Cvf 8931 | | | Youngstown | | 27560-9708 | |
| Youngstown Municipal Court | | Acct Of Ina Madison | Case 92 Cvi 1140 | | | Youngstown | | 28646-8828 | |
| Youngstown Municipal Court | | Acct Of Lloyd Flenoury | Case 92 Cvf 7358 | | | Youngstown | | 29236-8033 | |
| Youngstown Municipal Court | | Acct Of Albert Depriest | Case 94 Cvf 487 | | | Youngstown | | 34840-5910 | |
| Youngstown Municipal Court | | Acct Of Bernard Brown | Case 93 Cvi 263 | | | Youngstown | | 57890-3254 | |
| Youngstown Municipal Court Acct Of Albert De Priest | | Case 94 Cvi 88 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Albert Depriest | | Case 94 Cvf 487 | | | | Youngstown | | | |
| Youngstown Municipal Court Acct Of Bernard Brown | | Case 93 Cvi 263 | | | | | | | |
| Youngstown Municipal Court Acct Of Eric Crump | | Case 92 Cvf 8931 | | | | | | | |
| Youngstown Municipal Court Acct Of Felix A Oaku | | Case 94 Cvf 4854 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of George Hennings | | Case 90 Cvf 5470 | | | | | | | |
| Youngstown Municipal Court Acct Of Ina Madison | | Case 92 Cvi 1140 | | | | | | | |
| Youngstown Municipal Court Acct Of Linda White | | Case 86cvf3351 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Lloyd Flenoury | | Case 92 Cvf 7358 | | | | | | | |
| Youngstown Municipal Court Acct Of Mary J Kettering | | Case 93 Cvf 4474 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Mary Kettering | | Case 94 Cvf 2478 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Philip Albenze | | Case 95 Cvf 788 | PO Box 6047 | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Raymond Collins | | Case 94 Cvf 326 | PO Box 6047 2nd Flr | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Richard Carey | | Case 94 Cvf 6373 | PO Box 6047 2nd Fl | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Acct Of Robert L Davis Sr | | Case 93 Cvi 452 | PO Box 6047 2nd Fl | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Cle | | PO Box 6047 2nd Flr City Ha | | | | Youngstown | OH | 44501 | |
| Youngstown Municipal Court Clerk | | PO Box 6047 2nd Flr City Hall | | | | Youngstown | OH | 44501 | |
| Youngstown Oh Income Tax | | | | | | | | 3409 | |
| Youngstown Oxygen & Welding | | Supply | 2208 Hubbard Rd | | | Youngstown | OH | 44505 | |
| Youngstown Oxygen & Welding Su | | 2208 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Youngstown Oxygen and Welding Supply | | 2208 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Youngstown Pipe & Supply Inc | | 85 Karago | | | | Youngstown | OH | 44512 | |
| Youngstown Pipe & Supply Inc | | 4100 Lake Pk Rd | | | | Youngstown | OH | 44513 | |
| Youngstown Pipe & Supply Inc | | 4100 Lake Rd | | | | Youngstown | OH | 44512-1803 | |
| Youngstown Pipe and Supply Inc | | PO Box 3467 | | | | Youngstown | OH | 44513 | |
| Youngstown Service Shop | | 272 East Indianola Ave | | | | Youngstown | OH | 44507 | |
| Youngstown Service Shop Inc | | 272 E Indianola Ave | | | | Youngstown | OH | 44507 | |
| Youngstown Sheet & Tube | Ct Corp | Union Commerce Bldg | | | | Cleveland | OH | 44115 | |
| Youngstown Sheet & Tube | Ct Corporate Systems | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Youngstown Sheet & Tube | | 925 Euclid Ave | | | | Cleveland | OH | 44115 | |
| Youngstown Specialty Metal Inc | | 571 Andrews Ave | | | | Youngstown | OH | 44505 | |
| Youngstown Specialty Metals | | Inc | 571 Andrews Ave | | | Youngstown | OH | 44505 | |
| Youngstown Specialty Metals Inc | | PO Box 74347 | | | | Cleveland | OH | 44194-4347 | |
| Youngstown Spray Equipment | | 3142 Southern Blvd | | | | Youngstown | OH | 44507-1836 | |
| Youngstown Spray Equipment Co | | 3142 Southern Blvd | | | | Youngstown | OH | 44507-1836 | |
| Youngstown State University | | Metro College At Southwoods | 100 Debartolo Pl | Ste 200 | | Youngstown | OH | 44512 | |
| Youngstown State University | | Financial Aid Scholarships | Attn Gina Mchenry | 1 University Plaza | | Youngstown | OH | 44555 | |
| Youngstown State University | | Office Of Financial Aid | One University Plaza | | | Youngstown | OH | 44555 | |
| Youngstown State University | | Police Department | 1 University Plaza | | | Youngstown | OH | 44555 | |
| Youngstown State University | | 410 Wick Ave | | | | Youngstown | OH | 44555-0001 | |
| Youngstown State University | | Partners For Workplace Div | One University Plaza | | | Youngstown | OH | 44555-0001 | |
| Youngstown State University | | Physics & Astronomy Dept | One University Plaza | | | Youngstown | OH | 44555-0001 | |
| Youngstown State University | | Physics and Astronomy Dept | One University Plaza | | | Youngstown | OH | 44555-0001 | |
| Youngstown State University Financial Aid Scholarships | | Attn Gina Mchenry | 1 University Plaza | | | Youngstown | OH | 44555 | |
| Youngstown State University Metro College At Southwoods | | 100 Debartolo Pl | Ste 200 | | | Youngstown | OH | 44512 | |
| Youngstown State University Office Of Financial Aid | | One University Plaza | | | | Youngstown | OH | 44555 | |
| Youngstown State University Police Department | | 1 University Plaza | | | | Youngstown | OH | 44555 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Youngstown State University Pyhsics Olympics Dept Of Pyhsics | | One University Plaza | | | | Youngstown | OH | 44555 | |
| Youngstown Warren Regional | | Chamber Of Commerce Foundation | Ste 1600 | 11 Federal Plaza Central Am | | Youngstown | OH | 44503 | |
| Youngstown Warren Regional Chamber Of Commerce Foundation | | Ste 1600 | 11 Federal Plaza Central | | | Youngstown | OH | 44503 | |
| Youngust Johnathon | | 35 N Tazmania | | | | Pontiac | MI | 48343 | |
| Younkman Michael | | 114 E Pk Ave | | | | Lebanon | OH | 45036 | |
| Yount Donna | | 4482 Ashlawn Dr | | | | Flint | MI | 48507 | |
| Yount Loretta | Kenneth J Ignozzi Esq | Dyer Garofalo Mann & Schultz | 131 North Ludlow St | Ste 1400 | | Dayton | OH | 45402 | |
| Yount Norman T | | 292 Glenview Dr | | | | Dayton | OH | 45440-3204 | |
| Yount Robert | | 5972 Oak Grove Ct | | | | Liberty Twnsh | OH | 45011 | |
| Your Credit | | 117 N Bell | | | | Shawnee | OK | 74801 | |
| Your Credit Inc | | 613 North Broadway | | | | Oklahoma City | OK | 73102 | |
| Your Credit Inc | | 613 N Broadway | | | | Oklahoma City | OK | 73102 | |
| Your Credit Inc | | 3152 S 27th St | | | | Milwaukee | WI | 53215 | |
| Your P D & S Agent Inc | | Pds Arrick Air | 7801 Bussing Dr | | | Evansville | IN | 47725 | |
| Your P D and S Agent Inc | | 7801 Bussing Dr | | | | Evansville | IN | 47725 | |
| Yousey A | | 3501 Champion Lk Blvd No 815 | | | | Shreveport | LA | 71105 | |
| Youssef Abbas | | 728 Centralia | | | | Dearborn Hgts | MI | 48127 | |
| Youth Today The Newspaper On | | Youth Work | 1200 17th St Nw 4th Fl | | | Washington | DC | 20036 | |
| Youth Today The Newspaper On Youth Work | | 1200 17th St Nw 4th Fl | | | | Washington | DC | 20036 | |
| Yow Christa | | 1215 Eastview Ave | | | | Gadsden | AL | 35903 | |
| Yow Christopher | | 3041 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Yow Culbreth & Fox | | PO Box 479 | | | | Wilmington | NC | 28402 | |
| Yow Culbreth and Fox | | PO Box 479 | | | | Wilmington | NC | 28402 | |
| Yow Franklin | | 13389 Lake Shore Dr | | | | Fenton | MI | 48430-1021 | |
| Yow Justin | | 13389 Lakshore Dr | | | | Fenton | MI | 48430 | |
| Yowell Transportation Services | | Inc | 1840 Cardington Rd | | | Dayton | OH | 45409 | |
| Yowell Transportation Services Inc | | PO Box 9278 | | | | Dayton | OH | 45409 | |
| Yox Donald | | 5685 Stone Rd | | | | Lockport | NY | 14094 | |
| Yps Mold & Eng Inc Eft | | 31128 Hwy 100 | | | | Los Fresnos | TX | 78566 | |
| Yps Mold and Eng Inc Eft | | 31128 Hwy 100 | | | | Los Fresnos | TX | 78566 | |
| Ypsilanti Marriott | Accounting | 1275 S Huron St | | | | Ypsilanti | MI | 48197 | |
| Yriarte Steve | | 201 Leasdale | | | | Troy | MI | 48095 | |
| Ysaguirre David | | 1830 S Webster | | | | Kokomo | IN | 46902 | |
| Ysseldyke Edward | | 14280 Beatrice Ln | Hogback Lake | | | Leroy | MI | 49655-9401 | |
| Yttri Christopher | | 3217 S Emery Circle | | | | Mesa | AZ | 85212 | |
| Yu Benjamin | | 31716 Meadows | | | | Madison Heights | MI | 48071 | |
| Yu Dai Ling | | 18959 Betley St | | | | Rowland Heights | CA | 91748 | |
| Yu George | | 5314 Creek Bend Dr | | | | Carmel | IN | 46033 | |
| Yu Henry | | 6211 N 1200 W | | | | Russiaville | IN | 46979 | |
| Yu Hua | | Oakland University | Hamlin Hall 709a | | | Rochester | MI | 48309 | |
| Yu Jaeyoung | | 509 Kennard Ln | | | | Westfield | IN | 46074 | |
| Yu Xianhui | | 8304 Saturn Pk Dr | | | | San Ramon | CA | 94582 | |
| Yuan Chen | | 249 Eckford Dr | | | | Troy | MI | 48085 | |
| Yuan Jun | | 31048 Dorchester 267 | | | | New Hudson | MI | 48165 | |
| Yuasa & Hara | Yuasa & Hara | | CPO Box 714 | | | Tokyo | | 100 8692 | Japan |
| Yuasa & Hara | | CPO Box 714 | | | | Tokyo | | 100 8692 | Japan |
| Yuasa Exide Inc | | Yuasa International | 10715 Springdale Ave 3 | | | Santa Fe Springs | CA | 90670 | |
| Yuasa Exide Inc | | PO Box 77007 Dept 77007 | | | | Detroit | MI | 48277 | |
| Yuasa Exide Inc | | C o J&m Associates | 71 Pkview Dr | | | Grand Island | NY | 14072 | |
| Yuasa Inc | | 6804 E 48th Ave Ste A | | | | Denver | CO | 80216 | |
| Yuasa Inc | | General Battery Co | 2366 Bernville Rd | | | Reading | PA | 19605 | |
| Yudo Inc | | 3275 Grande Vista Dr | | | | Newbury Pk | CA | 91320 | |
| Yudo Inc | | 12 Penns Trail Ste 120 | | | | Newton | PA | 18940 | |
| Yueh Chang | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Yuen Po | | 8185 Tonawanda Creek Rd | | | | E Amherst | NY | 14051 | |
| Yuhasz Donald | | 2450 Nottingham Ct | | | | White Lake Twp | MI | 48383 | |
| Yuhasz Julie | | 81 Mohican Dr | | | | Girard | OH | 44420 | |
| Yuhasz Linda D | | 17784 Denver Dr | | | | Lake Milton | OH | 44429-9736 | |
| Yuhshin USA Limited dba Ortech | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Yuhshin Usa Ltd | | Ortech | 2806 Industrial Rd | | | Kirksville | MO | 63501-483 | |
| Yuill Darlene M | | 1445 E Broad St Apt 104a | | | | Columbus | OH | 43205-1565 | |
| Yukon James | | 480 Montrose Ave | | | | Youngstown | OH | 44505 | |
| Yull Donald | | 3365 Avon Rd | | | | Geneseo | NY | 14454 | |
| Yun Hanho | | 3357 West York Court | | | | Oakland Township | MI | 48306 | |
| Yun Sung Hee | | 10112 Old Orchard Court | 2 B | | | Skokie | IL | 60076 | |
| Yung Tony | | 7651 Shady Water Ln | | | | Dayton | OH | 45459 | |
| Yungbluth Frederick | | 5380 State Route 305 | | | | Fowler | OH | 44418-9702 | |
| Yungbluth Mary | | 3578 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Yungen Ernest | | 119 Bouquet Ave | | | | Youngstown | OH | 44509 | |
| Yunker David | | 551 Riga Mumford Rd | | | | Churchville | NY | 14428 | |
| Yurak Wayne | | 753 Warner Rd | | | | Brookfield | OH | 44403 | |
| Yurgaites Barbara | | 1742 Pierce | | | | Saginaw | MI | 48604 | |
| Yurgelevic Sally | | 23040 Beechwood | | | | Eastpointe | MI | 48021 | |
| Yurgens Dean | | 5338 S Glen Oak Dr | | | | Saginaw | MI | 48603 | |
| Yurk Carolyn S | | 1261 Nugent St | | | | Gena | LA | 71342 | |
| Yurk Janine | | 1182 Briarfield Circle | | | | Grand Blanc | MI | 48439-8959 | |
| Yurko Andrew | | 950 Maple Ave | | | | Boardman | OH | 44512 | |
| Yurtin John | | 263 Whitetail Run | | | | Cortland | OH | 44410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yusa Corporation | Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Robert J Sidman Esq | 52 E Gay St | PO Box 1008 | | Columbus | OH | 43216-1008 | |
| Yusa Corporation | | 151 Jamison Rd Sw | | | | Washington Ch | OH | 43160 | |
| Yuschak Richard | | 2603 Frostwood Dr | | | | Youngstown | OH | 44515-5147 | |
| Yusen Air & Sea Service | | Usa Inc | 2928 B Greens Rd Ste 800 | | | Houston | TX | 77032 | |
| Yusen Air & Sea Service Usa | | 5074 Southridge Pkwy | | | | College Pk | GA | 30349 | |
| Yusen Air & Sea Service Usa Inc | | 1001 N Mittel Dr | | | | Wood Dale | IL | 60191 | |
| Yusen Air and Sea Service Usa Inc | | 2928 B Greens Rd Ste 800 | | | | Houston | TX | 77032 | |
| Yusen Global Logistics | | PO Box 610109 | Dallas Fort Worth Airport Tx 75261 | | | Dallas Fw Airport | TX | 75261 | |
| Yusen Global Logistics | | Air & Sea Service | 756 Port America Pl Ste 300 | | | Grapevine | TX | 76051 | |
| Yushin America Inc | | 35 Kenney Dr | | | | Cranston | RI | 2920 | |
| Yushin America Inc | | Pinnacle Sys Inc | 35 Kenney Dr | | | Cranston | RI | 2920 | |
| Yushin America Inc Pinnacle Sys Inc | | 35 Kenney Dr | | | | Cranston | RI | 2920 | |
| Yussif Zakari | | 119 Livingston Ave 3a | | | | New Brunswick | NJ | 8901 | |
| Yuzon Reiko | | 3696 Kipling Ave | | | | Berkley | MI | 48072-3404 | |
| Yvette L Clark | | PO Box 19406 | | | | Detroit | MI | 48219 | |
| Yvonne F Marcus | | PO Box 26 | | | | Henrietta | NY | 14467 | |
| Yvonne M Loofboro | | 419 W Madison Ave | | | | Milton | WI | 53563 | |
| Yvonne Y Deardorff | | 322 Main St | | | | Reisterstown | MD | 21136 | |
| Ywca | | Attn Anita Carwile | 5424 N Madison | | | Tulsa | OK | 74126 | |
| Ywca Of Greater Milwaukee | | 1915 N Dr Martin Luther King | | | | Milwaukee | WI | 53212 | |
| Ywca Of Greater Milwaukee | | C o Lynn Petro Delphi Delco | 7929 S Howell Ave | Mc A20 | | Oak Creek | WI | 53154-2931 | |
| Ywca Of Greater Milwaukee C o Lynn Petro Delphi Delco | | 7929 S Howell Ave | Mc A20 | | | Oak Creek | WI | 53154-2931 | |
| Yxlon International Inc | | Lumenx Div | 3400 Gilchrist Rd | | | Mogadore | OH | 44260 | |
| Yxlon International Inc | | 3400 Gilchrist Rd | | | | Akron | OH | 44260-1221 | |
| Yxlon International Inc Accts Receivable | | 3400 Gilchrist Rd | | | | Mogadore | OH | 44260 | |
| Z & M Enterprises | | 900 Lakewood Dr | | | | Canutillo | TX | 79835 | |
| Z and M Enterprises | | 900 Lakewood Dr | | | | Canutillo | TX | 79835 | |
| Z Axis | | 1916 Route 96 | | | | Phelps | NY | 14532 | |
| Z Axis | | 1916 Route 96 | Add 7 00 | | | Phelps | NY | 14532 | |
| Z Axis Inc | | 1916 Route 96 | | | | Phelps | NY | 14532 | |
| Z Brown | | 148 Springville Ave | | | | Amherst | NY | 14226 | |
| Z Check Corp | Randy Riegler | 39500 Fourteen Mile Rd 213 | | | | Walled Lake | MI | 48390 | |
| Z Check Corp | | 39500 14 Mile Rd Ste 213 | | | | Walled Lake | MI | 48390 | |
| Z Communications Inc | | 9939 Via Pasar | Ste 200 | | | San Diego | CA | 92126 | |
| Z Communications Inc | | 9939 Via Passar | | | | San Diego | CA | 92126 | |
| Z Corp | | 20 North Ave | | | | Burlington | MA | 1803 | |
| Z Corporation Eft | | 32 2nd Ave | | | | Burlington | MA | 01803-4408 | |
| Z Corporation Eft | | Updt 4 2000 | 20 North Ave | | | Burlington | MA | 1803 | |
| Z Mar Technology | Tonya Chapman | 1207 A Crews Rd | | | | Matthews | NC | 28106 | |
| Z Mar Technology Inc | | PO Box 1298 | | | | Matthews | NC | 28106 | |
| Z Mar Technology Inc | | 8541 Crown Cres Ctq | | | | Charlotte | NC | 28227 | |
| Z Resource Group Attn Accounting | | 69 Milk St Ste 114 | | | | Westborough | MA | 1581 | |
| Z World Inc | Carol Chris | 2900 Spafford St | | | | Davis | CA | 95616 | |
| Z World Inc | | Z World Engineering | 2900 Spafford St | | | Davis | CA | 95616 | |
| Z World Inc | | PO Box 668 | | | | Dixon | CA | 95620 | |
| Z&m Enterprises | | 900 Lakewood | | | | Canutillo | TX | 79835 | |
| Zabinski Leroy J | | 6054 N 122nd St | | | | Milwaukee | WI | 53225-1072 | |
| Zabkowicz Carol | | 2640 Moraine Court | | | | Racine | WI | 53402 | |
| Zablan Gordon F | | 1750 W Lambert Rd 16 | | | | La Habra | CA | 90631-1705 | |
| Zablan Margot A | | 5352 Santa Catalina Ave | | | | Garden Grove | CA | 92845-1024 | |
| Zablocki Richard | | 1934 Club Dr | | | | Troy | MI | 48098 | |
| Zabst Carol | | 1744 E 450 N | | | | Kokomo | IN | 46901 | |
| Zaccardi David | | 248 Dogwood Circle | | | | Baden | PA | 15005 | |
| Zaccone Phyllis | | 6646 Abbott St | | | | Youngstown | OH | 44515 | |
| Zacek Debra | | 1093 Dowagiac Ave | | | | Mount Morris | MI | 48458-2513 | |
| Zachar Thomas | | 1320 Old Forge Rd | | | | Niles | OH | 44446 | |
| Zachariah Joseph | | PO Box 8024 Mc481ind037 | | | | Plymouth | MI | 48170 | |
| Zacharias Martin | | 6812 Polk | | | | Taylor | MI | 48180 | |
| Zacharko James P | | 808 Pine St | | | | Essexville | MI | 48732-1432 | |
| Zacharko Kevin | | 905 Tayolr | | | | Bay City | MI | 48708 | |
| Zacharko Paul | | 2174 3rd St | | | | Bay City | MI | 48708 | |
| Zachary Cindy | | 4440 Regency | | | | Swartz Creek | MI | 48473 | |
| Zachary Danny K | | 2212 E 7th St | | | | Anderson | IN | 46012-3641 | |
| Zachary Matthew | | 4455 Bridgeman Tr | | | | Swartz Creek | MI | 48473-8805 | |
| Zachary Rick | | 1040 Oakdale Dr | | | | Anderson | IN | 46011 | |
| Zachary Romano | | PO Box 565 | | | | Whitens Sta | NJ | 8889 | |
| Zachary Wilson | | 94 Haskins Ln S | | | | Hilton | NY | 14468-8912 | |
| Zacher James M | | 931 90th St | | | | Niagara Falls | NY | 14304-3521 | |
| Zacher Robert Inc | | Zacher Electric | 30 Leo Pl | | | Buffalo | NY | 14225 | |
| Zachery Cormartie | | 5659 Sandpiper Ln | | | | Dayton | OH | 45424 | |
| Zachman Neil | | 1705 W Taylor St | | | | Kokomo | IN | 46901 | |
| Zachman Robert | | 2512 Mckeag Ct | | | | Fort Collins | CO | 80526 | |
| Zachmeyer Myles | | 175 Country Shire Dr | | | | Rochester | NY | 14626-3822 | |
| Zachow David | | 11017 W Church St | | | | Franklin | WI | 53132-2105 | |
| Zachrich Amy | | 1109 Pine St | | | | Frankenmuth | MI | 48734 | |
| Zachrich Jacob | | 3118 Planeview Dr | | | | Adrian | MI | 49221 | |
| Zaciewski Richard J | | 3273 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Zaciewski Ronald L | | 2782 Quaker Rd T | | | | Gasport | NY | 14067-9445 | |
| Zackery Jeffery | | 4334 Riverside Dr apt D1 | | | | Dayton | OH | 45405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zackery Kim | | 41 Davids Ct | | | | Dayton | NJ | 88101302 | |
| Zacks Investment Research Inc | | 155 N Wacker Dr | | | | Chicago | IL | 60606 | |
| Zackschewski Douglas | | 2008 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Zackschewski Shawn | | 4037 Springmill Dr | | | | Kokomo | IN | 46902 | |
| Zackschewski Werner | | 2235 Edward Dr | | | | Kokomo | IN | 46902 | |
| Zadell Frank M | | 4902 Woodview Dr | | | | Vermilion | OH | 44089-1664 | |
| Zaenglein Daniel P | | 568 Heatherwoode Cir | | | | Springboro | OH | 45066-1529 | |
| Zafar Imtiaz | | 2384 Lorenzo Dr | | | | Sterling Heights | MI | 48314-4511 | |
| Zafiroff Sharon | | 5254 N Belsay Rd | | | | Flint | MI | 48506-1675 | |
| Zagar Inc | | 24000 Lakeland Blvd | | | | Cleveland | OH | 44132-2618 | |
| Zagar Inc Eft | | 24000 Lakeland Blvd | | | | Cleveland | OH | 44132-2618 | |
| Zagar Incorporated | Sonia Glagola | 24000 Lakeland Blvd | | | | Cleveland | OH | 44132 | |
| Zagar Thomas E | | 4545 Kirkwood Dr | | | | Sterling Heights | MI | 48310 | |
| Zagger Raymond | | 7351 Oakwood Dr Se | | | | Brookfield | OH | 44403 | |
| Zagorec Joseph | | 1797 Thomas Rd | | | | Hubbard | OH | 44425 | |
| Zagrodnick David | | 2924 E Armour Ave | | | | Saint Francis | WI | 53235-5705 | |
| Zagrodnik Marianna K | | 49 Josephine Terr | | | | Bristol | CT | 06010-6106 | |
| Zaharie Wayne | | 4307 Sunset Dr | | | | Lockport | NY | 14094 | |
| Zaharopoulos Konstantinos | | 4481 Windemere Dr | | | | Saginaw | MI | 48603-1272 | |
| Zahiri Arlene | | 1901 S Goyer Rd | Apt 83 | | | Kokomo | IN | 46902 | |
| Zahin Jane | | 203 Fowler Ave | | 2 | | West Lafayette | IN | 47906 | |
| Zahn Cathy | | 102 Heather Pl | | | | Sharpsville | IN | 46068 | |
| Zahn David | | 3197 Midland Rd | | | | Saginaw | MI | 48603 | |
| Zahn Robert | | 102 Heather Pl | | | | Sharpsville | IN | 46068 | |
| Zahorchak Marilyn J | | 32356 Newcastle Dr | | | | Warren | MI | 48093 | |
| Zahorchak Marilyn J | | 32356 Newcastle Dr | | | | Warren | MI | 48093-1257 | |
| Zahran Ali | | 30 Snow Ct | | | | Dearborn | MI | 48124 | |
| Zainea Benjamin & Heather Palazzolo | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Zainea Benjamin & Heather Palazzolo | | 1639 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Zaiser John | | 2604 Johnathan Ave Ne | | | | Grand Rapids | MI | 49525-3139 | |
| Zajac Jennifer | | 161 Woodward | | | | Rochester | MI | 48307 | |
| Zajac Richard | | 14 Hollywood St | | | | South River | NJ | 8882 | |
| Zajaczkowski Dana | | 82 Van Tines Ln | | | | Old Bridge | NJ | 88573901 | |
| Zajaczkowski Dana | | 82 Van Tines Ln | | | | Old Bridge | NJ | 08857-3901 | |
| Zajdel Ronald | | 6179 Cole Rd | | | | Orchard Pk | NY | 14127 | |
| Zajdlik Robert | | 13822 Brennen Rd | | | | Chesaning | MI | 48616-9534 | |
| Zajmi Brunilda | | 87 Hulme Court | Apt 5a | | | Stanford | CA | 94305 | |
| Zajonczkoski Douglas | | 1542 Long Pond Rd | | | | Rochester | NY | 14628-4100 | |
| Zak Frank | | 2746 N Walnut Ave | | | | Tucson | AZ | 85712 | |
| Zak International | | 909 Poquoson Cir | | | | Chesapeake | VA | 23320 | |
| Zak International | | 909 Poquoson Circle | | | | Chesapeake | VA | 23320 | |
| Zak International | | Add Chg 03 15 05 Ah | 909 Poquoson Circle | | | Chesapeake | VA | 23320 | |
| Zak Jr Leonard J | | 1467 Willard Rd | | | | Birch Run | MI | 48415-8611 | |
| Zak Susan | | 9844 Sonora Dr | | | | Freeland | MI | 48623-7806 | |
| Zakar Anna | | 6325 Burkwood Dr | | | | Clayton | OH | 45315 | |
| Zakar Joseph M | | 6325 Burkwood Dr | | | | Clayton | OH | 45315-9601 | |
| Zaleski Michael | | 932 Dravis St | | | | Girard | OH | 44420-2020 | |
| Zaleski Michael J | | 2457 Beulah St | | | | Grand Blanc | MI | 48439-4361 | |
| Zalinger Cameron & Lambek Pc | | 140 Main St | Chg Per Dc 2 27 02 Cp | | | Montpelier | VT | 5602 | |
| Zalinger Cameron and Lambek Pc | | PO Box 1310 | | | | Montpelier | VT | 05601-1310 | |
| Zalka Jr Joseph J | | 15765 Diagonal Rd | | | | Lagrange | OH | 44050-9532 | |
| Zalucha Allen | | 2955 W Parish Rd | | | | Midland | MI | 48642 | |
| Zamani Anthony H | | 3114 Woodlane Ct | | | | Indianapolis | IN | 46268 | |
| Zamani Susan | | 706 9th Ave | | | | Attalla | AL | 35954 | |
| Zamarelli James | | 13836 Monarch | | | | South Lyon | MI | 48178 | |
| Zamora Alexis | | 13725 East Rd | | | | Montrose | MI | 48457 | |
| Zamora Angela | | 2235 W San Marcelo Blvd | | | | Brownsville | TX | 78521 | |
| Zamora Daniel A | | 2633 Gorham Pl | | | | Saginaw | MI | 48601-1337 | |
| Zamora David | | 8339 Appleblossom | | | | Flushing | MI | 48433 | |
| Zamora Diana | | 2521 S Michelle | | | | Saginaw | MI | 48601 | |
| Zamora Emmett L | | 4622 Casa Grande Dr | | | | Greeley | CO | 80634 | |
| Zamora Enterprises Inc | | Bearings & Seals Of El Paso | 11155 Rojas Dr Ste A | | | El Paso | TX | 79935 | |
| Zamora Ernie | | 4979 East Rd | | | | Saginaw | MI | 48601 | |
| Zamora Irma | | 8339 Apple Blossom | | | | Flushing | MI | 48433 | |
| Zamora Jeremy | | 8310 Elmhurst Ct 5 | | | | Birch Run | MI | 48415 | |
| Zamora John | | 5597 Northcrest Village Dr | | | | Clarkston | MI | 48346-2796 | |
| Zamora Katrina | | 13725 East Rd | | | | Montrose | MI | 48457 | |
| Zamora M | | 6350 Luntshire Ct | | | | Centerville | OH | 45459 | |
| Zamora Ryan | | 1860 E Lake Circle Dr | | | | Saginaw | MI | 48609 | |
| Zamora Ryan | | 1860 Lake Circle Dr E | | | | Saginaw | MI | 48609 | |
| Zamora Sally | | 5597 Northcrest Village | | | | Clarkston | MI | 48346 | |
| Zamora Tara | | 13725 East Rd | | | | Montrose | MI | 48457 | |
| Zamora Victor | | 5003 Della St | | | | Wichita Falls | TX | 76302 | |
| Zamorano Raquel | | 5601 Central Fwy N Apt 813 | | | | Wichita Falls | TX | 76305 | |
| Zampatori Michael | | 18 Leah La | | | | N Chili | NY | 14514 | |
| Zampella A | | 11773 Reid Rd | | | | Athens | AL | 35611-1456 | |
| Zampini Jr Lou | | Lou Zampini & Associates | 37 Conifer Dr | | | North Providence | RI | 2904 | |
| Zampini Louis | | Dba Lou Zampini & Associates | 37 Conifer Dr | | | North Providence | RI | 2904 | |
| Zampini Louis Dba Lou Zampini and Associates | | 37 Conifer Dr | | | | North Providence | RI | 2904 | |
| Zamulinski Tadeusz | | 26 Twin Oaks Dr | | | | Rochester | NY | 14606-4406 | |
| Zanardelli Wesley | | 11303 Baldwin Circle | | | | Holly | MI | 48442 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zanatian Mark | | 3853 Wildwing Dr | | | | North Tonawanda | NY | 14120 | |
| Zande Rd & Associates Inc | | 1500 Lake Shore Dr Ste 100 | | | | Columbus | OH | 43204 | |
| Zandria Franklin | | 15703 Pierson | | | | Detriot | MI | 48223 | |
| Zane Karen | | 4488 Del Sol Blvd S | | | | Sarasota | FL | 34243-2692 | |
| Zane State College | | 1555 Newark Rd | | | | Zanesville | OH | 43701 | |
| Zanet Carl | | 120 Markley Dr | | | | Getzville | NY | 14068 | |
| Zang Rui | | 3704 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Zannie Electric | | 427 Wilder Rd | | | | Hilton | NY | 14468 | |
| Zannie Frank | | 427 Wilder Rd | | | | Hilton | NY | 14468 | |
| Zannie Frank | | Dba Zannie Electric | 427 Wilder Rd | | | Hilton | NY | 14468 | |
| Zannie Frank Dba Zannie Electric | | 427 Wilder Rd | | | | Hilton | NY | 14468 | |
| Zanow Nancy L | | PO Box 111 | | | | Wilson | NY | 14172-0111 | |
| Zanxx Inc | | 100 Progress Way West | | | | Avilla | IN | 46710-9669 | |
| Zao Pesscc Delphi Packard Russia | | 9 Kabelnaya | | | | Samara | | 443022 | Russian Federation |
| Zaov Sofija | | 28 Paddington Dr | | | | Rochester | NY | 14624-2610 | |
| Zapata Antonio R | | 1409 Modaus Rd Sw | | | | Decatur | AL | 35603-4453 | |
| Zapata Hiliaro | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Zapata Hiliaro | | 1659 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Zapher Inc | | 1909 E Court St | | | | Flint | MI | 48503 | |
| Zapien Abad | | Pobox 1696 | 206 Brown St | | | Clint | TX | 79836 | |
| Zapit Express Inc | | 14333 Ten Mile Rd | | | | Warren | MI | 48089 | |
| Zapit Express Inc | | 8061 Orchard | Add Chg 3 01 | | | Warren | MI | 48089-2903 | |
| Zapola David H | | 534 Berlin Rd | | | | Huron | OH | 44839-1904 | |
| Zapoli Gary G | | 55081 Woods Ln Dr | | | | Shelby Twp | MI | 48316-1020 | |
| Zapolnik Thaddeus P | | 1936 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Zapp Christine | | 6625 North Canal Rd | | | | Lockport | NY | 14094 | |
| Zapp Media Communications | Victoria Graham | 785 Lake Ave Ne | | | | Atlanta | GA | 30307 | |
| Zapp Michael | | 6625 N Canal Rd | | | | Lockport | NY | 14094 | |
| Zapp Robert | | 2615 Audubon Dr Apt D | | | | Middletown | OH | 45044 | |
| Zapp Roger W | | 3169 Roland Dr | | | | Newfane | NY | 14108-9720 | |
| Zapp Usa | | 12633 Clark St | | | | Santa Fe Springs | CA | 90670-3951 | |
| Zapp Usa | | PO Box 651200 | | | | Charlotte | NC | 28265-1200 | |
| Zapp Usa Inc | | 475 International Cir | | | | Summerville | SC | 29483 | |
| Zarabadi Seyed | | 2014 Supreme Ct | | | | Kokomo | IN | 46902 | |
| Zarate Carlos | | 3307 San Roman | | | | Mission | TX | 78572 | |
| Zarate Elias | | 3470 South 24th St | | | | Milwaukee | WI | 53215 | |
| Zarate Elias | | 3315 S 92nd St | | | | Milwaukee | WI | 53227 | |
| Zarate Jesse | | 1020 S 23rd St | | | | Milwaukee | WI | 53204-1911 | |
| Zarate Mario | | 7941 W High St | | | | Franklin | WI | 53132 | |
| Zarate Socorro | | 923 S 10 St | | | | Milwaukee | WI | 53204 | |
| Zarate Yvonne | | 923 So 10th St | | | | Milwaukee | WI | 53215 | |
| Zarazua Anselmo A | | 9825 Hill St | | | | Reese | MI | 48757-9442 | |
| Zarazua Joseph | | 3492 Christy Way N | | | | Saginaw | MI | 48603-7221 | |
| Zarazua Justo | | 2830 N 7 Mile Rd | | | | Pinconning | MI | 48650-9325 | |
| Zarazua Santiago J | | 548 Tuscola Rd | | | | Bay City | MI | 48708-9632 | |
| Zarb Electronics Inc | | 1750 California Ste 117 | | | | Corona | CA | 92881-3395 | |
| Zarbeck Olan | | 11400 N Division Ave | | | | Sparta | MI | 49345-9569 | |
| Zarco Electronic Supply Inc | | 6831 Commerce Ave | Add Change 012904 Ah | | | El Paso | TX | 79915 | |
| Zarco Inc | | 6831 Commerce Ave | | | | El Paso | TX | 79915 | |
| Zaremba Edward | | 9763 Truax Rd | | | | Vassar | MI | 48768 | |
| Zaremba Equipment Inc | | 8804 Hwy M 32 | | | | Elmira | MI | 49730 | |
| Zaremba Equipment Inc | | PO Box 6 | | | | Elmira | MI | 49730 | |
| Zaremba Ronald | | 7058 Stewart Rd | | | | Hubbard | OH | 44425-3081 | |
| Zaremba Terrence J | | 7992 Duck Pond Rd | | | | Millington | MI | 48746-9625 | |
| Zaremba Thomas J | | 7364 Warren Sharon Rd | | | | Brookfield | OH | 44403-9658 | |
| Zargar Mahdi | | 33290 West Fourteen Mile | 470 | | | West Bloomfield | MI | 48322 | |
| Zaril Enterprises | | PO Box 44 | | | | Irvine | CA | 92650 | |
| Zaril Enterprises | | 96 W Yale Loop | | | | Irvine | CA | 92714 | |
| Zariske Jeffery | | 225 Charles St | | | | St Charles | MI | 48655 | |
| Zariske Katherine | | 8838 Swancrest | | | | Saginaw | MI | 48609 | |
| Zariske Larry | | 8838 Swancrest Dr | | | | Saginaw | MI | 48609 | |
| Zarlenga Louis A | | Dba Louis A Zarlenga & Assoc | 60 Timber Run Ct | | | Canfield | OH | 44406 | |
| Zarlenga Louis A Dba Louis A Zarlenga and Assoc | | 60 Timber Run Ct | | | | Canfield | OH | 44406 | |
| Zarlenga Stephen A | | 4495 Plumbrook Dr | | | | Canfield | OH | 44406-9216 | |
| Zarlinski Robert | | 944 N Albright Mckay | | | | Brookfield | OH | 44403 | |
| Zarnosky Matthew | | 4340 Bolton Rd | | | | Gasport | NY | 14067 | |
| Zaroff John | | 42741 Pond Ridge Ln | | | | Belleville | MI | 48111 | |
| Zaroff John | | 6515 Colonial St | | | | Dearborn Heights | MI | 48127 | |
| Zarr Jr Wilbur W | | 4730 Heritage Dr | | | | Canfield | OH | 44406-9258 | |
| Zarr Wilbur | | 4730 Heritage Dr | | | | Canfield | OH | 44406 | |
| Zarrillo Susan | | 9399 Towerline Rd | | | | Barker | NY | 14012 | |
| Zarzyka Stanislaw | | 8891 Motter Ln | | | | Miamisburg | OH | 45342 | |
| Zaskiewicz Timothy | | 19196 N Shore Dr | | | | Spring Lake | MI | 49456-9109 | |
| Zaso Robert | | 73 Forest Meadow Trail | | | | Rochester | NY | 14624 | |
| Zastrow Douglas W | | 5021 Escarpment Dr | | | | Lockport | NY | 14094-9748 | |
| Zastrow Kenneth | | 3472 North Rd | | | | Newfane | NY | 14108-9622 | |
| Zastrow Michael | | 4258 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Zatek Cristina | | 3221 S Duck Lake Rd | | | | Highland Twp | MI | 48356 | |
| Zatkoff Roger Co | Vaughn Smith | 8929 Airport Hwy | PO Box 459 | | | Holland | OH | 43528 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 9334 Castlegate Dr | | | Indianapolis | IN | 46256 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 4678 50th St Se | | | Grand Rapids | MI | 49512 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zatkoff Roger Co | | Dba Zatkoff Seals & Packing | 23230 Industrial Pk Dr | PO Box 486 | | Farmington | MI | 48332-0486 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 23230 Industrial Pk Dr | | | Farmington Hills | MI | 48335-285 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 5925 Sherman Rd | | | Saginaw | MI | 48604-1173 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 4548 Renaissance Pky | | | Cleveland | OH | 44128 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 9220 Seward Rd | | | Fairfield | OH | 45014 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 8929 Airport Hwy | | | Holland | OH | 43528-960 | |
| Zatkoff Seals & Packaging | Laura Mudge | Pobox 486 | | | | Farmington Hills | MI | 48332 | |
| Zatkoff Seals and Packing | Jeremy | 9220 Seward Rd | | | | Fairfield | OH | 45014 | |
| Zatkoff Seals and Packkok | Jeff | 9334 Castlegate Dr | | | | Indianapolis | IN | 46256 | |
| Zatkoff Seals Farmington | | PO Box 486 | | | | Farmington Hills | MI | 48332 | |
| Zatvarnicky David | | 50 Washington Ave | | | | Niles | OH | 44446 | |
| Zatvarnicky Debra | | 929 Lincoln Ave | | | | Girard | OH | 44420 | |
| Zatvarnicky Jeanette J | | 50 Washington Ave | | | | Niles | OH | 44446-2434 | |
| Zavala M | | 9205 Turrentine Dr | | | | El Paso | TX | 79925 | |
| Zavala Soyla | | 606 38th St | | | | Bay City | MI | 48708-8414 | |
| Zawacki Nancy | | 978 W Ctr Rd | | | | Essexville | MI | 48732 | |
| Zawacki Sandra | | 3195d West Mangold Ave | | | | Milwaukee | WI | 53221 | |
| Zawacki Thomas | | 1004 Rawson Apt 9 | | | | So Milwaukee | WI | 53172 | |
| Zawada Cynthia | | W333 N4294 Parc Way | | | | Nashota | WI | 53058 | |
| Zawada Richard J | | W333n4294 Parc Way | | | | Nashotah | WI | 53058-9548 | |
| Zawada Sarah | | W333N4294 Parc Way | | | | Nashotah | WI | 53058-9548 | |
| Zawadzinski Anthony | | 12 Windsor Dr | | | | E Brunswick | NJ | 8816 | |
| Zawerucha Thomas | | 3385 Rossman Rd | | | | Caro | MI | 48723 | |
| Zawikowski Joseph | | 6060 S Cory Ave | | | | Cudahy | WI | 53110 | |
| Zawikowski Wayne E | | 6060 S Cory Ave | | | | Cudahy | WI | 53110-3012 | |
| Zayac B | | PO Box 906 | | | | Lockport | NY | 14095-0906 | |
| Zayac B | | PO Box 906 | | | | Lockport | NY | 14095-0906 | |
| Zayac Gary | | 3811 4 Northwoods Ct Ne | | | | Warren | OH | 44483 | |
| Zayac Gary G | | 4975 Pinemore Ln | | | | Lake Worth | FL | 33463-6996 | |
| Zayas Gilberto | | 7526 Lois Marie Ct | | | | Orlando | FL | 32807-8522 | |
| Zayas Hector | | 2814 Tech Dr | | | | Orlando | FL | 32817 | |
| Zayas Hector | | 8019 Pamlico St | | | | Orlando | FL | 32817-1505 | |
| Zayko Matthew | | 1153 Cliffdale Dr | | | | Haslett | MI | 48840 | |
| Zba Inc | Thomas Bisconti | 94 Old Camplain Rd | | | | Hillsborough | NJ | 08844-4228 | |
| Zbiciak Cheryle | | 3355 Swartz St | | | | Flint | MI | 48507 | |
| Zdarsky Robert | | 61 Hillwood Dr | | | | Cheektowaga | NY | 14227-3217 | |
| Zdrojewski Beverly A | | 2503 Carmen Rd | | | | Middleport | NY | 14105-9728 | |
| Zduniak Joseph | | Rr 1 | | | | Pulaski | PA | 16143-9801 | |
| Zdyb Gary | | 1471 Fieldcrest Dr | | | | Webster | NY | 14580 | |
| Zdybel Michael | | 710 Oakleigh Rd Nw | | | | Grand Rapids | MI | 49504-4612 | |
| Zealior Corval L | | 5532 Idella St | | | | Anderson | IN | 46013-3024 | |
| Zealior Richard L | | 2695 Ross Run Rd | | | | Petersburg | PA | 16669-2528 | |
| Zeanah Hust Summerford Davis & | | Williamson Llc | 2320 University Blvd | Remit Chg 1 02 Cp | | Tuscaloosa | AL | 35401 | |
| Zeanah Hust Summerford Davis and Williamson Llc | | PO Box 1310 | | | | Tuscaloosa | AL | 35403 | |
| Zeboor Anthony M | | 10626 Nugent | | | | Rockford | MI | 49341-9541 | |
| Zebra Skimmers Corp | | 27000 Richmond Rd. | | | | Solon | OH | 441139 | |
| Zebra Skimmers Corp | Sales | PO Box 833 | | | | Chagrin Fall | OH | 44022 | |
| Zebra Skimmers Corp | | 179 High St | | | | Chagrin Falls | OH | 44022 | |
| Zebra Technologies | Customer Serv | 6048 Eagle Way | | | | Chicago | IL | 60678-1060 | |
| Zebra Technologies Corp | | 333 Corporate Woods Pkwy | Rmv Eft 03 31 05 Cs | | | Vernon Hills | IL | 60061 | |
| Zebra Technologies Corp | | 333 Corporate Woods Pky | | | | Vernon Hills | IL | 60061 | |
| Zebra Technologies Corp | | PO Box 128 | | | | Glenview | IL | 60025-0128 | |
| Zebra Technologies Corp | | PO Box Dept 77 6048 | | | | Chicago | IL | 60641-6048 | |
| Zebra Technologies Corp | | 6048 Eagle Way | | | | Chicago | IL | 60678-1060 | |
| Zebra Technologies Corp Eft | | 333 Corporate Woods Pkwy | | | | Vernon Hills | IL | 30061-3109 | |
| Zebra Technologies Corp Eft | | Lock Box 77 6048 | | | | Chicago | IL | 60678-6048 | |
| Zebra Technologies Intl Llc | | Dept 776048 | | | | Chicago | IL | 60676 | |
| Zebrowski David | | 535 Cleveland Rd W Apt I | | | | Huron | OH | 44839-1575 | |
| Zebrowski David | | 6329 29th Ave | | | | Kenosha | WI | 53143-4617 | |
| Zecchini Frank | | 67 Carmel Ct | | | | Centerville | OH | 45458 | |
| Zecchini Misty | | 9191 Neff Rd | | | | Clio | MI | 48420 | |
| Zechar Angela | | 831 Crestwood Hills | | | | Vandalia | OH | 45377 | |
| Zechar Kenny David | | 320 Allanhurst Dr | | | | Vandalia | OH | 45377-1721 | |
| Zeck James | | 37701 Hobarth | | | | New Baltimore | MI | 48047 | |
| Zedick Thomas M | | 6077 Southwest Shrs | | | | Honeoye | NY | 14471-9533 | |
| Zednik William | | 19361 Lamp Lighter Trl | | | | Macomb | MI | 48044 | |
| Zee Medical Inc | Curtis Hackaby | PO Box 1530 | | | | Indian Trail | NC | 28079 | |
| Zee Medical Service | Darren Hammond | 16631 Burke Ln | | | | Huntington Beach | CA | 92647-4535 | |
| Zee Medical Service | | PO Box 54307 | | | | Tulsa | OK | 74155 | |
| Zeek Betty J | | PO Box 95 | | | | Robertsdale | AL | 36567 | |
| Zeedyk Suzanne | | 3027 Benchwood Rd | | | | Dayton | OH | 45414 | |
| Zeek James | | 515 Locust St Apt A 2 | | | | Lockport | NY | 14094 | |
| Zeeland Community Education | Chris Scharrer | | 320 E Main St | | | Zeeland | MI | 49464 | |
| Zeeland Community Education Chris Scharrer | | 320 E Main St | | | | Zeeland | MI | 49464 | |
| Zehler William | | 54 Main St | | | | Bowmansville | NY | 14026 | |
| Zehnder Chevrolet Buick Geo | | 511 N Main St | | | | Frankenmuth | MI | 48734 | |
| Zehnder Chevrolet Buick Geo In | | 511 N Main St | | | | Frankenmuth | MI | 48734 | |
| Zehnder Debra | | 4908 Worth St | | | | Millington | MI | 48746-8724 | |
| Zehnder Dennis | | 5701 Blackberry | | | | Saginaw | MI | 48603-4996 | |
| Zehnder James | | 9948 Hollow Tree Dr | | | | Tipp City | OH | 45371-9198 | |
| Zehnder James P | | 4325 W Michigan Ave | | | | Saginaw | MI | 48638-6543 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zehnder Jeremy | | 9065 Busch Rd | | | | Birch Run | MI | 48415 | |
| Zehnder Tracy | | 9505 Junction Rd | | | | Frankenmuth | MI | 48734 | |
| Zehner Robert | | 2822 Congress Dr | | | | Kokomo | IN | 46902 | |
| Zehring David M | | 1306 Smith Rd | | | | Xenia | OH | 45385-9730 | |
| Zehring James | | 408 Early Dr | | | | Miamisburg | OH | 45342 | |
| Zehring Kristofer | | 109 Warren Ave | | | | Franklin | OH | 45005 | |
| Zehring Robert A | | 3033 Revlon Dr | | | | Kettering | OH | 45420-1244 | |
| Zeichner Ellman & Krause | | Add Chg 5 99 | 575 Lexington Ave 19th Fl | | | New York | NY | 10022 | |
| Zeichner Ellman & Krause Llp | Peter Janovsky | 575 Lexington Ave | | | | New York | NY | 10022 | |
| Zeichner Ellman and Krause | | 575 Lexington Ave 19th Fl | | | | New York | NY | 10022 | |
| Zeier David | | 414 Snow Ct | | | | Sandusky | OH | 44870 | |
| Zeiger & Carpenter | | 41 S High St Ste 1600 | | | | Columbus | OH | 43215 | |
| Zeiger and Carpenter | | 41 S High St Ste 1600 | | | | Columbus | OH | 43215 | |
| Zeiger Industries | | PO Box 72203 | | | | Cleveland | OH | 44192 | |
| Zeiger Industries | | PO Box 510 | Add Chg Ltr 5 01 Bt | | | Malvern | OH | 44644 | |
| Zeigler Aline | | 3336 Southfield Ct | | | | Saginaw | MI | 48601-0000 | |
| Zeigler Chevrolet Olds | | Brian Nicodemus | Route 220 PO Box 443 | | | Claysburg | PA | 16625 | |
| Zeigler Environmental | | 2400 Central Ave | | | | Middletown | OH | 45044 | |
| Zeigler Georgia | | 3608 Canyon Dr | | | | Kokomo | IN | 46902 | |
| Zeigler Georgia | | 3608 Canyon Dr | | | | Kokomo | IN | 46902-3913 | |
| Zeigler Jerry | | 4731 Sheri Lynn Dr Sw | | | | Wyoming | MI | 49509 | |
| Zeigler John | | 3121 S Oak Rd | | | | Davison | MI | 48423 | |
| Zeigler Legal Svcs | | 304 S Clairborne Ste 101 | | | | Olathe | KS | 66062 | |
| Zeiher Alan P | | 420 Taylor St | | | | Sandusky | OH | 44870-3437 | |
| Zeilinger Mark | | 509 Harvest Ln | | | | Frankenmuth | MI | 48734 | |
| Zeilinger Robert J | | 509 Harvest Ln | | | | Frankenmuth | MI | 48734-1219 | |
| Zeilinger Wayne R | | 2222 Freeland Rd | | | | Saginaw | MI | 48604-9602 | |
| Zeisloft Lawrence E | | 9060 Maplewood Dr | | | | Clio | MI | 48420-9719 | |
| Zeiss Carl Imt Corp | Peggy Rindard | Nw 7241 | PO Box 1450 | | | Minneapolis | MN | 55485-7241 | |
| Zeiss Carl Inc | | C o Guimont Rl Co Inc | 923 Spring St | | | Fort Wayne | IN | 46808 | |
| Zeiss Carl Inc | | Imt Div | 6250 Sycamore Ln N | | | Maple Grove | MN | 55369 | |
| Zeiss Carl Inc | | 1 Zeiss Dr | | | | Thornwood | NY | 10594-1939 | |
| Zeisse Carol | | 33525 Moss Rd | | | | Burlington | WI | 53105 | |
| Zeisse Carol J | | 33525 Moss Rd | | | | Burlington | WI | 53105-8309 | |
| Zeitz Elton J | | 6106 Reger Dr | | | | Lockport | NY | 14094-6304 | |
| Zek S | | 7870 Raglan Dr | | | | Warren | OH | 44484 | |
| Zeland Software Inc | | 48890 Milmont Dr Ste 150d | | | | Fremont | CA | 94538 | |
| Zeland Software Inc | | 48834 Kato Rd Ste 103a | | | | Fremont | CA | 94538-7368 | |
| Zeland Software Inc | | Add Chg 09 02 04 Ah | 48834 Kato Rd Ste 103a | | | Fremont | CA | 94538-7368 | |
| Zelasko Roger D | | 37925 Ridge Rd | | | | Willoughby | OH | 44094-5739 | |
| Zelasko Sara | | 5308 Lake Ave | | | | Orchard Pk | NY | 14127-1041 | |
| Zelenak Francine | | PO Box 1342 | | | | Warren | OH | 44482 | |
| Zelenak Ronald | | 656 Shadowood Se | | | | Warren | OH | 44484 | |
| Zelenbaba George | | 6291 Arlington Dr | | | | Swartz Creek | MI | 48473 | |
| Zelenda Automotive | | 66 02 Austin St | | | | Flushing | NY | 11374-4695 | |
| Zeleniuk Alicia | | 2899 Dorset Pl | | | | Saginaw | MI | 48603 | |
| Zeleniuk Walter | | 2430 Gatesboro Dr E | | | | Saginaw | MI | 48603-3747 | |
| Zelenka Kevin | | 2274 Duck Lake Rd | | | | Highland | MI | 48356 | |
| Zelenz Jr John P | | 1231 Woodhull Rd | | | | Webster | NY | 14580-9178 | |
| Zelik Christopher | | 4330 Maxlin Rd | | | | Kettering | OH | 45429 | |
| Zelik Daniel | | 3673 Sharewood Ct | | | | Kettering | OH | 45429 | |
| Zelinko Jason | | 7644 Steel Rd | | | | St Charles | MI | 48655 | |
| Zelinko Stacie | | 7644 Steel Rd | | | | St Charles | MI | 48655 | |
| Zell Christophe | | 8358 Caminito Helecho | | | | La Jolla | CA | 92037 | |
| Zeller Electric Inc | | 800 Emerson St | PO Box 13436 | | | Rochester | NY | 14613 | |
| Zeller Electric Inc | | PO Box 13436 | | | | Rochester | NY | 14613 | |
| Zeller Electric Inc | | 800 Emerson St | | | | Rochester | NY | 14613-1861 | |
| Zeller Electric Of Buffalo Inc | Attn John K McAndrew | 700 Crossroads Bldg | 2 State St | | | Rochester | NY | 14614 | |
| Zeller Electric Of Buffalo Inc | | 800 Emerson St | Add Chg 04 20 05 Am | | | Rochester | NY | 14613 | |
| Zeller Electric Of Buffalo Inc | | PO Box 13436 | | | | Rochester | NY | 14613 | |
| Zeller Electric Of Rochester | Matthew Taylor | Zeller Corporation | 800 Emerson St | | | Rochester | NY | 14613-1804 | |
| Zellers Jack | | 2300 Galewood St | | | | Kettering | OH | 45420 | |
| Zellers Mark | | 8815 Thomas Ln | | | | W Jefferson | OH | 43162 | |
| Zellers Mary | | 8806 Washington Colony Dr | | | | Centerville | OH | 45458 | |
| Zellers Teresa | | 5541 Worley Rd | | | | Tipp City | OH | 45371 | |
| Zellmer Linda | | 4260 South Pine Ave | | | | Milwaukee | WI | 53207 | |
| Zellmer Truck Lines Inc | | PO Box 606 | | | | Granville | IL | 61326 | |
| Zellner Fred | | 1025 Jan Lee Dr | | | | Burkburnett | TX | 76354 | |
| Zellner Richard C | | 5921 Royalton Ctr Rd | | | | Gasport | NY | 14067-9360 | |
| Zellweger Analytics Inc | Paul X 8339 | 405 Barclay Blvd | | | | Lincolnshire | IL | 60069 | |
| Zellweger Analytics Inc | | 405 Barclay Blvd | | | | Lincolnshire | IL | 60069-360 | |
| Zellweger Analytics Inc Eft | | Formly Mda Scientific Inc | 405 Barclay Blvd | | | Lincolnshire | IL | 60069 | |
| Zellweger Analytics Inc Eft | | PO Box 60996 | | | | Charlotte | NC | 28260-0996 | |
| Zelonish Julie | | 313 Jacobs Rd | | | | Hubbard | OH | 44425 | |
| Zelonish Richard | | 313 Jacobs Rd | | | | Hubbard | OH | 44425 | |
| Zelsdorf Mollie | | 677 Bonds Rd | | | | Ohatchee | AL | 36271 | |
| Zeman Manufacturing Company | | 1996 University Ln | | | | Lisle | IL | 60532-2152 | |
| Zeman Mfg Co | | L S M Division | 1996 University Ln | | | Lisle | IL | 60532-215 | |
| Zeman Mfg Co Inc | | Lsm Div | 1996 University Ln | | | Lisle | IL | 60532 | |
| Zemanek Ralph | | 4820 Hillcrest Dr | | | | Saginaw | MI | 48603 | |
| Zemany Lindsay | | 611 Wilson Pk Dr | | | | W Carrollton | OH | 45449 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zembo David | | 4040 Monroe Concord Rd | | | | Troy | OH | 45373-9291 | |
| Zembower Andrew | | 9903 South Dunston | | | | Garrettsville | OH | 44231 | |
| Zembower Kristin | | 9903 South Dunston | | | | Garrettsville | OH | 44231 | |
| Zemeski Gary | | 8112 Farrant | | | | Commerce Twp | MI | 48382 | |
| Zemke Carl | | 2480 Private Dr | | | | Waterford | MI | 48329 | |
| Zemko John E | | 6720 E Encanto St Unit 81 | | | | Mesa | AZ | 85205-6073 | |
| Zemla Jack A | | 6171 Hoover Rd | | | | Sanborn | NY | 14132-9262 | |
| Zemla Mary K | | 6171 Hoover Rd | | | | Sanborn | NY | 14132 | |
| Zenar Corp | | 7301 S 6th St | | | | Oak Creek | WI | 53154-2013 | |
| Zenar Corporation | | 7301 South 6th St | | | | Oak Creek | WI | 53154-0107 | |
| Zenar Corporation | | PO Box 107 | | | | Oak Creek | WI | 53154-0107 | |
| Zendarski Anthony | | 4990 Miller South Rd | | | | Bristolville | OH | 44402 | |
| Zendarski Lynne | | 4990 Miller South Rd | | | | Bristolville | OH | 44402 | |
| Zeng Fred | | 1901 Crittenden Rd Apt 6 | | | | Rochester | NY | 14623 | |
| Zeng Fred | | 1901 Crittenden Rd Apt 6 | Ad Chg Per Afc 03 02 04 | | | Rochester | NY | 14623 | |
| Zenger Carol | | 6301 Warner Space39 | | | | Hunt Beach | CA | 92647 | |
| Zenia Jungowski | | 4 Via Adelfa | | | | Rancho Santa Margari | CA | 92688 | |
| Zenith Cutter Co | | PO Box 772761 | | | | Chicago | IL | 60678-2761 | |
| Zenith Cutter Co | | 5200 Zenith Pky | | | | Loves Pk | IL | 61111-2740 | |
| Zenith Cutter Co | | 5200 Zenith Pkwy | | | | Rockford | IL | 61131-0252 | |
| Zenith Electronics | | 2000 Milbrook Dr | | | | Lincolnshire | IL | 60069-3630 | |
| Zenith Electronics Corporation Of Texas | c/o Jones Day | Michael M Gibson | 717 Texas | Ste 3300 | | Houston | TX | 77002 | |
| Zenith Fuel Systems | Accounts Payable | 14570 Industrial Pk Rd | | | | Bristol | VA | 24202 | |
| Zenith Screw Products Corp | | PO Box 2747 | 10910 So Painter Ave | | | Santa Fe Springs | CA | 90670 | |
| Zenith Sintered Products Inc | | PO Box 78442 | | | | Milwaukee | WI | 53278 | |
| Zenith Ultrasonics Inc | | 85 Oak St | | | | Norwood | NJ | 07648-0412 | |
| Zenobia Deloris Choice | | 17804 Dogwood Ln | | | | Hazel Crest | IL | 60429 | |
| Zenor Jon | | 3739 Butternut Dr | | | | Lafayette | IN | 47905 | |
| Zenowicz Adelina | | 5546 County Rd 177 | | | | Bellevue | OH | 44811-9475 | |
| Zenowicz Walter | | 5546 Cord 177 | | | | Bellevue | OH | 44811 | |
| Zenrin Usa Inc | | 1814 Ogden Dr | | | | Burlingame | CA | 94010 | |
| Zenrin Usa Inc | | 851 Traeger Ave Ste 210 | Ad Chg Per Afc 07 19 05 Gj | | | San Bruno | CA | 94066 | |
| Zent Gary | | 19511 Creekview Dr | | | | Noblesville | IN | 46062 | |
| Zentner Harold | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Zentner Harold | | 1515 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Zentner Lynette | | 9226 Lake Ridge Dr | | | | Clarkston | MI | 48348 | |
| Zentrix Technologies Inc | c o Jean Robertson | McDonald Hopkins Co LPA | 600 Superior Avenue East Ste 2100 | | | Cleveland | OH | 44114 | |
| Zentro Electrik Gmbh & Co Kg | | Sandweg 20 | D 75179 Pforzheim | | | | | | Germany |
| Zentro Electrik Gmbh and Co Kg | | Sandweg 20 | D 75179 Pforzheim | | | | | | Germany |
| Zentro Elektrik Gmbh & Co Kg | | Sandweg 20 | | | | Pforzheim | | 75179 | Germany |
| Zentrum Mikroelektronik | | Dresden Ag | Grenzstrasse 28 | D 01109 Dresden | | | | | Germany |
| Zentrum Mikroelektronik Dresden Gmb Zmd | | Grenzstr 28 | Postfach 8 | | | Dresden Sc | | 1109 | Germany |
| Zentx Media Group Inc | | 145 E Washington | | | | Freeland | MI | 48623 | |
| Zentx Media Group Inc | | PO Box 605 | | | | Freeland | MI | 48623 | |
| Zeolyst International | | 1200 West Swedesford St | | | | Berwyn | PA | 19312 | |
| Zeon Chemicals Inc | | 4100 Bells Ln | | | | Louisville | KY | 40211-212 | |
| Zeon Chemicals Lp | | PO Box 34320 | | | | Louisville | KY | 40232-4320 | |
| Zep Manufacturing | Angel | 10126 Transportation Way | | | | Cincinnati | OH | 45246 | |
| Zep Manufacturing | Tom Burke | 15708 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| Zep Manufacturing Co | | 13237 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Zep Manufacturing Co | | 70 Tower Dr | | | | Rochester | NY | 14623 | |
| Zep Manufacturing Co | | Box 382012 | | | | Pittsburgh | PA | 15250-8012 | |
| Zep Manufacturing Company | | 3710 S Harmon Ave | | | | Oklahoma City | OK | 73179 | |
| Zep Mfg | Dave | 139 Exchange Blvd | | | | Glendale Hts | IL | 60139 | |
| Zep Mfg Co | | Addr Chg 5 6 99 | 256 Oxmoor Ct | | | Birmingham | AL | 35209 | |
| Zep Mfg Co | | PO Box 530737 | | | | Atlanta | GA | 30353-0737 | |
| Zep Mfg Co | | C o Bob Davis | 315 W Washington | | | Dewitt | MI | 48820 | |
| Zep Mfg Company | Gary Jones | 6751 D E. 30th | | | | Indianapolis | IN | 46219 | |
| Zephyrtronics | | 225 N Palomares | | | | Pomona | CA | 91767 | |
| Zeqollari Luan | | 29138 Desmond Dr | | | | Warren | MI | 48093 | |
| Zerbe Randy | | 6462 Brian Circle Ln | | | | Burton | MI | 48509-1377 | |
| Zerbe Troy | | 925 Indianpipe Rd | | | | Orion | MI | 48360 | |
| Zerbs John | | 858 North Union Ave | | | | Salem | OH | 44460 | |
| Zercom Corporation | Accounts Payable | Zercom Dr | | | | Merrifield | MN | 56465 | |
| Zeremariam Resta | | 14 Mario Dr | | | | Dayton | OH | 45426 | |
| Zerka John | | 15300 Curtwood Dr | | | | Linden | MI | 48451 | |
| Zerkle Valorie | | 1208 Gable St | | | | Springfield | OH | 45505 | |
| Zerniak Darcie | | 6180 Lillypond Way | | | | Ontario | NY | 14519 | |
| Zerns Transport | | 8486 124th St | | | | Grant | MI | 49327 | |
| Zero Check | | 31 Mcbride Rd | | | | Litchfield | CT | 6759 | |
| Zero Check | | PO Box 903 | | | | Thomaston | CT | 6787 | |
| Zero Corp | | Zero Enclosures Div | 200 N 500 W | | | North Salt Lake | UT | 84054 | |
| Zero Defects Delivered | Sheryl Larsen | PO Box 150802 | | | | Ogden | UT | 84415-0502 | |
| Zero Defects Delivered | | Add Chg Ltr 10 23 01 Csp | PO Box 150802 | | | Ogden | UT | 84415-0802 | |
| Zero Defects Delivered | | PO Box 150802 | | | | Ogden | UT | 84415-0802 | |
| Zero Defects Delivered Inc | | 1187 E 4975 S | | | | Ogden | UT | 84403 | |
| Zero Gage Co A Div Of | | Benny Gage Frmly Dunn Tool Co | 41260 Joy Rd | | | Plymouth | MI | 48170 | |
| Zero Manufacturing Inc | | PO Box 515428 | | | | Los Angeles | CA | 90051-6728 | |
| Zero Manufacturing Inc | | 500 W 200 N | | | | North Salt Lake | UT | 84054 | |
| Zerod Benjamin J | | PO Box 302 | | | | Mancelona | MI | 49659-0302 | |
| Zerovich Karl | | 6932 St Rt 46 | | | | Cortland | OH | 44410 | |

05-44481-rdd    Doc 11974-5    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Six of Affidavit    Pg 999 of 1005
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zerrillo Edward | | 5934 Alexa Ln | | | | Sylvania | OH | 43560 | |
| Zervan James | | 14450 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Zervic Michael | | 12421 Springbrooke Run | | | | Carmel | IN | 46033 | |
| Zesco Inc | | 6500 Miller Rd | | | | Cleveland | OH | 44141 | |
| Zesco Inc | | Z Tech Engineering | 6500 Miller Rd | | | Cleveland | OH | 44141 | |
| Zesco Products | | 640 North Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Zesco Products Inc | | Zoll Bros | 640 N Capitol Ave | | | Indianapolis | IN | 46204 | |
| Zess Inc | | 4110 Se Hawthorne Blvd 128 | | | | Portland | OR | 97214-5246 | |
| Zestron Corp | | 21641 Beaumeade Cir Ste 315 | | | | Ashburn | VA | 20147 | |
| Zestron Corporation | Terry Silvious | 21641 Beaumeade Circle | Ste 315 | | | Ashburn | VA | 20147 | |
| Zetec Inc | Rebecca Martin | PO Box 140 | 1370 Nw Mall St | | | Issaquah | WA | 98027 | |
| Zetec Inc | | PO Box 8500 54548 | | | | Philadelphia | PA | 19178-4548 | |
| Zetec Inc | | 1370 Nw Mall St | | | | Issaquah | WA | 98027 | |
| Zetec Inc | | PO Box 140 | | | | Issaquah | WA | 98027-0140 | |
| Zetes Ltd | | Carrington Business Pk | | | | Urmston | | M31 4XL | United Kingdom |
| Zetex Inc | Peg Sandy Ext 5070 | Co Ro Whitesell | 812 West Pri Ce Rd | | | Brownsville | TX | 78520-8702 | |
| Zettel Michael | | 1022 Cherokee Dr | | | | Wauseon | OH | 43567 | |
| Zettl Mimatic Inc | | 1880 S Elmhurst Rd | | | | Mt Prospect | IL | 60056 | |
| Zettl Mimatic Inc | | 1880 S Elmhurst Rd | Add Chng Ltr Mw 81402 | | | Mt Prospect | IL | 60056 | |
| Zettl Mimatic Inc | | Mimatic Too Systems | 1880 S Elmhurst | | | Mt Prospect | IL | 60056 | |
| Zeuna Staerker Gmbh & Co Kg | | | | | | Augsburg | | 86154 | Germany |
| Zeuna Staerker Italy | | | | | | Nichelino To | | 10040 | Italy |
| Zeuna Staerker Produzione Italia | | | | | | Terni | | I-05100 | Italy |
| Zeuna Starker Usa Inc | | | | | | Columbus | IN | 47201 | |
| Zeuna Starker Usa Inc | | 2651 New Cut Rd | PO Box 1839 | | | Spartanburg | SC | 29304-1839 | |
| Zeuna Starker Usa Inc | | PO Box 1839 | | | | Spartanburg | SC | 29304-1839 | |
| Zeunik Theodore | | 8823 Pin Oak Dr | | | | Zionsville | IN | 46077 | |
| Zeus Industrial Products | | 501 Blvd St | | | | Orangeburg | SC | 29115 | |
| Zeus Industrial Products Inc | | 620 Magnolia St | | | | Orangeburg | SC | 29115-6102 | |
| Zevnick Freda L | | 11661 Candy Ln | | | | Garden Grove | CA | 92840-2503 | |
| Zexel Valeo Compressor Usa Inc | | 625 Southside Dr | | | | Decatur | IL | 62521 | |
| Zexel Valeo Compressor Usa Inc | | PO Box 795060 | | | | St Louis | MO | 63179-0795 | |
| Zexel Valeo Compressor Usa Inc | | 1100 N 27th Ave 200 | | | | Dallas | TX | 75261 | |
| Zeyda Yuri | | 1849 Ravine View Court | | | | Dayton | OH | 45459 | |
| Zezeck Lynette | | 3511 Campbell St | | | | Sandusky | OH | 44870 | |
| Zezeck Mark | | 3511 Campbell St | | | | Sandusky | OH | 44870 | |
| Zezima Lawerence A | | 3300 North 8th Str | | | | Broken Arrow | OK | 74012 | |
| Zf Batavia Llc | Accounts Payable | 1981 Front Wheel Dr | | | | Batavia | OH | 45103 | |
| Zf Boge Elastmetall Boge North America | | PO Box 933083 | | | | Atlanta | GA | 31193-3083 | |
| Zf Boge Elastmetall Eft | | Boge North America | 13323 Illinois Hwy 133 | | | Paris | IL | 61944 | |
| Zf Boge Elastmetall LLC | John J Hunter Attorney | Hunter & Schank Co LPA | 1700 Canton Ave | | | Toledo | OH | 43604 | |
| Zf Commercial Suspension | | Systems & Components Llc | Frmly Lemforder Corporation | 946 Quality Dr | | Lancaster | SC | 29720 | |
| Zf Commercial Suspension Systems & Components LLC | John J Hunter Attorney | Hunter & Schank Co LPA | 1700 Canton Ave | | | Toledo | OH | 43604 | |
| Zf Do Brasil Ltda | Accounts Payable | Avenue Conde Zeppelin 1935 | | | | Sorocaba | | 18103-905 | Brazil |
| Zf Industries | Accounts Payable | 1261 Palmour Dr | | | | Gainesville | GA | 30501 | |
| Zf Lemforder Corp | | 55 Baker Blvd | | | | Brewer | ME | 4412 | |
| Zf Lemforder Corp | | 3300 John Coneley Dr | | | | Lapeer | MI | 48446 | |
| Zf Lemforder Corp | | Frmly Durgam Industries Ii Cor | 3300 John Conley Dr | Rmt Chg 02 17 05 Ah | | Lapeer | MI | 48446 | |
| Zf Lemforder Corp Chassis Systems Division | | PO Box 933059 | | | | Atlanta | GA | 31193-3059 | |
| Zf Lemforder Elastmetall Ag | | | | | | Damme | | 49396 | Germany |
| Zf Lemforder Italia Spa | | Strada Della Freisa 1 | | | | Villanova Dasti | | 14019 | Italy |
| Zf Lemforder Sistemas Autmotri | | Calle 7 Norte Sn Manzana J Lo | 2 & 3 Parque Industrial Toluca | | | Toluca | | 50200 | Mexico |
| Zf Lemforder Sistemas Automotrices SA DE CV | John J Hunter Attorney | Hunter & Schank Co LPA | 1700 Canton Ave | | | Toledo | OH | 43604 | |
| Zf Lemforder Turover | | Rue Clement Ader Zac De Fregy | | | | Fontenay Tesigny | | 77610 | Fra |
| ZF Sachs Suspension Mexico SA DE CV | John J Hunter Attorney | Hunter & Schank Co LPA | 1700 Canton Ave | | | Toledo | OH | 43604 | |
| Zf Sachs Suspension Mexico Sa De Cv | | Km35 Carretera El Salto La Capilla | | | | El Salto | | 45680 | Mexico |
| Zf Sachs Suspension Mexico Sa De Cv | | Km35 Carretera El Salto La Capilla | Km35 Carretera El Salto La Capilla | | | El Salto Jal | | 45680 | Mexico |
| Zf Steering Systems Nacam Corp | Accounts Payable | 1201 Aviation Blvd | | | | Hebron | KY | 41048 | |
| Zf Steering Systems Nacam Corporation | | 1201 Aviation Blvd | | | | Hebron | KY | 41048 | |
| Zf Technologies Llc | | Zf Boge Elastmetall | 13323 Illinois Hwy 133 | | | Paris | IL | 61944 | |
| Zfw Company | | 2326 S Garnett Rd Ste E | | | | Tulsa | OK | 74129 | |
| Zgunda John S | | 604 N Cherry Wood Ln | | | | Muncie | IN | 47304-8921 | |
| Zha Qiang Zhong | | 306 Birdwood Court | | | | Morrisville | NC | 27560 | |
| Zhang Harry | | 12514 Spring Violet Pl | | | | Carmel | IN | 46033 | |
| Zhang Honglu | | 3029 Wilmington Blvd | | | | Rochester Hills | MI | 48309 | |
| Zhang Hua | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Zhang Jinping | | 8314 Oxford Ln | | | | Grand Blanc | MI | 48439 | |
| Zhang Ken | | 1901 Crittenden Rd Apt 6 | | | | Rochester | NY | 14623 | |
| Zhang Li | | 3832 W Fort Worth St | | | | Broken Arrow | OK | 74012 | |
| Zhang Lijian | | 4629 Walden St | | | | Troy | MI | 48098 | |
| Zhang Lu | | 5402 Lochmere Dr | | | | Carmel | IN | 46033 | |
| Zhang Mengyang | | 6880 Granger | | | | Troy | MI | 48098 | |
| Zhang Philip | | 2583 Tarragona Way | | | | Troy | MI | 48098 | |
| Zhang Pingzu | | 268 East Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Zhang Pingzu | | 268 East Squire Dr Apt 2 | Ad Chg Per Afc 06 15 05 Lc | | | Rochester | NY | 14623 | |
| Zhang Pinzu | | 268 East Squire Dr | | | | Rochester | NY | 14623 | |
| Zhang Shangqian | | 208 Southwind Dr | | | | Warren | OH | 44484 | |
| Zhang Shuping | | 112 Beerli Dr | | | | Madison | AL | 35756-4031 | |
| Zhang Vivian | | 2583 Tarragona Way | | | | Troy | MI | 48098 | |
| Zhang Vivien | | 1240 Beech Yard | | | | Dayton | OH | 45458 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zhang Wei | | 930 N University Ave | | | | Ann Arbor | MI | 48109 | |
| Zhang Wenqing | | 1970 Crystal Lake Dr Apt E 79 | | | | Shelby Twp | MI | 48316 | |
| Zhang Xiaoying | | 798 Red Run Dr | | | | Troy | MI | 48085 | |
| Zhang Yan | | 3006 Matthew Dr | Apt H | | | Kokomo | IN | 46902 | |
| Zhang Yan | | 3006 Matthew Dr Apt H | | | | Kokomo | IN | 46902 | |
| Zhang Yan | | 1611 Laurel Ave Apt 724 | | | | Knoxville | TN | 37916 | |
| Zhang Yanxin | | 1901 S Pk Rd | Apt H212 | | | Kokomo | IN | 46902 | |
| Zhang Yeqi | | 5020 Charles Pl | | | | Plano | TX | 75093 | |
| Zhang Yong | | 9038 Twin Oaks Court | | | | Flushing | MI | 48433 | |
| Zhang Yuwen | | 7524 A Amiens | | | | Centerville | OH | 45459 | |
| Zhang Yuwen | | 7524 A Amiens | | | | Centerville | OH | 45459 | |
| Zhao Hui | | 98 Amy Dr | Uptd Per Afc 06 06 05 Gj | | | North Brunswick | NJ | 8902 | |
| Zhao Jianhua | | 7558 Megan Dr Apt E | | | | Indianapolis | IN | 46256 | |
| Zhao Victor | | PO Box 96095 | | | | Durham | NC | 27708 | |
| Zhao Wei | | 5903 Perrytown Dr | Duke University | | | West Bloomfield | MI | 48322 | |
| Zhao Wenrong | | 5919 Meadow Dr | | | | Orefield | PA | 18069 | |
| Zhao Yang Electronic Shenzhen Co | | Mabu Technology Pk Xixiang Town | Baoan Dist | | | Shenzhen Guangdong | | 518102 | China |
| Zhao Zheng | | 16125 Aspen Hollow | | | | Fenton | MI | 48430 | |
| Zhao Zhibo | | 45812 Bristol Circle | | | | Novi | MI | 48377 | |
| Zhejiang Daimay Polyurethane Co | Accounts Payable | Nizi Town Daishan County Zhejiang P | | | | Daishan | | 316216 | China |
| Zheng Hui | | 956 Mangrove Ave 19 | | | | Sunnyvale | CA | 94086 | |
| Zheng Jing | | 60 Hobnail Dr | | | | East Amherst | NY | 14051 | |
| Zheng Jun | | 3991 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Zheng Quan | | 3229 Buckhorn Court | | | | Ann Arbor | MI | 48105 | |
| Zheng Wei | | 10881 La Alberca Ave | | | | San Diego | CA | 92127 | |
| Zhengxian Bai | | 2841 Renshaw | | | | Troy | MI | 48098 | |
| Zhengxian Bai | | 2841 Renshaw | | | | Troy | MI | 32776-1285 | |
| Zhong Lun Law Firm | | Jing Xinx Bldg 14th Fl | 2a Dong San Nuan Bei Rd | | | Beijing | | 100027 | China |
| Zhong Lun Law Firm Jing Xinx Bldg 14th Fl | | 2a Dong San Nuan Bei Rd | | | | Beijing China | | 100027 | |
| Zhong Xiaohong | | 3027 Nw Overlook Dr | Apt 937 | | | Hillsboro | OR | 97124 | |
| Zhou Gary | | 4471 South Castlewood Ct | | | | Auburn Hills | MI | 48326 | |
| Zhou Hang | | Unit 261 | 7954 Transit Rd | | | Williamsville | NY | 14221 | |
| Zhou Jiming | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Zhou Ting | | 734 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Zhou Wenwei | | 1688 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Zhou Xin | | 176 Woodslee | | | | Troy | MI | 48083 | |
| Zhu Jiang | | 5963 Edinburgh | 203 | | | Canton | MI | 48187 | |
| Zhu Jianxin | | 821 A Wittlesbach | | | | Kettering | OH | 45429 | |
| Zhu Jianxiong | | 204 Paulo Dr | | | | Warren | OH | 44483 | |
| Zhu Joshua | | 3661 Rue Mirassou | | | | San Jose | CA | 95148 | |
| Zhu Li Ye  Eft | | Rm 8008 No 3111 Pudong Rd S | Shanghai 200127 P R | | | | | | China |
| Zhu Li Ye Eft | | Rm 8008 No 3111 Pudong Rd S | Shanghai 200127 P R | | | | | | China |
| Zhu Michael | | 6190 Fox Glen Dr 176 | Per Afc | | | Saginaw | MI | 48603 | |
| Zhu Mingguang | | 92 Britannia Dr | | | | E Amherst | NY | 14051 | |
| Zhu Ping | | 37 Candlewood Dr | | | | Pittsford | NY | 14534 | |
| Zhu Sihong | | 5118 Saffron Dr | | | | Troy | MI | 48085 | |
| Zhu Yijun | | 1800 Lafayette Plaptb5 | | | | Columbus | OH | 43212 | |
| Zhuzhou Torch Spark Plug Co Ltd | Accounts Payable | 3 Hongqi Rd N | | | | Zhuzhou | | 412001 | China |
| Zia Information Analysis Group | | 345 California St 9th Fl | | | | San Francisco | CA | 94104 | |
| Zia Roseanna | | 6950 Willow Rd | | | | West Bloomfield | MI | 48324 | |
| Ziatech | | An Intel Company | 1050 Southwood Dr | | | San Luis Obispo | CA | 93401 | |
| Zibble Brian | | 235 S Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Zickefoose Corey | | 3176 Warren Burton Rd | | | | Southington | OH | 44470 | |
| Zickefoose Kenneth | | 2798 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Zickert Theresa | | PO Box 383 | | | | Burton | OH | 44021 | |
| Zickmund Trisha | | 6190 N 500 E | | | | Windfall | IN | 46076 | |
| Ziebart Monroe Co Auto Service | | PO Box 1489 | | | | Cicero | NY | 13039 | |
| Ziebart Speedy Inc | | 1195 Markland Ave | | | | Kokomo | IN | 46901 | |
| Ziegelmann Roger D | | 708 N Linn St | | | | Bay City | MI | 48706-4804 | |
| Ziegenhagen Harlen | | 589 W Randall St | | | | Coopersville | MI | 49404-1359 | |
| Zieglar Cynthia | | 2375 W Lincoln Rm 115 | | | | Anaheim | CA | 92801 | |
| Ziegler Bolt | Carl Piper | 4848 Corporate St. S.w. | PO Box 80369 Sta C | | | Canton | OH | 44709-1974 | |
| Ziegler Bolt and Nut | Paul Ziegler | 4401 Lefferson Rd | | | | Middletown | OH | 45044 | |
| Ziegler Herman M | | 4031 Laguna Rd | | | | Trotwood | OH | 45426-3862 | |
| Ziegler Inc | | 901 West 94th St | | | | Minneapolis | MN | 55420 | |
| Ziegler Janice | | 21015 Deerwalk Dr | | | | Cicero | IN | 46034 | |
| Ziegler Jeffrey L | | 4110 W South Range Rd | | | | Columbiana | OH | 44408-9799 | |
| Ziegler Joanne | | 5436 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Ziegler Jr James | | 1175 Oak St Sw | | | | Warren | OH | 44485-3629 | |
| Ziegler Mary T | | 2893 Randolph St Nw | | | | Warren | OH | 44485-2522 | |
| Ziegler Stephanie | | 760 Bonniebrae Se | | | | Warren | OH | 44484 | |
| Ziegler Tools Inc | | PO Box 43685 | | | | Atlanta | GA | 30336-0685 | |
| Ziegler Tools Inc | | 6215 E Fulton Industrial Blvd | | | | Atlanta | GA | 30336-2859 | |
| Ziegler Tools Inc | | 6215 Fulton Ind Blvd | | | | Atlanta | GA | 30336-2859 | |
| Ziegler Tools Inc | | 19 Concourse Way | | | | Greer | SC | 29650-3122 | |
| Ziegler W M Tool Co | | 1515 Jarvis | | | | Ferndale | MI | 48220 | |
| Ziegler W M Tool Company | | PO Box 409 | | | | Windsor Locks | CT | 06096-0409 | |
| Ziegler W M Tool Company | | Sub Of Hanson Whitney Co | Po Box 409 | | | Windsor Locks | CT | 06096-0409 | |
| Ziehl Electronic Service | | 8611 Dale Rd | | | | Gasport | NY | 14067-9350 | |
| Ziehm Christopher | | 618 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Zielinski David | | 357 Beadle Rd | | | | Brockport | NY | 14420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zielinski Elduwane E | | 7946 S Alva Rd | | | | Harshaw | WI | 54529-9633 | |
| Zielinski Eric | | 5700 Dorwood | | | | Saginaw | MI | 48601 | |
| Zielinski Frank S | | 5443 Sunshine Ln | | | | Bay City | MI | 48706-9734 | |
| Zielinski James | | 7016 Academy Ln | | | | Lockport | NY | 14094 | |
| Zielinski James G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Zielinski James G | | 1654 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Zielinski Joseph | | 3656 Oakleaf Rd | | | | West Bloomfield | MI | 48324 | |
| Zielinski Joseph | | 9790 East Washington | | | | Saginaw | MI | 48601 | |
| Zielinski Jr James | | 200 E Jane St | | | | Bay City | MI | 48706-4666 | |
| Zielinski Lida | | 11193 Pinewood Dr | | | | Jerome | MI | 49249 | |
| Zielinski Luce | | 1669 Bloomfield Pl Dr | 441 B | | | Bloomfield Hills | MI | 48302 | |
| Zielinski Michael | | 12730 Joseph Dr | | | | Grand Blanc | MI | 48439 | |
| Zielinski Michael | | 280 S Lincoln Rd | | | | Bay City | MI | 48708-9126 | |
| Zielinski Roy E | | 307 King St | | | | Bay City | MI | 48706-3720 | |
| Zielinski Shannon | | 357 Beadle Rd | | | | Brockport | NY | 14420 | |
| Zielinski Stephen | | 5402 Easy St | | | | Bay City | MI | 48706 | |
| Zielinski Walter | | 11193 Pinewood Dr | | | | Jerome | MI | 49249 | |
| Zielke William | | 11411 Oregon Circle | | | | Fenton | MI | 48430 | |
| Ziem Daniel | | 39w311 West Burnham Ln | | | | Geneva | IL | 60134 | |
| Ziemer Wayne E | | 11400 W 7 Mile Rd | | | | Franksville | WI | 53126-9729 | |
| Ziemkiewicz David | | 512 Teton Court | | | | Naperville | IL | 60565 | |
| Ziems Kurt | | 9297 West 00 Ns | | | | Kokomo | IN | 46901 | |
| Zienert Monika | | 6897 York | | | | Waterford | MI | 48327 | |
| Zientara Wayne | | 42637 Faulkner | | | | Novi | MI | 48377 | |
| Zientarski Beverly | | 796 Richland East Dr | | | | Richland | MS | 39218 | |
| Zientek Danielle | | 2951 South 47th St | | | | Milwaukee | WI | 53219 | |
| Zientek Lisa | | 2951 S 47th St | | | | Milwaukee | WI | 53219-3433 | |
| Zientek Stanley E | | 12141 Sanders Dr | | | | Freeland | MI | 48623-9535 | |
| Zierick Manufacturing Corp | | 131 Radio Circle | | | | Mount Kisco | NY | 10549-260 | |
| Ziese Manufacturing Co Inc | | 209 Nw 111th St | | | | Oklahoma City | OK | 73114 | |
| Ziesmer Dennis | | 6044 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Zietz Constance | | 11508 Armstrong Dr South | | | | Saginaw | MI | 48609 | |
| Zietz Jack L | | 5724 Townline Rd | | | | Birch Run | MI | 48415-9005 | |
| Zietz Michael | | 9595 Dice Rd | | | | Freeland | MI | 48623 | |
| Ziff Davis Education Center | | Dept Ch 10900 | | | | Palatine | IL | 60055-0900 | |
| Zig Zigler Corporation | | 3330 Earhart | Ste 304 | | | Carrollton | TX | 75006 | |
| Ziglar Calvin O | | 119 W Baker St | | | | Flint | MI | 48505-4137 | |
| Zigler Barry | | 6004 Colony Court | | | | Lockport | NY | 14094 | |
| Zika Michael | | 5633 William St | | | | Lancaster | NY | 14086 | |
| Zilempe Jenny | | 2908 Countyline Rd | | | | Middleport | NY | 14105 | |
| Ziliotto Douglas | | 734 S Courtland Ave | | | | Kokomo | IN | 46901 | |
| Zilisch Eric | | 7919 48th Ave | | | | Kenosha | WI | 53142 | |
| Zilly Transportation Services | | 1234 Bridgestone Blvd | | | | Lavergne | TN | 37086 | |
| Zilly Transportation Services | | Chg Rmt 3 11 04 Vc | 225 N Thompson Ln | File G44 55 | | Murfreesboro | TN | 87129 | |
| Zillycomdata Net | Michael Zilly | 1234 Bridgestone Blvd | | | | Lavergne | TN | 37086 | |
| Zilog Inc | Bill Hull | Dept 01618 | PO Box 39000 | | | San Francisco | CA | 941390001 | |
| Zilog Inc | Bill Hull | Dept 01618 | PO Box 39000 | | | San Francisco | CA | 94139-0001 | |
| Zilog Inc | Nancy Butterfieldp Caballero | 8512 Stillwater Dr | | | | Dallas | TX | 75243 | |
| Zima Mark | | 6325 Jennifer Court | | | | Clarence Ctr | NY | 14032 | |
| Zimiki Christina | | 941 South Goodman St | | | | Rochester | NY | 14620 | |
| Zimmer Charlene M | | 3861 Mertz Rd | | | | Mayville | MI | 48744-9747 | |
| Zimmer Daniel | | 1948 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Zimmer David | | 3758 Storms Rd | | | | Kettering | OH | 45429 | |
| Zimmer Dawn | | 208 Albemarle St | | | | Rochester | NY | 14613 | |
| Zimmer Dawn M | | 208 Albemarle St | | | | Rochester | NY | 14613-1406 | |
| Zimmer Dineen | | 9175 Lindsay Rd | | | | Mooringsport | LA | 71060-9567 | |
| Zimmer Heather | | 1948 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Zimmer Kendall | | 1594 Quanicassee | | | | Reese | MI | 48757 | |
| Zimmer Norman D | | 3861 Mertz Rd | | | | Mayville | MI | 48744-9747 | |
| Zimmer Philip | | 4901 South 28th St | | | | Greenfield | WI | 53221-2607 | |
| Zimmer Robert | | 2429 N Tulane | | | | Beavercreek | OH | 45431 | |
| Zimmer Shirlyn | | 2362 Thompson St | | | | Prescott | MI | 48756 | |
| Zimmer Timothy | | 208 Albemarle St | | | | Rochester | NY | 14613 | |
| Zimmer Timothy | | 304 Shawnee Trail | | | | Centerville | OH | 45458 | |
| Zimmerman April | | 3425 School Rd | | | | New Carlisle | OH | 45344 | |
| Zimmerman Celia | | 11025 Spencer Rd | | | | St Charles | MI | 48655 | |
| Zimmerman Chris | | 8220 Argentine Rd | | | | Howell | MI | 48843 | |
| Zimmerman Curtis | | 2651 12th Ave Ct | | | | Greeley | CO | 80631 | |
| Zimmerman David | | 12019 Colbarn Dr | | | | Fishers | IN | 46038 | |
| Zimmerman David | | 170 N Greece Rd | | | | Hilton | NY | 14468 | |
| Zimmerman David W | | 17239 Quail Creek Dr | | | | Spring Lake | MI | 49456-9589 | |
| Zimmerman Dennis E | | 63 Crystal Commons Dr | | | | Rochester | NY | 14624-2275 | |
| Zimmerman Donald | | 208 Bailey Rd | | | | Hilton | NY | 14468 | |
| Zimmerman Edward L | | Dba Industrial Hydraulic | Training | 6002 S Cody Way | | Littleton | CO | 80123 | |
| Zimmerman Edward L Dba Industrial Hydraulic | | Training | 6002 S Cody Way | | | Littleton | CO | 80123 | |
| Zimmerman Howard G | | 4181 Redwood Rd | | | | Roscommon | MI | 48653-8727 | |
| Zimmerman Janita | | 7226 W Moonmist Pl | | | | Tucson | AZ | 85746 | |
| Zimmerman Jay | | 409 Falcon Dr | | | | New Carlisle | OH | 45344 | |
| Zimmerman Jesse | | 4227 Paint Creek Rd | | | | Eaton | OH | 45320-2526 | |
| Zimmerman Karen | | 621 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Zimmerman Lee | | 1482 Lynnfield Dr | | | | Kettering | OH | 45429-5020 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman Lennard | | 1080 Crestlane Dr | | | | Saginaw | MI | 48601 | |
| Zimmerman Lillia M | | 404 Country Ln | | | | Kokomo | IN | 46902-5119 | |
| Zimmerman Linda D | | 2344 S 39 Hwy | | | | El Dorado Springs | MO | 64744 | |
| Zimmerman Lori | | 1865 Morningside Dr | | | | Rochester Hills | MI | 48307 | |
| Zimmerman Mae | | 9353 Woodridge Dr | | | | Clio | MI | 48420 | |
| Zimmerman Mark | | 301 Powderhorn Ct | | | | Rochester Hills | MI | 48309 | |
| Zimmerman Mary | | 11563 Creekside Ct | | | | Sterling Hgts | MI | 48312 | |
| Zimmerman Michael | | 5606 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Zimmerman Michael | | 236 Diamond Dr | | | | Dayton | OH | 45458 | |
| Zimmerman Paton | | 15748 Hemlock | | | | Mt Clemens | MI | 48044 | |
| Zimmerman Paul | | 621 Knoll Wood Ln | | | | Greentown | IN | 46936 | |
| Zimmerman Phillip | | 11989 S Newcosta | | | | Sand Lake | MI | 49343 | |
| Zimmerman Renee | | 8220 Argentine Rd | | | | Howell | MI | 48855 | |
| Zimmerman Richard | | 4653 Mad River Rd | | | | Kettering | OH | 45429-2133 | |
| Zimmerman Roger | | 42 Lyndale Ave | | | | Kenmore | NY | 14223 | |
| Zimmerman Steven | | 626 Decatur St | | | | Sandusky | OH | 44870 | |
| Zimmerman Susan | | 1206 Bingham Dr Nw | | | | Warren | OH | 44485 | |
| Zimmerman Thomas | | 133 Aigler Blvd | | | | Bellevue | OH | 44811 | |
| Zimmerman Truck Lines | | PO Box 130 | | | | Mifflintown | PA | 17059 | |
| Zimmerman William | | 581 Chasseur | | | | Grand Blanc | MI | 48439 | |
| Zimmerman William | | 1636 Morris St | | | | Mineral Ridge | OH | 44440-9785 | |
| Zimmermann & Associates | | 395 Glendower Pl | | | | Franklin | TN | 37064-8904 | |
| Zimmermann and Associates | | 395 Glendower Pl | | | | Franklin | TN | 37064-8904 | |
| Zimmermann Christine | | 3 Pine Tree Trail | | | | Rush | NY | 14543 | |
| Zimmermann Cynthia | | 837 Turnberry Cove South | | | | Niceville | FL | 32578 | |
| Zimmett Gary Patrick | | 9 Patton Ln | | | | Cheektowaga | NY | 14225-4607 | |
| Zinnawoda Michael | | 6890 Maple Creek Dr | | | | Middletown | OH | 45044 | |
| Zimpel Robert | | 3334 N 85th St | | | | Milwaukee | WI | 53222-3709 | |
| Zimpher Kyser | Scott Zimpher | 308 Looney Rd | | | | Piqua | OH | 45356 | |
| Zimpher Kyser Inc | Scott Zimpher | 308 Looney Rd | | | | Piqua | OH | 45356-4142 | |
| Zimpher Kysler Inc | | Formly Zimpher Sales | PO Box 634 | | | Piqua | OH | 45356 | |
| Zimpleman Christina | | 4600 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902-2819 | |
| Zimpleman Gary | | 1701 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Zimpleman Jacquelyn | | 1701 Greenacres Dr | | | | Kokomo | IN | 46901-9549 | |
| Zimpleman Jacquelyn L | | 1701 Greenacres Dr | | | | Kokomo | IN | 46901-9549 | |
| Zinck Karen S | | 1401 S Fenmore Rd | | | | Merrill | MI | 48637-8705 | |
| Zinck Sally A | | 14040 Burt Rd | | | | Chesaning | MI | 48616 | |
| Zinck William W | | 1401 S Fenmore Rd | | | | Merrill | MI | 48637-8705 | |
| Zindani Nagi H | | 4590 Valleyview Dr | | | | W Bloomfield | MI | 48323-3354 | |
| Zingaro Gary | | 216 Canterbury Ct | | | | Linden | MI | 48451 | |
| Zinger Kurt E | | 1065 Scheurmann Rd | | | | Essexville | MI | 48732-1729 | |
| Zinger Leona | | PO Box 1004 | | | | Owosso | MI | 48867 | |
| Zinghini Dominic | | 5345 Sampson Dr | | | | Girard | OH | 44420-2153 | |
| Zink Judy | | 13059 Dechant Rd | | | | Farmersville | OH | 45325 | |
| Zink Paul | | 6133 Gentry Woods Dr | | | | Dayton | OH | 45459 | |
| Zink Robin | | 1350 Rudy Dr | | | | Troy | OH | 45373 | |
| Zink Safety Equipment | | PO Box 14398 | | | | Lenexa | KS | 66215 | |
| Zinkiewicz Matthew | | 1586 Woodman Dr Apt 15 | | | | Dayton | OH | 45432 | |
| Zinn Edward | | 179 Norsemen Dr | | | | Eaton | OH | 45320 | |
| Zinn George | | 5163 Aurora Dr | | | | Hilliard | OH | 43026 | |
| Zinns W | | 6645 Whitewater St | | | | Racine | WI | 53402-1494 | |
| Zins Connie | | 53 W Great Miami Blvd | | | | Dayton | OH | 45405 | |
| Zins Michael | | 2844 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| Zinschlag Harvey | | 1731 Elmwood Ln | | | | Kokomo | IN | 46902-3264 | |
| Zinschlag Nola J | | 1731 Elmwood Ln | | | | Kokomo | IN | 46902-3264 | |
| Zion Group Inc | | 5380 Hickory Hollow Pkwy | Ste 102 | | | Antioch | TN | 37013 | |
| Zion Group Inc | | 5380 Hickory Hollow Pky | | | | Antioch | TN | 37013 | |
| Zion Group Inc | | Hold Per D Fiddler 05 24 05 Ah | 5380 Hickory Hollow Pkwy | Ste 102 | | Antioch | TN | 37013 | |
| Zion Industries Inc | | 6229 Grafton Rd | | | | Valley City | OH | 44280 | |
| Zion Industries Inc | | 6229 Grafton Rd | Remit Updt 10 27 04 Ah | | | Valley City | OH | 44280-9312 | |
| Zion Larry | | 301 Ne Lincoln | | | | Lees Summit | MO | 64064 | |
| Zionkowski Edward | | 435 Teelin | | | | Oxford | MI | 48371 | |
| Ziots Deborah | | 917 Cynthia | | | | Niles | OH | 44446 | |
| Zip Chem Products | | 400 Jarvis Dr | | | | Morgan Hill | CA | 95037 | |
| Zip Industrial Products Corp | | Zip Industrial Products Of New | 6550 Campbell Blvd | | | Lockport | NY | 14094-9210 | |
| Zip Industrial Products Eft | | Corp Attn Accts Rec Dept | 6550 Campbell Blvd | | | Lockport | NY | 14094 | |
| Zipay Carol E | | 2280 State Route 7 | | | | Fowler | OH | 44418-9759 | |
| Zipay Gordon | | 155 Wakefield Dr | | | | Sharpsville | PA | 16150-1414 | |
| Zipay William J | | 2280 State Route 7 | | | | Fowler | OH | 44418-9759 | |
| Zipp Delivery Inc | | 593 West County Line Rd | | | | Springdale | AR | 72764-8004 | |
| Zipp Express Inc | | 3340 S Shelby St | | | | Indianapolis | IN | 46227 | |
| Zipp Express Inc | | Corres Chg 5 23 96 | PO Box 66553 | | | Indianapolis | IN | 46266-6553 | |
| Zipp Express Inc Eft | | PO Box 1326 Attn Accts Rec | | | | Indianapolis | IN | 46206-1326 | |
| Zips Diesel | Mr Allan Zipoy | 25162 St Augusta | | | | Saint Cloud | MN | 56301 | |
| Zirbel Anthony | | 25524 Thach Rd | | | | Athens | AL | 35613 | |
| Zircar Ceramics Inc | | 100 N Main St | | | | Florida | NY | 10921 | |
| Zircar Ceramics Inc | | 100 North Main St | | | | Florida | NY | 10921-0519 | |
| Zircar Ceramics Inc | | PO Box 519 | | | | Florida | NY | 10921-0519 | |
| Zirconia Sales America Inc | | 1000 Cobb Pl Blvd | | | | Kennesaw | GA | 30368 | |
| Zirkle Stanley | | 509 E Grant St | | | | Greentown | IN | 46936 | |
| Zirkle Stanley K | | 509 E Grant St | | | | Greentown | IN | 46936-1328 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zirkle Thomas | | PO Box 145 | | | | Wheatland | PA | 16161-0145 | |
| Zirnheld Richard | | 515 Locust St Apt H3 | | | | Lockport | NY | 14094 | |
| Zisa Carmelo | | 501 Chanticleer Tr | | | | Lansing | MI | 48917 | |
| Ziske Kraft Werks | | Kraftwerks | 92 Cooper Ave | | | Tonawanda | NY | 14150 | |
| Zissler Daniel | | 9894 Banker | | | | Clifford | MI | 48727 | |
| Zissler Tracey | | 11410 Seymour | | | | Burt | MI | 48417 | |
| Zitkovic Michael | | 3352 Scanfield Niles Rd | | | | Canfield | OH | 44406 | |
| Zito John | | 3264 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Zitzka Janice M | | 5016 Saunders Settlement Rd | | | | Lockport | NY | 14094-9658 | |
| Zivney Earl | | 554 Peach Tree Trail | | | | Fenton | MI | 48430 | |
| Zixit Corp | | Zixitcom | 2711 N Haskell Ave Ste 2300 | | | Dallas | TX | 75240 | |
| Zixmail Dot Com Inc | | Zix Corporation | 2711 N Haskell Ave | Ste 2300 Lb 36 | | Dallas | TX | 75204 | |
| Zixmail Dot Com Inc Zix Corporation | | 2711 N Haskell Ave | Ste 2300 Lb 36 | | | Dallas | TX | 75204 | |
| Zizala Lichtsysteme Gmbh | | Scheibbser Strase 17 | | | | Wieselburg | | 3250 | Austria |
| Zizumbo Jr Agapito | | 4275 Island Dr West | | | | Saginaw | MI | 48603 | |
| Zizzo Louis | | 9325 S Orchard Pk Cir | Apt 1a | | | Oak Creek | WI | 53154 | |
| Zmd Ag | | 718 Adams St Ste B | | | | Carmel | IN | 46032 | |
| Zmd Gmbh | | C o Electro Reps | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Zmd Gmbh | | Co Carlson Electronic Sales | 718 Adams St Ste B | | | Carmel | IN | 46032 | |
| Zmd Gmbh | | C o Electro Reps | 7240 Shapeland Station Ste | | | Indapolis | IN | 46256 | |
| Zmd Gmbh C o Electro Reps | | 7240 Shapeland Station Ste | | | | Indapolis | IN | 46256 | |
| Zmd International Inc | | 600 W 9th St | | | | Long Beach | CA | 90813 | |
| Zmd Intl Inc | | 600 W 15th St | | | | Long Beach | CA | 90813 | |
| Zmd Mikroelektronik Dresden Ag | Accounts Receivable | Grenzstr 28 | 01109 Dresden | | | | | | Germany |
| Zmich Stanley | | 113 Losson Rd | | | | Cheektowaga | NY | 14227 | |
| Zobel David | | 7565 Cedar St | | | | Akron | NY | 14001 | |
| Zobel David | | 7565 Cedar St | | | | Akron | NY | 14001-9611 | |
| Zobro Thomas | | 1339 Clovercrest Ave Nw | | | | Grand Rapids | MI | 49504-2405 | |
| Zochert John | | 535 Franklin Lake Circle | | | | Oxford | MI | 48371 | |
| Zodiac Automotive Us Inc | | 1850 West Drake | | | | Tempe | AZ | 85283 | |
| Zodiac Automotive Us Inc | Accounts Payable | 7360 S Kyrene Ste 106 | | | | Tempe | AZ | 85283 | |
| Zodiac Automotive US Inc EFT | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 7601 | |
| Zodiac Automotive Us Inc Eft | | 7360 S Kyrene Rd Ste 106 | | | | Tempe | AZ | 85283 | |
| Zodiac Marketing & Promotions | | 2842 Basil Leaf Dr | | | | Henderson | NV | 89074 | |
| Zodiac Marketing and Promotions | | 2842 Basil Leaf Dr | | | | Henderson | NV | 89074 | |
| Zodrow Christopher L | | 8501 N 121st E Ave | | | | Owasso | OK | 74055 | |
| Zoe Medical Inc | Rick Quinn | 460 Boston St | | | | Topsfield | MA | 1983 | |
| Zoe Medical Incorporated | | 460 Boston St Ste 3 | | | | Topsfield | MA | 1983 | |
| Zoellner Melvin C | | 3595 Holly Ln | | | | Saginaw | MI | 48604-9557 | |
| Zoetek Medical Equipment Repai | | 668 Phillips Rd | | | | Victor | NY | 14564-9741 | |
| Zofko Martin A | | 8978 Altura Dr Ne | | | | Warren | OH | 44484-1730 | |
| Zofko Molly | | 8978 Altura Dr | | | | Warren | OH | 44484 | |
| Zogrran Amenyiho | | 302 Pabenreich Ave Apt 1 | | | | Gadsden | AL | 35903 | |
| Zois Jim | | 5400 Red Coach Rd | | | | Dayton | OH | 45429-6114 | |
| Zoldowski Inc | | D b a Auto One | 9981 E Grand River Ave | | | Brighton | MI | 48116-1923 | |
| Zoldowski Inc D b a Auto One | | 9981 E Grand River Ave | | | | Brighton | MI | 48116-1923 | |
| Zolinski Dan | | 5959 Ashwood Ct | | | | Clarkston | MI | 48346-3178 | |
| Zolinski Gerard | | 2461 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Zolinski Mark | | 4901 Henry Dr | | | | Saginaw | MI | 48603 | |
| Zolinski Vincent | | 3224 Toth | | | | Saginaw | MI | 48601 | |
| Zolkower Jeffry | | 6950 Willow Rd | | | | West Bloomfield | MI | 48324 | |
| Zoll Medical | Frank Bruno | 269 Mill Rd | | | | Chelmsford | MA | 01824-4105 | |
| Zolla John F | | 7519 Patten Tract Rd | | | | Sandusky | OH | 44870-9317 | |
| Zoller Daniel | | 207 Patterson | | | | Auburn | MI | 48611 | |
| Zoller Inc | | 3753 Plaza Dr Ste 1 | | | | Ann Arbor | MI | 48108 | |
| Zoller Inc   Eft | | 3753 Plaza Dr Ste 1 | | | | Ann Arbor | MI | 48108 | |
| Zoller Inc Eft | | 3753 Plaza Dr Ste 1 | | | | Ann Arbor | MI | 48108 | |
| Zoller James J | | 316 Short St | | | | Auburn | MI | 48611-9462 | |
| Zoller Marybeth | | 5833 Patterson Dr | | | | Troy | MI | 48098 | |
| Zoller Thomas M | | 2065 S Linda Dr | | | | Bellbrook | OH | 45305-1526 | |
| Zoller Timothy | | 316 Short St | | | | Auburn | MI | 48611 | |
| Zollinger Donovan J | | 129 W 4800 S | | | | Preston | ID | 83263-5606 | |
| Zollner Elektronik Ag | Viktoria Sogor | Industriestr 2 14 | D 93409 Zandt | | | | | | Germany |
| Zolo Technologies | Bob Harr | 4946 North 63rd St | | | | Boulder | CO | 80301 | |
| Zoltek Companies Inc | | Teco | 400 Russell Blvd | | | Saint Louis | MO | 63104 | |
| Zoltek Companies Inc | | 3101 Mckelvey Rd | | | | Bridgeton | MO | 63114 | |
| Zoltek Corp | | 3101 Mckelvey Rd | | | | St Louis | MO | 63044 | |
| Zoltek Corp | | PO Box 790051 | | | | St Louis | MO | 63179-0051 | |
| Zoltowski Ryszard | | 191 Preakness Dr | | | | Vandalia | OH | 45377 | |
| Zona Nicholas A | | 3677 Lockport Olcott Rd | | | | Lockport | NY | 14094-1172 | |
| Zone Trader Inc | | 6110 Golden Hills Dr | | | | Minneapolis | MN | 55416 | |
| Zone Transportation Co | | PO Box 1379 | | | | Elyria | OH | 44036 | |
| Zonneville Ronald | | 245 Sandalwood Dr | | | | Rochester | NY | 14616 | |
| Zonta Club Of Lockport | | C o Kate Wehrmeyer | 5695 Dunnigan Rd | Add Chg 8 26 02 Cp | | Lockport | NY | 14094 | |
| Zonta Club Of Lockport C o Kate Wehrmeyer | | PO Box 389 | | | | Lockport | NY | 14095 | |
| Zoober Jon | | 1970 Arlene | | | | Dayton | OH | 45406 | |
| Zoogah Baniyelme | | 568 Lucas Dr | Apt 2 | | | Xenia | OH | 45385 | |
| Zook Charlie D | | 12092 Eagle Rd | | | | New Lebanon | OH | 45345-9121 | |
| Zook Karen | | 16 Sugarpine Ln | | | | Collegeville | PA | 19426 | |
| Zook Marcia M | | 1615 S Washington St | | | | Kokomo | IN | 46902-2008 | |
| Zook Usa | | 16809 Pk Circle Dr | | | | Chagrin Falls | OH | 44022 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zoom Digital Media | | 3118 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Zoom Digital Media Llc | | 3118 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Zoom Express Airport Couriers | | PO Box 51313 | | | | Indianapolis | IN | 46251-0313 | |
| Zorc Mark | | 5729 80th Pl | | | | Kenosha | WI | 53142-4133 | |
| Zoric Paul | | 1687 W Manitou Trail | | | | Midland | MI | 48640 | |
| Zoric Paul M | | 847 Santmyer | | | | Leesburg | VA | 20175 | |
| Zorich Stephen | | 1136 N State Rd 29 | | | | Fiora | IN | 46929-8206 | |
| Zorkos Alternator Service | | 30 Wells Rd | | | | Home | PA | 15747-9550 | |
| Zorn Adam | | 850 Foxboro | | | | Saginaw | MI | 48603 | |
| Zorn Edward T | | 17 Baymon Dr | | | | Rochester | NY | 14624-5201 | |
| Zorn Mark | | 4203 State Route 269 S | | | | Castalia | OH | 44824-9353 | |
| Zorn Nicholas | | 511 Crescent Blvd Ext | | | | Crescent | PA | 15046 | |
| Zornes Douglas | | 8791 S Mann Rd | | | | Tipp City | OH | 45371 | |
| Zornes Erik | | 905 E Cooper Dr | | | | Muncie | IN | 47303 | |
| Zorzi James | | 1909 King Dr | | | | Hermitage | PA | 16148 | |
| Zotier Edward | | 758 Yankee Trace Dr | | | | Centerville | OH | 45458 | |
| Zott Jayme | | 542 Mcintosh | | | | Almont | MI | 48003 | |
| Zotter Edward | | 758 Yankee Trace Dr | | | | Centerville | OH | 45458 | |
| Zotz Polmers Inc | | PO Box 1629 | | | | Anthony | NM | 88021 | |
| Zotz Polymers Eft | | PO Box 1629 | | | | Anthony | NM | 88021 | |
| Zotz Polymers Inc  Eft | | PO Box 1629 | | | | Anthony | NM | 88021 | |
| Zou Julia | | 135 West Squire Dr Apt 1 | | | | Rochester | NY | 14623 | |
| Zou Xiaoping | | 8384 S Urbana Ave | | | | Tulsa | OK | 74137 | |
| Zoulek Diane | | 5039 Stauffer Ave Se | | | | Kentwood | MI | 49508-5149 | |
| Zoyto Inc | | 7230 Empire Central Dr | | | | Houston | TX | 77040-3210 | |
| Zoyto Inc | | PO Box 690487 | | | | Houston | TX | 77269-0487 | |
| Zoyto Inc Eft | | 7230 Empire Central Dr | | | | Houston | TX | 77040 | |
| Zpc Enterprises Inc | | Advanced Technologies Service | 44978 Ford Rd Ste D | | | Canton | MI | 48187 | |
| Zpc Enterprises Inc | | Advanced Technologies Service | 44978 Ford Rd Ste D | Add Chng Ltr Mw 7 08 02 | | Canton | MI | 48187 | |
| Zpc Enterprises Inc Advanced Technologies Service | | 44978 Ford Rd Ste D | | | | Canton | MI | 48187 | |
| Zreliak Keith | | 7795 W Lincoln St Ne | | | | Masury | OH | 44438-9745 | |
| Zrenner Nikol | | 11652 Mason Rd | | | | Webberville | MI | 48892 | |
| Zsigo John | | 4396 W Dewey Rd | | | | Owosso | MI | 48867 | |
| Zsigo John J | | 4396 W Dewey Rd | | | | Owosso | MI | 48867-9102 | |
| Zuba Chris | | 3836 S Pine Ave | | | | Milwaukee | WI | 53207-3950 | |
| Zuba Helen H | | 4445 S 44th St | | | | Greenfield | WI | 53220-3603 | |
| Zuback Sr Russell J | | 38701 Newport Village Dr | | | | Frankford | DE | 19945- | |
| Zubrzycki Edward | | PO Box 259 | | | | Honeoye | NY | 14471-0259 | |
| Zuccaro Anthony | | 524 Sexton St | | | | Struthers | OH | 44471 | |
| Zucco Christopher | | 2171 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Zuchowski Andrea | | 32820 Northampton Dr | | | | Warren | MI | 48093 | |
| Zuchowski David Frank | | 3217 Indian Trl | | | | Racine | WI | 53402-1141 | |
| Zuck Christophe | | 3407 Stoneyridge Dr | | | | Sandusky | OH | 44870 | |
| Zucker Daniel | | 720 Greer Rd | | | | Palo Alto | CA | 94303 | |
| Zucker David C | | Law Offices Of David Zucker | 28494 Westinghouse Pl Ste 310 | | | Santa Clarita | CA | 91355 | |
| Zucker David C Law Offices Of David Zucker | | 28494 Westinghouse Pl Ste 310 | | | | Santa Clarita | CA | 91355 | |
| Zuckert Josh | | Dba Moving Magnet Technologies | 1930 Upper Rim Rock Canyon Rd | | | Laguna Beach | CA | 92651 | |
| Zuckert Josh | | Moving Magnet Technologies | 1930 Upper Rim Rock Canyon Rd | | | Laguna Beach | CA | 92651 | |
| Zuckert Josh Dba Moving Magnet Technologies | | 1930 Upper Rim Rock Canyon Rd | | | | Laguna Beach | CA | 92651 | |
| Zuckschwerdt Bonnie | | 8 Pine St | | | | Norton | MA | 02766-2806 | |
| Zudor Bruno | | 15574 Fredrick Dr | | | | Clinton Township | MI | 48038 | |
| Zuehlke Karen | | 420 W Mulberry St | | | | Kokomo | IN | 46901-4455 | |
| Zuellig Alissa | | PO Box 317 | | | | Frankenmuth | MI | 48734 | |
| Zuga Elizabeth | | 100 Hidden Valley Dr | | | | Warren | OH | 44484 | |
| Zuga Gary | | 915 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Zugelder James H | | 105 Obrien Dr | | | | Lockport | NY | 14094-5138 | |
| Zugo Stephen | | 69 Small Ridge Ln | | | | Rochester | NY | 14617 | |
| Zuidewind Wayne | | 10036 76th St | | | | Allendale | MI | 49401 | |
| Zuken Usa Inc | | 238 Littleton Rd Ste 100 | | | | Westford | MA | 1886 | |
| Zukovs George J | | 2912 Eastwind Dr | | | | Fernandina Beach | FL | 32034-8959 | |
| Zumbach Electronics | | Tina | 140 Kisco Ave | | | | Mount Kisco | NY | 10549-1412 | |
| Zumbach Electronics | | 140 Kisco Ave | | | | Mount Kisco | NY | 10549 | |
| Zumbach Electronics Corp | | 140 Kisco Ave | | | | Mount Kisco | NY | 10549-1407 | |
| Zumberge Jon | | 1789 Weathered Wood Trail | | | | Centerville | OH | 45459 | |
| Zumrick Kenneth J | | 202 Westview Ave | | | | Hubbard | OH | 44425-1963 | |
| Zumstein Inc | | 524 Water St | | | | Lewisburg | OH | 45338 | |
| Zumstein Inc Eft | | PO Box 700 | | | | Lewisburg | OH | 45338-0700 | |
| Zuniga Yolanda S | | 721 Glen Ayre Pl | | | | Dacono | CO | 80514 | |
| Zup Andrew | | 1253 Timber Hawk Trl | | | | Centerville | OH | 45458 | |
| Zupanc Stephen | | 144 Winter Ln | | | | Cortland | OH | 44410 | |
| Zupko Helen A | | 69 Riffle St | | | | Struthers | OH | 44471-2339 | |
| Zupp Nicholas | | 141 Sandlewood Dr | | | | Rochester Hills | MI | 48307 | |
| Zuppo John | | 3800 Villa Rosa Dr | | | | Canfield | OH | 44406 | |
| Zuraski Jeffery | | 4113 Maple Woods West | | | | Saginaw | MI | 48603 | |
| Zurasky Gary | | 401 St Rt 305 | | | | Warren | OH | 44481 | |
| Zurawel Patton Sample | | Account Receivable | 209 Stone Manor Ave | | | | Whitby | ON | L1R 1Y1 | Canada |
| Zurawel Patton Sample Eft | | Accounts Receivable | 209 Stonemanor Ave | Stop & Reissued In Cad Eft | | | Whitby | ON | L1R 1Y1 | Canada |
| Zurawski Francis | | 2216 Savoy Circle | | | | Racine | WI | 53404 | |
| Zurbrick Robin | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Zurbrick Robin | | 5602 Harrell | | | | Waterford | MI | 48329 | |
| Zurek Donald | | 42387 Stanton | | | | Sterling Heights | MI | 48314 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zurek Kenneth | | 5906 Wellwood Dr | | | | Rochester Hills | MI | 48036 | |
| Zurich Insurance Company | | Accident And Special Risk | 9330 Lbj Freeway Ste 1300 | | | Dallas | TX | 75243 | |
| Zurich North America | | 3093 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Zurich Us | | 135 S Lasalle Dept 3075 | | | | Chicago | IL | 60674-3075 | |
| Zurn O F Co | | Zurn Oil | 2736 40 N Broad St | | | Philadelphia | PA | 19132 | |
| Zust & Bachmeier | Accounts Payable | Cuxhavener Strasse 5 | | | | Bremen | | 28217 | Germany |
| Zuzula Joseph | | 5408 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Zvetina Michael | | 525 Heiss Ave | | | | Dayton | OH | 45403 | |
| Zweben Carl H | | 62 Arlington Rd | | | | Devon | PA | 19333-1538 | |
| Zwerg Kurt | | 5919 Pilgrim Way | | | | Racine | WI | 53406 | |
| Zwetsch Kirk | | 2 Craig Hill Dr | | | | Brockport | NY | 14420 | |
| Zwicky Roger | | 2610 Iris Ct | | | | Racine | WI | 53402 | |
| Zwier Denise | | 13121 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Zwilling Janice | | 3536 Jones Rd | | | | Diamond | OH | 44412 | |
| Zwolak Richard T | | 1093 Manitou Rd | | | | Hilton | NY | 14468-9356 | |
| Zwolinski Michael | | 179 Bonnie Brae Ave Ne | | | | Warren | OH | 44483 | |
| Zyber Donald T | | 335 Hidden Pine Ln | | | | Flint | MI | 48506 | |
| Zyber Stephen | | 9157 Nichols Rd | | | | Gaines | MI | 48436-9790 | |
| Zydyk Janice | | PO Box 374 | | | | Niles | OH | 44446 | |
| Zyers Gerald | | 12675 Uebelhoer Rd | | | | Alden | NY | 14004 | |
| Zyers Steven | | 2580 Peters Corners Rd | | | | Alden | NY | 14004 | |
| Zygo Corp | | Laurel Brook Rd | | | | Middlefield | CT | 6455 | |
| Zygo Corporation | Andrew Riser | 1590 Corporate Dr | | | | Costa Mesa | CA | 92626 | |
| Zygo Corporation | Eileen Cline | 21 Laurel Brook Rd | PO Box 448 | | | Middlefield | CT | 06455-0448 | |
| Zygo Corporation | | Remove Eft Mail Ck 3 2 98 | Laurel Brook Rd | PO Box 448 | | Middlefield | CT | 6455 | |
| Zygo Corporation Eft | | PO Box 30423 | | | | Hartford | CT | 6150 | |
| Zylke Donna M | | W233s6945 Millbrook Cir | | | | Big Bend | WI | 53103-9468 | |
| Zylux Acoustic Corp | | 11f 112 Chung Hsiao E Rd | | | | Taipei City | | 100 | Taiwan |
| Zylux Acoustic Corp | | 12f 95 Tun Hwa S Rd Sec 2 1 | | | | Taipei City | | 106 | Taiwan |
| Zylux Acoustic Corp | | 11f 112 Chung Hsiao Sec 1 | | | | | | | Taiwan Prov Of China |
| Zylux Acoustic Corp | | 12f 95 Tun Hwa S Rd Sec 2 1 | Taipei | | | Taipei City | | 106 | Taiwan Provinc China |
| Zylux Acoustic Corp Eft | | 11f 112 Chung Hsiao Sec 1 | TAIPEI | | | | | | Taiwan |
| Zynergy Solutions | | 800 Emerson St | | | | Rochester | NY | 14613 | |
| Zynergy Solutions | | PO Box 13400 | | | | Rochester | NY | 14613 | |
| Zynergy Solutions Inc | | 800 Emerson St | | | | Rochester | NY | 14613-1804 | |
| Zyrowski Dave | | 861 W Gilford Rd | | | | Caro | MI | 48723 | |
| Zytek Systems Limited | ACCOUNTS PAYABLE | London Rd Bassetts Pole | | | | Sutton Coldfield | | B75 5SA | United Kingdom |
| Zzfleser Roger W | | 13640 SAND HILL AVE | | | | CEDAR SPRINGS | MI | 49319-8765 | |